# EXHIBIT B

## IN THE UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | | |
|---|---|---|
| *In re* | : | Chapter 11 |
| | : | Case No. 01-01139 (JKF) |
| W. R. GRACE and CO., *et al.*[1], | : | (Jointly Administered) |
| | : | |
| Debtors. | : | Objection Deadline: September 12, 2005 |
| | : | Hearing Date: December 19, 2005 |

## FEE DETAIL FOR PITNEY HARDIN LLP'S
## SEVENTEENTH QUARTERLY FEE APPLICATION FOR THE PERIOD
## FROM APRIL 1, 2005 THROUGH JUNE 30, 2005

---

[1]  The Debtors consist of the following 62 entities: W. R. Grace and Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace and Co.-Conn., A-1 Bit and Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., EandC Liquidating Corp., Emerson and Cuming, Inc.), Southern Oil, Resin and Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

**EXHIBIT B**

**FEES FOR THE FEE PERIOD APRIL 1, 2005 THROUGH JUNE 30, 2005**

**FEES FOR THE FEE PERIOD APRIL 1, 2004 THROUGH APRIL 30, 2005**

Client: 082913 W.R. GRACE & CO.\INSURANCE CO
Matter: 000009 NY Superfund Action

| | | | |
|---|---|---|---|
| 04/04/05 | Confer with A. Marchetta regarding status of bankruptcy order and release of escrowed settlement funds after appeals period. | | |
| 15 | M. Waller | 0.2 | 75.00 |
| 04/04/05 | Follow up with J. Posner regarding additional information re: release of escrowed settlement funds. | | |
| 15 | M. Waller | 0.2 | 75.00 |
| 04/04/05 | Receive and reply to memorandum from J. Posner regarding release of escrowed settlement funds. | | |
| 15 | M. Waller | 0.2 | 75.00 |
| 04/04/05 | Monitored bankruptcy court website and reviewed court docket as requested by M. Waller re: notice of appeal of order approving settlement agreement | | |
| 4 | S. Parker | 0.2 | 25.00 |
| 04/05/05 | Follow up re: periods for release of escrowed settlement funds and scheduling same. | | |
| 15 | M. Waller | 0.2 | 75.00 |
| 04/13/05 | Work with M. Waller re: release of escrowed funds, including correspondence re same. | | |
| 4 | A. Marchetta | 0.2 | 105.00 |
| 04/13/05 | Follow up with A. Marchetta re: notice to CNA re: transfer of escrowed settlement funds. | | |
| 15 | M. Waller | 0.2 | 75.00 |
| 04/13/05 | Draft memorandum to B. Harsh (Grace) re: procedures and schedule to transfer of escrowed settlement funds and review response. | | |
| 15 | M. Waller | 0.2 | 75.00 |
| 04/13/05 | Draft memorandum CNA counsel re: schedule to release escrowed settlement funds. | | |
| 15 | M. Waller | 0.3 | 112.50 |
| 04/13/05 | Monitored SDNY website for issuance of new orders | | |

2

| 4 | S. Parker | 0.2 | 25.00 |

04/14/05    Telephone conference with F. Zaremby regarding wiring of CNA settlement funds and follow up with C. Coviello.

| 15 | M. Waller | 0.4 | 150.00 |

04/14/05    Attend to transfer of escrowed settlement funds and follow up with S. Parker regarding check of docket for any notices of appeal.

| 15 | M. Waller | 0.6 | 225.00 |

04/14/05    Monitored bankruptcy court website and reviewed court docket as requested by M. Waller re: notice of appeal of order approving settlement agreement, and worked with M. Waller re: status of same.

| 4 | S. Parker | 0.3 | 37.50 |

## FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| A. Marchetta | 4 | 0.2 | 525.00 | 105.00 |
| M. Waller | 15 | 2.5 | 375.00 | 937.50 |
| S. Parker | 4 | 0.7 | 125.00 | 87.50 |
| TOTAL | | 3.4 | | 1,130.00 |

Client: 082910 W.R. GRACE & CO.
Matter: 102292 Tahari, Ltd.

04/25/05    Telephone conference with R. Laudor, of D. Rozenholc's office counsel for Tahari re adjourning disclosure responses by one week, including review and execution of Stipulation regarding same

| 15 | B. Benjamin | 0.2 | 78.00 |

04/27/05    Review/analysis three boxes of documents forwarded by E. Eller, responding to document demands from Tahari

| 15 | B. Benjamin | 1.7 | 663.00 |

04/27/05    Review/analysis E. Eller memorandum re proposed responses to Interrogatories from Tahari, including preparation of Interrogatory Responses re same

| 15 | B. Benjamin | 1.2 | 468.00 |

04/28/05    Draft correspondence to V. Finkelstein re extension of time to respond to discovery

| 15 | B. Benjamin | 0.2 | 78.00 |

## FEE SUMMARY - SORTED BY TIMEKEEPER

3

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| B. Benjamin | 15 | 3.3 | 390.00 | 1,287.00 |
| TOTAL | | 3.3 | | 1,287.00 |

Client: 082910 W.R. GRACE & CO.
Matter: 111099 Trenton Environmental Issues

| 03/25/05 | Conference with A. Marchetta and M. Waller on new matter. | | |
|---|---|---|---|
| 4 | J. Scordo | 0.3 | 118.50 |

| 04/01/05 | Work with M. Waller re: site issues. | | |
|---|---|---|---|
| 4 | A. Marchetta | 0.2 | 105.00 |

| 04/01/05 | Review comments from R. Weinroth to draft memorandum summarizing conference call regarding Trenton site and follow up with A. Marchetta regarding same. | | |
|---|---|---|---|
| 15 | M. Waller | 0.4 | 150.00 |

| 04/01/05 | Finalize chart of publicly available sources of information regarding former Trenton facility | | |
|---|---|---|---|
| 15 | M. Waller | 0.4 | 150.00 |

| 04/04/05 | Follow up re: articles and information to client. | | |
|---|---|---|---|
| 4 | A. Marchetta | 0.4 | 210.00 |

| 04/04/05 | Review report re: testing of sites adjacent to Trenton facility. | | |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 75.00 |

| 04/04/05 | Confer with A. Marchetta regarding testing of sites adjacent to former Trenton facility and status call with R. Weinroth regarding same. | | |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 75.00 |

| 04/05/05 | Review news articles regarding former worker and potential interest in criminal investigations. | | |
|---|---|---|---|
| 15 | M. Waller | 0.3 | 112.50 |

| 04/07/05 | Follow up with M. Waller and R. Weinroth re: issues and telephone calls re: same. | | |
|---|---|---|---|
| 4 | A. Marchetta | 0.6 | 315.00 |

| 04/07/05 | Work with S. Parker regarding search for additional news articles regarding former Trenton facility. | | |
|---|---|---|---|
| 15 | M. Waller | 0.1 | 37.50 |

| 04/07/05 | Review news articles regarding former facility and additional DHSS information sessions and meetings with local residents and draft memorandum regarding same to A. Marchetta. | | |
| 15 | M. Waller | 0.3 | 112.50 |

| 04/07/05 | Conducted searches re: compilation of information on current status of investigation of Hamilton plant and upcoming NJDHSS community meetings, and worked with M. Waller re: status of same | | |
| 4 | S. Parker | 0.7 | 87.50 |

| 04/08/05 | Telephone conference with client and R. Weinroth and M. Waller re: recent developments and DOH meeting. | | |
| 4 | A. Marchetta | 0.5 | 262.50 |

| 04/08/05 | Work with A. Marchetta regarding conference call with R. Weinroth and R. Senftleben and news article re: DHSS information session and participate in conference call. | | |
| 15 | M. Waller | 0.6 | 225.00 |

| 04/08/05 | Draft e-mail memorandum to R. Weinroth regarding and forwarding news article re: DHSS information sessions. | | |
| 15 | M. Waller | 0.4 | 150.00 |

| 04/11/05 | Review notes from calls with R. Weinroth and R. Senfleben with A. Marchetta and draft summary memorandum regarding same and DHSS information session scheduled for 4/12. | | |
| 15 | M. Waller | 0.6 | 225.00 |

| 04/11/05 | Confer with A. Marchetta regarding informational meetings and provide D. Levithan (Sterns and Weinroth) with meeting information. | | |
| 15 | M. Waller | 0.2 | 75.00 |

| 04/11/05 | Review recent news article and follow up with S. Muhlstock regarding location and type of public information available. | | |
| 15 | M. Waller | 0.3 | 112.50 |

| 04/11/05 | Draft memorandum to A. Marchetta regarding availability of public record at local libraries and review response from A. Marchetta regarding same. | | |
| 15 | M. Waller | 0.4 | 150.00 |

| 04/11/05 | Confer with D. Levithan (Sterns and Weinroth) with meeting information and follow up with A. Marchetta regarding same. | | |
| 15 | M. Waller | 0.3 | 112.50 |

| 04/11/05 | Review article regarding EPA actions per conference with M. Waller. | | |
| 15 | S. Muhlstock | 0.1 | 27.00 |

5

| | | | |
|---|---|---|---|
| 04/13/05 | Follow up with M. Waller re Department of Health meeting and discussion on same and e-mails to client re status. | | |
| 4 | A. Marchetta | 0.3 | 157.50 |
| 04/13/05 | Telephone conference with paralegal from R. Weinroth's office regarding 4/12 sessions hosted by DHSS and ASTDR and draft summary of same to A. Marchetta. | | |
| 15 | M. Waller | 0.5 | 187.50 |
| 04/13/05 | Follow up with A. Marchetta re: DHSS meeting. | | |
| 15 | M. Waller | 0.3 | 112.50 |
| 04/13/05 | Conducted searches re: compilation of information on current status of investigation of Hamilton plant and upcoming NJDHSS community meetings, and worked with M. Waller re: status of same | | |
| 4 | S. Parker | 0.3 | 37.50 |
| 04/14/05 | Conducted searches re: compilation of information on current status of investigation of Hamilton plant and worked with M. Waller re: status of same. | | |
| 4 | S. Parker | 0.3 | 37.50 |
| 04/15/05 | Review article regarding traces of asbestos found at former factory. | | |
| 15 | M. Waller | 0.2 | 75.00 |
| 04/15/05 | Review materials obtained from Health Consultations and draft memorandum summarizing same. | | |
| 15 | M. Waller | 0.6 | 225.00 |
| 04/15/05 | Conducted searches re: compilation of information on current status of investigation of Hamilton plant. | | |
| 4 | S. Parker | 0.2 | 25.00 |
| 04/16/05 | Follow up re: information from public meetings. | | |
| 4 | A. Marchetta | 0.5 | 262.50 |
| 04/18/05 | Telephone conference and emails and follow up re: conference call to discuss strategy re: legislature; work with R. Weinroth and M. Waller re: hearing and statement. | | |
| 4 | A. Marchetta | 1.5 | 787.50 |
| 04/18/05 | Review news articles regarding Trenton site and State Assembly panel investigation. | | |
| 15 | M. Waller | 0.4 | 150.00 |

6

| 04/18/05 | Review e-mails with client and confer with A. Marchetta regarding conference call with client re: strategy and preparation for Assembly panel inquiry. | | |
|----------|------|------|------|
| 15 | M. Waller | 0.3 | 112.50 |

| 04/18/05 | Preparation of notice of conference call and forward scanned versions of relevant information distributed at DHSS/ATDSR health consultations. | | |
|----------|------|------|------|
| 15 | M. Waller | 0.3 | 112.50 |

| 04/18/05 | Participate in conference call with client, K&E counsel and R. Marriam regarding State Assembly panel inquiry regarding former Grace site in Hamilton Township and follow up with A. Marchetta regarding preparation of statement to Assembly panel. | | |
|----------|------|------|------|
| 15 | M. Waller | 1.2 | 450.00 |

| 04/19/05 | Work with M. Waller re: research and statement to legislature; follow up re: plant fire and information to clients re: same. | | |
|----------|------|------|------|
| 4 | A. Marchetta | 1.0 | 525.00 |

| 04/19/05 | Confer with A. Marchetta regarding fire at former Grace facility in Hamilton. | | |
|----------|------|------|------|
| 15 | M. Waller | 0.2 | 75.00 |

| 04/19/05 | Conduct research re: news articles reporting on fire at former Grace facility, review same and prepare memorandum distributing news articles to client. | | |
|----------|------|------|------|
| 15 | M. Waller | 0.5 | 187.50 |

| 04/19/05 | Reviewing ISRA files for Grace facility. | | |
|----------|------|------|------|
| 15 | M. Waller | 0.6 | 225.00 |

| 04/20/05 | Follow up re: news articles and preparation of statement, including telephone conference re: press conference. | | |
|----------|------|------|------|
| 4 | A. Marchetta | 1.0 | 525.00 |

| 04/20/05 | Continue drafting preparing statement. | | |
|----------|------|------|------|
| 15 | M. Waller | 1.4 | 525.00 |

| 04/20/05 | Monitoring Hamilton Forum on NJ.com for comments re: facility fire. | | |
|----------|------|------|------|
| 15 | M. Waller | 0.3 | 112.50 |

| 04/20/05 | Review recent news articles regarding Trenton site and fire and follow up with A. Marchetta regarding same. | | |
|----------|------|------|------|
| 15 | M. Waller | 0.4 | 150.00 |

| 04/20/05 | Monitor NJ.com website and confer with S. Parker regarding Trenton site and recent fire and draft memorandum to client regarding same and | | |

1329637A01080205

|          | forwarding recent news articles. | | |
|----------|----------------------------------|-----|--------|
| 15       | M. Waller                        | 0.4 | 150.00 |
| 04/20/05 | Follow up with A. Marchetta regarding recent news articles regarding Trenton facility and statement for joint assembly panel. | | |
| 15       | M. Waller                        | 0.2 | 75.00  |
| 04/20/05 | Conducted searches re: compilation of information on current status of investigation of Hamilton plant and worked with M. Waller re: status of same | | |
| 4        | S. Parker                        | 0.3 | 37.50  |
| 04/21/05 | Emails and follow up re: press release, press conference and legislative statement. | | |
| 4        | A. Marchetta                     | 0.6 | 315.00 |
| 04/21/05 | Review memorandum, press release, and proposed legislation, confer with A. Marchetta regarding same and forward to clients with comment. | | |
| 15       | M. Waller                        | 0.5 | 187.50 |
| 04/21/05 | Confer with A. Marchetta regarding Trenton news articles, press conference by Greenstein and McKeon, and conference call with R. Weinroth regarding site issues. | | |
| 15       | M. Waller                        | 0.4 | 150.00 |
| 04/21/05 | Reviewing news articles regarding Trenton facility fire and asbestos testing and NJ.com Hamilton forum. | | |
| 15       | M. Waller                        | 0.4 | 150.00 |
| 04/21/05 | Drafting memorandum regarding news articles to client. | | |
| 15       | M. Waller                        | 0.5 | 187.50 |
| 04/21/05 | Reviewing testimony of EPA case manager and drafting statement for joint Judiciary and Environment and Solid Waste Assembly inquiry. | | |
| 15       | M. Waller                        | 2.0 | 750.00 |
| 04/22/05 | Drafting statement for panel inquiry by Judiciary and Environment and Solid Waste Assembly committees. | | |
| 15       | M. Waller                        | 1.1 | 412.50 |
| 04/22/05 | Telephone conferences and emails re: letter to P. Norris on legislative hearings. | | |
| 4        | A. Marchetta                     | 0.9 | 472.50 |
| 04/22/05 | Conducted searches re: compilation of information on current status of investigation of Hamilton plant, and worked with M. Waller re: status of | | |

8

| | | | |
|---|---|---|---|
| | same | | |
| 4 | S. Parker | 0.4 | 50.00 |
| 04/23/05 | Follow up re: proposed conference call and legislative statement. | | |
| 4 | A. Marchetta | 0.3 | 157.50 |
| 04/25/05 | Drafting additions and revisions to prepared statement for joint Assembly committee panel; Draft e-mail to A. Marchetta forwarding same. | | |
| 15 | M. Waller | 2.6 | 975.00 |
| 04/25/05 | Reviewing news articles regarding Trenton facility fire and asbestos testing and NJ.com Hamilton forum. | | |
| 15 | M. Waller | 0.3 | 112.50 |
| 04/25/05 | Conducted searches re: compilation of information on current status of investigation of Hamilton plant | | |
| 4 | S. Parker | 0.2 | 25.00 |
| 04/26/05 | Work on statement; conference with M. Waller and client re: same. | | |
| 4 | A. Marchetta | 1.1 | 577.50 |
| 04/26/05 | Reviewing news articles regarding Trenton facility fire and asbestos testing and NJ.com Hamilton forum. | | |
| 15 | M. Waller | 0.2 | 75.00 |
| 04/26/05 | Meeting with A. Marchetta re: revisions to prepared statement, revise same and distribute with memorandum to client and co-counsel. | | |
| 15 | M. Waller | 0.6 | 225.00 |
| 04/26/05 | Participate in conference call with client, R. Weinstein and co-counsel from Kirkland regarding status of matter, prepared statement, and strategy, and follow up with A. Marchetta regarding revisions to prepared statement. | | |
| 15 | M. Waller | 0.7 | 262.50 |
| 04/26/05 | Conducted searches re: compilation of information on current status of investigation of Hamilton plant | | |
| 4 | S. Parker | 0.2 | 25.00 |
| 04/27/05 | Review and comment on changes to statement. | | |
| 4 | A. Marchetta | 0.5 | 262.50 |
| 04/27/05 | Drafting additions and revisions to prepared statement to incorporate comments from 4/26 conference call, reviewing testimony of M. Ferriola (USEPA) and incorporating revisions to statement reflecting same. | | |
| 15 | M. Waller | 2.9 | 1,087.50 |

9

| 04/27/05 | Confer with A. Marchetta regarding additions and revisions to prepared statement, finalize same per comments, and forward with comment to client and co-counsel. | | |
| 15 | M. Waller | 0.7 | 262.50 |

| 04/27/05 | Review news article re: inquiry into EPA actions at Hamilton site and review local e-forums. | | |
| 15 | M. Waller | 0.4 | 150.00 |

| 04/28/05 | Review comments to revised proposed prepared statement to Assembly committee joint panel. | | |
| 15 | M. Waller | 0.4 | 150.00 |

| 04/29/05 | Develop alternate language re: testimony of Ferriola for prepared statement for inquiry by joint panel re: Hamilton facility and draft e-mail to M. Marchetta re: revised statement and alternate language. | | |
| 15 | M. Waller | 0.4 | 150.00 |

| 04/29/05 | Reviewing news articles and Hamilton forums re: former Hamilton facility. | | |
| 15 | M. Waller | 0.3 | 112.50 |

| 04/29/05 | Reviewing comments and suggested revisions from R. Finke, P. Norris, and M. Schnitz and revising prepared statement for inquiry by joint panel re: Hamilton facility in accord with same. | | |
| 15 | M. Waller | 1.9 | 712.50 |

| 04/29/05 | Conducted searches re: compilation of information on current status of investigation of Hamilton plant | | |
| 4 | S. Parker | 0.2 | 25.00 |

### FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| A. Marchetta | 4 | 9.4 | 525.00 | 4,935.00 |
| M. Waller | 15 | 28.8 | 375.00 | 10,800.00 |
| J. Scordo | 4 | 0.3 | 395.00 | 118.50 |
| S. Muhlstock | 15 | 0.1 | 270.00 | 27.00 |
| S. Parker | 4 | 2.8 | 125.00 | 350.00 |
| TOTAL | | 41.4 | | 16,230.50 |

Client: 082910 W.R. GRACE & CO.
Matter: 065656 Weja, Inc.

| 04/01/05 | Address appeal issues on reply briefs. | | |
| 15 | W. Hatfield | 4.7 | 1,574.50 |

10

| | | | |
|---|---|---|---|
| 04/01/05 | Review summaries of positions prepared by B. Hatfield in oil companies' briefs. | | |
| 4 | R. Rose | 1.2 | 510.00 |
| 04/01/05 | Prepare outline for reply to oil companies. | | |
| 4 | R. Rose | 1.4 | 595.00 |
| 04/01/05 | Begin drafting reply brief to oil companies. | | |
| 4 | R. Rose | 4.1 | 1,742.50 |
| 04/01/05 | Continued to review Weja's appellate brief for accuracy of citations. | | |
| 15 | J. Spielberg | 2.8 | 672.00 |
| 04/02/05 | Review draft preliminary statement. | | |
| 15 | W. Hatfield | 0.4 | 134.00 |
| 04/02/05 | Continue draft reply brief to oil companies. | | |
| 4 | R. Rose | 7.0 | 2,975.00 |
| 04/02/05 | Continued to review Weja's appellate brief for accuracy of citations. | | |
| 15 | J. Spielberg | 1.2 | 288.00 |
| 04/03/05 | Continued to review Weja's appellate brief for accuracy of citations. | | |
| 15 | J. Spielberg | 1.7 | 408.00 |
| 04/04/05 | Address appeal issues on Weja brief. | | |
| 15 | W. Hatfield | 0.5 | 167.50 |
| 04/04/05 | Complete initial draft of reply brief to oil companies. | | |
| 4 | R. Rose | 6.1 | 2,592.50 |
| 04/04/05 | Telephone conversation with Suffolk County Sheriff's office re payment of commission and fees. | | |
| 15 | R. Gottilla | 0.2 | 73.00 |
| 04/05/05 | Follow up re approval status and order re CNA. | | |
| 4 | A. Marchetta | 0.4 | 210.00 |
| 04/05/05 | Review and comment on draft reply brief to oil companies. | | |
| 15 | W. Hatfield | 1.4 | 469.00 |
| 04/05/05 | Review memo on citation issues in Weja response brief. | | |
| 15 | W. Hatfield | 0.4 | 134.00 |
| 04/05/05 | Address Weja insurance carrier request for appellate brief. | | |

1329637A01080205

| | | | |
|---|---|---|---|
| 15 | W. Hatfield | 0.2 | 67.00 |
| 04/05/05 4 | Begin draft of reply to Richards/Sunrich brief. R. Rose | 5.2 | 2,210.00 |
| 04/05/05 15 | Receipt and review of letter from Biehl enclosing payment on Teich judgment. R. Gottilla | 0.2 | 73.00 |
| 04/05/05 15 | Correspondence to  Biehl acknowledging receipt of payment on Teich judgment and providing a recapitulation of payments setting forth balance remaining due on judgment. R. Gottilla | 0.6 | 219.00 |
| 04/05/05 15 | Conducted research on the issue of manual tank gauging. J. Spielberg | 2.1 | 504.00 |
| 04/05/05 4 | Draft memo re: appendix and follow-up with B. Rose. F. Stella | 0.8 | 208.00 |
| 04/06/05 15 | Address Weja reply brief issues. W. Hatfield | 0.7 | 234.50 |
| 04/06/05 15 | Review correspondence with Teich and forward to clients. W. Hatfield | 0.3 | 100.50 |
| 04/06/05 4 | Continue draft of reply to Richards/Sunrich brief. R. Rose | 4.0 | 1,700.00 |
| 04/06/05 15 | Continued to search for unpublished decision re: sticking of fuel tanks. J. Spielberg | 0.6 | 144.00 |
| 04/06/05 4 | Follow up on respondent appendix submission to the court. F. Stella | 0.3 | 78.00 |
| 04/07/05 15 | Address Richards/Sunrich reply brief issues. W. Hatfield | 1.0 | 335.00 |
| 04/07/05 15 | Finalize letter to clients on Teich issues. W. Hatfield | 0.2 | 67.00 |
| 04/07/05 4 | Continue draft of reply to Richards/Sunrich brief. R. Rose | 5.3 | 2,252.50 |
| 04/07/05 4 | Follow-up on appendices issues. F. Stella | 0.5 | 130.00 |

12

| 04/08/05 15 | Review court order on appeal briefing. W. Hatfield | 0.1 | 33.50 |
|---|---|---|---|
| 04/08/05 15 | Review and comment on reply brief section for Richards/Sunrich. W. Hatfield | 0.9 | 301.50 |
| 04/08/05 15 | Draft reply brief to Weja and Teich response papers on appeal. W. Hatfield | 2.0 | 670.00 |
| 04/08/05 4 | Complete initial draft of reply to Richards/Sunrich brief. R. Rose | 4.2 | 1,785.00 |
| 04/11/05 15 | Address issues on Teich payment of judgment. W. Hatfield | 0.4 | 134.00 |
| 04/11/05 15 | Address reply brief issues. W. Hatfield | 0.4 | 134.00 |
| 04/11/05 4 | Begin review of Weja brief and discuss scheduling with W. Hatfield. R. Rose | 5.3 | 2,252.50 |
| 04/11/05 4 | Confirm with the court the filing date for the Stipulation and update W. Hatfield on status of decision on Weja' motion for an over length brief. F. Stella | 0.3 | 78.00 |
| 04/12/05 15 | Address Teich collection issues. W. Hatfield | 0.1 | 33.50 |
| 04/12/05 15 | Address appeal issues and draft brief. W. Hatfield | 6.4 | 2,144.00 |
| 04/12/05 4 | Telephone conference re: Teich monies and distribution of same. A. Marchetta | 0.4 | 210.00 |
| 04/12/05 4 | Continue review of Weja brief and outline of response. R. Rose | 4.8 | 2,040.00 |
| 04/13/05 15 | Draft reply brief on Weja sections. W. Hatfield | 3.7 | 1,239.50 |
| 04/13/05 4 | Complete review and outline response to Weja brief. R. Rose | 2.7 | 1,147.50 |
| 04/13/05 4 | Follow up with client re issues for release of funds; review re same. A. Marchetta | 0.2 | 105.00 |

13

| 04/14/05 | Address Sunoco request and analysis for site costs on potential settlement. | | |
| 15 | W. Hatfield | 0.8 | 268.00 |

| 04/14/05 | Follow up re issues of clean up costs. | | |
| 4 | A. Marchetta | 0.2 | 105.00 |

| 04/14/05 | Address reply brief issues. | | |
| 15 | W. Hatfield | 5.8 | 1,943.00 |

| 04/14/05 | Telephone from Sunoco counsel concerning Grace cleanup costs and settlement position; discuss same with W. Hatfield. | | |
| 4 | R. Rose | 0.2 | 85.00 |

| 04/14/05 | Review and edit draft reply brief to Shell and Sunoco. | | |
| 4 | R. Rose | 3.9 | 1,657.50 |

| 04/14/05 | Correspondence to Sheriff of Suffolk County enclosing payment for commission and fees based on real estate execution. | | |
| 15 | R. Gottilla | 0.4 | 146.00 |

| 04/15/05 | Begin edit and revision of reply to Weja brief. | | |
| 4 | R. Rose | 1.2 | 510.00 |

| 04/15/05 | Complete revisions to reply brief to Shell, Sunoco and Richards briefs. | | |
| 4 | R. Rose | 3.5 | 1,487.50 |

| 04/15/05 | Draft reply brief on Weja sections. | | |
| 15 | W. Hatfield | 7.2 | 2,412.00 |

| 04/15/05 | Address strategy on reply brief to Weja' opposition. | | |
| 4 | F. Stella | 0.5 | 130.00 |

| 04/16/05 | Continue edit and revision of reply to Weja brief. | | |
| 4 | R. Rose | 3.8 | 1,615.00 |

| 04/18/05 | Telephone call from Sunoco counsel concerning settlement letter and forward special sheet with 1999-2004 clean-up expenses. | | |
| 4 | R. Rose | 0.5 | 212.50 |

| 04/18/05 | Begin reading Response to Weja's opposition brief and modify citations. | | |
| 4 | F. Stella | 0.8 | 208.00 |

| 04/19/05 | Continue review and edit of reply to Weja brief. | | |
| 4 | R. Rose | 1.5 | 637.50 |

1329637A01080205

| | | | |
|---|---|---|---|
| 04/20/05 4 | Review and follow up re: fire articles.<br>A. Marchetta | 0.4 | 210.00 |
| 04/20/05 15 | Continue review and edit of reply to Weja brief.<br>R. Rose | 1.2 | 510.00 |
| 04/20/05 15 | Review of file status and balance due on Teich judgment.<br>R. Gottilla | 0.2 | 73.00 |
| 04/21/05 4 | Continue preparation of reply brief.<br>R. Rose | 1.2 | 510.00 |
| 04/22/05 4 | Continue preparation of reply brief.<br>R. Rose | 2.5 | 1,062.50 |
| 04/25/05 4 | Complete revision to initial draft of Weja reply brief.<br>R. Rose | 5.0 | 2,125.00 |
| 04/26/05 15 | Review correspondence to client and order.<br>W. Hatfield | 0.3 | 100.50 |
| 04/26/05 15 | Address request for documents on Sunoco settlement issues.<br>W. Hatfield | 1.6 | 536.00 |
| 04/26/05 4 | Address revisions to Weja brief with W. Hatfield.<br>R. Rose | 0.5 | 212.50 |
| 04/26/05 4 | Review Weja clean-up cost figures and forward same to Sunoco counsel in connection with settlement discussions.<br>R. Rose | 0.5 | 212.50 |
| 04/27/05 15 | Review and edit Weja reply brief.<br>W. Hatfield | 1.4 | 469.00 |
| 04/28/05 15 | Address Weja reply brief.<br>W. Hatfield | 4.6 | 1,541.00 |
| 04/28/05 4 | Review drafts' and brief citation.<br>R. Rose | 0.8 | 340.00 |
| 04/28/05 15 | Review of status of matter and judgment balance.<br>R. Gottilla | 0.2 | 73.00 |
| 04/28/05 15 | Correspondence to F. Biehl re deadline for paying judgment balance or proceeding with further action.<br>R. Gottilla | 0.4 | 146.00 |

15

| 04/28/05 | Cite check reply brief. | | |
| 4 | F. Stella | 2.5 | 650.00 |

| 04/29/05 | Address citations to record and Frantzman issues. | | |
| 15 | W. Hatfield | 1.5 | 502.50 |

| 04/29/05 | Call with App Div case manager on reply briefing. | | |
| 15 | W. Hatfield | 0.2 | 67.00 |

| 04/29/05 | Review, revise and combine reply brief sections per App. Division. | | |
| 15 | W. Hatfield | 2.0 | 670.00 |

| 04/29/05 | Discuss Appellate Division Clerk's office direction requiring single reply brief with W. Hatfield. | | |
| 4 | R. Rose | 0.3 | 127.50 |

| 04/29/05 | Begin review and edit of combined summary judgment and trial briefs. | | |
| 4 | R. Rose | 4.0 | 1,700.00 |

| 04/29/05 | Researched the issue of recoverable damages under piercing the corporate veil. | | |
| 15 | J. Spielberg | 2.3 | 552.00 |

| 04/30/05 | Address appeal issues. | | |
| 15 | W. Hatfield | 0.3 | 100.50 |

| 04/30/05 | Review and edit combined reply briefs. | | |
| 4 | R. Rose | 2.8 | 1,190.00 |

## FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| R. Rose | 4 | 84.7 | 425.00 | 35,997.50 |
| A. Marchetta | 4 | 1.6 | 525.00 | 840.00 |
| R. Gottilla | 15 | 2.2 | 365.00 | 803.00 |
| W. Hatfield | 15 | 49.5 | 335.00 | 16,582.50 |
| F. Stella | 4 | 5.7 | 260.00 | 1,482.00 |
| J. Spielberg | 15 | 10.7 | 240.00 | 2,568.00 |
| TOTAL | | 154.4 | | 58,273.00 |

## FEES FOR THE FEE PERIOD MAY 1, 2005 THROUGH MAY 31, 2005

Client: 082910 W.R. GRACE & CO.
Matter: 065656 Weja, Inc.

16

| | | | |
|---|---|---|---|
| 05/02/05 | Review and revise reply brief and prepare supporting papers. | | |
| 15 | W. Hatfield | 4.0 | 1,340.00 |
| | | | |
| 05/02/05 | Review prior briefs and then review/revise draft reply brief in Appellate Division. | | |
| 15 | E. Sher | 5.1 | 2,193.00 |
| | | | |
| 05/02/05 | Further review and edit of brief. | | |
| 4 | R. Rose | 4.1 | 1,742.50 |
| | | | |
| 05/03/05 | Review and revise reply brief and address citations. | | |
| 15 | W. Hatfield | 3.9 | 1,306.50 |
| | | | |
| 05/03/05 | Review and edit revised draft, including discussing further editing with B. Sher and W. Hatfield. | | |
| 4 | R. Rose | 4.1 | 1,742.50 |
| | | | |
| 05/03/05 | Continue review and revision of draft brief. | | |
| 15 | E. Sher | 2.6 | 1,118.00 |
| | | | |
| 05/04/05 | Make final revisions; prepare table of authorities, finalize brief for service and filing. | | |
| 15 | E. Sher | 1.1 | 473.00 |
| | | | |
| 05/04/05 | Final review and signature of reply brief motion and certification for leave to file over-length brief. | | |
| 4 | R. Rose | 3.3 | 1,402.50 |
| | | | |
| 05/04/05 | Address reply brief issues and finalize same. | | |
| 15 | W. Hatfield | 2.9 | 971.50 |
| | | | |
| 05/04/05 | Follow up with W. Hatfield and e-mails re reply brief. | | |
| 4 | A. Marchetta | 0.5 | 262.50 |
| | | | |
| 05/05/05 | Prepare filing of reply brief and papers and service of same. | | |
| 15 | W. Hatfield | 1.5 | 502.50 |
| | | | |
| 05/05/05 | Memo to clients on appeal and case issues. | | |
| 15 | W. Hatfield | 0.3 | 100.50 |
| | | | |
| 05/06/05 | Follow up re issues in case and publicity. | | |
| 4 | A. Marchetta | 0.2 | 105.00 |
| | | | |
| 05/06/05 | Address Teich issues. | | |
| 15 | W. Hatfield | 0.2 | 67.00 |

17

| 05/06/05<br>15 | Address appeal documents and filing issues.<br>W. Hatfield | 0.3 | 100.50 |

| 05/09/05<br>15 | Address App. Div. motion to strike request on Shell/Sunoco briefs.<br>W. Hatfield | 0.7 | 234.50 |

| 05/09/05<br><br>4 | Discuss call from Appellate Division and direction to file motion to strike briefs filed by Shell and Sunoco.<br>R. Rose | 0.3 | 127.50 |

| 05/09/05<br>4 | Research case law on motion to strike portions of appellate brief.<br>F. Stella | 2.5 | 650.00 |

| 05/10/05<br>4 | Discuss motion to strike with W. Hatfield.<br>R. Rose | 0.2 | 85.00 |

| 05/10/05<br>15 | Address Shell and Sun response brief issues.<br>W. Hatfield | 2.9 | 971.50 |

| 05/10/05<br>4 | Continue drafting Motion to Strike Opposition Brief and review record.<br>F. Stella | 3.5 | 910.00 |

| 05/11/05<br>15 | Review and revise motion to strike Shell and Sun briefs and certification.<br>W. Hatfield | 2.7 | 904.50 |

| 05/11/05<br>4 | Review and revise motion to strike Shell and Sunoco briefs.<br>R. Rose | 0.8 | 340.00 |

| 05/11/05<br>4 | Revise Motion to Strike Opposition Briefs.<br>F. Stella | 2.0 | 520.00 |

| 05/12/05<br><br>15 | Review and finalize motion to strike and supporting papers for filing with App. Div.<br>W. Hatfield | 1.9 | 636.50 |

| 05/12/05<br>4 | Review final draft and sign motion to strike.<br>R. Rose | 0.5 | 212.50 |

| 05/13/05<br>15 | Address Teich collection issues.<br>W. Hatfield | 0.2 | 67.00 |

| 05/16/05<br>15 | Review file in preparation for drafting writ of execution.<br>R. Gottilla | 0.2 | 73.00 |

| 05/16/05 | Drafting Writ of Execution. | | |

1329637A01080205

| 15 | | R. Gottilla | 0.3 | 109.50 |
|---|---|---|---|---|
| 05/16/05 | Drafting filing letter to Court Clerk for issuance of Writ of Execution for Teich. | | | |
| 15 | | R. Gottilla | 0.2 | 73.00 |
| 05/17/05 | Call with App. Div. case manager M. Hunter. | | | |
| 15 | | W. Hatfield | 0.1 | 33.50 |
| 05/20/05 | Receipt and review of letter from F. Biehl requesting additional time to pay balance due on judgment. | | | |
| 15 | | R. Gottilla | 0.2 | 73.00 |
| 05/23/05 | Review Shell submission on motion to strike. | | | |
| 15 | | W. Hatfield | 0.4 | 134.00 |
| 05/23/05 | Address Teich issues. | | | |
| 15 | | W. Hatfield | 0.2 | 67.00 |
| 05/23/05 | Correspondence to F. Biehl advising willingness to withhold further proceedings for a period of 2 weeks to provide time for insurance carriers to remit final payment. | | | |
| 15 | | R. Gottilla | 0.4 | 146.00 |
| 05/24/05 | Address Teich correspondence. | | | |
| 15 | | W. Hatfield | 0.1 | 33.50 |
| 05/24/05 | Address replies on Shell and Sun brief appendix issues. | | | |
| 15 | | W. Hatfield | 0.3 | 100.50 |
| 05/24/05 | Telecomm from Sunoco counsel concerning settlement position. | | | |
| 4 | | R. Rose | 0.3 | 127.50 |
| 05/25/05 | Address motion to strike issues. | | | |
| 15 | | W. Hatfield | 0.4 | 134.00 |
| 05/26/05 | Review Shell response to motion to strike brief and Hatfield Certification and revision to same. | | | |
| 4 | | R. Rose | 0.6 | 255.00 |
| 05/26/05 | Prepare supplemental certification on motion to strike Sunoco and Shell appellate briefs and finalize for submission to App. Div. | | | |
| 15 | | W. Hatfield | 1.6 | 536.00 |
| 05/27/05 | Address site status and memo to clients. | | | |
| 15 | | W. Hatfield | 0.2 | 67.00 |

1329637A01080205

## FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| R. Rose | 4 | 14.2 | 425.00 | 6,035.00 |
| E. Sher | 15 | 8.8 | 430.00 | 3,784.00 |
| A. Marchetta | 4 | 0.7 | 525.00 | 367.50 |
| R. Gottilla | 15 | 1.3 | 365.00 | 474.50 |
| W. Hatfield | 15 | 24.8 | 335.00 | 8,308.00 |
| F. Stella | 4 | 8.0 | 260.00 | 2,080.00 |
| TOTAL | | 57.8 | | 21,049.00 |

Client: 082910 W.R. GRACE & CO.
Matter: 095992 Chapter 11 Administration

| 05/04/05 | Worked with client re: compilation of briefing and orders in the Prudential litigation concerning RICO conspiracy claims and conducted database searches re: compilation of same | | |
|---|---|---|---|
| 4 | S. Parker | 0.8 | 100.00 |

| 05/05/05 | Follow up re client requests for case information on Prudential. | | |
|---|---|---|---|
| 4 | A. Marchetta | 0.5 | 262.50 |

| 05/05/05 | Worked with A. Marchetta re: compilation of briefing and orders in the Prudential litigation concerning RICO conspiracy claims | | |
|---|---|---|---|
| 4 | S. Parker | 0.1 | 12.50 |

| 05/05/05 | Worked with client re: compilation of briefing and orders in the Prudential litigation concerning RICO conspiracy claims and conducted database searches and reviewed file indices re: compilation of same | | |
|---|---|---|---|
| 4 | S. Parker | 2.6 | 325.00 |

| 05/11/05 | Drafted March 2005 fee application. | | |
|---|---|---|---|
| 11 | K. Jasket | 3.5 | 822.50 |

| 05/13/05 | Revised March 2005 fee application and attention to sending same to D. Carickhoff for filing. | | |
|---|---|---|---|
| 11 | K. Jasket | 0.3 | 70.50 |

| 05/16/05 | Review and revise PH's Quarterly Fee Application for January, 2005 through March, 2005. | | |
|---|---|---|---|
| 11 | S. Zuber | 0.3 | 112.50 |

| 05/16/05 | Drafted Quarterly fee application for the 16th Interim Period (January - March 2005) | | |
|---|---|---|---|

1329637A01080205

| | | | |
|---|---|---|---|
| 11 | K. Jasket | 3.3 | 775.50 |

05/17/05    Revised Quarterly fee application for the 16th interim period and attention to forwarding same to D. Carickhoff for filing.

| | | | |
|---|---|---|---|
| 11 | K. Jasket | 0.4 | 94.00 |

05/27/05    Drafted April 2005 fee application.

| | | | |
|---|---|---|---|
| 11 | K. Jasket | 3.0 | 705.00 |

### FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| A. Marchetta | 4 | 0.5 | 525.00 | 262.50 |
| S. Zuber | 11 | 0.3 | 375.00 | 112.50 |
| K. Jasket | 11 | 10.5 | 235.00 | 2,467.50 |
| S. Parker | 4 | 3.5 | 125.00 | 437.50 |
| TOTAL | | 14.8 | | 3,280.00 |

Client: 082913 W.R. GRACE & CO.\INSURANCE CO
Matter: 000009 NY Superfund Action

05/16/05    Follow up with F. Zaremby re: Maryland Casualty policies; Receive response.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.1 | 37.50 |

05/18/05    Follow up with S. Parker regarding insurance policy requests.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.3 | 112.50 |

05/18/05    Reviewed file documents re: identification and retrieval of Maryland Casualty insurance policies as requested by client and worked with M. Waller re: status of same.

| | | | |
|---|---|---|---|
| 4 | S. Parker | 0.5 | 62.50 |

05/18/05    Conducted database searches and reviewed file documents re: compilation of Judge Kaplan's memo endorsed orders regarding case\settlement status, and worked with M. Waller re: same re: preparation of submission to Judge Kaplan re: same.

| | | | |
|---|---|---|---|
| 4 | S. Parker | 0.4 | 50.00 |

05/19/05    Review e-mail memorandum from CNA counsel requesting attachment to settlement agreement.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.1 | 37.50 |

05/20/05    Conducted database searches and reviewed file documents re: identification and retrieval of Exhibit A listing all 219 sites at issue, created electronic

21

|  |  | version of same, and forwarded same to M. Waller re: transmittal of same to CNA's counsel as requested. |  |  |
|---|---|---|---|---|
| 4 |  | S. Parker | 0.4 | 50.00 |

| 05/27/05 |  | Receive request from L. Duff regarding deposition of R. Frehner and follow up with D. Florence regarding same. |  |  |
|---|---|---|---|---|
| 15 |  | M. Waller | 0.4 | 150.00 |

| 05/27/05 |  | Review draft of R. Frehner deposition transcript and follow up with D. Florence re: scanning same and draft e-mail forwarding same to L. Duff; Receive response. |  |  |
|---|---|---|---|---|
| 15 |  | M. Waller | 0.7 | 262.50 |

| 05/27/05 |  | Assist M. Waller re: request for copy of Frehner deposition for review. |  |  |
|---|---|---|---|---|
| 4 |  | D. Florence | 0.4 | 46.00 |

### FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| M. Waller | 15 | 1.6 | 375.00 | 600.00 |
| D. Florence | 4 | 0.4 | 115.00 | 46.00 |
| S. Parker | 4 | 1.3 | 125.00 | 162.50 |
|  | TOTAL | 3.3 |  | 808.50 |

Client: 082910 W.R. GRACE & CO.
Matter: 102292 Tahari, Ltd.

| 05/03/05 |  | Review/analysis of memorandum from E. Eiler re: discovery and modification to Witness List |  |  |
|---|---|---|---|---|
| 15 |  | M. Levison | 0.6 | 180.00 |

| 05/04/05 |  | Review/analysis of W.R. Grace's documents re: privilege and relevance, including modification to witness list |  |  |
|---|---|---|---|---|
| 15 |  | M. Levison | 3.8 | 1,140.00 |

| 05/05/05 |  | Conference with B. Benjamin and follow up re issues in case. |  |  |
|---|---|---|---|---|
| 4 |  | A. Marchetta | 0.3 | 157.50 |

| 05/05/05 |  | Review Document production re revising Witness List, disclosing appropriate witnesses |  |  |
|---|---|---|---|---|
| 15 |  | B. Benjamin | 0.3 | 117.00 |

| 05/05/05 |  | Continued review of W.R. Grace's documents |  |  |
|---|---|---|---|---|
| 15 |  | M. Levison | 0.3 | 90.00 |

1329637A01080205

| 05/06/05 | Follow up with B. Benjamin re issues in case and call to client. | | |
|---|---|---|---|
| 4 | A. Marchetta | 0.4 | 210.00 |

| 05/06/05 | Revise and Finalize Discovery Demands and Responses - Witness List, Interrogatories, Document Demands, Deposition Notices, Responses to Tahari's Document Demands | | |
|---|---|---|---|
| 15 | B. Benjamin | 1.1 | 429.00 |

| 05/06/05 | Review/analysis of correspondence between Tahari and W.R. Grace | | |
|---|---|---|---|
| 15 | M. Levison | 1.4 | 420.00 |

| 05/09/05 | Final modifications to discovery documents to be served including service of same and send correspondence to All Counsel re: enclosing discovery documents. | | |
|---|---|---|---|
| 15 | M. Levison | 0.4 | 120.00 |

| 05/10/05 | Entered future due dates into the diary system. | | |
|---|---|---|---|
| 15 | H. Gonzalez | 0.3 | 45.00 |

| 05/11/05 | Telephone conference with T. Michaels, counsel with C. Boubol's office re document production by Trizec and coordinating inspection of documents with Tahari | | |
|---|---|---|---|
| 15 | B. Benjamin | 0.2 | 78.00 |

| 05/17/05 | Review/analysis of correspondence from A. Mack re: rejection of interrogatories, including review of Tahari's responses and objections to Trizec's demand for bill of particulars, Tahari's response to WR Grace's demand for a bill of a particulars and preparation of notice of deposition of Colin Keston. | | |
|---|---|---|---|
| 15 | M. Levison | 0.8 | 240.00 |

| 05/20/05 | Review and execute Stipulation releasing Tahari Undertaking | | |
|---|---|---|---|
| 15 | B. Benjamin | 0.1 | 39.00 |

| 05/20/05 | Draft correspondence to D. Rozenholc re Stipulation re release of Undertaking | | |
|---|---|---|---|
| 15 | B. Benjamin | 0.1 | 39.00 |

| 05/20/05 | Telephone conference with C. Boubol, counsel for Trizec, re Stipulation releasing Tahari's undertaking | | |
|---|---|---|---|
| 15 | B. Benjamin | 0.1 | 39.00 |

| 05/20/05 | Conduct research re: legitimacy of objections to demand for bill of particulars and interrogatories | | |
|---|---|---|---|
| 15 | M. Levison | 0.9 | 270.00 |

1329637A01080205

| 05/20/05 | Entered future due dates into the diary system. | | |
| 15 | H. Gonzalez | 0.2 | 30.00 |

| 05/23/05 | Initial review and analysis of documents produced by Trizec in response to Tahari's demands | | |
| 15 | M. Levison | 0.9 | 270.00 |

| 05/24/05 | Continued review/analysis of documents of produced by Trizec in response to demands from Tahari | | |
| 15 | M. Levison | 0.6 | 180.00 |

| 05/26/05 | Follow up with B. Benjamin re: status. | | |
| 4 | A. Marchetta | 0.2 | 105.00 |

| 05/26/05 | Draft correspondence to A. Marchetta re strategy and status of discovery issues | | |
| 15 | B. Benjamin | 0.2 | 78.00 |

## FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| A. Marchetta | 4 | 0.9 | 525.00 | 472.50 |
| B. Benjamin | 15 | 2.1 | 390.00 | 819.00 |
| M. Levison | 15 | 9.7 | 300.00 | 2,910.00 |
| H. Gonzalez | 15 | 0.5 | 150.00 | 75.00 |
| TOTAL | | 13.2 | | 4,276.50 |

Client: 082910 W.R. GRACE & CO.
Matter: 111099 Trenton Environmental Issues

| 05/02/05 | Work with M. Waller re statement and telephone call with R. Weinroth re: scheduling. | | |
| 4 | A. Marchetta | 0.4 | 210.00 |

| 05/02/05 | Review suggested revisions to prepared statement and follow up with A. Marchetta regarding same. | | |
| 15 | M. Waller | 0.7 | 262.50 |

| 05/02/05 | Participate in conference call with A. Marchetta and R. Weinroth regarding prepared statement and revisions to same. | | |
| 15 | M. Waller | 0.5 | 187.50 |

| 05/02/05 | Comparing various suggested revisions and drafting additions and revisions to prepared statement and draft e-mail explaining preparation of same. | | |
| 15 | M. Waller | 2.3 | 862.50 |

24

| 05/03/05 | Telephone call with R. Weinroth and follow up re: scheduled hearing and work with M. Waller and telephone calls with client re: statement. | | |
| 14 | A. Marchetta | 0.7 | 367.50 |

| 05/03/05 | Review e-mail from R. Senftleben re: comments to prepared statement by R. Marriam and R. Medler. | | |
| 15 | M. Waller | 0.2 | 75.00 |

| 05/03/05 | Work with A. Marchetta regarding comments to prepared statement by R. Senftleben and R. Marriam and R. Medler, and participate in conference call with R. Senftleben and R. Marriam regarding same. | | |
| 15 | M. Waller | 0.6 | 225.00 |

| 05/03/05 | Follow up with S. Parker re: preparation of materials for hearing of NJ Assembly Judiciary and Environment and Solid Waste committees. | | |
| 15 | M. Waller | 0.2 | 75.00 |

| 05/03/05 | Reviewing materials from R. Marriam regarding various analytical test results re: Hamilton site and information re: differences. | | |
| 15 | M. Waller | 0.3 | 112.50 |

| 05/03/05 | Work with A. Marchetta regarding finalizing prepared statement and schedule for hearing by joint panel of Judiciary and Environment committee. | | |
| 15 | M. Waller | 0.5 | 187.50 |

| 05/03/05 | Worked with M. Waller re: hearing before State Assembly. | | |
| 4 | S. Parker | 0.2 | 25.00 |

| 05/03/05 | Conducted searches re: compilation of information on current status of investigation of Hamilton plant. | | |
| 4 | S. Parker | 0.2 | 25.00 |

| 05/04/05 | Telephone calls and conference with M. Waller re: hearing issues. | | |
| 4 | A. Marchetta | 0.4 | 210.00 |

| 05/04/05 | Telephone calls with client and M. Waller re: submission materials and follow up re: same. | | |
| 4 | A. Marchetta | 0.5 | 262.50 |

| 05/04/05 | Telephone calls re: meeting with Greenstein and revised submissions to Committees and work with M. Waller re: same. | | |
| 4 | A. Marchetta | 1.0 | 525.00 |

| 05/04/05 | Review memo from W. Jacobson re: additional revision to prepared |

| | | | |
|---|---|---|---|
| 15 | statement and revise same.<br>M. Waller | 0.3 | 112.50 |
| 05/04/05<br>15 | Telephone conference with R. Weinroth regarding hearing and agencies and individuals expected to appear.<br>M. Waller | 0.3 | 112.50 |
| 05/04/05<br>15 | Draft e-mail memorandum regarding hearing and agencies and individuals expected to appear.<br>M. Waller | 0.3 | 112.50 |
| 05/04/05<br>15 | Drafting additions and revisions to prepared statement to include received comments and forward with e-mail memo to R. Marriam and R. Medler and follow up with A. Marchetta re: same.<br>M. Waller | 0.9 | 337.50 |
| 05/04/05<br>15 | Review additional analytical test results received from R. Marriam and follow up with same regarding incorporating references to same into prepared statement.<br>M. Waller | 0.5 | 187.50 |
| 05/04/05<br>15 | Work with A. Marchetta regarding prepared statement for joint Assembly committee hearing.<br>M. Waller | 0.3 | 112.50 |
| 05/04/05<br>15 | Conference call with R. Medler and R. Marriam re: site sampling and test result.<br>M. Waller | 0.8 | 300.00 |
| 05/04/05<br>4 | Worked with M. Waller re: preparation of reports to State Assembly.<br>S. Parker | 0.2 | 25.00 |
| 05/04/05<br>4 | Conducted searches re: compilation of information on current status of investigation of Hamilton plant.<br>S. Parker | 0.2 | 25.00 |
| 05/05/05<br>4 | Attend to DEP rescission letter and strategy issues.<br>W. Hatfield | 0.9 | 301.50 |
| 05/05/05<br>4 | Revisions to statement, including calls to client and R. Van Wagner re same and hearing and follow up re DEP revocation issue.<br>A. Marchetta | 1.6 | 840.00 |
| 05/05/05<br>15 | Drafting additions and revisions to prepared statement per conferences with R. Medler and R. Marriam and forward same with comment to same.<br>M. Waller | 0.8 | 300.00 |

| 05/05/05 | Working with A. Marchetta regarding prepared statement for joint Assembly committee hearing. | | |
| 15 | M. Waller | 0.3 | 112.50 |

| 05/05/05 | Follow up with R. Marriam regarding copy of deposition of M. Ferriola; Review same and prepare as exhibit to prepared statement. | | |
| 15 | M. Waller | 0.3 | 112.50 |

| 05/05/05 | Follow up with R. Medler and R. Marriam re: revisions to prepared statement and distribute to client and co-counsel for review and comment. | | |
| 15 | M. Waller | 0.3 | 112.50 |

| 05/05/05 | Reviewing letter from NJDEP to Grace purporting to revoke issuance of "no further action" letters and discuss same with A. Marchetta. | | |
| 15 | M. Waller | 0.3 | 112.50 |

| 05/05/05 | Confer with W. Hatfield regarding purported rescission of "no further action" letter and status of matter. | | |
| 15 | M. Waller | 0.4 | 150.00 |

| 05/05/05 | Review e-mail from client re: information for joint committee hearing. | | |
| 15 | M. Waller | 0.1 | 37.50 |

| 05/05/05 | Worked with M. Waller re: preparation of reports to State Assembly. | | |
| 4 | S. Parker | 0.2 | 25.00 |

| 05/05/05 | Worked with A. J. Marchetta and M. Waller re: preparation of reports to State Assembly. | | |
| 4 | S. Parker | 0.1 | 12.50 |

| 05/05/05 | Worked with vendor to prepare copies of report for submission to State Assembly. | | |
| 4 | S. Parker | 0.2 | 25.00 |

| 05/06/05 | Telephone calls and follow up re: materials for legislative hearing, including review of issues for DEP letter, revisions to statements and follow up with M. Waller regarding same. | | |
| 4 | A. Marchetta | 3.4 | 1,785.00 |

| 05/06/05 | Address research on NJDEP rescission of NFA and criminal SOL issues and participate in strategy call with counsel and client on hearing. | | |
| 4 | W. Hatfield | 3.4 | 1,139.00 |

| 05/06/05 | Confer with A. Marchetta regarding revisions to prepared statement, revising same in light of letter from NJDEP's purported rescission of "no | | |

27

|          |                                                                                                                                          |     |          |
|----------|------------------------------------------------------------------------------------------------------------------------------------------|-----|----------|
|          | further action" letters, and forward to client with comment.                                                                             |     |          |
| 15       | M. Waller                                                                                                                                 | 0.9 | 337.50   |
| 05/06/05 | Review news article regarding NJDEP's purported rescission of "no further action" letters.                                               |     |          |
| 15       | M. Waller                                                                                                                                 | 0.1 | 37.50    |
| 05/06/05 | Review letter re: scheduling of joint hearing of State Assembly Judiciary and Environment and Solid Waste committees.                     |     |          |
| 15       | M. Waller                                                                                                                                 | 0.1 | 37.50    |
| 05/06/05 | Prepare with A. Marchetta and W. Hatfield for and participate in conference call with client, R. Weinroth, R. VanWagner, and counsel from Kirkland & Ellis re: hearing by State Assembly Judiciary and Environment and Solid Waste Committees. |     |          |
| 15       | M. Waller                                                                                                                                 | 0.9 | 337.50   |
| 05/06/05 | Review comments to revised version of statement from W. Corcoran and R. Senfteben and follow up with A. Marchetta regarding same.         |     |          |
| 15       | M. Waller                                                                                                                                 | 0.3 | 112.50   |
| 05/06/05 | Draft additions and revisions to prepared statement per comments by W. Corcoran and R. Senftleben per conference with A. Marchetta and distribute for comment by e-mail. |     |          |
| 15       | M. Waller                                                                                                                                 | 0.4 | 150.00   |
| 05/06/05 | Reviewing Ferriola deposition to prepare chronology and follow up telephone call to R. Medler regarding same.                            |     |          |
| 15       | M. Waller                                                                                                                                 | 0.7 | 262.50   |
| 05/06/05 | Follow up with M. Waller re: preparation of reports to State Assembly.                                                                   |     |          |
| 4        | S. Parker                                                                                                                                 | 0.3 | 37.50    |
| 05/06/05 | Research criminal charges, defenses, statute of limitations and research DEP's ability to rescind an NFA letter.                         |     |          |
| 4        | F. Stella                                                                                                                                 | 3.2 | 832.00   |
| 05/08/05 | Review materials in preparation for hearing in Trenton.                                                                                  |     |          |
| 4        | A. Marchetta                                                                                                                              | 1.2 | 630.00   |
| 05/09/05 | Work on revised statement, chronology, and review documents in preparation for hearing before Legislative Committee.                     |     |          |
| 4        | A. Marchetta                                                                                                                              | 2.0 | 1,050.00 |
| 05/09/05 | Review comments to prepared statement from W. Jacobson; Follow up with R. Van Wagner regarding same; Follow up with A. Marchetta and R. Van |     |          |

28

| | | | |
|---|---|---|---|
| | Wagner re: same. | | |
| 15 | M. Waller | 0.2 | 75.00 |
| | | | |
| 05/09/05 | Draft reply to comments by W. Jacobson and forward revised, final statement to R. VanWagner for inclusion in packets to be delivered to the two involved committees. | | |
| 15 | M. Waller | 0.2 | 75.00 |
| | | | |
| 05/09/05 | Follow up with R. Marriam regarding timeline of site investigations, review draft of same, and follow up telephone call re: same and information regarding ERM's participation in hearing. | | |
| 15 | M. Waller | 0.4 | 150.00 |
| | | | |
| 05/09/05 | Draft revisions to statement and forward comments regarding same to A. Marchetta. | | |
| 15 | M. Waller | 0.4 | 150.00 |
| | | | |
| 05/09/05 | Review news articles and Hamilton electronic forum regarding Hamilton Township site and Libby. | | |
| 15 | M. Waller | 0.3 | 112.50 |
| | | | |
| 05/09/05 | Telephone conference with R. Senftleben regarding ERM's appearance at Joint Assembly committee hearing, 5/10. | | |
| 15 | M. Waller | 0.2 | 75.00 |
| | | | |
| 05/09/05 | Conference with A. Marchetta regarding telephone conference with R. Senftleben regarding ERM's appearance at Joint Assembly committee hearing, 5/10, and finalizing prepared statement. | | |
| 15 | M. Waller | 0.2 | 75.00 |
| | | | |
| 05/09/05 | Research re: ERM representatives identified as attended hearing and draft memorandum summarizing call with R. Senftleben. | | |
| 15 | M. Waller | 0.3 | 112.50 |
| | | | |
| 05/10/05 | Prepare for and testify on behalf of client at Legislative Hearing in Trenton; e-mails and follow up re same. | | |
| 4 | A. Marchetta | 10.0 | 5,250.00 |
| | | | |
| 05/10/05 | Prepare with A. Marchetta, R. Weinroth and R. Van Wagner for testimony before Assembly panels, and follow up with A. Marchetta and R. Weinroth. | | |
| 15 | M. Waller | 9.2 | 3,450.00 |
| | | | |
| 05/10/05 | Reviewing notes of testimony provided by A. Marchetta and draft memorandum listing items requested to A. Marchetta. | | |
| 15 | M. Waller | 0.8 | 300.00 |

1329637A01080205

| 05/10/05 | Address case issues and strategy; review letter from Grace to consultant. | | |
| 4 | W. Hatfield | 0.3 | 100.50 |

| 05/11/05 | Review articles on hearing and follow up on same. | | |
| 4 | W. Hatfield | 0.3 | 100.50 |

| 05/11/05 | Review news articles regarding hearing held by Assembly committees. | | |
| 15 | M. Waller | 0.2 | 75.00 |

| 05/11/05 | Participate in conference call with A. Marchetta, client, and other retained counsel; Draft follow up memorandum to A. Marchetta regarding action items. | | |
| 15 | M. Waller | 1.1 | 412.50 |

| 05/12/05 | Telephone calls and follow up re: information for R. Weinroth. | | |
| 4 | A. Marchetta | 1.2 | 630.00 |

| 05/12/05 | Meeting with S. Parker regarding review of files re: asbestos in buildings cases for historic documents regarding removal of asbestos from building products manufactured/processed by Grace. | | |
| 15 | M. Waller | 0.3 | 112.50 |

| 05/12/05 | Receive call from Bob Medler regarding search for historic documents re: removal of asbestos from products and suggested follow up with B. O'Connell and draft memo to A. Marchetta regarding same. | | |
| 15 | M. Waller | 0.5 | 187.50 |

| 05/12/05 | Work with A. Marchetta regarding document review and 5/11 conference call. | | |
| 15 | M. Waller | 0.6 | 225.00 |

| 05/12/05 | Worked with M. Waller re: research re: historic letter to NJDEP re: asbestos in products. | | |
| 4 | S. Parker | 0.3 | 37.50 |

| 05/12/05 | Conducted database and ISYS searches, reviewed deposition testimony in WR Grace\Prudential litigation and worked with M. Waller re: identification and retrieval correspondence re: asbestos in products. | | |
| 4 | S. Parker | 4.8 | 600.00 |

| 05/13/05 | Follow up re discovery issues. | | |
| 4 | A. Marchetta | 0.4 | 210.00 |

| 05/16/05 | Conference with M. Waller and follow up re: hearing and DEP letter. | | |
| 4 | A. Marchetta | 0.5 | 262.50 |

30

| 05/16/05 | Working with S. Parker re: search for asbestos related documents. | | |
|---|---|---|---|
| 15 | M. Waller | 0.3 | 112.50 |

| 05/16/05 | Follow up call to R. Marriam re: location and copying of Trenton plant documents to extent exist and forward comment to A. Marchetta regarding same. | | |
|---|---|---|---|
| 15 | M. Waller | 0.4 | 150.00 |

| 05/16/05 | Review documents from R. Marriam regarding former Grace facility in Trenton and products manufactured. | | |
|---|---|---|---|
| 15 | M. Waller | 0.3 | 112.50 |

| 05/16/05 | Confer with A. Marchetta regarding follow up re: DEP correspondence. | | |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 75.00 |

| 05/16/05 | Conducted searches re: news articles re: investigation of Hamilton plant. | | |
|---|---|---|---|
| 4 | S. Parker | 0.3 | 37.50 |

| 05/16/05 | Worked with M. Waller re: documents and correspondence re: asbestos in products. | | |
|---|---|---|---|
| 4 | S. Parker | 0.3 | 37.50 |

| 05/16/05 | Conducted database and ISYS searches, reviewed deposition testimony in WR Grace\Prudential litigation and worked with M. Waller re: identification and retrieval of asbestos related documents. | | |
|---|---|---|---|
| 4 | S. Parker | 2.7 | 337.50 |

| 05/17/05 | Work with R. Weinroth and M. Waller re issues in case and telephone conference with client re same. | | |
|---|---|---|---|
| 4 | A. Marchetta | 0.6 | 315.00 |

| 05/17/05 | Follow up with A. Marchetta following call with R. Weinroth and client. | | |
|---|---|---|---|
| 15 | M. Waller | 0.3 | 112.50 |

| 05/17/05 | Review e-mail summary from client regarding communications with NJDEP re: supplemental site assessment and remedial activities and follow up e-mail to A. Marchetta regarding work with URS. | | |
|---|---|---|---|
| 15 | M. Waller | 0.4 | 150.00 |

| 05/17/05 | Conducted searches for information re: Hamilton plant and worked with M. Waller re: status of same. | | |
|---|---|---|---|
| 4 | S. Parker | 1.6 | 200.00 |

| 05/18/05 | Work with R. Weinroth and M. Waller re case and issues. | | |
|---|---|---|---|
| 4 | A. Marchetta | 0.5 | 262.50 |

31

| 05/18/05 | Telephone call with R. Weinroth regarding latest health screening meeting. | | |
| 15 | M. Waller | 0.3 | 112.50 |

| 05/18/05 | Receive telephone call from D. Levithan re: DHSS/ASTDR health screening and meeting. | | |
| 15 | M. Waller | 0.3 | 112.50 |

| 05/18/05 | Draft summary of 5/17 DHSS/ASTDR health screening and meeting for A. Marchetta; Follow up with A. Marchetta regarding same. | | |
| 15 | M. Waller | 0.5 | 187.50 |

| 05/18/05 | Draft e-mail memorandum to R. Senftleben regarding 5/17 DHSS/ASTDR health screening and meeting; Receive follow up call from R. Weinroth regarding same and draft follow up e-mail to R. Senftleben. | | |
| 15 | M. Waller | 0.5 | 187.50 |

| 05/18/05 | Review news article regarding former Grace Vermiculite site, Hamilton Township. | | |
| 15 | M. Waller | 0.1 | 37.50 |

| 05/18/05 | Conducted searches for information re: Hamilton plant and worked with M. Waller re: status of same and copies of 1995 remedial report. | | |
| 4 | S. Parker | 0.4 | 50.00 |

| 05/19/05 | Draft e-mail to R. Senftleben summarizing events at 5/17 DHSS/ATSDR health consultation meeting. | | |
| 15 | M. Waller | 0.5 | 187.50 |

| 05/19/05 | Review Grand Jury subpoena and distribute to client and retained counsel. | | |
| 15 | M. Waller | 0.3 | 112.50 |

| 05/19/05 | Follow up with A. Marchetta regarding conference call with client to discuss Grand Jury action and subpoena for 5/20. | | |
| 15 | M. Waller | 0.1 | 37.50 |

| 05/19/05 | Receive telephone call from ERM regarding Grand Jury subpoena. | | |
| 15 | M. Waller | 0.3 | 112.50 |

| 05/19/05 | Confer with A. Marchetta regarding Grand Jury subpoena and participate in conference call with R. Senftleben, A. Marchetta, and R. Weinroth regarding same; Review summary e-mail from client re: same. | | |
| 15 | M. Waller | 0.9 | 337.50 |

| 05/19/05 | Telephone call with R. Senftleben regarding status and results of 5/17 DEP/ATSDR health consultation meeting. | | |
| 15 | M. Waller | 0.3 | 112.50 |

| 05/19/05 | Conducted searches for information re: investigation of Hamilton plant. | | |
|---|---|---|---|
| 4 | S. Parker | 0.3 | 37.50 |

| 05/20/05 | Address DEP file review issues. | | |
|---|---|---|---|
| 4 | W. Hatfield | 0.1 | 33.50 |

| 05/20/05 | Prepare for and participate in conference call with the client and other retained counsel regarding recent subpoena by Grand Jury issued to ERM and site related issues. | | |
|---|---|---|---|
| 15 | M. Waller | 0.9 | 337.50 |

| 05/20/05 | Follow up with A. Marchetta regarding results of conference call with client, obtaining documents from ERM, and review of DEP files. | | |
|---|---|---|---|
| 15 | M. Waller | 0.4 | 150.00 |

| 05/20/05 | Telephone call with D. Levithan re: arrangements to review DEP files regarding same and forward recent correspondence re: same with ISRA file numbers and confer with B. Hatfield regarding OPRA requests to DEP in connection with same. | | |
|---|---|---|---|
| 15 | M. Waller | 0.4 | 150.00 |

| 05/20/05 | Draft letters to R. Senftleben and R. Marriam forwarding file copy of ISRA report. | | |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 75.00 |

| 05/20/05 | Follow up with counsel for ERM re: subpoena. | | |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 75.00 |

| 05/20/05 | Follow up re grand jury subpoena and preparation of information re conference call; follow up re ERM documents; follow up re DEP documents. | | |
|---|---|---|---|
| 4 | A. Marchetta | 1.5 | 787.50 |

| 05/20/05 | Conducted searches for information re: investigation of Hamilton plant. | | |
|---|---|---|---|
| 4 | S. Parker | 0.4 | 50.00 |

| 05/23/05 | E-mails and follow up re: document requests re: ERM, DEP etc. | | |
|---|---|---|---|
| 4 | A. Marchetta | 0.7 | 367.50 |

| 05/23/05 | Telephone call to L. Kaiser following up on copies of documents to be produced pursuant to Grand Jury subpoena and follow up with A. Marchetta. | | |
|---|---|---|---|
| 15 | M. Waller | 0.5 | 187.50 |

| 05/23/05 | Confer with A. Marchetta regarding document search at DEP, follow up | | |

33

|  |  | with ERM, and preparation for conference call with client 5/26. | | |
|---|---|---|---|---|
| 15 |  | M. Waller | 0.2 | 75.00 |
| | 05/23/05 | Follow up with D. Levithan regarding access to NJDEP file and exchange e-mails regarding same; Follow up with A. Marchetta regarding same. | | |
| 15 |  | M. Waller | 0.5 | 187.50 |
| | 05/23/05 | Review index of client files received from R. Marriam and follow up with R. Marriam. | | |
| 15 |  | M. Waller | 0.6 | 225.00 |
| | 05/23/05 | Conducted searches re: compilation of information on current status of investigation of Hamilton plant. | | |
| 4 |  | S. Parker | 0.2 | 25.00 |
| | 05/24/05 | Work on various issues in case. | | |
| 4 |  | A. Marchetta | 0.7 | 367.50 |
| | 05/24/05 | Conference with M. Waller regarding communications with ERM counsel. | | |
| 15 |  | J. O'Reilly | 0.4 | 180.00 |
| | 05/24/05 | Draft e-mail memorandum to A. Marchetta regarding information request to NJDEP and follow up with same. | | |
| 15 |  | M. Waller | 0.3 | 112.50 |
| | 05/24/05 | Work with A. Marchetta regarding status of document acquisition and follow up with client and Kirkland & Ellis. | | |
| 15 |  | M. Waller | 0.3 | 112.50 |
| | 05/24/05 | Work with J. O'Reilly regarding follow up with Kirkland & Ellis regarding communications with ERM counsel. | | |
| 15 |  | M. Waller | 0.4 | 150.00 |
| | 05/24/05 | Telephone conference with R. Senftleben and R. Marriam regarding document review and comparison and follow up with A. Marchetta regarding same. | | |
| 15 |  | M. Waller | 0.3 | 112.50 |
| | 05/24/05 | Draft summary to A. Marchetta regarding joint defense agreement issues. | | |
| 15 |  | M. Waller | 0.5 | 187.50 |
| | 05/24/05 | Review e-mail memorandum from D. Levithan summarizing information requests to and follow up with NJDEP; Follow up with D. Levithan. | | |
| 15 |  | M. Waller | 0.5 | 187.50 |
| | 05/24/05 | Conducted searches re: compilation of information on current status of | | |

1329637A01080205

|            |                                                                                                                 |     |        |
|------------|-----------------------------------------------------------------------------------------------------------------|-----|--------|
|            | investigation of Hamilton plant and related issues.                                                             |     |        |
| 4          | S. Parker                                                                                                       | 0.2 | 25.00  |
| 05/24/05   | Worked with M. Waller re: preparation of ERM's files for distribution.                                          |     |        |
| 4          | S. Parker                                                                                                       | 0.3 | 37.50  |
| 05/25/05   | Telephone calls and follow up re joint defense agreement; documents from ERM and DEP, and information in anticipation of telephone conference. |     |        |
| 4          | A. Marchetta                                                                                                    | 0.5 | 262.50 |
| 05/25/05   | Telephone call from L. Kaiser (ERM counsel) regarding response to grand jury subpoena.                          |     |        |
| 15         | M. Waller                                                                                                       | 0.2 | 75.00  |
| 05/25/05   | Receive telephone call from W. Jacobson regarding defense agreement issues; draft memorandum to A. Marchetta regarding same. |     |        |
| 15         | M. Waller                                                                                                       | 0.6 | 225.00 |
| 05/25/05   | Draft e-mail to R. VanWagner regarding transcript from Assembly hearing.                                        |     |        |
| 15         | M. Waller                                                                                                       | 0.2 | 75.00  |
| 05/25/05   | Work with A. Marchetta regarding defense agreement issues per call with W. Jacobson.                            |     |        |
| 15         | M. Waller                                                                                                       | 0.2 | 75.00  |
| 05/25/05   | Telephone call with ERM counsel regarding copies of subpoenaed documents.                                      |     |        |
| 15         | M. Waller                                                                                                       | 0.2 | 75.00  |
| 05/25/05   | Receive e-mail memorandum from ERM counsel regarding copies of subpoenaed documents, costs of same and attend to hand delivery of same. |     |        |
| 15         | M. Waller                                                                                                       | 0.4 | 150.00 |
| 05/25/05   | Follow up with W. Jacobson and A. Marchetta regarding defense agreement and conference call regarding same.     |     |        |
| 15         | M. Waller                                                                                                       | 0.2 | 75.00  |
| 05/25/05   | Follow up with D. Levithan regarding scope of OPRA request regarding Hamilton site.                             |     |        |
| 15         | M. Waller                                                                                                       | 0.4 | 150.00 |
| 05/25/05   | Drafting memorandum to client and retained counsel regarding file review and follow up with S. Parker regarding arrangements for same. |     |        |
| 15         | M. Waller                                                                                                       | 0.6 | 225.00 |
| 05/25/05   | Meet with A. Marchetta regarding review of DEP files and follow up with                                         |     |        |

1329637A01080205

|  |  |  |  |
|---|---|---|---|
|  | F. Stella re: same. |  |  |
| 15 | M. Waller | 0.4 | 150.00 |
| 05/25/05 | Conducted searches re: compilation of information on current status of investigation of Hamilton plant and related issues. |  |  |
| 4 | S. Parker | 0.2 | 25.00 |
| 05/25/05 | Follow-up with M. Waller on OPRA request. |  |  |
| 4 | F. Stella | 0.1 | 26.00 |
| 05/26/05 | Prepare for and telephone conference with client and attorneys re: subpoena, documents, witnesses, etc. |  |  |
| 4 | A. Marchetta | 1.0 | 525.00 |
| 05/26/05 | Telephone conference with L. Kaiser regarding production of documents in response to subpoena. |  |  |
| 15 | M. Waller | 0.2 | 75.00 |
| 05/26/05 | Work with S. Parker re: follow up re: ERM documents. |  |  |
| 15 | M. Waller | 0.3 | 112.50 |
| 05/26/05 | Review e-mail from L. Kaiser and telephone conference with R. Spence re: copied documents, draft cover letter regarding same, and attend to hand delivery. |  |  |
| 15 | M. Waller | 0.7 | 262.50 |
| 05/26/05 | Review e-mail memorandum from D. Levithan re: follow up to obtain copies of DEP files re: Hamilton site and reply to same. |  |  |
| 15 | M. Waller | 0.4 | 150.00 |
| 05/26/05 | Telephone conference with A. Marchetta and R. Weinroth regarding document issues and follow up with ERM. |  |  |
| 15 | M. Waller | 0.2 | 75.00 |
| 05/26/05 | Participate in conference call with A. Marchetta and clients and follow up with A. Marchetta regarding same. |  |  |
| 15 | M. Waller | 1.0 | 375.00 |
| 05/26/05 | Review ERM documents and preparing index of same. |  |  |
| 15 | M. Waller | 1.4 | 525.00 |
| 05/26/05 | Follow up with A. Marchetta and W. Jacobson regarding joint defense agreement. |  |  |
| 15 | M. Waller | 0.3 | 112.50 |
| 05/26/05 | Worked with M. Waller re: case status, including retrieval of documents |  |  |

|  | | | |
|---|---|---|---|
|  | from ERM; coordinated delivery of same in preparation for conference call with client. | | |
| 4 | S. Parker | 0.4 | 50.00 |
| 05/27/05 | Conference with M. Waller and A. Marchetta and phone conference with B. Jacobson regarding W.R. Grace ERM joint defense issues. | | |
| 15 | J. O'Reilly | 0.5 | 225.00 |
| 05/27/05 | Address case issues and forward article. | | |
| 4 | W. Hatfield | 0.1 | 33.50 |
| 05/27/05 | Telephone conference re: joint defense issues and ERM documents. | | |
| 4 | A. Marchetta | 0.6 | 315.00 |
| 05/27/05 | Follow up re: ERM documents and previous issue. | | |
| 4 | A. Marchetta | 0.3 | 157.50 |
| 05/27/05 | Review scanned version of ERM documents and draft letters distributing same to client along with oversized drawings, work with G. Netzke re: service, and draft e-mail re: distribution of same. | | |
| 15 | M. Waller | 0.7 | 262.50 |
| 05/27/05 | Preparing index of documents in Trenton ISRA files. | | |
| 15 | M. Waller | 2.1 | 787.50 |
| 05/27/05 | Prepare for and participate in conference call to W. Jacobson with J. O'Reilly and A. Marchetta. | | |
| 15 | M. Waller | 0.7 | 262.50 |
| 05/27/05 | Continuing to review and index ERM documents. | | |
| 15 | M. Waller | 0.7 | 262.50 |
| 05/27/05 | Working with G. Netzke re: scanning and forwarding of ERM documents to client and retained counsel. | | |
| 15 | M. Waller | 0.4 | 150.00 |
| 05/27/05 | Review recent news article regarding former Grace facility in Hamilton. | | |
| 15 | M. Waller | 0.2 | 75.00 |
| 05/27/05 | Confer with M. Waller regarding preparation of documents for production; review documents and confer with vendor regarding instructions for scanning of documents and quality assurance review of .pdf files on CD provided by vendor. | | |
| 15 | G. Netzke | 0.8 | 108.00 |
| 05/31/05 | Follow up with M. Waller re documents; forward articles to client and | | |

1329637A01080205

| | | | |
|---|---|---|---|
| | follow up. | | |
| 4 | A. Marchetta | 0.7 | 367.50 |
| | | | |
| 05/31/05 | Review follow up e-mail memoranda from client regarding ERM documents and information re: stoner rock. | | |
| 15 | M. Waller | 0.4 | 150.00 |
| | | | |
| 05/31/05 | Review memorandum from S. Greenland regarding availability of DEP files pursuant to information request and follow up with A. Marchetta regarding same. | | |
| 15 | M. Waller | 0.3 | 112.50 |
| | | | |
| 05/31/05 | Draft memorandum to A. Marchetta regarding ERM documents, Grace waste profiles and comments by client. | | |
| 15 | M. Waller | 0.3 | 112.50 |
| | | | |
| 05/31/05 | Drafting memorandum summarizing ERM documents. | | |
| 15 | M. Waller | 1.5 | 562.50 |
| | | | |
| 05/31/05 | Review memorandum from W. Jacobson re: ERM documents and file documents. | | |
| 15 | M. Waller | 0.1 | 37.50 |
| | | | |
| 05/31/05 | Prepare Index of ISRA file documents. | | |
| 15 | M. Waller | 0.7 | 262.50 |
| | | | |
| 05/31/05 | Review memorandum from R. Marriam regarding ERM documents and follow up phone call with R. Marriam and R. Medler. | | |
| 15 | M. Waller | 0.3 | 112.50 |
| | | | |
| 05/31/05 | Review and analyze documents produced by ERM. | | |
| 15 | M. Waller | 2.7 | 1,012.50 |
| | | | |
| 05/31/05 | Confer with A. Marchetta regarding status of review of ERM documents. | | |
| 15 | M. Waller | 0.1 | 37.50 |
| | | | |
| 05/31/05 | Conducted searches for information re: investigation Hamilton plant and forwarded copies of articles to A. Marchetta and M. Waller. | | |
| 4 | S. Parker | 0.3 | 37.50 |

## FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| A. Marchetta | 4 | 30.4 | 525.00 | 15,960.00 |

1329637A01080205

| | | | | |
|---|---|---|---|---|
| M. Waller | 15 | 60.8 | 375.00 | 22,800.00 |
| J. O'Reilly | 15 | 0.9 | 450.00 | 405.00 |
| W. Hatfield | 4 | 5.0 | 335.00 | 1,708.50 |
| F. Stella | 4 | 3.3 | 260.00 | 858.00 |
| S. Parker | 4 | 14.3 | 125.00 | 1,787.50 |
| G. Netzke | 15 | 0.8 | 135.00 | 108.00 |
| | TOTAL | 115.6 | | 43,627.00 |

## FEES FOR THE FEE PERIOD JUNE 1, 2005 THROUGH JUNE 30, 2005

Client: 082910 W.R. GRACE & CO.
Matter: 065656 Weja, Inc.

| | | | |
|---|---|---|---|
| 06/03/05 | Review file re payment due from Teich. | | |
| 15 | R. Gottilla | 0.1 | 36.50 |
| 06/03/05 | Correspondence to F. Biehl re failure to receive final payment from Teich. | | |
| 15 | R. Gottilla | 0.3 | 109.50 |
| 06/10/05 | Tiech collection issues. | | |
| 15 | W. Hatfield | 0.2 | 67.00 |
| 06/13/05 | Review orders from court on motions and memo on status. | | |
| 15 | W. Hatfield | 0.3 | 100.50 |
| 06/14/05 | Receipt and review of letter from F. Biehl re delay in obtaining balance of funds from insurance companies. | | |
| 15 | R. Gottilla | 0.2 | 73.00 |
| 06/15/05 | Memo to clients on orders. | | |
| 15 | W. Hatfield | 0.3 | 100.50 |
| 06/16/05 | Review court filings. | | |
| 15 | W. Hatfield | 0.1 | 33.50 |
| 06/21/05 | Address site cleanup issues. | | |
| 4 | W. Hatfield | 0.2 | 67.00 |
| 06/29/05 | Receipt and review of letter from Biehl enclosing additional payment. | | |
| 15 | R. Gottilla | 0.2 | 73.00 |
| 06/30/05 | Correspondence to F. Biehl acknowledging receipt of payment and balance remaining due on judgment. | | |
| 15 | R. Gottilla | 0.4 | 146.00 |

FEE SUMMARY - SORTED BY TIMEKEEPER

1329637A01080205

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|------------|-----------|-------|------|-----|
| R. Gottilla | 15 | 1.2 | 365.00 | 438.00 |
| W. Hatfield | 4 | 0.2 | 335.00 | 67.00 |
| | 15 | 0.9 | 335.00 | 301.50 |
| TOTAL | | 2.3 | | 806.50 |

Client: 082910 W.R. GRACE & CO.
Matter: 095992 Chapter 11 Administration

| 06/01/05 | Review and revise PH's April, 2005 Fee Application. | | |
|----------|-----|-----|-----|
| 11 | S. Zuber | 0.3 | 112.50 |

| 06/23/05 | Revised April 2005 fee application and attention to filing and service of same. | | |
|----------|-----|-----|-----|
| 11 | K. Jasket | 1.0 | 235.00 |

### FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|------------|-----------|-------|------|-----|
| S. Zuber | 11 | 0.3 | 375.00 | 112.50 |
| K. Jasket | 11 | 1.0 | 235.00 | 235.00 |
| TOTAL | | 1.3 | | 347.50 |

Client: 030423 GLOUCESTER NEW COMMUNITIES CO
Matter: 066958 Landfill Closure Issues (Gloucester)

| 06/13/05 | Update on closure status. | | |
|----------|-----|-----|-----|
| 3 | W. Hatfield | 0.2 | 67.00 |

| 06/14/05 | Call with M. Chartier at Pennoni on DEP review status; memos on same. | | |
|----------|-----|-----|-----|
| 4 | W. Hatfield | 0.4 | 134.00 |

### FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|------------|-----------|-------|------|-----|
| W. Hatfield | 4 | 0.4 | | |
| | 15 | 0.2 | 335.00 | 201.00 |
| TOTAL | | 0.6 | | 201.00 |

Client: 082910 W.R. GRACE & CO.

1329637A01080205

Matter: 114715 NJDEP v. W.R. Grace et al.

| 06/01/05 | Review news articles regarding filing of civil complaint and follow up with A. Marchetta and client regarding conference call. | | |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 75.00 |

| 06/01/05 | Review memorandum and two MSDS and follow up ore tailing information from R. Marriam re: vermiculite concentrate. | | |
|---|---|---|---|
| 15 | M. Waller | 0.3 | 112.50 |

| 06/01/05 | Confer with A. Marchetta regarding status of matter, call to E. Kaiser, and ERM document production; Follow up e-mail to litigation team. | | |
|---|---|---|---|
| 15 | M. Waller | 0.3 | 112.50 |

| 06/01/05 | Follow up with client and co-counsel re: ERM production. | | |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 75.00 |

| 06/01/05 | Review complaint seeking civil penalties filed by NJDEP. | | |
|---|---|---|---|
| 15 | M. Waller | 0.6 | 225.00 |

| 06/01/05 | Telephone conference with R. Weinroth regarding filing of complaint and DAG in charge of matter and follow up with A. Marchetta regarding same. | | |
|---|---|---|---|
| 15 | M. Waller | 0.6 | 225.00 |

| 06/01/05 | Work with A. Marchetta and S. Zuber regarding complaint and removal and participate in conference call with client regarding same. | | |
|---|---|---|---|
| 15 | M. Waller | 1.4 | 525.00 |

| 06/01/05 | Telephone conference with E. Kaiser re: D. Gould and ERM document production and draft follow up memo to A. Marchetta and review follow up memo from E. Kaiser regarding same. | | |
|---|---|---|---|
| 15 | M. Waller | 0.5 | 187.50 |

| 06/01/05 | Confer with A. Marchetta and J. Lunin regarding SEC disclosure issues. | | |
|---|---|---|---|
| 15 | M. Waller | 0.3 | 112.50 |

| 06/01/05 | Review memorandum from W. Hatfield regarding statute of limitations issues and follow up with same. | | |
|---|---|---|---|
| 15 | M. Waller | 0.4 | 150.00 |

| 06/01/05 | Review continuing violations research from J. Spielberg | | |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 75.00 |

| 06/01/05 | Follow up with A. Marchetta regarding ERM contract and review documents in connection with same. | | |
|---|---|---|---|
| 15 | M. Waller | 0.4 | 150.00 |

1329637A01080205

| | | | |
|---|---|---|---|
| 06/01/05 | Work with A. Marchetta and M. Morgan regarding research re: complaint, conference call with client and analysis of penalties sought, bankruptcy issues, follow up with S. Zuber, and call to S. Picco. | | |
| 15 | M. Waller | 0.6 | 225.00 |
| 06/01/05 | E-mails, telephone calls and follow ups re: civil suit and follow up re: ERM subpoena. | | |
| 4 | A. Marchetta | 2.0 | 1,050.00 |
| 06/01/05 | Address state claims issues and potential penalties; review complaint and address research issues. | | |
| 4 | W. Hatfield | 2.7 | 904.50 |
| 06/01/05 | Follow up re: issues of complaint and service, automatic stay; telephone conference with attorneys re: same, ERM, etc., and work on 8K issue with attorneys; telephone calls to S. Pico. | | |
| 4 | A. Marchetta | 1.6 | 840.00 |
| 06/01/05 | Review and analysis of environmental and bankruptcy issues in connection with recently filed complaint by NJDEP against Grace seeking penalties for violating environmental laws, including conference call with M. Waller and J. Cordes, meeting with A. Marchetta, review of caselaw and federal statutes. | | |
| 4 | S. Zuber | 1.8 | 675.00 |
| 06/01/05 | Review finalized agreement with ERM and analyze indemnification provisions and follow up with A. Marchetta. | | |
| 15 | M. Waller | 0.3 | 112.50 |
| 06/01/05 | Researched issue of statute of limitations for penalties under Spill Act and ISRA. Researched specific penalty amounts assessed under ISRA and Spill Act in both published and unpublished decisions. Drafted memorandum to W. Hatfield, A. Marchetta and M. Waller re: penalties assessed under ISRA and Spill Act. | | |
| 15 | J. Spielberg | 7.4 | 1,776.00 |
| 06/01/05 | Communicate with A. Marchetta and M. Waller regarding strategy of issues related to WRG. | | |
| 15 | M. Morgan | 0.4 | 80.00 |
| 06/01/05 | Review and analyze complaint filed by NJDEP. | | |
| 15 | M. Morgan | 1.9 | 380.00 |
| 06/02/05 | Address case issues and telephone conference re: strategy related to complaint from DEP and 8K reporting issues. | | |

42

| | | | |
|---|---|---|---|
| 4 | W. Hatfield | 1.7 | 569.50 |

06/02/05    Preparation for and conference call with clients and attorneys re: complaint by State.

| 4 | A. Marchetta | 1.7 | 892.50 |

06/02/05    Telephone calls and follow up with M. Waller re: investigation re: State actions/strategy.

| 4 | A. Marchetta | 1.4 | 735.00 |

06/02/05    Telephone calls re: federal investigation and follow up re: same.

| 4 | A. Marchetta | 0.5 | 262.50 |

06/02/05    Prepare with A. Marchetta for and participate in conference call with co-counsel and client regarding ERM issues, civil complaint, communications with DAG, criminal investigations, interview of D. Gould, collection of documents, counsel for individual defendants, response to state subpoena and follow up with A. Marchetta regarding issues.

| 15 | M. Waller | 2.4 | 900.00 |

06/02/05    Research files re: ERM proposal and forward with e-mail to R. Senftleben.

| 15 | M. Waller | 0.5 | 187.50 |

06/02/05    Review draft 8K prepared by M. Shelnitz, follow up with J. Lunin and review SEC guidance regarding same, and prepare revisions..

| 15 | M. Waller | 1.2 | 450.00 |

06/02/05    Follow up with A. Marchetta regarding draft 8K, revise same and draft e-mail forwarding suggested revisions to 8K to M. Shelnitz.

| 15 | M. Waller | 0.7 | 262.50 |

06/02/05    Receive call from R. Senftleben regarding complaint and responding to press inquiries regarding same; Draft e-mail in response identifying AG's website as public access to same.

| 15 | M. Waller | 0.2 | 75.00 |

06/02/05    Follow up with A. Marchetta re: removal to federal and/or bankruptcy court and statute of limitations issues.

| 15 | M. Waller | 0.7 | 262.50 |

06/02/05    Follow up with R. Marriam and L. Gardner regarding receipt of Holme Roberts document production and preparing index of same.

| 15 | M. Waller | 0.3 | 112.50 |

06/02/05    Communicate with A. Marchetta and M. Waller regarding strategy of issues related to client. Follow-up with M. Waller regarding same.

| | | | |
|---|---|---|---|
| 15 | M. Morgan | 0.3 | 60.00 |

06/02/05    Reviewed materials and participated in conference call with client re: status of action.

| | | | |
|---|---|---|---|
| 15 | J. Spielberg | 1.6 | 384.00 |

06/02/05    Conducted searches for information re: investigation of Hamilton plant and forwarded copies of articles and complaint to A. Marchetta and M. Waller.

| | | | |
|---|---|---|---|
| 4 | S. Parker | 0.4 | 50.00 |

06/03/05    Address research issues; statute of limitations and complaint.

| | | | |
|---|---|---|---|
| 4 | W. Hatfield | 0.8 | 268.00 |

06/03/05    E-mails and telephone calls re: recent events, including follow up re: contacting attorney for Bettacchi and work with M. Waller re: documents and contact of witnesses and ERM people, forward information re: federal investigation, and numerous telephone calls re: ERM interviews, New Jersey Grand Jury Subpoena.

| | | | |
|---|---|---|---|
| 4 | A. Marchetta | 3.6 | 1,890.00 |

06/03/05    Follow up with co-counsel re: contact with T. Frongillo.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.1 | 37.50 |

06/03/05    Review DVD's of documents from client and work with S. Parker to prepare same for review and indexing and confer with M. Morgan regarding same, and attend to arrangements for indexing same with M. Morgan and S. Parker

| | | | |
|---|---|---|---|
| 15 | M. Waller | 1.6 | 600.00 |

06/03/05    Follow up with W. Hatfield and J. Spielberg regarding research re: statute of limitations issues.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 75.00 |

06/03/05    Review news article regarding enforcement of safety laws in connection with federal investigation.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.1 | 37.50 |

06/03/05    Review Grand Jury Subpoena issued by NJ AG's office to Grace and follow up with A. Marchetta regarding same.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.4 | 150.00 |

06/03/05    Work with S. Parker regarding production of PH ISRA files and forward same with e-mail to co-counsel and client.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.5 | 187.50 |

06/03/05    Review e-mail from co-counsel regarding Grand Jury subpoena and strategy

1329637A01080205

|  |  |  |  |
|---|---|---|---|
|  | re: same and document retention by client and follow up with A. Marchetta regarding same, review memorandum to co-counsel and client from A. Marchetta regarding subpoena and issuing DAG; |  |  |
| 15 | M. Waller | 0.4 | 150.00 |
| 06/03/05 | Follow up re: review of ISRA submission file and confer with A. Marchetta regarding same. |  |  |
| 15 | M. Waller | 0.6 | 225.00 |
| 06/03/05 | Telephone conference with S. Picco regarding interview of D. Gould and draft memorandum to co-counsel and client regarding arrangements for same. |  |  |
| 15 | M. Waller | 0.4 | 150.00 |
| 06/03/05 | Review e-mail from R. Marriam regarding Holme Roberts documents and respond re: indexing same. |  |  |
| 15 | M. Waller | 0.2 | 75.00 |
| 06/03/05 | Drafting memorandum regarding statute of limitations. |  |  |
| 15 | J. Spielberg | 3.2 | 768.00 |
| 06/03/05 | Conducted searches for information re: investigation of Hamilton plant and forwarded copies of articles to A. Marchetta and M. Waller. |  |  |
| 4 | S. Parker | 0.3 | 37.50 |
| 06/03/05 | Worked with M. Waller re: document indexing. |  |  |
| 4 | S. Parker | 0.7 | 87.50 |
| 06/03/05 | Create electronic versions of all documents from ISRA file and forward same to M. Waller as requested. |  |  |
| 4 | S. Parker | 1.6 | 200.00 |
| 06/03/05 | Worked with vendor re: printing out all images on DVDs in connection with indexing of same. |  |  |
| 4 | S. Parker | 0.3 | 37.50 |
| 06/05/05 | Telephone calls with client and co-counsel etc. re Attorney General subpoena and federal investigation; conference call to discuss same and follow-up with M. Waller re: same. |  |  |
| 4 | A. Marchetta | 1.0 | 525.00 |
| 06/06/05 | Arrangements re: conference call and follow up re: information on investigation |  |  |
| 4 | A. Marchetta | 0.5 | 262.50 |
| 06/06/05 | Preparation re: Gould interview. |  |  |

| 4 | A. Marchetta | 0.5 | 262.50 |
|---|---|---|---|

06/06/05 Address statute of limitation case issues and draft of memo re: same.

| 4 | W. Hatfield | 0.9 | 301.50 |
|---|---|---|---|

06/06/05 Phone conference with A. Marchetta, M. Waller and defense counsel regarding the criminal subpoena and the civil case.

| 15 | J. O'Reilly | 1.0 | 450.00 |
|---|---|---|---|

06/06/05 Telephone conference with client, co-counsel, A. Marchetta and J. O'Reilly regarding civil complaint and subpoena.

| 15 | M. Waller | 1.1 | 412.50 |
|---|---|---|---|

06/06/05 Working with S. Parker regarding preparation of documents received from R. Marriam for review and indexing.

| 15 | M. Waller | 0.3 | 112.50 |
|---|---|---|---|

06/06/05 Review news articles regarding Grace and former Hamilton site plant and forward with comment to client and retained counsel;

| 15 | M. Waller | 0.4 | 150.00 |
|---|---|---|---|

06/06/05 Working with S. Parker prepare plant related documents for review and indexing.

| 15 | M. Waller | 0.3 | 112.50 |
|---|---|---|---|

06/06/05 Working with paralegals and M. Morgan and reviewing plant related documents

| 15 | M. Waller | 3.0 | 1,125.00 |
|---|---|---|---|

06/06/05 Receive telephone call from B. Cohen (K&E) regarding interview of D. Gould and send follow up e-mail regarding same.

| 15 | M. Waller | 0.3 | 112.50 |
|---|---|---|---|

06/06/05 Continued to prepare memorandum regarding statute of limitations.

| 15 | J. Spielberg | 3.4 | 816.00 |
|---|---|---|---|

06/06/05 Initial review of Grace documents in connection with indexing, coding and privilege review.

| 15 | M. Morgan | 9.2 | 1,840.00 |
|---|---|---|---|

06/06/05 Working with vendor re: printing of images on CDs in connection with project to index same.

| 4 | S. Parker | 0.5 | 62.50 |
|---|---|---|---|

06/06/05 Review documents provided by client and prepare index of documents.

| 4 | K. Drew | 5.0 | 575.00 |
|---|---|---|---|

46

| | | | |
|---|---|---|---|
| 06/07/05 | Telephone conference with Mark Morgan regarding Department of Health questionnaire and witness employee interviews; phone conference with Anthony Marchetta regarding same; phone conference with Sharon Kubiak of the Department of Health regarding questionnaire; phone conference with Mark Morgan regarding letter; phone conference with E. Bonanno regarding subpoena in civil case coordination regarding document production. | | |
| 15 | J. O'Reilly | 0.6 | 270.00 |
| 06/07/05 | Work with Michael Waller regarding communication with DAG's office regarding subpoena and complaint. | | |
| 15 | J. O'Reilly | 0.8 | 360.00 |
| 06/07/05 | Numerous telephone calls re various issues in case and conference with M. Waller and J. O'Reilly re issues with State; telephone call to R. Weinroth; work on preparation for Gould interview; telephone call from Gould attorney; review re strategy. | | |
| 4 | A. Marchetta | 4.0 | 2,100.00 |
| 06/07/05 | Preparing outline of questions for interview of D. Gould, review proposed questions from B. Cohen and incorporate into outline for interview. | | |
| 15 | M. Waller | 1.8 | 675.00 |
| 06/07/05 | Review e-mail from D. Levithan and follow-up re: access to DEP documents. | | |
| 15 | M. Waller | 0.1 | 37.50 |
| 06/07/05 | Telephone conference with A. Marchetta re: status and activities. | | |
| 15 | M. Waller | 0.3 | 112.50 |
| 06/07/05 | Review summary of contacts with DHSS from M. Morgan. | | |
| 15 | M. Waller | 0.2 | 75.00 |
| 06/07/05 | Drafting update memorandum to client and retained counsel. | | |
| 15 | M. Waller | 0.7 | 262.50 |
| 06/07/05 | Review e-mail from L. Urgenson regarding contact with AUSA and distribute same.. | | |
| 15 | M. Waller | 0.1 | 37.50 |
| 06/07/05 | Follow up with J. O'Reilly regarding contact with NJ AG's office and follow up with A. Marchetta regarding same. | | |
| 15 | M. Waller | 0.2 | 75.00 |
| 06/07/05 | Working with J. O'Reilly re: communications with DAG's office re: | | |

47

| | | | |
|---|---|---|---|
| | subpoena and service of complaint | | |
| 15 | M. Waller | 0.8 | 300.00 |
| 06/07/05 | Telephone conference with R. Weinroth regarding possible meetings with DAG's office | | |
| 15 | M. Waller | 0.2 | 75.00 |
| 06/07/05 | Working with M. Morgan and document review team to prepare index of documents. | | |
| 15 | M. Waller | 2.8 | 1,050.00 |
| 06/07/05 | Review e-mail and attachment regarding DHSS questionnaire to former Hamilton site workers, follow up conference call with A. Marchetta and R. Senftleben regarding same, and follow up with M. Morgan regarding letters to DHSS and DAG's office re: contacts with current and former employees | | |
| 15 | M. Waller | 0.5 | 187.50 |
| 06/07/05 | Initial review of WRG documents in anticipation of Indexing, Coding and Privilege Review. | | |
| 15 | M. Morgan | 4.3 | 860.00 |
| 06/07/05 | Prepare for and participate in conference with Sharon Kubiak of NJ DHS regarding letters to former employees and coordinate same with J. O'Reilly. | | |
| 15 | M. Morgan | 0.7 | 140.00 |
| 06/07/05 | Worked with M. Waller and M. Morgan re: case status, including issues related to document production. | | |
| 4 | S. Parker | 0.7 | 87.50 |
| 06/07/05 | Work with L. Coppola re: creation of summation database, including image loading, and direct character recognition. | | |
| 4 | S. Parker | 1.4 | 175.00 |
| 06/07/05 | Review documents and prepare index of same. | | |
| 4 | K. Drew | 11.0 | 1,265.00 |
| 06/08/05 | Prepare for and participation in Gould interview. | | |
| 4 | A. Marchetta | 5.5 | 2,887.50 |
| 06/08/05 | Work with M. Waller re: document production and preparation re: Gould interview. | | |
| 4 | A. Marchetta | 1.4 | 735.00 |
| 06/08/05 | Review numerous e-mails and participate in telephone calls re: meetings with Attorney General's office and investigation by State. | | |
| 4 | A. Marchetta | 1.1 | 577.50 |

1329637A01080205

| 06/08/05 | Work with M. Meyer regarding review and indexing of Holme Roberts documents. | | |
|---|---|---|---|
| 4 | M. Waller | 0.5 | 187.50 |

| 06/08/05 | Working with M. Morgan regarding review of Holme Roberts documents. | | |
|---|---|---|---|
| 4 | M. Waller | 0.7 | 262.50 |

| 06/08/05 | Preparing for and participate in interview of D. Gould at Reed Smith, Princeton with A. Marchetta and counsel from Kirkland & Ellis and follow up conference with A. Marchetta | | |
|---|---|---|---|
| 4 | M. Waller | 5.5 | 2,062.50 |

| 06/08/05 | Telephone call to M. Waller; telephone conference with A. Marchetta and M. Waller regarding discussions with DAG Bonnano and strategy for dealing with DEP/EPA. | | |
|---|---|---|---|
| 15 | J. O'Reilly | 0.2 | 90.00 |

| 06/08/05 | Telephone conferences with J. O'Reilly and A. Marchetta regarding meeting with DAG Bonanno, status and strategy. | | |
|---|---|---|---|
| 15 | M. Waller | 0.3 | 112.50 |

| 06/08/05 | Initial meeting with M. Waller to discuss civil and criminal claims, document review and subpoena production. | | |
|---|---|---|---|
| 15 | M. Meyer | 0.2 | 39.00 |

| 06/08/05 | Review and analyze documents to determine response to Attorney General's subpoena. | | |
|---|---|---|---|
| 15 | M. Meyer | 7.1 | 1,384.50 |

| 06/08/05 | Initial review of WRG documents in anticipation of Indexing, Coding and Privilege Review. | | |
|---|---|---|---|
| 15 | M. Morgan | 8.5 | 1,700.00 |

| 06/08/05 | Worked with M. Morgan re: document production issues. | | |
|---|---|---|---|
| 4 | S. Parker | 0.5 | 62.50 |

| 06/08/05 | Work with document review team re: indexing of documents. | | |
|---|---|---|---|
| 4 | S. Parker | 1.2 | 150.00 |

| 06/08/05 | Review documents and prepare index. | | |
|---|---|---|---|
| 4 | K. Drew | 8.0 | 920.00 |

| 06/08/05 | Review documents and prepare index. | | |
|---|---|---|---|
| 4 | V. Berrini | 7.0 | 945.00 |

1329637A01080205

| 06/09/05 | Preparation for and conference call with M. Waller and client regarding case. | | |
|---|---|---|---|
| 15 | J. O'Reilly | 1.0 | 450.00 |

| 06/09/05 | Address draft memo on claims against Grace. | | |
|---|---|---|---|
| 4 | W. Hatfield | 0.3 | 100.50 |

| 06/09/05 | Prepare for and conference call with attorneys re: strategy on State and Federal prosecutor meetings and handling of documents, witnesses, etc. | | |
|---|---|---|---|
| 4 | A. Marchetta | 2.6 | 1,365.00 |

| 06/09/05 | Drafting summary of interview of Drew Gould and confer with A. Marchetta regarding same. | | |
|---|---|---|---|
| 15 | M. Waller | 1.9 | 712.50 |

| 06/09/05 | Participate in conference call with A. Marchetta, J. O'Reilly and M. Morgan with clients re: strategy and follow up call with W. Jacobson. | | |
|---|---|---|---|
| 15 | M. Waller | 2.0 | 750.00 |

| 06/09/05 | Working with M. Morgan re: review and indexing of Holmes Roberts documents. | | |
|---|---|---|---|
| 15 | M. Waller | 0.8 | 300.00 |

| 06/09/05 | Participate in conference call with A. Marchetta to S. Picco re: follow up interview of D. Gould with documents. | | |
|---|---|---|---|
| 15 | M. Waller | 0.3 | 112.50 |

| 06/09/05 | Conference call to R. Senfleben with A. Marchetta regarding correspondence with ERM in connection with ISRA filing and forward documents with e-mail memo. | | |
|---|---|---|---|
| 15 | M. Waller | 0.5 | 187.50 |

| 06/09/05 | Review copy of DEP's ISRA file, work with G. Netzke regarding preparation of same for distribution and indexing and draft e-mail memorandum to litigation team regarding same. | | |
|---|---|---|---|
| 15 | M. Waller | 0.9 | 337.50 |

| 06/09/05 | Reviewing and analyzing documents to determine in connection with response to Attorney General's subpoena. | | |
|---|---|---|---|
| 15 | M. Meyer | 6.4 | 1,248.00 |

| 06/09/05 | Initial review of WRG documents in anticipation of Indexing, Coding and Privilege Review. | | |
|---|---|---|---|
| 15 | M. Morgan | 5.0 | 1,000.00 |

| 06/09/05 | Prepare e-mail to Grace group discussing RPC 1.13(a) re: contract with fact | | |
|---|---|---|---|

1329637A01080205

| | | | |
|---|---|---|---|
| | witnesses. | | |
| 15 | M. Morgan | 0.5 | 100.00 |
| | | | |
| 06/09/05 | Search for news articles re: Hamilton plant and forward copies of news articles to A Marchetta and M. Waller. | | |
| 4 | S. Parker | 0.3 | 37.50 |
| | | | |
| 06/09/05 | Worked with M. Morgan re: document production and indexing of same. | | |
| 4 | S. Parker | 0.4 | 50.00 |
| | | | |
| 06/09/05 | Worked with team re: indexing of production documents. | | |
| 4 | S. Parker | 0.8 | 100.00 |
| | | | |
| 06/09/05 | Work with M. Morgan and M. Waller regarding documents from EPA and Review, organize and index documents in preparation for scanning. | | |
| 15 | G. Netzke | 3.8 | 513.00 |
| | | | |
| 06/09/05 | Review documents and prepare index. | | |
| 4 | K. Drew | 8.0 | 920.00 |
| | | | |
| 06/09/05 | Review documents and prepare index. | | |
| 4 | V. Berrini | 9.5 | 1,282.50 |
| | | | |
| 06/10/05 | Numerous telephone calls and follow up with M. Waller re Gould follow up interview and issues related to representation of co-defendants; follow up re document review and information for Gould interview. | | |
| 4 | A. Marchetta | 1.7 | 892.50 |
| | | | |
| 06/10/05 | Telephone conference with W. Jacobson re: numbered set of collected documents and follow up call to R. Marriam regarding completion of same, follow up with G. Netzke re: preparation of numbered documents, draft e-mail to W. Jacobson re: process to complete same. | | |
| 15 | M. Waller | 0.4 | 150.00 |
| | | | |
| 06/10/05 | Review documents produced with NJDEP and draft letter forwarding CD containing same and index of Administrative Record included with documents to R. Senftleben, W. Jacobson and R. Marriam. | | |
| 15 | M. Waller | 0.8 | 300.00 |
| | | | |
| 06/10/05 | Work with M. Morgan and document review team re: review of documents and preparation of index and staffing issues. | | |
| 15 | M. Waller | 2.6 | 975.00 |
| | | | |
| 06/10/05 | Reviewing additional comments to draft letter to DAG re: coordination of interviews and revisions from A. Marchetta, finalizing letter . | | |
| 15 | M. Waller | 0.6 | 225.00 |

1329637A01080205

| 06/10/05 | Drafting additions and revisions to letter to DAG Dickinson to incorporate comments and finalize same with M. Morgan. | | |
|---|---|---|---|
| 15 | M. Waller | 0.7 | 262.50 |

| 06/10/05 | Reviewing approvals re: draft letter to DAG Dickinson concerning coordination of employee interviews. | | |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 75.00 |

| 06/10/05 | Telephone conference with T. Fongillo re: representation issues re: Civil case, prepare and forward information requested by same, and exchange e-mails with A. Marchetta regarding same. | | |
|---|---|---|---|
| 15 | M. Waller | 0.6 | 225.00 |

| 06/10/05 | Reviewing documents in connection with response to Attorney General's subpoena. | | |
|---|---|---|---|
| 15 | M. Meyer | 5.7 | 1,111.50 |

| 06/10/05 | Confer with M. Morgan and M. Waller regarding documents from EPA; Quality assurance review of product provided by outside vendor; Confer with M. Morgan and M. Waller regarding preparation of documents for production; confer with vendor regarding same. | | |
|---|---|---|---|
| 15 | G. Netzke | 1.5 | 202.50 |

| 06/10/05 | Review documents and prepare index. | | |
|---|---|---|---|
| 4 | K. Drew | 4.0 | 460.00 |

| 06/10/05 | Document review. | | |
|---|---|---|---|
| 4 | V. Berrini | 7.0 | 945.00 |

| 06/11/05 | Follow up re schedule of Gould interview and information for same. | | |
|---|---|---|---|
| 4 | A. Marchetta | 0.3 | 157.50 |

| 06/11/05 | Review documents and prepare index. | | |
|---|---|---|---|
| 4 | K. Drew | 5.0 | 575.00 |

| 06/12/05 | Reviewing documents and confer with M. Waller re: same. | | |
|---|---|---|---|
| 15 | M. Meyer | 1.6 | 312.00 |

| 06/12/05 | Review documents and preparation of per box index. | | |
|---|---|---|---|
| 4 | V. Berrini | 5.0 | 675.00 |

| 06/13/05 | Telephone conference with A. Marchetta regarding schedule to interview of D. Gould. | | |
|---|---|---|---|
| 4 | M. Waller | 0.2 | 75.00 |

1329637A01080205

| | | | |
|---|---|---|---|
| 06/13/05 | Follow up re: letter to AG's office re: interviews. | | |
| 15 | M. Waller | 0.2 | 75.00 |
| | | | |
| 06/13/05 | Telephone conference with T. Frongillo regarding representation of R. Bettacchi in state action seeking civil penalties; Draft e-mail memorandum to A. Marchetta regarding same. | | |
| 4 | M. Waller | 0.4 | 150.00 |
| | | | |
| 06/13/05 | Draft memorandum to W. Hatfield regarding research re: NJDEP regulations regarding asbestos. | | |
| 4 | M. Waller | 0.2 | 75.00 |
| | | | |
| 06/13/05 | Telephone calls re Gould deposition and follow up with S. Picco re same; work with M. Waller re preparation for same and documents re same. | | |
| 4 | A. Marchetta | 0.6 | 315.00 |
| | | | |
| 06/13/05 | Telephone conferences with W. Jacobson, S. Picco and A. Marchetta regarding schedule to interview D. Gould; | | |
| 4 | M. Waller | 0.5 | 187.50 |
| | | | |
| 06/13/05 | Work with M. Morgan re: document review issues. | | |
| 4 | M. Waller | 0.5 | 187.50 |
| | | | |
| 06/13/05 | Preparing for interview of D. Gould, confer with M. Meyer in preparation for same, follow up with R. Marriam re: MSDS for stoner rock,  and prepare facsimile to S. Picco regarding documents to review with D. Gould. | | |
| 4 | M. Waller | 1.3 | 487.50 |
| | | | |
| 06/13/05 | Meeting with W. Jacobson, B. Cohen and M. Meyer in preparation for interview of D. Gould, participate in same, follow up with M. Meyer re: preparation of summary memorandum, and draft memo to A. Marchetta regarding same. | | |
| 4 | M. Waller | 6.4 | 2,400.00 |
| | | | |
| 06/13/05 | Review and analyze documents to identify documents responsive to Attorney General's subpoena. | | |
| 15 | M. Meyer | 1.8 | 351.00 |
| | | | |
| 06/13/05 | Drafted Intra-office memorandum regarding interview with Drew Gould, formerly of ERM. | | |
| 15 | M. Meyer | 1.3 | 253.50 |
| | | | |
| 06/13/05 | Prepare and finalize letter to DAG regarding employees and former employees within litigation control group. | | |
| 15 | M. Morgan | 2.3 | 460.00 |

1329637A01080205

| 06/13/05 | Conducted searches for information re: investigation of Hamilton plant. | | |
|---|---|---|---|
| 4 | S. Parker | 0.4 | 50.00 |

| 06/13/05 | Document production and preparation of index. | | |
|---|---|---|---|
| 4 | V. Berrini | 9.5 | 1,282.50 |

| 06/13/05 | Review documents and prepare index. | | |
|---|---|---|---|
| 4 | G. Hammoud | 8.2 | 1,599.00 |

| 06/13/05 | Review and enter documents from Box No. 33 into Excel. | | |
|---|---|---|---|
| 4 | R. McCaffrey | 5.5 | 935.00 |

| 06/14/05 | Telephone calls re: Gould deposition and follow up re: same; work with M. Waller re: same and review and analyze documents re same. | | |
|---|---|---|---|
| 4 | A. Marchetta | 0.6 | 315.00 |

| 06/14/05 | Address case issues and research on asbestos regulations. | | |
|---|---|---|---|
| 4 | W. Hatfield | 0.7 | 234.50 |

| 06/14/05 | Follow up with A. Marchetta regarding Gould interview, meeting with DAG Bonanno, and follow up re: same with J. O'Reilly. | | |
|---|---|---|---|
| 15 | M. Waller | 0.3 | 112.50 |

| 06/14/05 | Review draft memorandum summarizing interview of D. Gould and drafting additions and revisions to same and draft memo to M. Meyer regarding finalizing same. | | |
|---|---|---|---|
| 15 | M. Waller | 2.4 | 900.00 |

| 06/14/05 | Telephone with R. Senftleben re: interview of D. Gould; | | |
|---|---|---|---|
| 15 | M. Waller | 0.3 | 112.50 |

| 06/14/05 | Review memorandum from D. Levithan regarding following up with DEP in response to OPRA request and respond to same. | | |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 75.00 |

| 06/14/05 | Follow up with M. Meyer re: finalizing memorandum summarizing meeting with D. Gould, finalize memorandum and forward to client with comment. | | |
|---|---|---|---|
| 15 | M. Waller | 0.7 | 262.50 |

| 06/14/05 | Exchange e-mails with W. Hatfield and J. Spielberg regarding research re: history of asbestos regulation in NJ. | | |
|---|---|---|---|
| 15 | M. Waller | 0.3 | 112.50 |

| 06/14/05 | Review expansion plant information received from R. Marriam and industrial use. | | |
|---|---|---|---|
| 15 | M. Waller | 0.3 | 112.50 |

1329637A01080205

| | | | |
|---|---|---|---|
| 06/14/05<br>15 | Draft memorandum re: 6/13 telephone conference with T. Frongillo.<br>M. Waller | 0.2 | 75.00 |
| 06/14/05<br><br><br>15 | Telephone call from R. Marriam regarding administrative record copy contained in DEP ISRA file production and follow up with G. Netzke regarding same.<br>M. Waller | 0.2 | 75.00 |
| 06/14/05<br><br>15 | Follow up with A. Marchetta regarding independent counsel for individual defendants.<br>M. Waller | 0.2 | 75.00 |
| 06/14/05<br><br>15 | Follow up with M. Morgan regarding status of indexing project and review draft indices for consistency, subjects, and accuracy.<br>M. Waller | 0.8 | 300.00 |
| 06/14/05<br><br>15 | Reviewing documents for key information as identified by document review team.<br>M. Waller | 1.3 | 487.50 |
| 06/14/05<br>15 | Follow up with M. Waller regarding follow up with DAG Bonanno.<br>J. O'Reilly | 0.2 | 90.00 |
| 06/14/05<br><br><br>15 | Researched NJDEP asbestos regulations including on-line research, library research and telephone conference with site remediation department of NJDEP.<br>J. Spielberg | 3.6 | 864.00 |
| 06/14/05<br>4 | Search for new articles re: Hamilton plant.<br>S. Parker | 0.3 | 37.50 |
| 06/14/05<br>4 | Review documents and prepare index.<br>K. Drew | 6.0 | 690.00 |
| 06/14/05<br>4 | Document production.<br>V. Berrini | 7.0 | 945.00 |
| 06/14/05<br>4 | Document review<br>G. Hammoud | 8.0 | 1,560.00 |
| 06/14/05<br><br>4 | Documents into database and discussion with M. Morgan and K. Drew re: same.<br>R. McCaffrey | 8.0 | 1,360.00 |
| 06/15/05 | Reviewing Holme Roberts documents for key documents and information | | |

1329637A01080205

|            | as identified by document review team.                                                                                                                                                                                                            |     |          |
|------------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----|----------|
| 15         | M. Waller                                                                                                                                                                                                                                          | 3.8 | 1,425.00 |
| 06/15/05   | Follow up with M. Morgan regarding document review, coding, and management.                                                                                                                                                                        |     |          |
| 15         | M. Waller                                                                                                                                                                                                                                          | 0.9 | 337.50   |
| 06/15/05   | Review memorandum from W. Hatfield regarding research re: regulation of asbestos and reply to same.                                                                                                                                                |     |          |
| 15         | M. Waller                                                                                                                                                                                                                                          | 0.2 | 75.00    |
| 06/15/05   | Work with A. Marchetta regarding matter, service of complaint and preparing acknowledgement of service.                                                                                                                                            |     |          |
| 15         | M. Waller                                                                                                                                                                                                                                          | 0.3 | 112.50   |
| 06/15/05   | Working with S. Muhlstock regarding preparing acknowledgement of service.                                                                                                                                                                          |     |          |
| 15         | M. Waller                                                                                                                                                                                                                                          | 0.4 | 150.00   |
| 06/15/05   | Work with G. Netzke regarding R. Marriam requests re: administrative record; Review memo from G. Netzke re: same.                                                                                                                                  |     |          |
| 15         | M. Waller                                                                                                                                                                                                                                          | 0.3 | 112.50   |
| 06/15/05   | Call from M. Coglianese requesting information re: status of penalties action for asbestos plaintiff's in bankruptcy action.                                                                                                                       |     |          |
| 15         | M. Waller                                                                                                                                                                                                                                          | 0.3 | 112.50   |
| 06/15/05   | Follow up re: complaint and work with M. Waller re: statute of limitations issues and representation of individual issues; conference with J. O'Reilly re: same.  Follow up re: correction to acknowledgement of service; including of documents.   |     |          |
| 4          | A. Marchetta                                                                                                                                                                                                                                       | 1.2 | 630.00   |
| 06/15/05   | Work with MEW on coordinating document review (indexing and coding of WRG documents).                                                                                                                                                              |     |          |
| 15         | M. Morgan                                                                                                                                                                                                                                          | 1.1 | 220.00   |
| 06/15/05   | Searches for news articles re: investigation of Hamilton plant.                                                                                                                                                                                    |     |          |
| 4          | S. Parker                                                                                                                                                                                                                                          | 0.2 | 25.00    |
| 06/15/05   | Confer and exchange e-mails with M. Waller regarding various document productions and scanning & numbering of same; Confer and exchange e-mails with vendor regarding same; Review, organize and prepare Hamilton document production for scanning; confer with vendor regarding instructions for same; Confer with K. Drew regarding indexing project; Review Excel database. |     |          |

56

| | | | |
|---|---|---|---|
| 4 | G. Netzke | 5.0 | 675.00 |
| 06/15/05<br>4 | Document Review and prepare index.<br>K. Drew | 7.5 | 862.50 |
| 06/15/05<br>4 | Document review and preparation of index.<br>V. Berrini | 7.5 | 1,012.50 |
| 06/15/05<br>4 | Review documents from W.R. Grace and enter into Excel spreadsheet.<br>R. McCaffrey | 8.0 | 1,360.00 |
| 06/15/05<br>4 | Document review and prepare index.<br>G. Hammoud | 7.5 | 1,462.50 |
| 06/16/05<br><br>4 | Telephone calls and e-mails re: interviews with witness, answer to complaint.<br>A. Marchetta | 1.2 | 630.00 |
| 06/16/05<br><br>4 | Follow up re: necessary interviews and conference call re: subpoena and meeting with Deputy Attorney General.<br>A. Marchetta | 0.8 | 420.00 |
| 06/16/05<br>15 | Working with M. Meyer and G. Netzke regarding document review issues.<br>M. Waller | 0.5 | 187.50 |
| 06/16/05<br><br><br>15 | Follow up with J. O'Reilly and A. Marchetta re: conference call with client to discuss working with other counsel and joint defense counsel arrangements and draft e-mail re: same.<br>M. Waller | 0.4 | 150.00 |
| 06/16/05<br><br><br>15 | Work with J. O'Reilly regarding interviews, representation by separate counsel of individual defendants, and preparation for conference call with client on 6/17.<br>M. Waller | 0.4 | 150.00 |
| 06/16/05<br><br><br>15 | Work with S. Muhlstock regarding preparing answer to complaint and finalizing acknowledgement of service, finalize same and cover letter serving document on DAG.<br>M. Waller | 0.6 | 225.00 |
| 06/16/05<br><br>15 | Work with W. Jacobson regarding documents produced by Pitney Hardin, interviews of D. Gould and L. Warner, and conflict issues.<br>M. Waller | 0.4 | 150.00 |
| 06/16/05 | Review recent news article regarding Trenton facility and forward with e-mail to client. | | |

1329637A01080205

| 15 | M. Waller | 0.3 | 112.50 |

| 06/16/05 | Review and analyze Statute of limitations memorandum to finalize same with W. Hatfield. | | |
| 15 | M. Waller | 0.4 | 150.00 |

| 06/16/05 | Work with A. Marchetta regarding issues and strategy. | | |
| 15 | M. Waller | 0.3 | 112.50 |

| 06/16/05 | Telephone conference with S. Picco regarding Gould and Warner interviews and draft summary of same. | | |
| 15 | M. Waller | 0.7 | 262.50 |

| 06/16/05 | Follow up with H. Olson regarding matter and draft memorandum to R. Senftleben regarding same. | | |
| 15 | M. Waller | 0.4 | 150.00 |

| 06/16/05 | Work with M. Meyer re: status of document review and indexing and follow up with G. Netzke concerning preparation of database. | | |
| 15 | M. Waller | 0.3 | 112.50 |

| 06/16/05 | Review response from client regarding call received from counsel for creditor's committee. | | |
| 15 | M. Waller | 0.2 | 75.00 |

| 06/16/05 | Continued to research asbestos cleanup levels. | | |
| 15 | J. Spielberg | 0.2 | 48.00 |

| 06/16/05 | Work with G. Netzke re: scanning, OCR and coding documents into database. | | |
| 15 | M. Meyer | 0.6 | 117.00 |

| 06/16/05 | Discussed status of document spreadsheet cataloguing with M. Waller, M. Morgan, paralegals, and contract attorney  and resolved outstanding issues for data entry personnel. | | |
| 15 | M. Meyer | 1.6 | 312.00 |

| 06/16/05 | Draft acknowledgment and letter to Deputy Attorney General and review complaint and emails from M. Waller regarding status.  Begin drafting answer. | | |
| 4 | S. Muhlstock | 1.6 | 432.00 |

| 06/16/05 | Review documents and prepare index. | | |
| 4 | K. Drew | 8.0 | 920.00 |

| 06/16/05 | Conducted searches re: compilation of information on current status of | | |

1329637A01080205

|  |  |  |  |
|---|---|---|---|
|  | investigation of Hamilton plant and related issues and forwarded copies of relevant articles to AJ Marchetta and M. Waller |  |  |
| 4 | S. Parker | 0.4 | 50.00 |
|  |  |  |  |
| 06/16/05 | Confer and exchange e-mails with various vendors regarding scanning, OCRing and coding of 30+ box production; Draft memo to M. Meyer regarding pricing for same; Confer and exchange e-mails with L. Coppola (litigation support department) regarding use of Summation for document productions; review e-mail regarding dii file for project; Review 30+ box document production; Exchange e-mails with M. Waller regarding various document production issues; Confer with vendor regarding various projects |  |  |
| 15 | G. Netzke | 3.8 | 513.00 |
|  |  |  |  |
| 06/16/05 | Document review and prepare index. |  |  |
| 4 | V. Berrini | 10.0 | 1,350.00 |
|  |  |  |  |
| 06/16/05 | Review documents and prepare index. |  |  |
| 4 | G. Hammoud | 10.2 | 1,989.00 |
|  |  |  |  |
| 06/16/05 | Review documents from W.R. Grace and prepare index. |  |  |
| 4 | R. McCaffrey | 10.0 | 1,700.00 |
|  |  |  |  |
| 06/17/05 | Conference call/notice from State re: ATSDR meeting; McKiernan call re: representation; follow up re: scheduling of Attorney General meeting. |  |  |
| 4 | A. Marchetta | 1.7 | 892.50 |
|  |  |  |  |
| 06/17/05 | Reviewing documents for key documents and information as identified by document review team. |  |  |
| 15 | M. Waller | 2.0 | 750.00 |
|  |  |  |  |
| 06/17/05 | Work with A. Marchetta regarding counsel for individual defendants, follow up with J. O'Reilly regarding same, and continuation of joint defense counsel agreements. |  |  |
| 15 | M. Waller | 0.4 | 150.00 |
|  |  |  |  |
| 06/17/05 | Telephone conference with R. Marriam regarding document productions and supplements to same. |  |  |
| 15 | M. Waller | 0.5 | 187.50 |
|  |  |  |  |
| 06/17/05 | Follow up with M. Morgan regarding review and preparation of index of documents and review draft box indices and draft suggested revisions. |  |  |
| 15 | M. Waller | 1.0 | 375.00 |
|  |  |  |  |
| 06/17/05 | Telephone conference with A. Marchetta, R. Senftleben, L. Urgenson, W. Jacobson, J. Hughes and R. Finke regarding interviews, status of matter, strategy, civil and criminal claims, and follow up call with E. McTiernan |  |  |

1329637A01080205

| | | | |
|---|---|---|---|
| | regarding matter. | | |
| 15 | M. Waller | 1.4 | 525.00 |
| 06/17/05 | Draft e-mail memorandum to R. Marriam responding to questions regarding documents produced by NJDEP. | | |
| 15 | M. Waller | 0.2 | 75.00 |
| 06/17/05 | Review draft of memorandum analyzing statute of limitations issues prepared by J. Spielberg. | | |
| 15 | M. Waller | 0.3 | 112.50 |
| 06/17/05 | Follow up with document review team regarding status of review and preparation of index and addressing issues. | | |
| 15 | M. Waller | 0.5 | 187.50 |
| 06/17/05 | Review e-mail from R. Senftleben attaching notice of ATSDR/DHSS meeting sent to J. Kozarovich and attachment. | | |
| 15 | M. Waller | 0.2 | 75.00 |
| 06/17/05 | Review revised document indices reflecting changes to format and required information. | | |
| 15 | M. Waller | 0.7 | 262.50 |
| 06/17/05 | Telephone call from R. Weinroth regarding meeting with D. Bonnano and attendance at next health screening meeting and draft e-mail to A. Marchetta regarding same. | | |
| 15 | M. Waller | 0.5 | 187.50 |
| 06/17/05 | Draft memorandum regarding service of Complaint and acknowledgement of service. | | |
| 15 | M. Waller | 0.1 | 37.50 |
| 06/17/05 | Review retainer letter from E. McTiernan and information re: staffing matter and follow up with A. Marchetta. | | |
| 15 | M. Waller | 0.1 | 37.50 |
| 06/17/05 | Continue drafting answer. | | |
| 15 | S. Muhlstock | 0.5 | 135.00 |
| 06/17/05 | Continued to research asbestos cleanup levels. | | |
| 15 | J. Spielberg | 0.8 | 192.00 |
| 06/17/05 | Review cataloguing and document volume with technology services in preparation for scanning, OCR and coding. | | |
| 15 | M. Meyer | 1.4 | 273.00 |

1329637A01080205

| | | | |
|---|---|---|---|
| 06/17/05 | Work with M. Morgan regarding scanning and coding of documents and continue to work on same. | | |
| 15 | G. Netzke | 4.8 | 648.00 |
| | | | |
| 06/17/05 | Conducted searches re: compilation of information on current status of investigation of Hamilton plant and related issues. | | |
| 4 | S. Parker | 0.3 | 37.50 |
| | | | |
| 06/17/05 | Document review | | |
| 4 | K. Drew | 6.0 | 690.00 |
| | | | |
| 06/17/05 | Document production. | | |
| 4 | V. Berrini | 7.5 | 1,012.50 |
| | | | |
| 06/17/05 | Review documents and enter into Excel Spreadsheet | | |
| 4 | R. McCaffrey | 7.5 | 1,275.00 |
| | | | |
| 06/17/05 | Document Review | | |
| 4 | G. Hammoud | 7.8 | 1,521.00 |
| | | | |
| 06/18/05 | Document production. | | |
| 4 | V. Berrini | 6.5 | 877.50 |
| | | | |
| 06/18/05 | Review documents and enter into Excel spreadsheet. | | |
| 4 | R. McCaffrey | 6.0 | 1,020.00 |
| | | | |
| 06/19/05 | Follow up re Attorney General meeting and attendance at Department of Health meeting. | | |
| 4 | A. Marchetta | 0.7 | 367.50 |
| | | | |
| 06/19/05 | Reviewing documents for key documents and information | | |
| 15 | M. Waller | 3.6 | 1,350.00 |
| | | | |
| 06/19/05 | Work with M. Morgan regarding status of document production and tasks. | | |
| 15 | M. Waller | 0.3 | 112.50 |
| | | | |
| 06/19/05 | Document review | | |
| 4 | K. Drew | 5.0 | 575.00 |
| | | | |
| 06/20/05 | Telephone calls re USR meeting, Olson interview; Deputy Attorney General meeting; Department of Health meeting; review re issues. | | |
| 4 | A. Marchetta | 1.3 | 682.50 |
| | | | |
| 06/20/05 | Reviewing documents for key documents and information | | |
| 15 | M. Waller | 2.3 | 862.50 |

1329637A01080205

| 06/20/05 | Review documents produced by the NJDEP in response to OPRA requests. | | |
|---|---|---|---|
| 15 | M. Waller | 0.8 | 300.00 |

| 06/20/05 | Review and reply to e-mail memorandum from D. Levithan regarding follow up on OPRA request to NJDEP. | | |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 75.00 |

| 06/20/05 | Draft e-mail memorandum to A. Marchetta regarding follow up with H. Olson. | | |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 75.00 |

| 06/20/05 | Telephone conference with R. Marriam regarding meeting with URS, and follow up with NJDEP re: supplemental PA/SI; Draft e-mail memorandum regarding same to A. Marchetta, and review and respond to e-mail from A. Marchetta regarding continuation of work by R. Marriam and R. Medler is at direction of counsel. | | |
|---|---|---|---|
| 15 | M. Waller | 1.1 | 412.50 |

| 06/20/05 | Review and reply to follow up e-mail memorandum from D. Levithan regarding follow up on OPRA request to NJDEP. | | |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 75.00 |

| 06/20/05 | Follow up with M. Morgan regarding document review and indexing issues and meeting with coding team. | | |
|---|---|---|---|
| 15 | M. Waller | 0.7 | 262.50 |

| 06/20/05 | Drafting summary of conference call with R. Marriam. | | |
|---|---|---|---|
| 15 | M. Waller | 0.7 | 262.50 |

| 06/20/05 | Preparing for meeting at URS regarding site, supplemental PA/SI issues, and responses to NJDEP. | | |
|---|---|---|---|
| 15 | M. Waller | 0.6 | 225.00 |

| 06/20/05 | Review from R. Marriam revised index of documents and updated CD regarding same. | | |
|---|---|---|---|
| 15 | M. Waller | 0.3 | 112.50 |

| 06/20/05 | Telephone conference with Joe Albright of EPA re: cleanup levels of asbestos in soil. | | |
|---|---|---|---|
| 15 | J. Spielberg | 0.2 | 48.00 |

| 06/20/05 | Work with M. Waller regarding document inventories, scanning and OCR. | | |
|---|---|---|---|
| 15 | M. Meyer | 0.4 | 78.00 |

| 06/20/05 | Further review and coding of WRG documents. | | |
|---|---|---|---|
| 15 | M. Morgan | 4.4 | 880.00 |

| | | | |
|---|---|---|---|
| 06/20/05 | Work with M. Morgan and M. Meyer regarding coding project and review of documents and CDs prepared by vendor. | | |
| 15 | G. Netzke | 4.0 | 540.00 |
| 06/20/05 | Conducted searches for information re: investigation of Hamilton plant. | | |
| 4 | S. Parker | 0.2 | 25.00 |
| 06/20/05 | Document production. | | |
| 4 | V. Berrini | 9.0 | 1,215.00 |
| 06/20/05 | Review documents and enter descriptions into Spreadsheet. | | |
| 4 | R. McCaffrey | 9.3 | 1,581.00 |
| 06/20/05 | Document review | | |
| 4 | G. Hammoud | 8.0 | 1,560.00 |
| 06/21/05 | Follow up and e-mails re meeting with USR and meeting with AG's office and arrangements for same and information related to EPA interviews. | | |
| 4 | A. Marchetta | 0.7 | 367.50 |
| 06/21/05 | Participate in meeting at URS with R. Marriam and R. Medler and URS personnel. | | |
| 15 | M. Waller | 5.5 | 2,062.50 |
| 06/21/05 | Telephone interview of W. Kalezney with W. Jacobson and M. Meyer and follow up with W. Jacobson regarding same. | | |
| 15 | M. Waller | 0.8 | 300.00 |
| 06/21/05 | Draft e-mail to A. Marchetta regarding 6/23 meeting. | | |
| 15 | M. Waller | 0.1 | 37.50 |
| 06/21/05 | Meeting with M. Morgan re: preparation of database, index of Holme Roberts documents. | | |
| 15 | M. Waller | 0.3 | 112.50 |
| 06/21/05 | Confer with M. Waller and draft letters to T. Frongillo and E. McTiernan enclosing pleadings. Continue drafting answer. | | |
| 15 | S. Muhlstock | 1.0 | 270.00 |
| 06/21/05 | Debriefing telephone conference of former Hamilton Plant Manager, W. Kaluzny. | | |
| 15 | M. Meyer | 1.4 | 273.00 |
| 06/21/05 | Further review and coding of WRG documents and coordinate same with MEW. | | |

1329637A01080205

| | | | |
|---|---|---|---|
| 15 | M. Morgan | 3.4 | 680.00 |
| 06/21/05 4 | Document review K. Drew | 8.0 | 920.00 |
| 06/21/05 4 | Conducted searches for information re: investigation of Hamilton plant. S. Parker | 0.2 | 25.00 |
| 06/21/05 4 | Document production. V. Berrini | 8.5 | 1,147.50 |
| 06/21/05 4 | Review documents and enter descriptions into Excel Spreadsheet. R. McCaffrey | 8.5 | 1,445.00 |
| 06/21/05 4 | Document review G. Hammoud | 8.0 | 1,560.00 |
| 06/22/05 15 | Work with Michael Waller regarding interviews of former Trenton plant employees. J. O'Reilly | 0.2 | 90.00 |
| 06/22/05 4 | Telephone call with M. Waller and follow up re plant employee interviews and information and strategy for meeting with Deputy Attorney General. A. Marchetta | 1.4 | 735.00 |
| 06/22/05 15 | Follow up with A. Marchetta regarding 6/23 meeting with AG's office. M. Waller | 0.2 | 75.00 |
| 06/22/05 15 | Preparing materials for A. Marchetta in preparation for 6/23 meeting with AG's office. M. Waller | 0.8 | 300.00 |
| 06/22/05 15 | Confer with J. O'Reilly regarding meeting with DAG Bonanno and interviews of former Trenton plant workers. M. Waller | 0.2 | 75.00 |
| 06/22/05 15 | Follow up with W. Jacobson regarding meeting with AG's office and interviews of former Trenton employees and follow up telephone conference with R. Senftleben regarding same. M. Waller | 0.6 | 225.00 |
| 06/22/05 15 | Review draft memorandum summarizing affect of any applicable statute of limitations and forward with comment to W. Jacobson. M. Waller | 0.6 | 225.00 |
| 06/22/05 | Follow up with S. Muhlstock regarding preparation of answer to NJDEP | | |

1329637A01080205

| | | | |
|---|---|---|---|
| | complaint and review of files prepared for review by litigation consultant; | | |
| 15 | M. Waller | 0.3 | 112.50 |
| 06/22/05 | Meeting with M. Morgan regarding status of document indexing, database, and forwarding files to co-counsel. | | |
| 15 | M. Waller | 0.4 | 150.00 |
| 06/22/05 | Prepare for and participate in conference with A. Marchetta to prepare for meeting with DAG Bonanno. | | |
| 15 | M. Waller | 0.7 | 262.50 |
| 06/22/05 | Drafting memorandum summarizing meeting with litigation consultant M. Carnese and URS with R. Marriam and R. Medler. | | |
| 15 | M. Waller | 0.7 | 262.50 |
| 06/22/05 | Begin reviewing documents produced to consultant.  Continue preparation of answer. | | |
| 15 | S. Muhlstock | 1.5 | 405.00 |
| 06/22/05 | Summarized notes from conference call/phone interview of W. Kaluzny regarding EPA investigator interview. | | |
| 15 | M. Meyer | 1.9 | 370.50 |
| 06/22/05 | Further review and coding of WRG documents and coordinate same with MEW. | | |
| 15 | M. Morgan | 3.2 | 640.00 |
| 06/22/05 | Continued to research asbestos cleanup levels. | | |
| 15 | J. Spielberg | 0.8 | 192.00 |
| 06/22/05 | Conducted searches for information re: investigation of Hamilton plant. | | |
| 4 | S. Parker | 0.2 | 25.00 |
| 06/22/05 | Document review | | |
| 4 | K. Drew | 7.6 | 874.00 |
| 06/22/05 | Document production. | | |
| 4 | V. Berrini | 9.2 | 1,242.00 |
| 06/22/05 | Review documents and enter descriptions into Excel Spreadsheet. | | |
| 4 | R. McCaffrey | 7.6 | 1,292.00 |
| 06/22/05 | Document Review | | |
| 4 | G. Hammoud | 8.1 | 1,579.50 |
| 06/22/05 | Database entry of documents reviewed. | | |

1329637A01080205

| | | | |
|---|---|---|---|
| 4 | C. Warnke | 6.5 | 942.50 |

| | | | |
|---|---|---|---|
| 06/23/05 | Meeting with attorneys for preparation and follow up meeting with E. Bonanno - Attorney General Criminal Enforcement. Follow up with M.E. Waller re: same. Arrange conference call and review of DEP documents. | | |
| 4 | A. Marchetta | 6.0 | 3,150.00 |

| | | | |
|---|---|---|---|
| 06/23/05 | Address draft SOL memo. | | |
| 15 | W. Hatfield | 0.4 | 134.00 |

| | | | |
|---|---|---|---|
| 06/23/05 | Telephone conference with Michael Waller regarding meeting today with DAG Bonnano; travel to Trenton; meet with Anthony Marchetta, Billy Jacobson and Richie Weinroth and discuss case; travel to Hughes Justice Complex to meet with DAG Bonnano regarding subpoenas and case in general; post meeting discussion with counsel; return. | | |
| 15 | J. O'Reilly | 5.5 | 2,475.00 |

| | | | |
|---|---|---|---|
| 06/23/05 | Reviewing documents produced by Holme Roberts for key documents and information | | |
| 15 | M. Waller | 1.7 | 637.50 |

| | | | |
|---|---|---|---|
| 06/23/05 | Confer with A. Marchetta regarding 6/22 meeting with DAG Bonnano and draft memorandum summarizing same and arrangements for conference call. | | |
| 15 | M. Waller | 0.4 | 150.00 |

| | | | |
|---|---|---|---|
| 06/23/05 | Receive telephone call from M. Shelnitz regarding defenses to claims by state and follow up e-mail regarding same to A. Marchetta. | | |
| 15 | M. Waller | 0.6 | 225.00 |

| | | | |
|---|---|---|---|
| 06/23/05 | Reviewing and revising index of Holme Robert documents and follow up with M. Morgan regarding same, distribution of documents to experts and co-counsel. | | |
| 15 | M. Waller | 0.7 | 262.50 |

| | | | |
|---|---|---|---|
| 06/23/05 | Review memorandum from J. Baer to counsel for asbestos plaintiff's committee. | | |
| 15 | M. Waller | 0.1 | 37.50 |

| | | | |
|---|---|---|---|
| 06/23/05 | Working with S. Muhlstock prepare draft answer and review draft of same, draft memorandum to A. Marchetta re: status of project. | | |
| 15 | M. Waller | 0.9 | 337.50 |

| | | | |
|---|---|---|---|
| 06/23/05 | Telephone conference with T. Frongillo regarding status of matter, representation issues. | | |
| 15 | M. Waller | 0.4 | 150.00 |

1329637A01080205

| 06/23/05 | Review e-mail from R. Senftleben re: memorandum summarizing interview of W. Kaluzny; | | |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 75.00 |
| 06/23/05 | Prepare for and participate in meeting regarding preparation of Answer, preparation of index, defenses, and preparation of database and coding. | | |
| 15 | M. Waller | 1.1 | 412.50 |
| 06/23/05 | Follow up re: preparation of letter to URS confirming continuing retention on litigation matters and preparing same. | | |
| 15 | M. Waller | 0.3 | 112.50 |
| 06/23/05 | Drafting memorandum summarizing meeting with M. Carnese and others from URS and R. Marriam and R. Medler. | | |
| 15 | M. Waller | 1.0 | 375.00 |
| 06/23/05 | Work with M. Waller regarding answer to complaint. Revise same. | | |
| 15 | S. Muhlstock | 1.2 | 324.00 |
| 06/23/05 | Further review and finalize index of WRG documents and coordinate same with MEW. | | |
| 15 | M. Morgan | 3.4 | 680.00 |
| 06/23/05 | Prepare cover letters and forward CD's to Marriam, Carnese, Jacobson and Steve Picco | | |
| 15 | M. Morgan | 0.4 | 80.00 |
| 06/23/05 | Further review and coding of WRG documents and coordinate same with MEW. | | |
| 15 | M. Morgan | 4.4 | 880.00 |
| 06/23/05 | Telephone conference with EPA re: Asbestos cleanup standards. Reviewed asbestos standards as stated in CFR and OSHA. | | |
| 15 | J. Spielberg | 0.4 | 96.00 |
| 06/23/05 | Document review | | |
| 4 | K. Drew | 9.0 | 1,035.00 |
| 06/23/05 | Conducted searches for information re: investigation of Hamilton plant. | | |
| 4 | S. Parker | 0.2 | 25.00 |
| 06/23/05 | Prepare CDs of documents for production. | | |
| 15 | G. Netzke | 3.0 | 405.00 |
| 06/23/05 | Document production. | | |

67

| | | | |
|---|---|---|---|
| 4 | V. Berrini | 8.5 | 1,147.50 |
| 06/23/05 4 | Document Review G. Hammoud | 9.0 | 1,755.00 |
| 06/23/05 4 | Enter documents into Summation. R. McCaffrey | 8.5 | 1,445.00 |
| 06/23/05 4 | Database entry of documents. C. Warnke | 7.0 | 1,015.00 |
| 06/24/05 15 | Review memos on case strategy and action items. W. Hatfield | 0.2 | 67.00 |
| 06/24/05 4 | Conference call with J. O'Reilly and work on issues for client conference, including follow up re: draft answer to complaint; review DEP documents; telephone calls re: Department Of Health meeting; follow up re: tasks as per conference call. A. Marchetta | 2.5 | 1,312.50 |
| 06/24/05 15 | Review draft answer from S. Muhlstock and e-mail explanation re: certain responses. M. Waller | 0.3 | 112.50 |
| 06/24/05 15 | Confer with M. Morgan regarding status of various projects and tasks and review updated tasks list. M. Waller | 0.2 | 75.00 |
| 06/24/05 15 | Review revised memorandum analyzing claims and statute of limitations issues from W. Hatfield and S. Spielberg. M. Waller | 0.2 | 75.00 |
| 06/24/05 15 | Status conference with A. Marchetta regarding defenses, Answer, interview of H. Olson, follow up with Bonanno, and strategy. M. Waller | 0.3 | 112.50 |
| 06/24/05 15 | Conference call with clients and co-counsel regarding meeting with DAG Bonanno, interviews, criminal investigation, analysis of claims, strategy. M. Waller | 1.0 | 375.00 |
| 06/24/05 15 | Work with A. Marchetta re: status of matter, defenses, bankruptcy issues, and preparation for conference call with client and co-counsel; Participate in conference call; Follow up with A. Marchetta. M. Waller | 2.1 | 787.50 |
| 06/24/05 | Follow up with W. Hatfield and J. Spielberg regarding review of NJDEP | | |

1329637A01080205

|          |                                                                                                                                        |     |          |
|----------|----------------------------------------------------------------------------------------------------------------------------------------|-----|----------|
|          | statutory claims analysis of same and preparation of specific responses to allegations.                                                 |     |          |
| 15       | M. Waller                                                                                                                               | 0.3 | 112.50   |
|          |                                                                                                                                        |     |          |
| 06/24/05 | Follow up with A. Marchetta re: FOIA request and call to H. Olson; Work with M. Meyer regarding FOIA request to EPA.                     |     |          |
| 15       | M. Waller                                                                                                                               | 0.3 | 112.50   |
|          |                                                                                                                                        |     |          |
| 06/24/05 | Review information re: site analysis from R. Marriam and respond to same.                                                               |     |          |
| 15       | M. Waller                                                                                                                               | 0.3 | 112.50   |
|          |                                                                                                                                        |     |          |
| 06/24/05 | Follow up with M. Carnesse regarding site issues and continuing retention by Grace.                                                     |     |          |
| 15       | M. Waller                                                                                                                               | 0.1 | 37.50    |
|          |                                                                                                                                        |     |          |
| 06/24/05 | Confer with M. Meyer regarding coding, preparing index, and document database.                                                          |     |          |
| 15       | M. Waller                                                                                                                               | 0.6 | 225.00   |
|          |                                                                                                                                        |     |          |
| 06/24/05 | Review of environmental allegations in complaint. Conducted review and research of the environmental statutes referenced in complaint.  |     |          |
| 15       | J. Spielberg                                                                                                                            | 3.6 | 864.00   |
|          |                                                                                                                                        |     |          |
| 06/24/05 | Review email from M. Waller regarding answer to complaint. Continue drafting same. Meeting with J. Spielberg regarding same.            |     |          |
| 15       | S. Muhlstock                                                                                                                            | 3.9 | 1,053.00 |
|          |                                                                                                                                        |     |          |
| 06/24/05 | Prepared FOIA request to EPA.                                                                                                           |     |          |
| 15       | M. Meyer                                                                                                                                | 1.5 | 292.50   |
|          |                                                                                                                                        |     |          |
| 06/24/05 | Phone call with Bob Marriam regarding DEP/Admin Record documents.                                                                       |     |          |
| 46       | M. Morgan                                                                                                                               | 0.1 | 20.00    |
|          |                                                                                                                                        |     |          |
| 06/24/05 | Prepare for and participate in conference call with global counsel regarding NJ action and prepare action items list from call for internal circulation among counsel. Follow-up with MEW and AJM regarding same. |     |          |
| 15       | M. Morgan                                                                                                                               | 2.4 | 480.00   |
|          |                                                                                                                                        |     |          |
| 06/24/05 | Prepare cover letters and forward CD's to Marriam, Carnese, Jacobson and Steve Picco                                                    |     |          |
| 15       | M. Morgan                                                                                                                               | 0.2 | 40.00    |
|          |                                                                                                                                        |     |          |
| 06/24/05 | Further review and coding of WRG documents and coordinate same with MEW.                                                                |     |          |
| 15       | M. Morgan                                                                                                                               | 3.4 | 680.00   |

1329637A01080205

| 06/24/05 | Review and indexing of documents; Review and revise Summation coding entries; Confer with M. Morgan regarding additional documents produced by NJDEP; Review and organize documents in preparation for scanning of same; confer with vendor regarding instructions for scanning | | |
|---|---|---|---|
| 15 | G. Netzke | 5.4 | 729.00 |
| 06/24/05 | Document review | | |
| 4 | K. Drew | 9.0 | 1,035.00 |
| 06/24/05 | Conducted searches for information re: investigation of Hamilton plant. | | |
| 4 | S. Parker | 0.2 | 25.00 |
| 06/24/05 | Document production. | | |
| 4 | V. Berrini | 7.5 | 1,012.50 |
| 06/24/05 | Document Review. | | |
| 4 | G. Hammoud | 7.0 | 1,365.00 |
| 06/24/05 | Review Excel spreadsheet and change date format and add dates; enter documents into summation. | | |
| 4 | R. McCaffrey | 7.5 | 1,275.00 |
| 06/24/05 | Database entry of documents. | | |
| 4 | C. Warnke | 8.0 | 1,160.00 |
| 06/25/05 | Review various issues in case and e-mails with Kirkland & Ellis bankruptcy counsel. | | |
| 4 | A. Marchetta | 0.7 | 367.50 |
| 06/25/05 | Coordinate coding of WRG/ERM/DEP/Admin Record documents. | | |
| 15 | M. Morgan | 1.2 | 240.00 |
| 06/25/05 | Enter documents into database. | | |
| 4 | R. McCaffrey | 4.5 | 765.00 |
| 06/26/05 | Document review | | |
| 4 | K. Drew | 5.0 | 575.00 |
| 06/26/05 | Document production. | | |
| 4 | V. Berrini | 5.0 | 675.00 |
| 06/27/05 | Follow up with W. Jacobson regarding Kaluzny memo and interview of J. Kozarovich | | |
| 15 | M. Waller | 0.2 | 75.00 |
| 06/27/05 | Work with M. Morgan, S. Muhlstock and W. Hatfield re: draft answer, | | |

1329637A01080205

subpoena response, FOIA requests, and document database and management.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 1.7 | 637.50 |

06/27/05   Drafting memorandum summarizing meeting at URS offices.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.7 | 262.50 |

06/27/05   Review final FOIA requests to EPA and EPA Region II

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.1 | 37.50 |

06/27/05   Follow up conference with M. Morgan regarding preparation of database.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.5 | 187.50 |

06/27/05   Telephone conference with H. Olson and follow up with R. Senftleben regarding same, and confirmation call with H. Olson.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.4 | 150.00 |

06/27/05   Telephone conference with W. Jacobson regarding interview of H. Olson, document production issues, and preparing documents for production pursuant to State subpoena.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.3 | 112.50 |

06/27/05   Confer with A. Marchetta regarding Olson interview and status of matter.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.3 | 112.50 |

06/27/05   Telephone with M. Carnese regarding matter.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.4 | 150.00 |

06/27/05   Confer with M. Morgan and J. Mandel re: reviewing documents and identifying documents in response to subpoena.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.8 | 300.00 |

06/27/05   Review additional MSDS re: Libby materials and follow up with M. Morgan regarding same.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.3 | 112.50 |

06/27/05   Follow up conference with W. Hatfield regarding statutory allegations of Complaint and defenses to same.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.3 | 112.50 |

06/27/05   Review memorandum from D. Levithan summarizing ATSDR/DHSS meeting

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 75.00 |

06/27/05   Address case issues and strategy; response to complaint and subpoena issues; SOL memo and ACM cleanup issues; coordinate same; research

| | | | |
|---|---|---|---|
| | issues. | | |
| 15 | W. Hatfield | 3.5 | 1,172.50 |
| 06/27/05 | Work with M. Waller re issues in case and follow up from DAG meeting in Trenton. Review strategy re same. | | |
| 4 | A. Marchetta | 0.7 | 367.50 |
| 06/27/05 | Participated in office meeting regarding answer and action items. Prepared answer to environmental claims. Continued to research asbestos cleanup levels and also, applicability of Spill Act. Began drafting memorandum regarding asbestos cleanup levels. | | |
| 15 | J. Spielberg | 7.2 | 1,728.00 |
| 06/27/05 | Review emails regarding potential for removal. Attend meeting concerning status and strategy going forward. Continue work on answer. | | |
| 15 | S. Muhlstock | 2.3 | 621.00 |
| 06/27/05 | Discussion of FOIA request with F. Stella. | | |
| 15 | M. Meyer | 0.6 | 117.00 |
| 06/27/05 | Meeting with M. Waller, M. Morgan and others to discuss status of the pending civil and criminal litigation and pending work. | | |
| 15 | M. Meyer | 1.8 | 351.00 |
| 06/27/05 | Revised FOIA requests to US EPA's headquarters and region two offices. | | |
| 15 | M. Meyer | 0.7 | 136.50 |
| 06/27/05 | Research regarding removal of action from state court to federal courts. Calculate time period for removal. | | |
| 15 | M. Morgan | 0.8 | 160.00 |
| 06/27/05 | Research regarding time period from which removal is triggered (by courtesy copy of complaint or by actual service). | | |
| 15 | M. Morgan | 0.7 | 140.00 |
| 06/27/05 | Review and preparation of Who's Who List of witnesses. | | |
| 15 | M. Morgan | 1.3 | 260.00 |
| 06/27/05 | Further revise and sort index prepared of WRG documents. | | |
| 15 | M. Morgan | 1.4 | 280.00 |
| 06/27/05 | Document review | | |
| 4 | K. Drew | 9.0 | 1,035.00 |
| 06/27/05 | Conducted searches re: compilation of information on current status of investigation of Hamilton plant and related issues and forwarded copies of | | |

1329637A01080205

|  | relevant articles to AJ Marchetta and M. Waller. |  |  |
|---|---|---|---|
| 4 | S. Parker | 0.4 | 50.00 |
| 06/27/05 | Review and indexing of documents; Review and revise Summation entries; Quality assurance review of CDs provided by vendor; preparation of same for production; Confer with vendor regarding various issues; Confer with L. Coppola (litigation support department) regarding various scanning and coding issues |  |  |
| 15 | G. Netzke | 5.6 | 756.00 |
| 06/27/05 | Document production |  |  |
| 4 | V. Berrini | 9.0 | 1,215.00 |
| 06/27/05 | Document review |  |  |
| 4 | G. Hammoud | 8.7 | 1,696.50 |
| 06/27/05 | Enter information on documents into Summation. Meeting with Laurie Coppola regarding Coding of Documents. |  |  |
| 4 | R. McCaffrey | 11.0 | 1,870.00 |
| 06/27/05 | Database entry of documents. |  |  |
| 4 | C. Warnke | 7.0 | 1,015.00 |
| 06/28/05 | Prepare for and conference call with H. Olson re: file and follow up re: documents for subpoena and forward documents to H. Olson. |  |  |
| 4 | A. Marchetta | 1.5 | 787.50 |
| 06/28/05 | Address case issues; answer and SOL issues; review complaint and strategy on same. |  |  |
| 15 | W. Hatfield | 3.1 | 1,038.50 |
| 06/28/05 | Working with M. Morgan regarding document database. |  |  |
| 15 | M. Waller | 0.4 | 150.00 |
| 06/28/05 | Working and conferring with S. Muhlstock, J. Spielberg, and W. Hatfield re: preparation of draft Answer, including reviewing documents referenced in complaint (Right to Know filings, etc.) and follow up e-mail to A. Marchetta regarding same. |  |  |
| 15 | M. Waller | 1.4 | 525.00 |
| 06/28/05 | Work with J. Spielberg regarding statute of limitations issues in connection with potential criminal claims raised by DAG in recent meeting, review statutes and draft e-mail to M. Meyer re: analysis, review and reply to response. |  |  |
| 15 | M. Waller | 0.6 | 225.00 |

1329637A01080205

| | | | |
|---|---|---|---|
| 06/28/05 | Follow up e-mail exchange with URS re: possible supplemental PA and drafting memorandum summarizing meeting. | | |
| 15 | M. Waller | 0.7 | 262.50 |
| 06/28/05 | Reviewing documents exchanged with EPA by Grace re: site sampling and draft memorandum to W. Jacobson regarding work product issues. | | |
| 15 | M. Waller | 0.7 | 262.50 |
| 06/28/05 | Review news articles regarding Grace. | | |
| 15 | M. Waller | 0.1 | 37.50 |
| 06/28/05 | Work with M. Morgan and J. Mandel regarding reviewing documents and preparing same for subpoena response. | | |
| 15 | M. Waller | 0.9 | 337.50 |
| 06/28/05 | Telephone conference with R. Marriam regarding contact with former owner of paper recycling center re: site access | | |
| 15 | M. Waller | 0.1 | 37.50 |
| 06/28/05 | Work with J. Spielberg and M. Morgan regarding response to statutory allegations, history of asbestos regulation (in soils), and statute of limitations in connection with claims and possible claims. | | |
| 15 | M. Waller | 0.5 | 187.50 |
| 06/28/05 | Prepare information re: former employees to  M. Boyle and working with M. Morgan regarding list of key employees. | | |
| 15 | M. Waller | 0.4 | 150.00 |
| 06/28/05 | Prepare for and participate in conference call to H. Olson with W. Jacobson, A. Marchetta, and R. Senftleben. | | |
| 15 | M. Waller | 1.2 | 450.00 |
| 06/28/05 | Work with A. Marchetta and M. Morgan regarding search for former employees and conference call to M. Boyle regarding same | | |
| 15 | M. Waller | 0.4 | 150.00 |
| 06/28/05 | Review fax letter from R. Weinroth of  letter for former employees re: health screenings and memorandum summarizing ATSDR/DHSS meeting.. | | |
| 15 | M. Waller | 0.3 | 112.50 |
| 06/28/05 | Conferences with J. Speilberg and M. Waller regarding answer.  Review revisions to answer. | | |
| 15 | S. Muhlstock | 0.9 | 243.00 |
| 06/28/05 | Continued to research issue of asbestos cleanup levels and draft memorandum re: asbestos.  Conducted research on whether asbestos is a | | |

74

1329637A01080205

|          | hazardous substance under Spill Act. Conducted research on tolling provisions re: statute of limitations. Office conference with M. Waller and M. Morgan re: status of research. Revised answer. | | |
|----------|-----------------------------------------------------------------|------|----------|
| 15       | J. Spielberg                                                    | 6.1  | 1,464.00 |
| 06/28/05 | Compile and prepare to-do list for Grace Team and forward same to MEW for review. | | |
| 15       | M. Morgan                                                       | 0.7  | 140.00   |
| 06/28/05 | Assist in coding of WRG documents for PH database.              | | |
| 15       | M. Morgan                                                       | 0.8  | 160.00   |
| 06/28/05 | Team meeting with document coders regarding WRG documents.      | | |
| 15       | M. Morgan                                                       | 0.4  | 80.00    |
| 06/28/05 | Responded to e-mails regarding research on potential criminal matters. | | |
| 15       | M. Meyer                                                        | 0.1  | 19.50    |
| 06/28/05 | Document review                                                 | | |
| 4        | K. Drew                                                         | 8.0  | 920.00   |
| 06/28/05 | Conducted searches re: compilation of information on current status of investigation of Hamilton plant and related issues. | | |
| 4        | S. Parker                                                       | 0.2  | 25.00    |
| 06/28/05 | Worked with M. Morgan re: issues related to response to subpoena. | | |
| 4        | S. Parker                                                       | 0.4  | 50.00    |
| 06/28/05 | Organized documents forwarded by client which may be responsive to subpoena as requested by M. Morgan. | | |
| 4        | S. Parker                                                       | 2.7  | 337.50   |
| 06/28/05 | Document production                                             | | |
| 4        | V. Berrini                                                      | 7.0  | 945.00   |
| 06/28/05 | Document Review                                                 | | |
| 4        | G. Hammoud                                                      | 8.2  | 1,599.00 |
| 06/28/05 | Review documents and enter into Summation. Meeting with M. Morgan regarding document review. | | |
| 4        | R. McCaffrey                                                    | 9.0  | 1,530.00 |
| 06/28/05 | Database entry of documents.                                    | | |
| 4        | C. Warnke                                                       | 7.5  | 1,087.50 |
| 06/29/05 | Work with attorneys and follow up re: employee contacts, subpoenas, | | |

75

| | answer to complaint, legal research on statements, letter to Legislature, etc. | | |
|---|---|---|---|
| 4 | A. Marchetta | 2.3 | 1,207.50 |
| 06/29/05 | Working with S. Muhlstock on draft answer. | | |
| 15 | M. Waller | 0.7 | 262.50 |
| 06/29/05 | Telephone call with R. Marriam and L. Gardner regarding preparation of database, review of documents for subpoena response, and assistance with identification of responsive documents. | | |
| 15 | M. Waller | 0.2 | 75.00 |
| 06/29/05 | Working with W. Hatfield, J. Spielberg and S. Muhlstock prepare Answer to complaint and revisions to same. | | |
| 15 | M. Waller | 0.7 | 262.50 |
| 06/29/05 | Reviewing document index (Holme Roberts documents) and draft e-mail to J. Mandel and M. Morgan regarding documents responsive to subpoena and review responses. | | |
| 15 | M. Waller | 0.8 | 300.00 |
| 06/29/05 | Prepare for and participate in conference call with J. Kozarovich with W. Jacobson. | | |
| 15 | M. Waller | 1.3 | 487.50 |
| 06/29/05 | Work with J. O'Reilly regarding subpoenas and interviews to be conducted by AG's office, follow up phone call to R. Senftleben , review subpoenas and draft e-mail memorandum regarding same. | | |
| 15 | M. Waller | 0.9 | 337.50 |
| 06/29/05 | Review e-mails re: affirmative defenses and application of Spill Act and ISRA to non-friable asbestos from J. Spielberg and W. Hatfield and memorandum re: definition of "hazardous substances" from J. Spielberg. | | |
| 15 | M. Waller | 0.6 | 225.00 |
| 06/29/05 | Review e-mail from W. Jacobson regarding statements as reflected in transcript of hearing before Assembly committees and letter regarding same; Follow up e-mail to A. Marchetta regarding same. | | |
| 15 | M. Waller | 0.4 | 150.00 |
| 06/29/05 | Review e-mail and proposed assembly bills introduced by Assembly persons Greenstein and McKeon. | | |
| 15 | M. Waller | 0.2 | 75.00 |
| 06/29/05 | Follow up with J. Mandel and M. Morgan regarding review and preparation of documents for production pursuant to AG's subpoena. | | |
| 15 | M. Waller | 0.3 | 112.50 |

76

| 06/29/05 | Receive telephone from investigator M. Boyle regarding results of searches for former employees. | | |
|---|---|---|---|
| 15 | M. Waller | 0.3 | 112.50 |

| 06/29/05 | Review draft affirmative defenses with S. Muhlstock and finalization of same for draft answer. | | |
|---|---|---|---|
| 15 | M. Waller | 0.6 | 225.00 |

| 06/29/05 | Follow up with M. Meyer regarding criminal statute research. | | |
|---|---|---|---|
| 15 | M. Waller | 0.4 | 150.00 |

| 06/29/05 | Address answer and revisions to same; strategy meeting on same; review draft legislation on case issues; memos on hazardous substances issues; attend to affirmative defenses. | | |
|---|---|---|---|
| 15 | W. Hatfield | 2.4 | 804.00 |

| 06/29/05 | Work with Marc Meyers and Jaime Spielberg regarding environmental issues and telephone call with Edward Bonanno of Attorney General's Office regarding subpoenas; advise Michael Waller of subpoena. | | |
|---|---|---|---|
| 15 | J. O'Reilly | 0.8 | 360.00 |

| 06/29/05 | Follow-up conversation on statutes of limitation with J. Speilberg. | | |
|---|---|---|---|
| 15 | M. Meyer | 0.2 | 39.00 |

| 06/29/05 | Research on potential criminal charges. | | |
|---|---|---|---|
| 15 | M. Meyer | 7.7 | 1,501.50 |

| 06/29/05 | Discussion with J. O'Reilly and J. Speilberg regarding criminal claims. | | |
|---|---|---|---|
| 15 | M. Meyer | 0.7 | 136.50 |

| 06/29/05 | Work with M. Waller, W. Hatfield and J. Spielberg regarding answer. Revise answer and attend to issues raised by complaint. | | |
|---|---|---|---|
| 15 | S. Muhlstock | 5.2 | 1,404.00 |

| 06/29/05 | Work with John O'Reilly and Mark Meyer re: criminal statutes. Participated in conference with Mike Waller, Bill Hatfield and Steve Muhlstock re: answer. Reviewed and drafted affirmative defenses. Drafted explanation re: asbestos as a hazardous substance. Researched SARA reporting requirements. | | |
|---|---|---|---|
| 15 | J. Spielberg | 4.9 | 1,176.00 |

| 06/29/05 | Review and prepare substantive review protocol with Jeff Mandel. | | |
|---|---|---|---|
| 15 | M. Morgan | 0.5 | 100.00 |

| 06/29/05 | Review of Remedium/Grace documents for the period of 2001 to 2003 in | | |
|---|---|---|---|

1329637A01080205

|  |  |  |  |
|---|---|---|---|
| | response to criminal subpoena. | | |
| 15 | M. Morgan | 1.6 | 320.00 |
| | | | |
| 06/29/05 | Participate in conference with John Kozarovich regarding Hamilton site. | | |
| 15 | M. Morgan | 0.2 | 40.00 |
| | | | |
| 06/29/05 | Begin reviewing of NJ Bills introduced by Greenstein and McKeon. | | |
| 15 | M. Morgan | 0.4 | 80.00 |
| | | | |
| 06/29/05 | Review and indexing documents and review files regarding same. | | |
| 15 | G. Netzke | 7.1 | 958.50 |
| | | | |
| 06/29/05 | Conducted searches re: compilation of information on current status of investigation of Hamilton plant and related issues and forwarded copies of relevant articles to A.J. Marchetta and M. Waller. | | |
| 4 | S. Parker | 0.4 | 50.00 |
| | | | |
| 06/29/05 | Document production | | |
| 4 | V. Berrini | 9.3 | 1,255.50 |
| | | | |
| 06/29/05 | Document Review | | |
| 4 | G. Hammoud | 8.2 | 1,599.00 |
| | | | |
| 06/29/05 | Review Documents and enter into Summation. Discussions with M. Morgan and L. Coppola regarding document review. | | |
| 4 | R. McCaffrey | 9.7 | 1,649.00 |
| | | | |
| 06/29/05 | Database entry. | | |
| 4 | C. Warnke | 8.0 | 1,160.00 |
| | | | |
| 06/30/05 | Prepare outline of removal and abstention issues, in anticipation of call with Grace team. | | |
| 15 | S. Zuber | 0.8 | 300.00 |
| | | | |
| 06/30/05 | Conference call with Grace team regarding status and strategy. | | |
| 4 | S. Zuber | 1.2 | 450.00 |
| | | | |
| 06/30/05 | Review law on removal of claims related to bankruptcy cases, in light of nature of action - civil action by governmental unit to enforce police or regulatory powers -and review abstention issues. | | |
| 15 | S. Zuber | 1.2 | 450.00 |
| | | | |
| 06/30/05 | Discussion with Anthony Marchetta regarding subpoenas and discussion with Michael Waller regarding subpoenas and discussion with DAG Bonnano. | | |
| 15 | J. O'Reilly | 0.1 | 45.00 |

1329637A01080205

| 06/30/05 | Telephone call to Department of Justice re: subpoenas; conference call with bankruptcy attorney re: same and strategy issues re: removal versus 105 motion, etc.; work with attorney re: same | | |
| 4 | A. Marchetta | 1.7 | 892.50 |
| 06/30/05 | Telephone call with R. Weinroth re: strategy on 105 action and reaction of DEP; follow up with M.E. Waller re: same and investigation. | | |
| 4 | A. Marchetta | 0.7 | 367.50 |
| 06/30/05 | Working with M. Muhlstock finalize discussion draft of answer; Draft e-mail explaining preparation of same and review. | | |
| 15 | M. Waller | 0.8 | 300.00 |
| 06/30/05 | Work with J. Spielberg and M. Meyer regarding analysis of civil and potential criminal claims. | | |
| 15 | M. Waller | 0.4 | 150.00 |
| 06/30/05 | Prepare with A. Marchetta and participate in status and strategy conference with client and co-counsel. | | |
| 15 | M. Waller | 1.2 | 450.00 |
| 06/30/05 | Review additional information from client re: former employees and follow up with M. Boyle re: investigations re: same. | | |
| 15 | M. Waller | 0.2 | 75.00 |
| 06/30/05 | Working with M. Morgan and J. Mandel regarding review and preparation of documents for production pursuant to subpoena. | | |
| 15 | M. Waller | 0.7 | 262.50 |
| 06/30/05 | Follow up with W. Jacobson regarding summary of site remediation and J. Spielberg to summarize same for co-counsel, revise and forward summary to W. Jacobson. | | |
| 15 | M. Waller | 0.4 | 150.00 |
| 06/30/05 | Meeting with P. Herzberg regarding status and strategy, in particular follow up with environmental consultant and requested "supplemental" PA/SI; | | |
| 15 | M. Waller | 1.0 | 375.00 |
| 06/30/05 | Review documents proposed for production pursuant to the subpoena and follow up with M. Morgan and J. Mandel regarding same; Draft e-mail to W. Jacobson regarding document proposed for production, attaching same. | | |
| 15 | M. Waller | 1.4 | 525.00 |
| 06/30/05 | Address strategy on answer. | | |
| 15 | W. Hatfield | 0.2 | 67.00 |

1329637A01080205

| 06/30/05 | Discussion with M. Waller and J. Spielberg regarding status of memos on criminal and civil penalties potentially arising out of this matter. | | |
|---|---|---|---|
| 15 | M. Meyer | 0.4 | 78.00 |

| 06/30/05 | Prepared memo on potential criminal implications. | | |
|---|---|---|---|
| 15 | M. Meyer | 3.8 | 741.00 |

| 06/30/05 | Further revisions to answer.   Meeting with M. Waller regarding same. Attention to circulating draft answer.   Conferences with J. Spielberg regarding preparation of summary of remedial activities.  Review summary. | | |
|---|---|---|---|
| 15 | S. Muhlstock | 1.8 | 486.00 |

| 06/30/05 | Meet with Spielberg regarding documents of disposal sites/remediation. | | |
|---|---|---|---|
| 15 | M. Morgan | 0.3 | 60.00 |

| 06/30/05 | Prepare for and participate in conference with K&E counsel regarding initiation of 105 Action in bankruptcy court. | | |
|---|---|---|---|
| 15 | M. Morgan | 1.0 | 200.00 |

| 06/30/05 | Review of administrative record for remedial activities at site.  Prepared summary of remedial activities at Site.  Conducted additional research on statute of limitations.   Office conference with Mike Waller and Marc Meyers re: memo outlining claims. | | |
|---|---|---|---|
| 15 | J. Spielberg | 5.2 | 1,248.00 |

| 06/30/05 | Confer with M. Waller and M. Morgan regarding key documents needed for attorney review; Review file and duplication of documents; Confer with vendor regarding instructions for producing documents | | |
|---|---|---|---|
| 15 | G. Netzke | 1.0 | 135.00 |

| 06/30/05 | Document entry for production. | | |
|---|---|---|---|
| 4 | K. Drew | 8.0 | 920.00 |

| 06/30/05 | Review and indexing documents;  Review and revise Summation entries; Confer with L. Coppola (litigation support dept.) various coding and scanning issues; Confer with M. Morgan regarding status of various assignments | | |
|---|---|---|---|
| 15 | G. Netzke | 7.4 | 999.00 |

| 06/30/05 | Conducted searches re: compilation of information on current status of investigation of Hamilton plant and related issues. | | |
|---|---|---|---|
| 4 | S. Parker | 0.2 | 25.00 |

| 06/30/05 | Document production. | | |
|---|---|---|---|
| 4 | V. Berrini | 7.5 | 1,012.50 |

80

| 06/30/05 4 | Review Documents and enter into Summation. R. McCaffrey | 9.5 | 1,615.00 |
| 06/30/05 4 | Document review G. Hammoud | 9.7 | 1,891.50 |
| 06/30/05 4 | Database entry re: production. C. Warnke | 7.5 | 1,087.50 |

### FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| A. Marchetta | 4 | 55.7 | 525.00 | 29,242.50 |
| M. Waller | 4 | 16.2 | 375.00 | 6075.00 |
|  | 15 | 131.6 | 375.00 | 49,350.00 |
| S. Zuber | 4 | 3.0 | 375.00 | 1,125.00 |
|  | 15 | 2.0 | 375.00 | 750.00 |
| J. O'Reilly | 15 | 10.4 | 450.00 | 4,680.00 |
| W. Hatfield | 4 | 7.1 | 335.00 | 2,378.50 |
|  | 15 | 9.8 | 335.00 | 3,283.00 |
| V. Berrini | 4 | 157.0 | 135.00 | 21,195.00 |
| G. Hammoud | 4 | 116.6 | 195.00 | 22,737.00 |
| R. McCaffrey | 4 | 130.1 | 170.00 | 22,117.00 |
| M. Morgan | 15 | 70.8 | 200.00 | 14,160.00 |
| M. Meyer | 15 | 24.1 | 195.00 | 9,535.50 |
| S. Muhlstock | 4 | 1.6 | 270.00 | 432.00 |
|  | 15 | 18.3 | 270.00 | 4,941.00 |
| J. Spielberg | 15 | 32.8 | 240.00 | 11,664.00 |
| K. Drew | 4 | 137.1 | 115.00 | 15,766.50 |
| S. Parker | 4 | 16.0 | 125.00 | 2,000.00 |
| G. Netzke | 4 | 5.0 | 135.00 | 675.00 |
|  | 15 | 47.4 | 135.00 | 6,399.00 |
| C. Warnke | 4 | 51.5 | 145.00 | 7,467.50 |
| TOTAL |  | 1,084.7 |  | 235,973.50 |

Client: 082910 W.R. GRACE & CO.
Matter: 102292 Tahari, Ltd.

| 06/01/05 | Review/analysis of C. Boulbol's 5/31/05 letter to A. Mack re: Tahari's responses to Trizec's demand for bill of particulars; Attention to issues re: possible motion to disqualify Mack as a witness and issues re: Tahari's alleged failure to secure Trizec's permission to do work |

1329637A01080205

| | | | |
|---|---|---|---|
| 15 | M. Levison | 0.9 | 270.00 |
| 06/14/05 | Preparation for Compliance Conference | | |
| 15 | M. Levison | 0.8 | 240.00 |
| 06/15/05 | Review/analysis Answer with Third Party Complaint by Tahari against Grace and Trizec | | |
| 15 | B. Benjamin | 0.3 | 117.00 |
| 06/15/05 | Review/analysis Kronish Complaint against Tahari for damages re holdover | | |
| 15 | B. Benjamin | 0.4 | 156.00 |
| 06/16/05 | Follow up re: new suit from Kronish Lieb. | | |
| 4 | A. Marchetta | 0.4 | 210.00 |
| 06/16/05 | Telephone conference with C. Boubol, counsel for Trizec, re Tahari document production, Third Party complaint, defenses to same, compliance conference issues | | |
| 15 | B. Benjamin | 0.3 | 117.00 |
| 06/16/05 | Review/analysis A. Mack, counsel for Tahari, correspondence re document production, document review | | |
| 15 | B. Benjamin | 0.1 | 39.00 |
| 06/16/05 | Review/analysis Responses to Document Production re responding to Mack letter re document production | | |
| 15 | B. Benjamin | 0.2 | 78.00 |
| 06/16/05 | Draft correspondence to A. Mack re Grace document production, responding to Tahari Requests for Documents | | |
| 15 | B. Benjamin | 0.3 | 117.00 |
| 06/16/05 | Draft correspondence to V. Finkelstein re Tahari's Third Party Complaint, Kronish Complaint against Tahari | | |
| 15 | B. Benjamin | 0.3 | 117.00 |
| 06/16/05 | Telephone conference with C. Boubol and B. Benjamin re: strategy going forward and upcoming compliance conference | | |
| 15 | M. Levison | 0.3 | 90.00 |
| 06/16/05 | Review/analysis of correspondence from A. Mack re: production of Grace's documents | | |
| 15 | M. Levison | 0.1 | 30.00 |
| 06/16/05 | Review/analysis of Tahari's Third-Party Complaint | | |
| 15 | M. Levison | 0.4 | 120.00 |

82

| 06/16/05 | Continued review of documents to be produced by Grace in response to demands from Tahari re: privilege and relevance | | |
|---|---|---|---|
| 15 | M. Levison | 1.3 | 390.00 |
| 06/17/05 | Telephone calls and follow up re: Kronish Lieb complaint. | | |
| 4 | A. Marchetta | 0.3 | 157.50 |
| 06/17/05 | Telephone conference with A. Mack re document production, Responses to Document Demands, document review | | |
| 15 | B. Benjamin | 0.2 | 78.00 |
| 06/17/05 | Attendance at Compliance Conference before Justice Tolub | | |
| 15 | B. Benjamin | 3.6 | 1,404.00 |
| 06/17/05 | Continued review/analysis of documents to be produced by grace in response to Tahari's demand for same re: privilege and relevance | | |
| 15 | M. Levison | 2.6 | 780.00 |
| 06/20/05 | Review/analysis client documents in preparation for production, attorney client and other privilege review re withholding documents from production | | |
| 15 | B. Benjamin | 1.6 | 624.00 |
| 06/20/05 | Create "Privilege Log" in response to Tahari's demand for production of documents | | |
| 15 | M. Levison | 2.9 | 870.00 |
| 06/22/05 | Telephone call with B. Benjamin and to client re claim by Kronish Lieb. | | |
| 4 | A. Marchetta | 0.2 | 105.00 |
| 06/22/05 | Work on Privilege Log, review documents in connection with same | | |
| 15 | B. Benjamin | 1.6 | 624.00 |
| 06/23/05 | Telephone call to client re: third party claim.   Follow up with Barry Benjamin re: same. | | |
| 4 | A. Marchetta | 0.2 | 105.00 |
| 06/23/05 | Modification of W.R. Grace's Privilege Log re: comments from B. Benjamin | | |
| 15 | M. Levison | 0.3 | 90.00 |
| 06/23/05 | Preparation of correspondence to A. Mack re: enclosing W.R. Grace's privilege log prepared in response to Tahari's demand for documents | | |
| 15 | M. Levison | 0.2 | 60.00 |
| 06/23/05 | Facilitate and supervise production of client documents. | | |

1329637A01080205

| 15 | M. Kye | 1.9 | 608.00 |

| 06/24/05 4 | Follow up with B. Benjamin re: issues in case. A. Marchetta | 0.3 | 157.50 |

| 06/24/05 | Telephone conference with V. Finkelstein re Tahari impleader action of Kronish Lieb action, possible basis for asserting stay under bankruptcy proceedings | | |
| 15 | B. Benjamin | 0.2 | 78.00 |

| 06/25/05 4 | Follow up re telephone call with client and B. Benjamin re various issues. A. Marchetta | 0.2 | 105.00 |

| 06/27/05 4 | Follow up with B. Benjamin and review issues in case. A. Marchetta | 0.2 | 105.00 |

| 06/27/05 | Draft correspondence to V. Finkelstein re conference call with bankruptcy attorneys, application of automatic stay to Tahari's third party complaint | | |
| 15 | B. Benjamin | 0.2 | 78.00 |

| 06/27/05 4 | Attention to facilitation of document production. M. Kye | 0.3 | 96.00 |

| 06/28/05 15 | Telephone conference with A. Mack re: document production M. Levison | 0.1 | 30.00 |

| 06/29/05 | Preparation of Demand for Production of Documents re: Tahari's statements made to accountants and auditors relating to purported promise to renew Lease | | |
| 15 | M. Levison | 1.4 | 420.00 |

| 06/30/05 4 | Telephone conference with client and J. Baer re: stay issues. A. Marchetta | 0.5 | 262.50 |

| 06/30/05 | Telephone conference with J. Baer, V. Finkelstein and A. Marchetta re bankruptcy issues from Tahari litigation | | |
| 15 | B. Benjamin | 0.2 | 78.00 |

| 06/30/05 | Confer with A. Marchetta and B. Benjamin regarding litigation and stay issues. | | |
| 4 | S. Zuber | 0.3 | 112.50 |

## FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|

84

1329637A01080205

| | | | | |
|---|---|---|---|---|
| A. Marchetta | 4 | 2.3 | 525.00 | 1,207.50 |
| S. Zuber | 4 | 0.3 | 375.00 | 112.50 |
| B. Benjamin | 15 | 9.5 | 390.00 | 3,705.00 |
| M. Kye | 15 | 2.2 | 320.00 | 704.00 |
| M. Levison | 15 | 11.3 | 300.00 | 3,390.00 |
| TOTAL | | 25.6 | | 9,119.00 |

1329637A01080205