# EXHIBIT B

SSL-DOCS1 1598824v2

**WR GRACE & CO**
**COMPENSATION BY PROJECT CATEGORY**
**APRIL 1, 2005 - JUNE 30, 2005**

| MATTER CODE | PROJECT CATEGORY | HOURS | TOTAL FEES |
|---|---|---|---|
| 0003 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 57.7 | $ 34,334.00 |
| 0008 | Asset Analysis and Recovery | 2.7 | 1,485.00 |
| 0013 | Business Operations | 23.9 | 13,512.50 |
| 0014 | Case Administration | 87.3 | 26,712.00 |
| 0015 | Claims Analysis/Objections/Administration (Non-Asbestos) | 4.4 | 2,420.00 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 165.9 | 91,344.00 |
| 0018 | Fee Application, Applicant | 58.4 | 18,728.00 |
| 0019 | Creditor Inquiries | 8.4 | 5,116.00 |
| 0020 | Fee Application, Others | 3.4 | 662.00 |
| 0021 | Employee Benefits, Pension | 24.6 | 14,386.50 |
| 0022 | Environmental Matters/Regulations/Litigation | 88.4 | 49,545.00 |
| 0031 | Investigations | 0.1 | 55.00 |
| 0032 | Litigation (Non-Bankruptcy/General) | 17.7 | 10,631.50 |
| 0034 | Litigation/Fraudulent Conveyance | 17.4 | 10,477.50 |
| 0035 | Travel - Non Working | 14.5 | 8,772.50 |
| 0036 | Plan and Disclosure Statement | 23.8 | 14,335.00 |
| 0037 | Hearings | 17.4 | 10,203.50 |
| 0040 | Employee Applications - Others | 1.6 | 880.00 |
| 0041 | Relief from Stay Proceedings | 41.3 | 18,199.00 |
| 0047 | Tax Issues | 23.0 | 13,408.50 |
|  |  |  |  |
|  | SUB TOTAL | 681.9 | $ 345,207.50 |
|  | LESS 50% TRAVEL | (7.3) | (4,386.25) |
|  | TOTAL | 674.6 | $ 340,821.25 |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | **Chapter 11** |
| | ) | |
| **W. R. Grace & Co. et al.;** | ) | **Case No. 01-01139(JKF)** |
| | ) | **Jointly Administered** |
| **Debtors.** | ) | |

**Objection Deadline:**
**June 27, 2005 at 4:00 p.m.**
**Hearing date:  To be scheduled only**
**if objections are timely filed and served.**

## FORTY-NINTH MONTHLY FEE APPLICATION OF STROOCK & STROOCK & LAVAN LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM APRIL 1, 2005 THROUGH APRIL 30, 2005

| | |
|---|---|
| Name of Applicant | **Stroock & Stroock & Lavan LLP** |
| Authorized to Provide Professional Services to: | **Official Committee of Unsecured Creditors** |
| Date of Retention: | **April 12, 2001** |
| Period for which compensation and reimbursement is sought | **April 1, 2005 – April 30, 2005** |
| Amount of Compensation sought as actual, reasonable and necessary: | **$127,695.00 (80% - $102,156.00)** |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | **$3,531.45 (Stroock)** **$20,129.06 (Navigant April)** |

This is an: ☒ interim ☐ final application

*The total time expended for the preparation of the Forty Eighth Monthly Fee Statement and the Fifteenth Quarterly Fee Application is approximately 11.6 hours and the corresponding compensation requested is approximately $3,388.00.*

**Attachment A**

**Monthly Interim Fee Applications**

| Date Filed | Period Covered | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| May 30, 2001 D.I.339 | 4/12/01-4/30/01 | $138,926.00 | $1,975.13 | $111,140.80 | $1,975.13 |
| July 2, 2001 D.I.613 | 5/1/01 – 5/31/01 | $139,928.75 | $6,884.73 | $111.943.00 | $6,884.73 |
| July 30, 2001 D.I.772 | 6/1/01 – 6/30/01 | $91,019.00 | $10,458.14 | $72,815.20 | $10,458.14 |
| September 5, 2001 D.I.889 | 7/1/01-7/31/01 | $92,308.00 | $5,144.37 | $73,846.40 | $5,144.37 |
| October 2, 2001 D.I.983 | 8/1/01 8/31/01 | $53,873.50 | $3,069.88 | $43,098.80 | $3,069.88 |
| October 31, 2001 D.I.1058 | 9/1/01 – 9/30/01 | $58,742.00 | $6,801.32 | $46,993.60 | $6,801.32 |
| November 26, 2001 D.I.1239 | 10/1/01 – 10/31/01 | $101,069.00 | $3,562.09 | $80,855.20 | $3,562.09 |
| January 8, 2002 D.I.1470 | 11/1/01 – 11/30/01 | $136,368.50 | $8,847.34 | $109,094.80 | $8,847.34 |
| February 1, 2002 D.I.1608 | 12/01/01 – 12/31/01 | $92,064.50 | $9,471.47 | $73,651.60 | $9,471.47 |
| March 14, 2002 D.I.1812 | 01/01/02 – 01/31/02 | $100,231.50 | $14,675.58 | $80,185.20 | $14,675.58 |
| April 22, 2002 D.I.1951 | 02/01/02 – 02/28/02 | $88,974.50 | $16,863.97 | $71,179.60 | $16,863.97 |
| May 8, 2002 D.I.2029 | 03/01/02 – 03/31/02 | $77,964.25 | $1,190.44 | $62,371.40 | $1,190.44 |
| June 3, 2002 D.I.2156 | 04/01/02-04/30/02 | $97,251.50 | $1,816.40 (Stroock) $9,772.37 (Chambers) | $77,801.20 | $11,588.86 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1579202v1

| | | | | | |
|---|---|---|---|---|---|
| July 2, 2002<br>D.I.2324 | 05/01/02 –<br>05/31/02 | $74,910.75 | $2,9154.43 (Stroock)<br>$43,190.69 (Chambers) | $59,928.60 | $46,105.12 |
| August 5, 2002<br>D.I.2495 | 06/01/02 –<br>06/30/02 | $73,096.75 | $2,054.05 (Stroock)<br>$114,666.72 (Chambers) | $58,477.4011 | $116,720.77 |
| September 20, 2002<br>D.I.2720 | 07/01/02 –<br>07/31/02 | $90,903.27 | $1,250.79 (Stroock)<br>$11,996.25 (Chambers) | $72,722.61 | $13,274.04 |
| October 29, 2002<br>D.I.2898 | 08/01/02 –<br>08/31/02 | $93,151.25 | $11,539.51 (Stroock)<br>$5,046.70 (Chambers) | $74,521.00 | $16,586.21 |
| November 14, 2002<br>D.I.2981 | 09/01/02 –<br>09/30/02 | $96,613.25 | $15,567.77 (Stroock)<br>$771.50 (Chambers) | $77,290.60 | $16,339.27 |
| December 10, 2002<br>D.I.3129 | 10/1/02 –<br>10/31/02 | $68,404.00 | $2,956.54 (Stroock)<br>$1,780.75 (Chambers) | $54,723.20 | $4,737.29 |
| January 28, 2003<br>D.I.3286 | 11/1/02 –<br>11/30/02 | $75,345.50 | $8,712.16 (Stroock) | $60,276.40 | $8,712.16 |
| February 7, 2003<br>D.I.3349 | 12/1/02 –<br>12/31/02 | $27,683.50 | $13,332.14 (Stroock) | $22,146.80 | $13,332.14 |
| March 26, 2003<br>D.I.3552 | 1/1/03 –<br>1/31/03 | $88,139.00 | $1,210.11 (Stroock) | $70,511.20 | $1,210.11 |
| April 7, 2003<br>D.I.3626 | 2/1/03 –<br>2/28/03 | $76,313.00 | $2,022.78 (Stroock)<br>$1,077.80 (Chambers) | $61,050.40 | $3,100.58 |
| April 29, 2003<br>D.I. 3718 | 3/1/03 –<br>3/31/03 | $60,163.50 | $6,191.15 (Stroock) | $48,130.80 | $6,191.15 |
| June 2, 2003<br>D.I. 3850 | 4/1/03 –<br>4/30/03 | $60,269.00 | $814.02 (Stroock)<br>$2,043.00 (Chambers) | $48,215.20 | $2,857.02 |
| July 1, 2003<br>D.I. 3983 | 5/1/03 –<br>5/31/03 | $111,990.50 | $691.84 (Stroock)<br>$9,830.50 (Chambers) | $89,592.40 | $10,522.34 |
| August 5, 2003<br>D.I. 4152 | 6/1/03 –<br>6/30/03 | $43,824.00 | $1,220.42 (Stroock)<br>$61,755.00 (Chambers) | $35,059.20 | $62,975.42 |
| September 4, 2003<br>D.I. 4381 | 7/1/03 –<br>7/31/03 | $79,090.50 | $2,301.33 (Stroock)<br>$14,274.25 (Chambers) | $55,941.60 | $16,575.58 |
| September 30, 2003<br>D.I. 4512 | 8/1/03 –<br>8/31/03 | $69,927.00 | $1,164.19 (Stroock)<br>$12,488.94 (Chambers) | $55,941.60 | $13,653.13 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1579202v1

| | | | | | |
|---|---|---|---|---|---|
| October 29, 2003<br>D.I. 4625 | 9/1/03 –<br>9/30/03 | $69,409.50 | $1,076.94 (Stroock)<br>$10,102.00 (Chambers) | $55,527.60 | $11,178.94 |
| December 19, 2002<br>D.I. 4843 | 10/1/03 –<br>10/31/03 | $96,980.50 | $3,800.45 (Stroock)<br>$42,881.50 (Chambers) | $77,584.40 | $46,681.95 |
| January 23, 2003<br>D.I. 4976 | 11/1/03 –<br>11/30/03 | $66,428.50 | $1,225.38 (Stroock)<br>$30,463.00 (Navigant<br>f/k/a Chambers) | $53,142.80 | $31,688.38 |
| February 4, 2004<br>D.I. 5056 | 12/1/03 –<br>12/31/03 | $52,321.50 | $924.99 (Stroock)<br>$27,005.00 (Navigant<br>f/k/a Chambers) | $41,857.20 | $27,929.99 |
| March 17, 2004<br>D.I. 5309 | 1/1/04 –<br>1/31/04 | $65,980.50 | $1,917.93 (Stroock)<br>$47,654.57 (Navigant<br>f/k/a Chambers) | $52,784.40 | $49,572.50 |
| April 6, 2004<br>D.I. 5406 | 2/1/04 –<br>2/29/04 | $90,421.50 | $3,636.48 (Stroock)<br>$35,492.50 (Navigant<br>f/k/a Chambers) | $72,337.20 | $39,128.98 |
| April 28, 2004<br>D.I. 5498 | 3/1/04 –<br>3/31/04 | $103,524.00 | $5,567.34 (Stroock) | $82,819.20 | $5,567.34 |
| June 14, 2004<br>D.I. 5803 | 4/1/04 –<br>4/30/04 | $99,136.00 | $3,518.96 (Stroock)<br>$1,515.00 (Navigant<br>February)<br>$49,667.00 (Navigant<br>March)<br>$80,307.11 (Navigant<br>April) | $79,308.80 | $135,008.07 |
| July 2, 2004<br>D.I. 5917 | 5/1/04 –<br>5/31/04 | $134,324.50 | $2,409.97 (Stroock)<br>$78,360.05 (Navigant<br>May) | $107,459.60 | $80,770.02 |
| August 2, 2004<br>D.I. 6105 | 6/1/04 –<br>6/30/04 | $120,501.00 | $1,831.49 (Stroock)<br>$62,625.00 (Navigant<br>June) | $96,400.80 | $64,456.49 |
| September 9, 2004<br>D.I. 6341 | 7/1/04 –<br>7/31/04 | $72,394.00 | $3,461.84 (Stroock)<br>$40,427.50 (Navigant<br>July) | $57,915.20 | $43,889.34 |
| September 23, 2004<br>D.I. 6444 | 8/1/04 –<br>8/31/04 | $70,457.00 | $1,764.40 (Stroock) | $56,365.60 | $1,764.40 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1579202v1

| October 14, 2004<br>D.I. 6625 | 9/1/04 –<br>9/30/04 | $83,903.50 | $1,535.61 (Stroock)<br>$27,142.00 (Navigant<br>August) | $67,122.80 | $28,677.61 |
| December 3, 2004<br>D.I. 7086 | 10/1/04 –<br>10/31/04 | $200,155.50 | $1,368.18 (Stroock)<br>$ 24,659.00 (Navigant<br>September) | $160,124.40 | $26,027.18 |
| January 7, 2005<br>D.I. 7481 | 11/1/04 –<br>11/30/04 | $218,608.50 | $14,019.09 (Stroock)<br>$25,102.80 (Navigant<br>October)<br>$27,972.34 (Navigant<br>November) | $174,886.80 | $67,094.23 |
| February 2, 2005<br>D.I. 7667 | 12/1/04 –<br>12/31/04 | $235,503.70 | $10,442.92 (Stroock)<br>$62,687.97 (Navigant<br>December) | $188,402.96 | $73,130.89 |
| March 15, 2005<br>D.I. 8026 | 1/1/05 –<br>1/31/05 | $187,168.00 | $4,411.55 (Stroock)<br>$15,686.00 (Navigant<br>January) | $149,734.40 | $20,097.55 |
| April 1, 2005<br>D.I. 8155 | 2/1/05 –<br>2/28/05 | $108,180.25 | $8,102.85 (Stroock)<br>$18,303.37 (Navigant<br>February) | $86,544.20 | $26,406.22 |
| April 25, 2005<br>D.I. 8331 | 3/1/05 –<br>3/31/05 | $56,941.25 | $287.23 (Stroock)<br>$6,114.86 (Navigant<br>March) | | |

**WR GRACE & CO**
**ATTACHMENT B**
**APRIL 1, 2005 - APRIL 30, 2005**

| | Hours | Rate | Amount | No. of Years In Position |
|---|---|---|---|---|
| **Partners** | | | | |
| Greenberg, Mayer | 6.4 | $ 635 | $ 4,064.00 | 7 |
| Kruger, Lewis | 11.7 | 795 | 9,301.50 | 35 |
| Pasquale, Kenneth | 57.4 | 605 | 34,727.00 | 6 |
| Speiser, Mark A. | 9.8 | 735 | 7,203.00 | 18 |
| | | | | |
| **Associates** | | | | |
| Berg, Madelaine | 16.8 | 550 | 9,240.00 | 25 |
| Eichler, Mark | 2.9 | 515 | 1,493.50 | 7 |
| Krieger, Arlene | 104.9 | 550 | 57,695.00 | 21 |
| Murphy, John | 0.3 | 525 | 157.50 | 13 |
| Thomison, Jessamy K. | 3.5 | 320 | 1,120.00 | 2 |
| | | | | |
| **Paraprofessionals** | | | | |
| Caskadon, Alexandra | 23.5 | 210 | 4,935.00 | 3 |
| Peters, Angelina | 3.7 | 130 | 481.00 | 1 |
| | | | | |
| **TOTAL** | **240.9** | | **$ 130,417.50** | |
| **LESS 50% TRAVEL** | **(4.5)** | | **(2,722.50)** | |
| **TOTAL** | **236.4** | | **$ 127,695.00** | |

**WR GRACE & CO**
**COMPENSATION BY PROJECT CATEGORY**
**APRIL 1, 2005 - APRIL 30, 2005**

| MATTER CODE | PROJECT CATEGORY | HOURS | TOTAL FEES |
|---|---|---|---|
| 0003 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 7.9 | $    4,709.00 |
| 0008 | Asset Analysis and Recovery | 0.4 | 220.00 |
| 0013 | Business Operations | 10.8 | 6,087.00 |
| 0014 | Case Administration | 23.9 | 7,510.50 |
| 0015 | Claims Analysis/Objections/Administration (Non-Asbestos) | 1.3 | 715.00 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 49.0 | 28,209.00 |
| 0018 | Fee Application, Applicant | 11.6 | 3,388.00 |
| 0019 | Creditor Inquiries | 6.0 | 3,621.00 |
| 0022 | Environmental Matters/Regulations/Litigation | 58.1 | 32,718.50 |
| 0032 | Litigation and Litigation Consulting | 16.3 | 9,861.50 |
| 0034 | Litigation and Litigation Consulting | 17.4 | 10,477.50 |
| 0035 | Travel - Non Working | 9.0 | 5,445.00 |
| 0036 | Plan and Disclosure Statement | 13.4 | 8,097.50 |
| 0037 | Hearings | 5.9 | 3,470.50 |
| 0040 | Employment Applications - Others | 0.6 | 330.00 |
| 0047 | Tax Issues | 9.3 | 5,557.50 |
| | | | |
| | SUB TOTAL | 240.9 | $  130,417.50 |
| | LESS 50% TRAVEL | (4.5) | (2,722.50) |
| | TOTAL | 236.4 | $  127,695.00 |

# STROOCK

## INVOICE

| DATE | June 6, 2005 |
|---|---|
| INVOICE NO. | 354096 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through April 30, 2005, including:

| RE | Claim Analysis Objection, Resolution & Estimation (Asbestos) 699843 0003 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 04/01/2005 | Attend to Navigant memorandum re: asbestos reform legislation (.1); attend to Owens Corning decision on asbestos claims estimation (.2); exchanged memoranda with KP re: estimation decision (.1). | Krieger, A. | 0.4 |
| 04/04/2005 | Attend to Navigant memorandum re: insurance companies position on pending asbestos bill (.1). | Krieger, A. | 0.1 |
| 04/06/2005 | Attend to NY Times article on asbestos liabilities (.3); attend to asbestos article (.2). | Krieger, A. | 0.5 |
| 04/07/2005 | Exchanged memoranda with R. Farrell re: asbestos article (.1). | Krieger, A. | 0.1 |
| 04/08/2005 | Attend to Solow Response to proposed St. Paul Companies settlement (.1); attend to PD Committee's objection to St. Paul Companies' settlement (.2). | Krieger, A. | 0.3 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 04/12/2005 | Office conference MAS re: Sealed Air discussion (.1); attend to asbestos reform legislation article (.1). | Krieger, A. | 0.2 |
| 04/13/2005 | Attend to R. Farrell correspondence re: asbestos reform legislation (.5); exchanged memoranda with R. Farrell re: asbestos reform (.2). | Krieger, A. | 0.7 |
| 04/13/2005 | Review articles regarding Specter on legislation progress (.2); review BNA report (.1); review Leaky summary of bi-partisan changes (.1); review VAW letter of support (.1). | Kruger, L. | 0.5 |
| 04/14/2005 | Attend to asbestos article in CongressDaily (.1). | Krieger, A. | 0.1 |
| 04/15/2005 | Attend to PD Committee objections to St. Paul settlement and related retention of Cahill (.3); exchanged memoranda with J. Baer re: same (.1). | Krieger, A. | 0.4 |
| 04/18/2005 | Attend to J. Baer memo re: St. Paul Companies' settlement and office conference LK re: same (.2). | Krieger, A. | 0.2 |
| 04/19/2005 | Attend to article re: asbestos reform legislation (.2). | Krieger, A. | 0.2 |
| 04/19/2005 | Review letter regarding legislation from Mutual Insurance companies and Property Casualty Insurance Association (.2). | Kruger, L. | 0.2 |
| 04/20/2005 | Attention to Navigant preliminary estimation and issues (2.1). | Pasquale, K. | 2.1 |
| 04/21/2005 | Attend to asbestos reform legislation articles (.2). | Krieger, A. | 0.2 |
| 04/22/2005 | Attend to Debtors motion to vacate prior order establishing PI proof of claim/questionnaire briefing schedule (.1); memorandum to KP re: same (.1); attend to AFL-CIO letter re: position on asbestos bill (.1). | Krieger, A. | 0.3 |
| 04/27/2005 | Attention to potential issue of future PD claims and future rep for same (1.4). | Pasquale, K. | 1.4 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 3.7 | $ 550 | $ 2,035.00 |
| Kruger, Lewis | 0.7 | 795 | 556.50 |
| Pasquale, Kenneth | 3.5 | 605 | 2,117.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | | $ 4,709.00 |
|-------------------------------------------|--|------------|

| TOTAL FOR THIS MATTER | | $ 4,709.00 |
|-----------------------|--|------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

SSL-DOCS1 1579202v1

| RE | Asset Analysis and Recovery<br>699843 0008 |
|----|------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 04/04/2005 | Attend to updated Capstone memo re: proposed closure of specialty products business (.1); memorandum to C. Troyer re: same (.1). | Krieger, A. | 0.2 |
| 04/05/2005 | Memorandum to LK, KP re: Debtors intention to shut down the Specialty Polymers business (.2). | Krieger, A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 0.4 | $ 550 | $ 220.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 220.00 |
|-------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 220.00 |
|-----------------------|----------|

| | | | |
|---|---|---|---|
| RE | Business Operations 699843  0013 | | |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 04/01/2005 | Attend to Grace financial analyses. | Krieger, A. | 0.8 |
| 04/05/2005 | Exchanged memo with KP re: Bubnavich and Vanderslice depositions (.1). | Krieger, A. | 0.1 |
| 04/07/2005 | Exchanged memoranda with KP re: Bubnovich analyses and affidavits (.2); attend to supplemental analyses (.3). | Krieger, A. | 0.5 |
| 04/08/2005 | Exchanged memoranda with C. Troyer re: supplemental documentation from N. Bubnovich and analyses thereof (.1); attend to documentation (.2); attend to analysis of financial results (.6). | Krieger, A. | 0.9 |
| 04/11/2005 | Exchanged memo with C. Troyer re: supplemental information from N. Bubnovich re: proposed compensation for Fred Festa (.3); attend to information provided (.3). | Krieger, A. | 0.6 |
| 04/11/2005 | Review Capstone/Festa analysis of compensation (.3). | Kruger, L. | 0.3 |
| 04/12/2005 | Memoranda to KP, LK re: additional information from Capstone with respect to Bubnovich analysis (.1); attend to Capstone analysis and subsequent memo to KP re: Capstone comments (.6); attend to deposition notices (.1). | Krieger, A. | 0.8 |
| 04/14/2005 | Attend to Bubnovich deposition transcript (2.1); memo to C. Troyer re: Bubnovich transcript (.1); attend to Vanderslice deposition transcript (.8). | Krieger, A. | 3.0 |
| 04/15/2005 | Attend to Vanderslice deposition transcript (.6); exchanged memoranda with J. Baer re: D. Seigel and consulting arrangement (.1); memo to KP, LK re: same (.1). | Krieger, A. | 0.8 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|------------|------|-------|
| 04/18/2005 | Review further objections to Festa compensation (.3). | Kruger, L. | 0.3 |
| 04/19/2005 | Attend to supplemental opposition from PD Committee to Festa compensation motion (.4); memoranda to C. Troyer re: same (.1); exchanged memoranda with K. Pasquale re: opposition (.1). | Krieger, A. | 0.6 |
| 04/21/2005 | Office conference LK re: first quarter results and inquiry (.1); telephone call C. Troyer re: first quarter results (.1); memo to LK, KP re: inquiry response (.1). | Krieger, A. | 0.3 |
| 04/22/2005 | Attend to review of Capstone's Festa compensation analyses (.7); exchanged memoranda with C. Troyer re: same (.1); telephone call C. Troyer re: supplemental objection from PD Committee and Capstone view of Festa compensation (.4). | Krieger, A. | 1.2 |
| 04/24/2005 | Attend to memorandum to LK, KP re: Capstone's comments on supplemental objection to Festa's compensation and points for 4/25/05 hearing (.6). | Krieger, A. | 0.6 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 10.2 | $ 550 | $ 5,610.00 |
| Kruger, Lewis | 0.6 | 795 | 477.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 6,087.00 |
|-------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 6,087.00 |
|-----------------------|-----------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1579202v1

| RE | Case Administration |
|----|---------------------|
|    | 699843  0014        |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 04/04/2005 | Attend to recently filled pleadings (.2). | Krieger, A. | 0.2 |
| 04/05/2005 | Review recently filed pleadings. | Caskadon, A. | 1.2 |
| 04/06/2005 | Review recently filed pleadings. | Caskadon, A. | 0.7 |
| 04/07/2005 | Obtained from the online court docket the recently filed documents, saved it to the system and distribute it to the working group (1.2). | Peters, A. | 1.2 |
| 04/08/2005 | Attend to newly filed pleadings (.3). | Krieger, A. | 0.3 |
| 04/08/2005 | Obtained recently filed documents and saved to the system (.5); distribute to work group (.2). | Peters, A. | 0.7 |
| 04/11/2005 | Obtained recently filed documents (.5); distribute to work group (.2). | Peters, A. | 0.7 |
| 04/12/2005 | Attend to newly filed pleadings. | Krieger, A. | 0.3 |
| 04/12/2005 | Obtained recently filed documents (.8); distribute to work group (.3). | Peters, A. | 1.1 |
| 04/13/2005 | Set up conference call. | Caskadon, A. | 0.3 |
| 04/14/2005 | Review pleadings and circulate same to working group. | Caskadon, A. | 1.6 |
| 04/18/2005 | Review recently filed pleadings. | Caskadon, A. | 1.5 |
| 04/18/2005 | Attention to agenda for 4/25 hearing and logistics (.2). | Pasquale, K. | 0.2 |
| 04/20/2005 | After court website was down for three days, review all pleadings filed. | Caskadon, A. | 1.8 |
| 04/20/2005 | Set up call in for hearing on Monday for L. Kruger. | Caskadon, A. | 0.4 |
| 04/21/2005 | Review recently filed pleadings on docket. | Caskadon, A. | 1.0 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 04/21/2005 | Office conference with A. Krieger regarding first quarter results (.1); review email regarding A. Krieger's call with Troyer regarding first quarter results (.1); review agenda for 5/26 meeting (.2); review email from A. Krieger regarding 5/26 agenda (.1); review HATCO settlement agreement (.9). | Kruger, L. | 1.4 |
| 04/22/2005 | Research recently filed pleadings in main case and various adversary proceedings. | Caskadon, A. | 1.3 |
| 04/22/2005 | Attend to newly filed pleadings (.3). | Krieger, A. | 0.3 |
| 04/22/2005 | Review Capstone analysis regarding Festa compensation (.3); review memo Union stipulation (.2); review AFL-CIO letter regarding asbestos legislation (.1); review debtors response to Sealed Air motion (.2); preparation for 4/26 hearing (.2). | Kruger, L. | 1.0 |
| 04/25/2005 | Review recently filed pleadings in main case. | Caskadon, A. | 0.6 |
| 04/25/2005 | Telephone call with K. Pasquale regarding results of WR Grace hearing (.2). | Kruger, L. | 0.2 |
| 04/26/2005 | Review main case and adversary proceeding docket for recently filed pleadings and review same. | Caskadon, A. | 1.2 |
| 04/26/2005 | Review memo to Committee regarding 4/25 hearing (.3); review legislation update (.2). | Kruger, L. | 0.5 |
| 04/27/2005 | Research docket and review recently filed pleadings. | Caskadon, A. | 1.2 |
| 04/27/2005 | Review emails regarding agenda (.2); review emails regarding HATCO (.2). | Kruger, L. | 0.4 |
| 04/28/2005 | Research and review newly filed pleadings in main case and adversary proceeding. | Caskadon, A. | 0.8 |
| 04/29/2005 | Research docket for recently filed pleadings. | Caskadon, A. | 1.1 |
| 04/29/2005 | Office conference MW re: new pension motion (.1); memoranda to MW re: motions and May 26, 2005 meeting with the Debtors (.4). | Krieger, A. | 0.5 |
| 04/29/2005 | Emails regarding Navigant participation in | Kruger, L. | 0.2 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

SSL-DOCS1 1579202v1

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
|  | May 26 creditors meeting (.2). |  |  |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Caskadon, Alexandra | 14.7 | $ 210 | $ 3,087.00 |
| Krieger, Arlene | 1.6 | 550 | 880.00 |
| Kruger, Lewis | 3.7 | 795 | 2,941.50 |
| Pasquale, Kenneth | 0.2 | 605 | 121.00 |
| Peters, Angelina | 3.7 | 130 | 481.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 7,510.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 7,510.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1579202v1

| RE | Claims Analysis/Objections/Administration (Non-Asbestos) 699843 0015 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 04/07/2005 | Attend to settlement notice and stipulation with Sciences International (.1). | Krieger, A. | 0.1 |
| 04/08/2005 | Attend to Pacific Corp. and Vancott brief (.4). | Krieger, A. | 0.4 |
| 04/20/2005 | Exchanged memoranda with R. Schulman re: stipulation with the United Steelworker's Union (.3). | Krieger, A. | 0.3 |
| 04/22/2005 | Attend to proposed stipulation with the United Steelworkers Union and memorandum to Rachel Schulman re: same (.2); exchanged memoranda with R. Schulman re: Union stipulation (.2); memo to LK, MAS re: same (.1). | Krieger, A. | 0.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene | 1.3 | $ 550 | $ 715.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 715.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 715.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1579202v1

| RE | Committee, Creditors', Noteholders', or Equity Holders'<br>699843  0017 |
| --- | --- |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 04/01/2005 | Exchanged memoranda with KP re: Committee memoranda on pending matters (.1); exchanged memoranda with T. Maher re: Committee memorandum (.1); memorandum to the Committee re: pending matters including Debtors' motion for stipulation with St. Paul Companies (.2). | Krieger, A. | 0.4 |
| 04/05/2005 | Memorandum to the Committee re: letter from insurers to Senator Specter re: asbestos legislation (.2). | Krieger, A. | 0.2 |
| 04/07/2005 | Attend to proposed revised plan support agreement and memorandum to the Committee re: plan support agreement (1.8); attend to memorandum to the Committee re: asbestos reform legislation article (.2); exchanged memoranda with KP re: draft Committee response to renewed motion for approval of Sealed Air Agreement (.1). | Krieger, A. | 2.1 |
| 04/08/2005 | Attend to draft response to Sealed Air Settlement Motion and office conference KP re: same (2.3); memorandum to LK re: committee discussion of motion and response (.1); exchanged memoranda with MG re: Committee call (.1); attend to memorandum re: Debtors' proposed modifications to the plan support agreement (.3); office conference MAS, KP re: Committee's response to Sealed Air approval motion (.4); attend to settlement agreement (.6); follow-up office conferences KP re: terms of the agreement (.4); attend to 2/28/05 transcript re: Sealed Air settlement discussions (.4). | Krieger, A. | 4.6 |
| 04/10/2005 | Attend to outline of Committee response to Sealed Air motion (.6); attend to review of settlement agreement (1.1). | Krieger, A. | 1.7 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 04/11/2005 | Attend to Sealed Air settlement agreement (2.8); attend to memorandum to the Committee re: Debtors' opposition to the proposed employment of Anderson Kill (1.1); memorandum to LK, KP re: Anderson Kill matter (.1). | Krieger, A. | 4.0 |
| 04/12/2005 | Exchanged memoranda with KP re: Anderson Kill matter (.2); office conference MAS re: plan support agreement comments (.3); memorandum to the Committee re: asbestos reform legislation article (.4); exchanged memoranda with T. Maher re: Anderson Kill matter (.2); office conference KP re: Committee memorandum re: renewed Motion on Sealed Air (.1);  attend to Anderson Kill memorandum (.1). | Krieger, A. | 1.3 |
| 04/12/2005 | Attend to notes on Sealed Air settlement agreement (.6); office conference LK, KP, MAS , Tom Maher settlement (.3). | Krieger, A. | 0.9 |
| 04/12/2005 | Office conference with K. Pasquale, A. Krieger, M. Speiser and by phone with T. Maher regarding Sealed Air motion (.4); review memo to Committee regarding Sealed Air motion (.2); review legislation update (.2). | Kruger, L. | 0.8 |
| 04/13/2005 | Attend to memoranda to the Committee re: asbestos reform legislation (1.8); attend to KP memorandum re: Sealed Air Settlement (.2); exchanged memoranda with LK, KP re: 4/15/05 conference call to discuss Sealed Air settlement motion (.2); telephone call T. Maher re: 4/15/05 call (.1). | Krieger, A. | 2.3 |
| 04/14/2005 | Memorandum to the Committee re: asbestos legislation article (.1). | Krieger, A. | 0.1 |
| 04/15/2005 | Committee conference call re: D. Seigel's retirement, Sealed Air settlement agreement, asbestos legislation and follow-up office conference LK, KP, MG re: same, 5/26/05 meeting, other (.7); exchanged memoranda with C. Troyer re: 5/26/05 meeting and agenda therefore (.2). | Krieger, A. | 0.9 |
| 04/15/2005 | Review Sealed Air motion for and telephone conference with Creditors Committee | Kruger, L. | 1.1 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | regarding Sealed Air and status of proceedings. | | |
| 04/15/2005 | Preparation for and Committee call re: Sealed Air motion, status (1.3). | Pasquale, K. | 1.3 |
| 04/18/2005 | Office conference MAS re: plan support agreement comments (.3); office conference LK re: memorandum to the Committee re: plan support agreement (.1); attend to preparation of extensive memoranda re: Hatco settlement (1.6). | Krieger, A. | 2.0 |
| 04/19/2005 | Memorandum to the Committee re: article on asbestos reform legislation (.2). | Krieger, A. | 0.2 |
| 04/20/2005 | Memorandum to the Committee re: Sciences International, Inc. (.4); memorandum to the Committee re: Hatco Settlement (1.6); memorandum to the Committee re: NJDEP press conference (.9). | Krieger, A. | 2.9 |
| 04/20/2005 | Review email to Committee regarding HATCO settlement (.6); review email to Committee regarding Siemen International. | Kruger, L. | 0.8 |
| 04/21/2005 | Attend to memorandum to the Committee re: Hatco motion (1.7); attend to agenda for 5/26 meeting (.1); attend to memorandum to the Committee re: proposed stipulation with Sciences International (.2); memo to LK, KP re: 5/26 agenda (.1). | Krieger, A. | 2.1 |
| 04/22/2005 | Attend to memorandum to the Committee re: Hatco (2.9); telephone call C. Troyer re: agenda for 5/26 meeting (.2); attend to agenda for 5/26 meeting (.1); memorandum to the Committee re: asbestos bill article (.1); exchanged memoranda with LK, KP re: agenda for 5/26 meeting with Debtors (.1). | Krieger, A. | 3.4 |
| 04/22/2005 | Review memo to Committee regarding HATCO (.8); exchange emails regarding agenda for 5/26 Committee Meeting (.1). | Kruger, L. | 0.9 |
| 04/24/2005 | Attend to memorandum to the Committee re: Hatco settlement and material from M. Berg (3.2); exchanged memoranda with M. Berg re: Hatco information (.2). | Krieger, A. | 3.4 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 04/25/2005 | Attend to further revisions to Committee memoranda and preparation thereof (2.5); attend to analyses from P. McGrath (.4); memoranda to Committee representatives re: same (.2); attend to revised agenda for 5/26 meeting and exchanged memoranda with C.Troyer re: agenda (.3). | Krieger, A. | 3.4 |
| 04/25/2005 | Review further memos regarding HATCO (.4); review economic analysis of HATCO (.3); review memo regarding HATCO to debtor's counsel (.3). | Kruger, L. | 1.0 |
| 04/26/2005 | Attend to preparation of Committee memorandum (2.1); exchanged memoranda with M. Berg re: analysis (.2); multiple telephone calls and exchange of memoranda with Christy Troyer and P. McGrath re: Hatco memorandum (1.6); attend to Committee memorandum re: 4/25/05 hearing (.1). | Krieger, A. | 4.0 |
| 04/26/2005 | Prepared memo to Committee re: 4/25 hearing (1.1). | Pasquale, K. | 1.1 |
| 04/27/2005 | Exchanged memoranda with C. Troyer re: May 26, 2005 meeting and revised agenda (.2); attend to revised agenda (.1); office conference KP re: proposed modification to Hatco memorandum (.2); memorandum to T. Maher re: agenda for meeting and proposed schedule (.1); memorandum to Tom Maher re: Committee memorandum re: Debtors' Hatco motion (.2). | Krieger, A. | 0.8 |
| 04/28/2005 | Exchanged memoranda with C. Troyer re: draft pension motions, preparation of information requests, agenda (.4); exchanged memoranda with T. Maher re: agenda and meeting schedule (.1); attend to memorandum to the Committee re: Committee meeting (.5). | Krieger, A. | 1.0 |
| 04/29/2005 | Exchanged memoranda with LK, KP re: M. Wintner and L. Chambers participation at 5/26/05 meeting (.2); exchanged memoranda with C. Heckman (Wachovia) re: May 26 meeting (.1). | Krieger, A. | 0.3 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1579202v1

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene | 42.0 | $ 550 | $ 23,100.00 |
| Kruger, Lewis | 4.6 | 795 | 3,657.00 |
| Pasquale, Kenneth | 2.4 | 605 | 1,452.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 28,209.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 28,209.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

SSL-DOCS1 1579202v1

| RE | Fee Application, Applicant<br>699843  0018 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 04/01/2005 | Prepare and serve February fee statement. | Caskadon, A. | 2.2 |
| 04/11/2005 | Attend to February 2005 fee statement for SSL<br>Quarterly (1.3). | Krieger, A. | 1.3 |
| 04/12/2005 | Review March time. | Caskadon, A. | 1.2 |
| 04/15/2005 | Review March Time. | Caskadon, A. | 1.0 |
| 04/21/2005 | Review March bill per accounting changes. | Caskadon, A. | 1.3 |
| 04/22/2005 | Attend to March time detail (.7). | Krieger, A. | 0.7 |
| 04/27/2005 | Review March fee statement per accounting<br>changes. | Caskadon, A. | 1.3 |
| 04/28/2005 | Attend to time detail (.8). | Krieger, A. | 0.8 |
| 04/29/2005 | Serve March fee statement and cause to have<br>filed. | Caskadon, A. | 1.8 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Caskadon, Alexandra | 8.8 | $ 210 | $ 1,848.00 |
| Krieger, Arlene | 2.8 | 550 | 1,540.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,388.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 3,388.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

SSL-DOCS1 1579202v1

| RE | Creditor Inquiries 699843  0019 | | |
|----|----|----|----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 04/01/2005 | Telephone call Creditor re: case status, estimation proceedings (.3). | Krieger, A. | 0.3 |
| 04/01/2005 | Telephone conferences bank debt holders re: estimation issues (.8). | Pasquale, K. | 0.8 |
| 04/04/2005 | Telephone call Creditor re: status of estimation process (.3); telephone call Creditor re: status of estimation process (.1). | Krieger, A. | 0.4 |
| 04/04/2005 | Multiple telephone conferences with bank debt holders re: estimation issues (.8). | Pasquale, K. | 0.8 |
| 04/05/2005 | Telephone call with Creditors regarding estimation (.3). | Kruger, L. | 0.3 |
| 04/05/2005 | Telephone conferences bank debt holders re: estimation issues (.6). | Pasquale, K. | 0.6 |
| 04/06/2005 | Telephone call with creditor re: status of case, contact with BSI re: claim (.1). | Krieger, A. | 0.1 |
| 04/07/2005 | Telephone conference bank debt holder re: Sealed Air settlement issues (.4). | Pasquale, K. | 0.4 |
| 04/08/2005 | Telephone conference bank debt holder re: Sealed Air settlement. | Pasquale, K. | 0.3 |
| 04/15/2005 | Telephone conference with bank debt holder re: ramifications of proposed legislation on joint plan. | Pasquale, K. | 0.3 |
| 04/18/2005 | Telephone conference with bank debt holder re: Sealed Air settlement issues (.3). | Pasquale, K. | 0.3 |
| 04/20/2005 | Telephone conferences bank debt holders re: plan status (.4). | Pasquale, K. | 0.4 |
| 04/21/2005 | Telephone conferences bank debt holders re: Grace first quarter results and plan issues (.6). | Pasquale, K. | 0.6 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 04/27/2005 | Telephone call Creditor re: case status (.4). | Krieger, A. | 0.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene | 1.2 | $ 550 | $ 660.00 |
| Kruger, Lewis | 0.3 | 795 | 238.50 |
| Pasquale, Kenneth | 4.5 | 605 | 2,722.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,621.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 3,621.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1579202v1

| | | | |
|---|---|---|---|
| RE | Environmental Matters/Regulations/Litigation<br>699843  0022 | | |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 04/12/2005 | Attend to Debtors' motion to approve settlement agreement and remediation agreement concerning the Hatco Site (1.3); exchanged memoranda with M. Berg re: settlement to be evaluated (.3); Westlaw re: Hatco litigation case law cited to in pleadings and related decisions (.2); memorandum to Pat McGrath re: Hatco settlement motion (.1); memorandum from C. Troyer re: Hatco information (.1); attend to case law (.6). | Krieger, A. | 2.6 |
| 04/13/2005 | Exchanged memoranda with C. Troyer re: conference call with financial advisors for other committees and Company representatives re: proposed Hatco settlement (.2); attend to review of case law relating to Hatco settlement motion (1.1). | Krieger, A. | 1.3 |
| 04/14/2005 | Attend to case law related to Hatco settlement motion. | Krieger, A. | 1.3 |
| 04/15/2005 | Review motion and attachments re: approval of remediation agreements re: Hatco. | Berg, M. | 2.9 |
| 04/15/2005 | Attend to Hatco pleadings and exchanged memoranda with Pat McGrath re: same (.9). | Krieger, A. | 0.9 |
| 04/16/2005 | Attend to Hatco pleadings, Torwico decision (2.6). | Krieger, A. | 2.6 |
| 04/18/2005 | Conference call with A. Krieger and M. Speiser re: Hatco motion; review ACE policy. | Berg, M. | 1.5 |
| 04/18/2005 | Office conference MAS re: Hatco settlement motion (.1); telephone call C. Troyer re: Hatco settlement and conference call with financial advisors discussing same (.2); attend to plan treatment of environmental claims and disclosure statement discussion (.4); memorandum to M. Berg, P. McGrath re: | Krieger, A. | 3.8 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI<br>180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM<br>SSL-DOCS1 1579202v1

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | documents to be requested (.2); office conference MAS re: settlement (.7); office conference MAS, M. Berg re: settlement and conference call with Debtors' counsel to discuss (.4); attend to third circuit case law re: remediation of owned property (1.3); memorandum to Jan Baer re: request for conference call with Grace's environmental personnel on Hatco (.2); exchanged memorandum with M. Berg re: information request for Debtors (.2); attend to memorandum to Jan Baer re: information request (.1). | | |
| 04/18/2005 | Office conference A. Krieger re: proposed environmental settlement (.1); reviewed motion papers and work on issues raised (1.6); office conferences A. Krieger re: issues raised by motion (.4); office conference A. Krieger and M. Berg re: issues raised by environmental settlement (.3); memo from AGK, M. Berg re: environmental settlement (.1). | Speiser, M. | 2.5 |
| 04/19/2005 | Review Hatco proof of claim and settlement agreement; e-mails re: questions for Debtors' counsel. | Berg, M. | 1.4 |
| 04/19/2005 | Exchanged memoranda with C. Troyer re: Hatco proof of claim and financial information memo (.2); memo to M. Berg, MAS and P. McGrath re: same (.1); attend to third circuit case law (1.8); exchanged memoranda with J. Baer re: conference call with Grace representatives to discuss Hatco matter (.1); exchanged memoranda with M. Berg, P. McGrath re: proof of claim and additional questions (1.0); attend to Hatco settlement documentation (2.3); exchanged memoranda with M. Berg, MAS re: Hatco issues (.2). | Krieger, A. | 5.9 |
| 04/19/2005 | Memos from and to A. Krieger and M. Berg re: proposed environmental settlement and work on issues raised. | Speiser, M. | 1.4 |
| 04/20/2005 | T/c with A. Krieger (.7); review Capstone memo (.9); conference call with A. Krieger and Pat McGrath (.8). | Berg, M. | 2.4 |
| 04/20/2005 | Office conferences M. Berg re: Hatco motion | Krieger, A. | 3.8 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1579202v1

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | (.7); exchanged memoranda with J. Baer re: conference call with Grace representatives (.2); telephone call Pat McGrath re: conference call, Hatco matter (.3); conference call with M. Berg, P. McGrath re: Hatco questions (.8); attend to Hatco documentation (1.8). | | |
| 04/21/2005 | Conference call with Debtor (2.1); office conference with A. Krieger (.5); begin memo summarizing Hatco agreements (.5) | Berg, M. | 3.1 |
| 04/21/2005 | Preparation for and participation re: extended conference with Debtors' representatives, and Navigant and follow-up call with P. McGrath, M. Berg (4.0); follow-up telephone call J. Baer re: remediation settlement (.1); exchanged memoranda with J. Baer re: additional materials (.2); exchanged memoranda with C. Troyer re: Hatco motion (.1). | Krieger, A. | 4.4 |
| 04/22/2005 | Draft description of agreements portion of memo to clients re: Hatco settlement. | Berg, M. | 3.8 |
| 04/22/2005 | Exchanged memoranda with J. Baer re: request for endorsement on ACE Policy (.1); telephone call C. Troyer re: Company rationale for Hatco (.5). | Krieger, A. | 0.6 |
| 04/25/2005 | Exchanged memoranda with M. Berg re: additional information regarding the Settlement (.2); exchanged memoranda with P. McGrath re: outstanding questions on Hatco settlement (.2); extended telephone call P. McGrath re: economic analysis of settlement to Grace and outstanding questions (1.0); preparation of memorandum to Debtors' counsel re: outstanding comments (.7); attend to review of underlying Hatco documentation (.9). | Krieger, A. | 3.0 |
| 04/26/2005 | Read draft memo to Committee and comment; review Debtor's responses to questions; various e-mails. | Berg, M. | 1.2 |
| 04/26/2005 | Extended telephone call C. Troyer, L. Hamilton and then with Pat McGrath re: economic analysis for Hatco matter (1.0); memorandum to J. Baer re: responses to outstanding questions (.1). | Krieger, A. | 1.1 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 04/27/2005 | E-mails and review revised draft memo to Committee. | Berg, M. | 0.3 |
| 04/27/2005 | Exchange numerous memoranda with M. Berg re: insurance and other outstanding issues (.3); attend to several memoranda to and from L. Duff (Grace) re: outstanding questions (.4); attend to memorandum to B. Latza and J. Murphy re: insurance question (.2); attend to final modifications to the Committee memo to reflect additional information and finalization of same (2.2); exchanged memoranda with C. Troyer, P. McGrath re: final form of memo (.2); exchanged memoranda with B. Latza re: insurance question (.1). | Krieger, A. | 3.4 |
| 04/27/2005 | Attention to draft memo to Committee re: Hatco settlement (.9). | Pasquale, K. | 0.9 |
| 04/28/2005 | Office conference J. Murphy re: policy endorsement reflecting Debtors as insured parties (.2); attend to endorsement from L. Duff (.1); memorandum to P. McGrath, C. Troyer re: same (.1); memorandum to M. Berg, L. Duff correspondence (.2). | Krieger, A. | 0.6 |
| 04/28/2005 | Review e-mail; teleconference re: endorsement (environmental liability assumption issue). | Murphy, J. | 0.3 |
| 04/29/2005 | Attention to e-mails re: insurance policy. | Berg, M. | 0.2 |
| 04/29/2005 | Exchanged memoranda with P. McGrath re: insurance (.4); exchanged memoranda with L. Duff re: endorsement provisions (.3); exchanged memoranda with M. Berg re: endorsement coverage (.2). | Krieger, A. | 0.9 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Berg, Madelaine | 16.8 | $ 550 | $ 9,240.00 |
| Krieger, Arlene | 36.2 | 550 | 19,910.00 |
| Murphy, John | 0.3 | 525 | 157.50 |
| Pasquale, Kenneth | 0.9 | 605 | 544.50 |
| Speiser, Mark A. | 3.9 | 735 | 2,866.50 |

| | |
|---|---|
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 32,718.50 |

| | |
|---|---|
| TOTAL FOR THIS MATTER | $ 32,718.50 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1579202v1

| RE | Litigation and Litigation Consulting<br>699843  0032 | | |
|----|------|----|----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 03/31/2005 | Attention to status of discovery re: Festa compensation (.2). | Pasquale, K. | 0.2 |
| 04/05/2005 | Attention to discovery issues (.3). | Pasquale, K. | 0.3 |
| 04/06/2005 | Attention to discovery logistics (.2); attention to Board documents and agreements produced by Grace (.7). | Pasquale, K. | 0.9 |
| 04/07/2005 | Attention to spreadsheets supplied by Debtors re: Festa compensation (.5). | Pasquale, K. | 0.5 |
| 04/08/2005 | Attention to Festa compensation motion and supporting documentation in preparation for depositions. | Pasquale, K. | 2.0 |
| 04/11/2005 | Attention to Capstone's revised analysis of Festa compensation (.6). | Pasquale, K. | 0.6 |
| 04/12/2005 | Preparation for Bubnovich/Vanderslice depositions (2.2). | Pasquale, K. | 2.2 |
| 04/13/2005 | Preparation for and deposition of N. Bubnovich (5.5). | Pasquale, K. | 5.5 |
| 04/14/2005 | Preparation for and deposition of T. Vanderslice (2.5). | Pasquale, K. | 2.5 |
| 04/15/2005 | Attention to transcripts of Bubnovich and Vanderslice depositions. | Pasquale, K. | 0.8 |
| 04/18/2005 | Attention to supplemental objection to Festa compensation (.6). | Pasquale, K. | 0.6 |
| 04/19/2005 | Emails re: Festa compensation issues with A. Krieger (.2). | Pasquale, K. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Pasquale, Kenneth | 16.3 | $ 605 | $ 9,861.50 |
| **TOTAL FOR PROFESSIONAL SERVICES RENDERED** | | $ 9,861.50 | |
| **TOTAL FOR THIS MATTER** | | $ 9,861.50 | |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1579202v1

| RE | Litigation and Litigation Consulting |
| --- | --- |
|  | 699843  0034 |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 04/04/2005 | Attend to asbestos claimants and Sealed Air's renewed motion for approval of Sealed Air Settlement Agreement (.4); exchanged memoranda with KP re: renewed motion (.1). | Krieger, A. | 0.5 |
| 04/05/2005 | Attention to Renewed Motion to approve Sealed Air settlement and related issues (1.5). | Pasquale, K. | 1.5 |
| 04/06/2005 | Exchanged memoranda with KP re: Committee response to renewed Sealed Air Motion (.2); office conference M. Eichler re: renewed Sealed Air Motion (.2). | Krieger, A. | 0.4 |
| 04/06/2005 | Began drafting objection to Sealed Air renewed settlement motion (4.4); attendant research (.8); attention to research issues with M. Brahms (.4). | Pasquale, K. | 5.6 |
| 04/07/2005 | Attention to draft objection to Sealed Air settlement (2.2); related research (.4). | Pasquale, K. | 2.6 |
| 04/08/2005 | Office conferences A. Krieger, M. Speiser re: Sealed Air settlement issues (.8); further research re: possible objection to same (.8); attention to settlement agreement re: same (1.3); telephone conference S. Baena re: same (.3). | Pasquale, K. | 3.2 |
| 04/12/2005 | Attention to Sealed Air settlement issues and office conference with L. Kruger, A. Krieger, M. Speiser re: same (.5); drafted detailed memo to Committee re Sealed Air settlement issues (2.8). | Pasquale, K. | 3.3 |
| 04/26/2005 | Attention to Debtors' response to Sealed Air settlement motion (.3). | Pasquale, K. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene | 0.9 | $ 550 | $ 495.00 |
| Pasquale, Kenneth | 16.5 | 605 | 9,982.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 10,477.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 10,477.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

SSL-DOCS1 1579202v1

| RE | Travel - Non Working 699843 0035 | | |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 04/13/2005 | Travel (non-preparation) to Washington DC for Bubnovich/Vanderslice depositions. | Pasquale, K. | 3.0 |
| 04/14/2005 | Return travel attendant to depositions. | Pasquale, K. | 4.0 |
| 04/25/2005 | Travel attendant to omnibus hearing (split time with USG) (2.0). | Pasquale, K. | 2.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Pasquale, Kenneth | 9.0 | $ 605 | $ 5,445.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 5,445.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 5,445.00 |
|---|---|

| RE | Plan and Disclosure Statement |
|---|---|
| | 699843 0036 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 04/05/2005 | Attend to renewed motion to approve Sealed Air settlement agreement (1.6); memorandum to M. Greenberg, M. Eichler and M. Speiser re: same (.1). | Krieger, A. | 1.7 |
| 04/05/2005 | Office conference LK, KP re: D. Siegel resignation and plan discussion with the asbestos committees (.3). | Krieger, A. | 0.3 |
| 04/05/2005 | Telephone call with D. Siegel regarding Sealed Air motion to approve and Grace's view (.4); office conference with A. Krieger regarding same (.2); review Sealed Air's motion (.7). | Kruger, L. | 1.3 |
| 04/06/2005 | O/c K. Pasquale, research re: 2019 settlements. | Thomison, J. | 2.5 |
| 04/07/2005 | Research into settlement issues. | Thomison, J. | 1.0 |
| 04/08/2005 | Reviewed Sealed Air Settlement motion and work on issues raised; office conference K. Pasquale and A. Krieger re: proposed Sealed Air settlement. | Speiser, M. | 2.8 |
| 04/12/2005 | Work on Sealed Air plan settlement issues; office conference A. Krieger re: Sealed Air settlement; conference call with LK, AGK, KP and Tom Maher re: Sealed Air settlement; received and reviewed memo re: Sealed Air settlement. | Speiser, M. | 1.2 |
| 04/13/2005 | Received and reviewed materials re: asbestos legislation. | Speiser, M. | 0.1 |
| 04/14/2005 | Telephone call with D. Siegel regarding his meeting with ACC, PD representatives and Zonolite issues (.3); office conference with A. Krieger regarding same (.2). | Kruger, L. | 0.5 |
| 04/18/2005 | Reviewed plan support agreement and proposed revisions and office conference A. | Speiser, M. | 1.8 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Krieger re: comments to same (1.4); reviewed legislative materials re: asbestos liabilities (.4). | | |
| 04/22/2005 | Attend to Debtors' response to renewed Sealed Air motion (.1); telephone call KP re: same (.1). | Krieger, A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 2.2 | $ 550 | $ 1,210.00 |
| Kruger, Lewis | 1.8 | 795 | 1,431.00 |
| Speiser, Mark A. | 5.9 | 735 | 4,336.50 |
| Thomison, Jessamy K. | 3.5 | 320 | 1,120.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 8,097.50 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 8,097.50 |
|-----------------------|------------|

| RE | Hearings 699843  0037 | | |
|----|----|----|----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 04/07/2005 | Attend to transcript of 2/28/05 hearing (1.0). | Krieger, A. | 1.0 |
| 04/18/2005 | Office conference LK re: 4/25/05 hearing agenda (.1). | Krieger, A. | 0.1 |
| 04/20/2005 | Memoranda to J. Baer re: pending matters (.3). | Krieger, A. | 0.3 |
| 04/22/2005 | Attend to amended agenda for 4/25 hearings and proposed revised Rule 2019 order (.1). | Krieger, A. | 0.1 |
| 04/22/2005 | Preparation for 4/26 omnibus hearing (.5). | Pasquale, K. | 0.5 |
| 04/25/2005 | Exchanged memoranda with KP re: hearings (.1). | Krieger, A. | 0.1 |
| 04/25/2005 | Preparation for and participated in omnibus hearing (3.6). | Pasquale, K. | 3.6 |
| 04/26/2005 | Office conference LK, KP re: 4/25/05 hearing results (.2). | Krieger, A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 1.8 | $ 550 | $ 990.00 |
| Pasquale, Kenneth | 4.1 | 605 | 2,480.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,470.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 3,470.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1579202v1

| RE | Employment Applications - Others<br>699843  0040 |
|----|--------------------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 04/11/2005 | Attend to Debtors limited opposition to PI Committee's retention of Anderson Kill & Olick (.2). | Krieger, A. | 0.2 |
| 04/19/2005 | Attend to Debtors' motion to retain Beveridge (.1); attend to PD's motion to retain LECG (.2). | Krieger, A. | 0.3 |
| 04/20/2005 | Exchanged memoranda with J. Baer re: Anderson Kill motion (.1). | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 0.6 | $ 550 | $ 330.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 330.00 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 330.00 |
|-----------------------|----------|

| RE | Tax Issues 699843  0047 | | |
|----|----|----|----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 04/06/2005 | Reviewing renewed motion to approve the sealed air settlement agreement; discussing same with A. Krieger. | Eichler, M. | 1.7 |
| 04/08/2005 | Discussion with M. Greenberg re: sealed air settlement. | Eichler, M. | 0.8 |
| 04/08/2005 | Review materials re: Sealed Air audit; d/w ME re: same; analysis re: legitimacy of deduction. | Greenberg, M. | 1.7 |
| 04/12/2005 | Reviewing memo to Creditors Committee re: motion to approve sealed air settlement. | Eichler, M. | 0.4 |
| 04/12/2005 | Review Sealed Air motion and review prior memoranda re: potential objections (1.1); e-mails with S. Joffe and review charts (.6). | Greenberg, M. | 1.8 |
| 04/13/2005 | E-mails with Joffe and review earlier analysis re: alternative characterizations (1.1); discussion with ME re: same (.8). | Greenberg, M. | 1.9 |
| 04/15/2005 | Prepare for and participate on Committee call re: Sealed Air settlement. | Greenberg, M. | 1.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Eichler, Mark | 2.9 | $ 515 | $ 1,493.50 |
| Greenberg, Mayer | 6.4 | 635 | 4,064.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 5,557.50 |
|------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 5,557.50 |
|-----------------------|-----------|

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 130,417.50 |
|------------------------------------------|-------------|

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown. Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

**WR GRACE & CO**
**DISBURSEMENT SUMMARY**
**APRIL 1, 2005 - APRIL 30, 2005**

| | | |
|---|---:|---:|
| Outside Messenger Service | $ | 114.36 |
| Meals | | 174.97 |
| Local Transportation | | 165.32 |
| Long Distance Telephone | | 327.50 |
| Duplicating Costs-in House | | 422.30 |
| Postage | | 7.96 |
| In House Messenger Service | | 30.25 |
| Travel Expenses - Transportation | | 421.00 |
| Travel Expenses - Lodging | | 285.96 |
| Westlaw | | 1,485.83 |
| Word Processing - Logit | | 96.00 |
| | | |
| TOTAL | $ | 3,531.45 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1579202v1

# STROOCK

## DISBURSEMENT REGISTER

| DATE | June 6, 2005 |
|---|---|
| INVOICE NO. | 354096 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR EXPENSES INCURRED in the captioned matter for the period through April 30, 2005:

| RE | Expenses |
|---|---|
| | 699843 0024 |

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| **Outside Messenger Service** | | |
| 04/04/2005 | VENDOR: UPS; INVOICE#: 0000010X827145; DATE: 04/02/2005 FROM Alexandra Caskadon, 180 Maiden Lane, New York, NY TO Frank J. Perch Esq. Office of the US Trustee (D, 844 N King Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270196837928 on 03/30/2005 | 6.03 |
| 04/04/2005 | VENDOR: UPS; INVOICE#: 0000010X827145; DATE: 04/02/2005 FROM Alexandra Caskadon, 180 Maiden Lane, New York, NY TO Warren H. Smith Warren H. Smith & Associate, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270197114135 on 03/30/2005 | 8.01 |
| 04/04/2005 | VENDOR: UPS; INVOICE#: 0000010X827145; DATE: 04/02/2005 FROM Alexandra Caskadon, 180 Maiden Lane, New York, NY TO David B. Siegal WR Grace & Co., 7500 Grace Drive, COLUMBIA, MD 21044 Tracking #:1Z10X8270198962940 on 03/30/2005 | 6.03 |
| 04/04/2005 | VENDOR: UPS; INVOICE#: 0000010X827145; DATE: 04/02/2005 FROM Alexandra Caskadon, 180 Maiden Lane, New York, NY TO Virginia Akin Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270199538317 on 03/30/2005 | 6.03 |
| 04/04/2005 | VENDOR: UPS; INVOICE#: 0000010X827145; DATE: 04/02/2005 FROM Alexandra Caskadon, 180 Maiden Lane, New York, NY TO Frank J. Perch Esq. Office of the US Trustee (D, 844 N King Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270190220158 on | 6.03 |

# STROOCK

PAGE: 2

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | 04/01/2005 | |
| 04/04/2005 | VENDOR: UPS; INVOICE#: 0000010X827145; DATE: 04/02/2005 FROM Alexandra Caskadon, 180 Maiden Lane, New York, NY TO Virginia Akin Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270192039744 on 04/01/2005 | 6.03 |
| 04/04/2005 | VENDOR: UPS; INVOICE#: 0000010X827145; DATE: 04/02/2005 FROM Alexandra Caskadon, 180 Maiden Lane, New York, NY TO Warren H. Smith Warren H. Smith & Associate, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270192833368 on 04/01/2005 | 8.01 |
| 04/04/2005 | VENDOR: UPS; INVOICE#: 0000010X827145; DATE: 04/02/2005 FROM Alexandra Caskadon, 180 Maiden Lane, New York, NY TO David B. Siegal WR Grace & Co., 7500 Grace Drive, COLUMBIA, MD 21044 Tracking #:1Z10X8270194503372 on 04/01/2005 | 6.03 |
| 04/07/2005 | VENDOR: UPS; INVOICE#: 0000010X827135; DATE: 03/26/2005 FROM Laura Croston, 180 Maiden Lane, New York, NY TO Marriott's Courtyard Arlene G. Krieger, 88 Exeter Street, BOSTON, MA 02116 Tracking #:1Z10X8270198290667 on 03/23/2005 | 6.31 |
| 04/11/2005 | VENDOR: UPS; INVOICE#: 0000010X827155; DATE: 04/09/2005 FROM WARREN H SMITH, N 325 ST PAUL ST, DALLAS, TX TO WARREN H SMITH WARREN H SMITH, N 325 ST PAUL ST, DALLAS, TX 75201 Tracking #:1Z10X8270192833368 on 04/05/2005 | 10.00 |
| 04/18/2005 | VENDOR: UPS; INVOICE#: 0000010X827165; DATE: 04/16/2005 FROM Arlene Krieger, 180 Maiden Lane, New York, NY TO Patrick McGrath, 4605 Franklin Avenue, WESTERN SPRINGS, IL 60558 Tracking #:1Z10X8270198917856 on 04/15/2005 | 7.70 |
| 04/25/2005 | VENDOR: UPS; INVOICE#: 0000010X827175; DATE: 04/23/2005 FROM Arlene Krieger, , New York, NY TO Patrick McGrath, , WESTERN SPRINGS, IL 60558 Tracking #:1Z10X8270198917856 on 04/15/2005 | 3.47 |
| 04/26/2005 | NYC Two Ways Inc. Packages KRIEGER 04/15/05 21:00 M from 180 MAIDEN to 10   EAST EN | 34.68 |
| | **Outside Messenger Service Total** | **114.36** |

**Meals**

| | | |
|------|-------------|--------|
| 04/06/2005 | VENDOR: Seamless Web; INVOICE#: 64357; DATE: 02/23/2005 - Bennie's Thai Cafe; | 15.56 |
| 04/06/2005 | VENDOR: Seamless Web; INVOICE#: 64357; DATE: 02/23/2005 - Europa Cafe (199 Water St.); | 15.68 |
| 04/06/2005 | VENDOR: Seamless Web; INVOICE#: 64357; DATE: 02/23/2005 - Bennie's Thai Cafe; | 20.27 |
| 04/06/2005 | VENDOR: Seamless Web; INVOICE#: 64357; DATE: 02/23/2005 - Burritoville (Nassau); | 12.01 |
| 04/06/2005 | VENDOR: Seamless Web; INVOICE#: 64357; DATE: 02/23/2005 - Cafe Health Exchange; | 9.29 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/06/2005 | VENDOR: Seamless Web; INVOICE#: 64357; DATE: 02/23/2005 - A Zigolini Deli; | 10.11 |
| 04/06/2005 | VENDOR: Seamless Web; INVOICE#: 64357; DATE: 02/23/2005 - Bully's; | 14.90 |
| 04/13/2005 | VENDOR: Seamless Web; INVOICE#: 69107; DATE: 04/13/2005 - Europa Cafe (199 Water St.); | 17.49 |
| 04/13/2005 | VENDOR: Seamless Web; INVOICE#: 68702; DATE: 04/06/2005 - Pizza Italia; | 17.44 |
| 04/20/2005 | VENDOR: Seamless Web; INVOICE#: 69686; DATE: 04/20/2005 - Europa Cafe (199 Water St.); | 14.80 |
| 04/20/2005 | VENDOR: Seamless Web; INVOICE#: 69686; DATE: 04/20/2005 - SouthWest NY; | 15.46 |
| 04/27/2005 | VENDOR: Seamless Web; INVOICE#: 70164; DATE: 04/27/2005 - Cove Bistro; | 11.96 |
| | **Meals Total** | **174.97** |

**Local Transportation**

| | | |
|------|-------------|--------|
| 04/14/2005 | NYC Two Ways Inc. CASKADON 04/01/05 20:07 M from 180 MAIDEN to E 13 ST | 20.30 |
| 04/25/2005 | NYC Two Ways Inc. MINIAS 04/12/05 20:43 M from 180   MAIDEN to TOTTENVILLE | 86.94 |
| 04/25/2005 | NYC Two Ways Inc. CASKADON 04/12/05 23:45 M from 180 MAIDEN to NJ HOBOKEN | 58.08 |
| | **Local Transportation Total** | **165.32** |

**Long Distance Telephone**

| | | |
|------|-------------|--------|
| 04/04/2005 | EXTN.5544, TEL.201-587-7126, S.T.10:35, DUR.00:19:12 | 7.60 |
| 04/04/2005 | EXTN.5544, TEL.201-587-7128, S.T.15:10, DUR.00:00:24 | 0.38 |
| 04/04/2005 | EXTN.5562, TEL.908-659-3835, S.T.16:13, DUR.00:02:00 | 0.76 |
| 04/11/2005 | EXTN.5562, TEL.973-467-8282, S.T.10:51, DUR.00:02:24 | 1.14 |
| 04/18/2005 | EXTN.5431, TEL.802-253-9264, S.T.17:49, DUR.00:00:12 | 0.38 |
| 04/18/2005 | EXTN.5431, TEL.802-253-9264, S.T.17:07, DUR.00:00:06 | 0.38 |
| 04/18/2005 | EXTN.5431, TEL.802-253-9264, S.T.17:09, DUR.00:08:18 | 3.42 |
| 04/18/2005 | EXTN.5562, TEL.415-362-7677, S.T.12:25, DUR.00:03:18 | 1.52 |
| 04/18/2005 | VENDOR: Deraventures, Inc.; INVOICE#: 03030-02201-05; DATE: 3/5/2005 - Teleconferencing | 278.10 |
| 04/25/2005 | EXTN.3544, TEL.201-587-7128, S.T.11:50, DUR.00:46:30 | 17.86 |
| 04/25/2005 | EXTN.5431, TEL.617-570-1930, S.T.16:54, DUR.00:12:06 | 4.94 |
| 04/25/2005 | EXTN.5544, TEL.201-587-7128, S.T.10:01, DUR.00:00:48 | 0.38 |
| 04/25/2005 | EXTN.6495, TEL.310-342-0888, S.T.12:25, DUR.00:06:48 | 2.66 |
| 04/25/2005 | EXTN.5003, TEL.305-350-2403, S.T.09:00, DUR.00:00:48 | 0.38 |
| 04/25/2005 | EXTN.5003, TEL.305-350-2403, S.T.10:57, DUR.00:00:30 | 0.38 |
| 04/25/2005 | EXTN.5003, TEL.310-246-3757, S.T.12:30, DUR.00:18:48 | 7.22 |
| | **Long Distance Telephone Total** | **327.50** |

**Duplicating Costs-in House**

| | | |
|------|-------------|--------|
| 04/01/2005 | | 23.10 |

# STROOCK

PAGE: 4

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/01/2005 | | 5.10 |
| 04/01/2005 | | 7.50 |
| 04/04/2005 | | 61.30 |
| 04/05/2005 | | 45.90 |
| 04/08/2005 | | 15.30 |
| 04/08/2005 | | 9.60 |
| 04/12/2005 | | 90.90 |
| 04/12/2005 | | 0.10 |
| 04/12/2005 | | 0.30 |
| 04/14/2005 | | 10.00 |
| 04/14/2005 | | 16.00 |
| 04/18/2005 | | 7.00 |
| 04/18/2005 | | 44.30 |
| 04/18/2005 | | 49.50 |
| 04/18/2005 | | 8.90 |
| 04/18/2005 | | 3.30 |
| 04/20/2005 | | 3.10 |
| 04/29/2005 | | 2.40 |
| 04/29/2005 | | 18.70 |
| **Duplicating Costs-in House Total** | | **422.30** |

**Postage**

| | | |
|---|---|---|
| 04/19/2005 | Postage Charged on 04/11/2005 | 0.37 |
| 04/19/2005 | Postage Charged on 04/12/2005 | 6.85 |
| 04/25/2005 | Postage Charged on 04/22/2005 | 0.74 |
| **Postage Total** | | **7.96** |

**In House Messenger Service**

| | | |
|---|---|---|
| 04/22/2005 | Early Bird Messenger 4/11/2005 Bike Standard from Kruger, Lewis to JP MORGAN, 270 PARK AVE | 10.75 |
| 04/22/2005 | Early Bird Messenger 4/11/2005 Bike Rush from Firm to FTI, 3 TIMES SQ | 19.50 |
| **In House Messenger Service Total** | | **30.25** |

**Travel Expenses - Transportation**

| | | |
|---|---|---|
| 04/18/2005 | VENDOR: Ken Pasquale; INVOICE#: KP041505; DATE: 4/18/2005 - 04/13 - 04/14   Trip to Washington, DC for depositions - amtrak | 304.00 |
| 04/18/2005 | VENDOR: Ken Pasquale; INVOICE#: KP041505; DATE: 4/18/2005 - 04/13 - 04/14   Trip to Washington, DC for depositions - cabfares | 117.00 |
| **Travel Expenses - Transportation Total** | | **421.00** |

**Travel Expenses - Lodging**

| | | |
|---|---|---|
| 04/18/2005 | VENDOR: Ken Pasquale; INVOICE#: KP041505; DATE: 4/18/2005 - 04/13 - 04/14   Trip to Washington, DC for depositions - hotel | 285.96 |
| **Travel Expenses - Lodging Total** | | **285.96** |

**Westlaw**

# STROOCK

PAGE: 5

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/06/2005 | Duration 0:13:11; By Pasquale, Kenneth | 99.79 |
| 04/06/2005 | Duration 0:00:00; By Thomison, Jessamy K. | 56.00 |
| 04/07/2005 | Duration 0:00:00; By Pasquale, Kenneth | 12.50 |
| 04/07/2005 | Duration 0:02:41; By Pasquale, Kenneth | 17.67 |
| 04/08/2005 | Duration 0:12:57; By Pasquale, Kenneth | 101.61 |
| 04/11/2005 | Duration 0:00:00; By Thomison, Jessamy K. | 317.25 |
| 04/12/2005 | Duration 0:07:31; By Krieger, Arlene | 110.72 |
| 04/12/2005 | Duration 0:00:00; By Minias, Joseph | 240.50 |
| 04/13/2005 | Duration 0:00:00; By Thomison, Jessamy K. | 69.50 |
| 04/15/2005 | Duration 0:02:47; By Krieger, Arlene | 43.79 |
| 04/18/2005 | Duration 0:19:22; By Speiser, Mark A. | 228.31 |
| 04/21/2005 | Duration 0:02:42; By Pasquale, Kenneth | 17.79 |
| 04/25/2005 | Duration 0:20:49; By Krieger, Arlene | 170.40 |
| | **Westlaw Total** | **1,485.83** |
| | | |
| **Word Processing - Logit** | | |
| 04/24/2005 | | 84.00 |
| 04/24/2005 | | 12.00 |
| | **Word Processing - Logit Total** | **96.00** |

MATTER DISBURSEMENT SUMMARY

| | |
|--|--|
| Outside Messenger Service | $ 114.36 |
| Meals | 174.97 |
| Local Transportation | 165.32 |
| Long Distance Telephone | 327.50 |
| Duplicating Costs-in House | 422.30 |
| Postage | 7.96 |
| In House Messenger Service | 30.25 |
| Travel Expenses - Transportation | 421.00 |
| Travel Expenses - Lodging | 285.96 |
| Westlaw | 1485.83 |
| Word Processing - Logit | 96.00 |

| TOTAL DISBURSEMENTS/CHARGES | $ 3,531.45 |
|--|--|

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

**May 16, 2005**

Stroock, Stroock & Lavan
180 Maiden Lane
New York, NY 10038
Attn: Kenneth Pasquale

---

*For Services Rendered For*
*WR  Grace Creditor's Committee - April 2005*

---

**Professional Fees:**

| | | | |
|---|---|---|---|
| LC | 1.60 hrs. @ | $510 | $816.00 |
| PM | 33.50 hrs. @ | $400 | 13,400.00 |
| RC | 5.20 hrs. @ | $400 | 2,080.00 |
| JS | 4.80 hrs. @ | $270 | 1,296.00 |
| ML | 1.60 hrs. @ | $250 | 400.00 |
| MR | 4.00 hrs. @ | $225 | 900.00 |
| KZ | 4.00 hrs. @ | $210 | 840.00 |

Total Professional Fees...........................................................................................$19,732.00

**Expenses:**

| | | |
|---|---|---|
| Document Storage / Shredding | $ | 55.16 |
| Software | | 341.90 |

Total Expenses.........................................................................................................$397.06

Total Amount Due for April Services and Expenses.................................................$20,129.06

**Outstanding Invoices:**

| | | | |
|---|---|---|---|
| Inv No. | 151237 | March 21, 2005 | $18,303.37 |
| Inv No. | 152485 | April 20, 2005 | 6,114.86 |

Total Outstanding Invoices ...................................................................................$24,418.23

Total Amount Due For April Services, Expenses and Outstanding Invoices.............$44,547.29

Navigant Consulting, Inc. Project No.: 113758                     Invoice No.: 153626

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | **Chapter 11** |
| | ) | |
| W. R. Grace & Co. et al.; | ) | **Case No. 01-01139(JKF)** |
| | ) | **Jointly Administered** |
| Debtors. | ) | |

**Objection Deadline:**
**July 18, 2005 at 4:00 p.m.**
**Hearing date:  To be scheduled only**
**if objections are timely filed and served.**

**FIFTIETH MONTHLY FEE APPLICATION OF STROOCK & STROOCK
& LAVAN LLP FOR COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD
FROM MAY 1, 2005 THROUGH MAY 31, 2005**

| | |
|---|---|
| Name of Applicant | **Stroock & Stroock & Lavan LLP** |
| Authorized to Provide Professional Services to: | **Official Committee of Unsecured Creditors** |
| Date of Retention: | **April 12, 2001** |
| Period for which compensation and reimbursement is sought | **May 1, 2005 – May 31, 2005** |
| Amount of Compensation sought as actual, reasonable and necessary: | **$98,569.00 (80% - $78,855.20)** |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | **$858.21 (Stroock)** |

This is an: ☒ interim ☐ final application

*The total time expended for the preparation of the Forty Eighth and Forth-Ninth Monthly Fee Statements and the Sixteenth Quarterly Fee Application is approximately 29.2 hours and the corresponding compensation requested is approximately $11,862.00.*

**Attachment A**

**Monthly Interim Fee Applications**

| Date Filed | Period Covered | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| May 30, 2001 D.I.339 | 4/12/01- 4/30/01 | $138,926.00 | $1,975.13 | $111,140.80 | $1,975.13 |
| July 2, 2001 D.I.613 | 5/1/01 – 5/31/01 | $139,928.75 | $6,884.73 | $111.943.00 | $6,884.73 |
| July 30, 2001 D.I.772 | 6/1/01 – 6/30/01 | $91,019.00 | $10,458.14 | $72,815.20 | $10,458.14 |
| September 5, 2001 D.I.889 | 7/1/01- 7/31/01 | $92,308.00 | $5,144.37 | $73,846.40 | $5,144.37 |
| October 2, 2001 D.I.983 | 8/1/01 8/31/01 | $53,873.50 | $3,069.88 | $43,098.80 | $3,069.88 |
| October 31, 2001 D.I.1058 | 9/1/01 – 9/30/01 | $58,742.00 | $6,801.32 | $46,993.60 | $6,801.32 |
| November 26, 2001 D.I.1239 | 10/1/01 – 10/31/01 | $101,069.00 | $3,562.09 | $80,855.20 | $3,562.09 |
| January 8, 2002 D.I.1470 | 11/1/01 – 11/30/01 | $136,368.50 | $8,847.34 | $109,094.80 | $8,847.34 |
| February 1, 2002 D.I.1608 | 12/01/01 – 12/31/01 | $92,064.50 | $9,471.47 | $73,651.60 | $9,471.47 |
| March 14, 2002 D.I.1812 | 01/01/02 – 01/31/02 | $100,231.50 | $14,675.58 | $80,185.20 | $14,675.58 |
| April 22, 2002 D.I.1951 | 02/01/02 – 02/28/02 | $88,974.50 | $16,863.97 | $71,179.60 | $16,863.97 |
| May 8, 2002 D.I.2029 | 03/01/02 – 03/31/02 | $77,964.25 | $1,190.44 | $62,371.40 | $1,190.44 |
| June 3, 2002 D.I.2156 | 04/01/02- 04/30/02 | $97,251.50 | $1,816.40 (Stroock) $9,772.37 (Chambers) | $77,801.20 | $11,588.86 |

| July 2, 2002 D.I.2324 | 05/01/02 – 05/31/02 | $74,910.75 | $2,9154.43 (Stroock) $43,190.69 (Chambers) | $59,928.60 | $46,105.12 |
|---|---|---|---|---|---|
| August 5, 2002 D.I.2495 | 06/01/02 – 06/30/02 | $73,096.75 | $2,054.05 (Stroock) $114,666.72 (Chambers) | $58,477.4011 | $116,720.77 |
| September 20, 2002 D.I.2720 | 07/01/02 – 07/31/02 | $90,903.27 | $1,250.79 (Stroock) $11,996.25 (Chambers) | $72,722.61 | $13,274.04 |
| October 29, 2002 D.I.2898 | 08/01/02 – 08/31/02 | $93,151.25 | $11,539.51 (Stroock) $5,046.70 (Chambers) | $74,521.00 | $16,586.21 |
| November 14, 2002 D.I.2981 | 09/01/02 – 09/30/02 | $96,613.25 | $15,567.77 (Stroock) $771.50 (Chambers) | $77,290.60 | $16,339.27 |
| December 10, 2002 D.I.3129 | 10/1/02 – 10/31/02 | $68,404.00 | $2,956.54 (Stroock) $1,780.75 (Chambers) | $54,723.20 | $4,737.29 |
| January 28, 2003 D.I.3286 | 11/1/02 – 11/30/02 | $75,345.50 | $8,712.16 (Stroock) | $60,276.40 | $8,712.16 |
| February 7, 2003 D.I.3349 | 12/1/02 – 12/31/02 | $27,683.50 | $13,332.14 (Stroock) | $22,146.80 | $13,332.14 |
| March 26, 2003 D.I.3552 | 1/1/03 – 1/31/03 | $88,139.00 | $1,210.11 (Stroock) | $70,511.20 | $1,210.11 |
| April 7, 2003 D.I.3626 | 2/1/03 – 2/28/03 | $76,313.00 | $2,022.78 (Stroock) $1,077.80 (Chambers) | $61,050.40 | $3,100.58 |
| April 29, 2003 D.I. 3718 | 3/1/03 – 3/31/03 | $60,163.50 | $6,191.15 (Stroock) | $48,130.80 | $6,191.15 |
| June 2, 2003 D.I. 3850 | 4/1/03 – 4/30/03 | $60,269.00 | $814.02 (Stroock) $2,043.00 (Chambers) | $48,215.20 | $2,857.02 |
| July 1, 2003 D.I. 3983 | 5/1/03 – 5/31/03 | $111,990.50 | $691.84 (Stroock) $9,830.50 (Chambers) | $89,592.40 | $10,522.34 |
| August 5, 2003 D.I. 4152 | 6/1/03 – 6/30/03 | $43,824.00 | $1,220.42 (Stroock) $61,755.00 (Chambers) | $35,059.20 | $62,975.42 |
| September 4, 2003 D.I. 4381 | 7/1/03 – 7/31/03 | $79,090.50 | $2,301.33 (Stroock) $14,274.25 (Chambers) | $55,941.60 | $16,575.58 |
| September 30, 2003 D.I. 4512 | 8/1/03 – 8/31/03 | $69,927.00 | $1,164.19 (Stroock) $12,488.94 (Chambers) | $55,941.60 | $13,653.13 |

| | | | | | |
|---|---|---|---|---|---|
| October 29, 2003<br>D.I. 4625 | 9/1/03 –<br>9/30/03 | $69,409.50 | $1,076.94 (Stroock)<br>$10,102.00 (Chambers) | $55,527.60 | $11,178.94 |
| December 19, 2002<br>D.I. 4843 | 10/1/03 –<br>10/31/03 | $96,980.50 | $3,800.45 (Stroock)<br>$42,881.50 (Chambers) | $77,584.40 | $46,681.95 |
| January 23, 2003<br>D.I. 4976 | 11/1/03 –<br>11/30/03 | $66,428.50 | $1,225.38 (Stroock)<br>$30,463.00 (Navigant<br>f/k/a Chambers) | $53,142.80 | $31,688.38 |
| February 4, 2004<br>D.I. 5056 | 12/1/03 –<br>12/31/03 | $52,321.50 | $924.99 (Stroock)<br>$27,005.00 (Navigant<br>f/k/a Chambers) | $41,857.20 | $27,929.99 |
| March 17, 2004<br>D.I. 5309 | 1/1/04 –<br>1/31/04 | $65,980.50 | $1,917.93 (Stroock)<br>$47,654.57 (Navigant<br>f/k/a Chambers) | $52,784.40 | $49,572.50 |
| April 6, 2004<br>D.I. 5406 | 2/1/04 –<br>2/29/04 | $90,421.50 | $3,636.48 (Stroock)<br>$35,492.50 (Navigant<br>f/k/a Chambers) | $72,337.20 | $39,128.98 |
| April 28, 2004<br>D.I. 5498 | 3/1/04 –<br>3/31/04 | $103,524.00 | $5,567.34 (Stroock) | $82,819.20 | $5,567.34 |
| June 14, 2004<br>D.I. 5803 | 4/1/04 –<br>4/30/04 | $99,136.00 | $3,518.96 (Stroock)<br>$1,515.00 (Navigant<br>February)<br>$49,667.00 (Navigant<br>March)<br>$80,307.11 (Navigant<br>April) | $79,308.80 | $135,008.07 |
| July 2, 2004<br>D.I. 5917 | 5/1/04 –<br>5/31/04 | $134,324.50 | $2,409.97 (Stroock)<br>$78,360.05 (Navigant<br>May) | $107,459.60 | $80,770.02 |
| August 2, 2004<br>D.I. 6105 | 6/1/04 –<br>6/30/04 | $120,501.00 | $1,831.49 (Stroock)<br>$62,625.00 (Navigant<br>June) | $96,400.80 | $64,456.49 |
| September 9, 2004<br>D.I. 6341 | 7/1/04 –<br>7/31/04 | $72,394.00 | $3,461.84 (Stroock)<br>$40,427.50 (Navigant<br>July) | $57,915.20 | $43,889.34 |
| September 23, 2004<br>D.I. 6444 | 8/1/04 –<br>8/31/04 | $70,457.00 | $1,764.40 (Stroock) | $56,365.60 | $1,764.40 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1581811v1

| | | | | | |
|---|---|---|---|---|---|
| October 14, 2004 D.I. 6625 | 9/1/04 – 9/30/04 | $83,903.50 | $1,535.61 (Stroock) $27,142.00 (Navigant August) | $67,122.80 | $28,677.61 |
| December 3, 2004 D.I. 7086 | 10/1/04 – 10/31/04 | $200,155.50 | $1,368.18 (Stroock) $ 24,659.00 (Navigant September) | $160,124.40 | $26,027.18 |
| January 7, 2005 D.I. 7481 | 11/1/04 – 11/30/04 | $218,608.50 | $14,019.09 (Stroock) $25,102.80 (Navigant October) $27,972.34 (Navigant November) | $174,886.80 | $67,094.23 |
| February 2, 2005 D.I. 7667 | 12/1/04 – 12/31/04 | $235,503.70 | $10,442.92 (Stroock) $62,687.97 (Navigant December) | $188,402.96 | $73,130.89 |
| March 15, 2005 D.I. 8026 | 1/1/05 – 1/31/05 | $187,168.00 | $4,411.55 (Stroock) $15,686.00 (Navigant January) | $149,734.40 | $20,097.55 |
| April 1, 2005 D.I. 8155 | 2/1/05 – 2/28/05 | $108,180.25 | $8,102.85 (Stroock) $18,303.37 (Navigant February) | $86,544.20 | $26,406.22 |
| April 25, 2005 D.I. 8331 | 3/1/05 – 3/31/05 | $56,941.25 | $287.23 (Stroock) $6,114.86 (Navigant March) | | |
| June 6, 2005 D.I. | 4/1/05 – 4/30/05 | $127,695.00 | $3,531.45 (Stroock) $20,129.06 (Navigant April) | | |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1581811v1

**WR GRACE & CO**
**ATTACHMENT B**
**MAY 1, 2005 - MAY 31, 2005**

| | Hours | Rate | Amount | No. of Years In Position |
|---|---|---|---|---|
| **Partners** | | | | |
| Greenberg, Mayer | 5.9 | $ 635 | $  3,746.50 | 7 |
| Kruger, Lewis | 9.5 | 795 | 7,552.50 | 35 |
| Pasquale, Kenneth | 9.0 | 605 | 5,445.00 | 6 |
| Speiser, Mark A. | 1.1 | 735 | 808.50 | 18 |
| Wintner, Mark | 9.4 | 695 | 6,533.00 | 24 |
| | | | | |
| **Associates** | | | | |
| Berg, Madelaine | 1.8 | 550 | 990.00 | 25 |
| Eichler, Mark | 5.3 | 515 | 2,729.50 | 7 |
| Keppler, Abbey | 3.0 | 540 | 1,620.00 | 18 |
| Krieger, Arlene | 113.3 | 550 | 62,315.00 | 21 |
| | | | | |
| **Paraprofessionals** | | | | |
| Caskadon, Alexandra | 26.9 | 210 | 5,649.00 | 3 |
| Holzberg, Ethel | 0.9 | 210 | 189.00 | 33 |
| Mohamed, David | 7.3 | 130 | 949.00 | 16 |
| Serrette, Rosemarie | 0.2 | 210 | 42.00 | 17 |
| | | | | |
| **TOTAL** | **193.6** | | **$  98,569.00** | |

**WR GRACE & CO**
**COMPENSATION BY PROJECT CATEGORY**
**MAY 1, 2005 - MAY 31, 2005**

| MATTER CODE | PROJECT CATEGORY | HOURS | TOTAL FEES |
|---|---|---|---|
| 0003 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 19.1 | $    11,136.00 |
| 0013 | Business Operations | 10.2 | 5,732.50 |
| 0014 | Case Administration | 30.0 | 10,141.00 |
| 0015 | Claims Analysis/Objections/Administration (Non-Asbestos) | 2.0 | 1,100.00 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 51.6 | 30,176.50 |
| 0018 | Fee Application, Applicant | 27.4 | 10,072.00 |
| 0019 | Creditor Inquiries | 0.9 | 593.00 |
| 0020 | Fee Application, Others | 1.9 | 467.00 |
| 0021 | Employee Benefits, Pension | 23.6 | 13,836.50 |
| 0022 | Environmental Matters/Regulations/Litigation | 6.1 | 3,355.00 |
| 0031 | Investigations | 0.1 | 55.00 |
| 0032 | Litigation and Litigation Consulting | 1.4 | 770.00 |
| 0036 | Plan and Disclosure Statement | 1.3 | 918.50 |
| 0037 | Hearings | 3.3 | 1,815.00 |
| 0040 | Employment Applications - Others | 1.0 | 550.00 |
| 0047 | Tax Issues | 13.7 | 7,851.00 |
| | | | |
| | **TOTAL** | **193.6** | **$    98,569.00** |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1581811v1

# STROOCK

| DATE | June 23, 2005 |
|---|---|
| INVOICE NO. | 353832 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |
| RE | 699843 W R Grace & Co |

FOR PROFESSIONAL SERVICES RENDERED and disbursements incurred for the period through May 31, 2005 in connection with the following matters:

| | FEES | TOTAL |
|---|---|---|
| 0003  Claim Analysis Objection, Resolution & Estimation (Asbestos) | 11,136.00 | 11,136.00 |
| 0013  Business Operations | 5,732.50 | 5,732.50 |
| 0014  Case Administration | 10,141.00 | 10,141.00 |
| 0015  Claims Analysis/Objections/Administration (Non-Asbestos) | 1,100.00 | 1,100.00 |
| 0017  Committee, Creditors', Noteholders', or Equity Holders' | 30,176.50 | 30,176.50 |
| 0018  Fee Application, Applicant | 10,072.00 | 10,072.00 |
| 0019  Creditor Inquiries | 593.00 | 593.00 |
| 0020  Fee Application, Others | 467.00 | 467.00 |
| 0021  Employee Benefits, Pension | 13,836.50 | 13,836.50 |
| 0022  Environmental Matters/Regulations/Litigation | 3,355.00 | 3,355.00 |
| 0031  Investigations | 55.00 | 55.00 |
| 0032  Litigation and Litigation Consulting | 770.00 | 770.00 |
| 0036  Plan and Disclosure Statement | 918.50 | 918.50 |
| 0037  Hearings | 1,815.00 | 1,815.00 |
| 0040  Employment Applications - Others | 550.00 | 550.00 |
| 0047  Tax Issues | 7,851.00 | 7,851.00 |
| TOTAL | 98,569.00 | 98,569.00 |

# STROOCK

## INVOICE

| DATE | June 23, 2005 |
|---|---|
| INVOICE NO. | 353832 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through May 31, 2005, including:

| RE | Claim Analysis Objection, Resolution & Estimation (Asbestos)<br>699843 0003 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 05/03/2005 | Attend to Court's order establishing new briefing and hearing schedule for PI estimation CMO/Questionnaire and memo to LK, KP re same (.2). | Krieger, A. | 0.2 |
| 05/03/2005 | Review court order regarding estimation, briefing schedule and court hearing (.3). | Kruger, L. | 0.3 |
| 05/05/2005 | Conference J. Baer, M Shelnitz re Sealed Air, PI Estimation, insolvent insurance carriers, other (.5); follow up office conference KP, LK re above (.1); review selected provisions of disclosure statement and memorandum to LK, KP re same (.2). | Krieger, A. | 0.8 |
| 05/06/2005 | Office conference C. Troyer re Bermuda insurance claims matter (.1); attend to Debtors' Bermuda claims memo (.1). | Krieger, A. | 0.2 |

SSL-DOCS1 1581811v1

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 05/06/2005 | Attention to UK insurance claim memo re: issues (.3). | Pasquale, K. | 0.3 |
| 05/10/2005 | Attend to Debtors' motion for leave to file PI questionnaire/bar date motion late and for waiver of Court's page limitation (.1). | Krieger, A. | 0.1 |
| 05/11/2005 | Attend to Bermuda Fire memorandum and t/c C. Troyer re: analysis of claims coverage (0.5); attend to Debtors brief re: PI CMO for estimation (0.6); attend to asbestos reform legislation article (0.1). | Krieger, A. | 1.2 |
| 05/12/2005 | Attend to Debtors' brief re: proposed CMO for estimation of PI claims (1.7). | Krieger, A. | 1.7 |
| 05/12/2005 | Review debtors briefs and exhibits regarding estimation questionnaire (.8). | Kruger, L. | 0.8 |
| 05/12/2005 | Attention to debtors' brief and exhibits re estimation questionnaire (2.2). | Pasquale, K. | 2.2 |
| 05/13/2005 | Exchange memorandum with J. Baer re: discussions w/ PD Committee on estimation CMO, discovery (0.1). | Krieger, A. | 0.1 |
| 05/13/2005 | Continued attention to debtors' estimation questionnaire brief and exhibits (1.4) | Pasquale, K. | 1.4 |
| 05/15/2005 | Attend to Capstone memorandum re Bermuda Fire and Marine matter and comments thereon (.5); exchanged memoranda with C. Troyer re comments and further inquiries (.3). | Krieger, A. | 0.8 |
| 05/16/2005 | Attend to Rand report re asbestos liabilities (1.3). | Krieger, A. | 1.3 |
| 05/17/2005 | Attend to PD Estimation protective order issued by the Court (.6); attend to Debtors' motion and brief for PI Estimation CMO and Questionnaire (1.2); exchanged memoranda with KP re circulation of Debtors' pleadings to Navigant (.1); memorandum to L. Chambers, | Krieger, A. | 2.2 |

# STROOCK

PAGE: 3

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | P. McGrath re Debtors' PI Estimation pleading (.2); memo to LK, KP re protective order issued (.1). | | |
| 05/18/2005 | Attend to Rand analysis re: asbestos liabilities (1.7). | Krieger, A. | 1.7 |
| 05/24/2005 | Review of J. Baer's letter to Sealed Air's counsel; review of letter from Sealed Air's counsel. | Kruger, L. | 0.4 |
| 05/24/2005 | Emails with A. Krieger and K. Pasquale regarding Sealed Air's letters (.2). | Kruger, L. | 0.2 |
| 05/25/2005 | Attend to asbestos reform article(.1); attend to ACC's objection to exclusivity in the G-I Holdings case (.4). | Krieger, A. | 0.5 |
| 05/26/2005 | Attend to asbestos reform legislation articles (0.1). | Krieger, A. | 0.1 |
| 05/27/2005 | Attend to notices of intent to expunge claims sent to numerous PD claimants (.2); attend to articles re asbestos reform legislation (.3). | Krieger, A. | 0.5 |
| 05/30/2005 | Attend to estimation-process related arguments asserted in the USG case (1.4). | Krieger, A. | 1.4 |
| 05/31/2005 | Attend to W. Katchen memo and review of equity committee (USG) brief on asbestos estimation issues (.7). | Krieger, A. | 0.7 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 13.5 | $ 550 | $ 7,425.00 |
| Kruger, Lewis | 1.7 | 795 | 1,351.50 |
| Pasquale, Kenneth | 3.9 | 605 | 2,359.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 11,136.00 |
|-------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 11,136.00 |
|-----------------------|-------------|

# STROOCK

| RE | Business Operations<br>699843  0013 | | |
|---|---|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 05/02/2005 | Attend to Grace documentation re Festa motion, St. Paul Companies matter (.5). | Krieger, A. | 0.5 |
| 05/06/2005 | Attend to telephone call MG, ME and L. Hamilton and exchange of memoranda re intercompany movement of assets/dividends re Grace Grom and Alltech transaction (.9); attend to Capstone information request and memo to MG, ME re same (.2). | Krieger, A. | 1.1 |
| 05/06/2005 | Review WR Grace and Alltech transaction regarding dividends, et al. (.2). | Kruger, L. | 0.2 |
| 05/09/2005 | Exchanged memoranda with MG, L. Hamilton re additional question for Grace re proposed intercompany restructuring, involvement of Grace's tax professionals (.5). | Krieger, A. | 0.5 |
| 05/11/2005 | Attend to Grace press release re: leadership changes (0.1). | Krieger, A. | 0.1 |
| 05/16/2005 | Telephone call L. Hamilton re Grom memorandum (.1); memo to L.Hamilton re revised memorandum (.1). | Krieger, A. | 0.2 |
| 05/17/2005 | Attend to correspondence to Jan Baer re Committee's position on Grom intercompany transaction and use of claims settlement procedures (.8). | Krieger, A. | 0.8 |
| 05/17/2005 | Exchanged memoranda with L. Hamilton re Capstone's draft report on the Company's 2005 business plan (.1). | Krieger, A. | 0.1 |
| 05/18/2005 | Attend to Capstone draft report on 2004 operations and 2005 business plan review (2.4). | Krieger, A. | 2.4 |
| 05/18/2005 | Attend to correspondence to J. Baer re: Grace | Krieger, A. | 1.0 |

# STROOCK

PAGE: 5

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | settlement (0.9); memorandum to LK, KP re: same (0.1). | | |
| 05/19/2005 | Exchanged memoranda with L. Hamilton re draft Capstone report on business plan and telephone call L. Hamilton re discussed same (.7). | Krieger, A. | 0.7 |
| 05/20/2005 | Memorandum to KP, LK re proposed correspondence to J. Baer re Grom transaction (.1); memorandum to J. Baer re letter re Grom transaction (.1); memorandum to L. Hamilton re same (.1). | Krieger, A. | 0.3 |
| 05/23/2005 | Attend to Grace's quarterly financial package for the quarter ended March 31, 2005 (1.4); memo to C. Troyer re equity shares (.1). | Krieger, A. | 1.5 |
| 05/24/2005 | Exchanged memoranda with and telephone conference C. Troyer re: common shares outstanding (0.3). | Krieger, A. | 0.3 |
| 05/25/2005 | Exchanged memoranda with C. Troyer re final form of 2005 business plan analysis and attended to same (.2). | Krieger, A. | 0.2 |
| 05/25/2005 | Review Capstone's financial analysis for creditor meeting (.3). | Kruger, L. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 9.7 | $ 550 | $ 5,335.00 |
| Kruger, Lewis | 0.5 | 795 | 397.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 5,732.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 5,732.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1581811v1

# STROOCK

PAGE: 6

| RE | Case.Administration<br>699843  0014 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 05/02/2005 | Review recently filed pleadings. | Caskadon, A. | 1.0 |
| 05/02/2005 | Attend to newly filed pleadings. | Krieger, A. | 0.3 |
| 05/03/2005 | Research recently filed pleadings. | Caskadon, A. | 0.9 |
| 05/03/2005 | Attend to numerous orders issued by the Court (.3); exchanged memoranda with LK re May 4 conference call with J. Baer, M. Shelnitz (.1). | Krieger, A. | 0.4 |
| 05/03/2005 | Emails and telephone call with J. Baer regarding meeting (.2). | Kruger, L. | 0.2 |
| 05/04/2005 | Review docket and recently filed pleadings thereon. | Caskadon, A. | 1.4 |
| 05/05/2005 | Review recently filed pleadings on docket. | Caskadon, A. | 1.2 |
| 05/05/2005 | Office conference with K. Pasquale, A. Krieger and telephone call with J. Baer regarding status and issues and Sealed Air (.4); review A. Krieger's email regarding disclosure document issues (.2). | Kruger, L. | 0.6 |
| 05/05/2005 | Conference call with L. Kruger, A. Krieger, J. Baer re status and issues (.4). | Pasquale, K. | 0.4 |
| 05/09/2005 | Telephone call with Bank debt holder regarding possible motion to be paid interest. | Kruger, L. | 0.2 |
| 05/10/2005 | Review docket for recently filed pleadings. | Caskadon, A. | 1.0 |
| 05/10/2005 | Review agenda for 5/16 hearing (.2); office conference with K. Pasquale regarding hearing in Pittsburgh (.1). | Kruger, L. | 0.3 |
| 05/10/2005 | Attention to 5/16 agenda and logistics (.3) | Pasquale, K. | 0.3 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 05/11/2005 | Review Navigant's legislative update (.2). | Kruger, L. | 0.2 |
| 05/12/2005 | Reviewed Docket and retrieved documents for Arlene Krieger. | Holzberg, E. | 0.9 |
| 05/12/2005 | T/c Will Sparks re: Frank Perch departure and replacement in the US Trustee's office (0.1). | Krieger, A. | 0.1 |
| 05/12/2005 | Review of emails regarding New Jersey action against Grace (.3). | Kruger, L. | 0.3 |
| 05/13/2005 | Office conference with A. Krieger and K. Pasquale regarding agenda and court hearing attendance. | Kruger, L. | 0.2 |
| 05/16/2005 | Research re: 15th Interim response to fee auditor per A. Krieger. | Caskadon, A. | 1.4 |
| 05/16/2005 | Review recently filed pleadings in main case and adversary proceedings. | Caskadon, A. | 1.4 |
| 05/16/2005 | Office conference AC re SSL 16th Quarterly fee application, fee auditor's initial response to SSL's 15th Quarterly (.2). | Krieger, A. | 0.2 |
| 05/17/2005 | Attend to claims related and retention related orders issued by the Court (.2); exchanged memoranda with AC re advice re Frank Perch (.2). | Krieger, A. | 0.4 |
| 05/19/2005 | Attend to preparation of response to fee auditor's report on SSL's 15th quarterly fee application (1.8). | Krieger, A. | 1.8 |
| 05/19/2005 | Attend to newly filed pleadings, including order with respect to claims objections (.2). | Krieger, A. | 0.2 |
| 05/20/2005 | Review recently filed pleadings. | Caskadon, A. | 1.2 |
| 05/20/2005 | Attend to fee auditor's initial report on SSL's response to 15th quarterly compensation application (2.2). | Krieger, A. | 2.2 |

# STROOCK

PAGE: 8

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 05/24/2005 | Research per A. Krieger re: 15th Interim fee auditors report. | Caskadon, A. | 1.2 |
| 05/24/2005 | Attend to response to Fee Auditor's initial report regarding SSL's 15th quarterly, (1.3) memo to LK, KP re response (0.1); office conference LK re: comments to response (0.1). | Krieger, A. | 1.5 |
| 05/24/2005 | Review fee auditor's internal report to 15th quarterly and A. Krieger's proposed response (.2). | Kruger, L. | 0.2 |
| 05/24/2005 | Review A. Krieger's memo regarding debtor's request to extend exclusivity (.1). | Kruger, L. | 0.1 |
| 05/24/2005 | Review and update case docket no. 01-1139 (.5), retrieve and distribute recently filed pleadings (2.1). | Mohamed, D. | 2.6 |
| 05/25/2005 | Attend to committee meeting logistics. | Krieger, A. | 0.1 |
| 05/25/2005 | Memorandum to AC re SSL's response to Fee Auditor's 15th quarterly application (.1); telephone call S. Bossay re SSL's response (.1). | Krieger, A. | 0.2 |
| 05/25/2005 | Office conference with A. Krieger regarding agenda for meeting (.2). | Kruger, L. | 0.2 |
| 05/25/2005 | Retrieve and distribute recently filed pleadings re: case docket no 01-1139 (.4), review and update adversary proceeding case docket no. 02-2210 (.2). | Mohamed, D. | 0.6 |
| 05/26/2005 | Review case docket no. 01-1139 (.4), review adversary proceeding case docket no. 02-2210 (.2). | Mohamed, D. | 0.6 |
| 05/27/2005 | Attend to recently filed pleadings, transfer notices including revised order re retention of Anderson Kill (.3). | Krieger, A. | 0.3 |
| 05/27/2005 | Review and update case docket no. 01-1139 (.3), retrieve and distribute recently filed | Mohamed, D. | 2.5 |

# STROOCK

PAGE: 9

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | pleadings (1.8), review adversary proceeding case docket no. 01-771 (.2), review adversary proceeding case docket no. 02-2210 (.2). | | |
| 05/31/2005 | Attend to recently filed applications, affidavits (.2). | Krieger, A. | 0.2 |
| 05/31/2005 | Review and update case docket no. 01-1139 (.3), retrieve and distribute recently filed pleadings (.7). | Mohamed, D. | 1.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Caskadon, Alexandra | 10.7 | $ 210 | $ 2,247.00 |
| Holzberg, Ethel | 0.9 | 210 | 189.00 |
| Krieger, Arlene | 7.9 | 550 | 4,345.00 |
| Kruger, Lewis | 2.5 | 795 | 1,987.50 |
| Mohamed, David | 7.3 | 130 | 949.00 |
| Pasquale, Kenneth | 0.7 | 605 | 423.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 10,141.00 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 10,141.00 |
|-----------------------|-------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1581811v1

# STROOCK

PAGE: 10

| RE | Claims Analysis/Objections/Administration (Non-Asbestos)<br>699843 0015 | | |
|---|---|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 05/02/2005 | Attend to notices of settlement, asset sales (.2). | Krieger, A. | 0.2 |
| 05/04/2005 | Attend to order authorizing negative notice procedure for settlements of up to $1.0 million (.1). | Krieger, A. | 0.1 |
| 05/05/2005 | Attend to motion authorizing expedited settlement process (.3). | Krieger, A. | 0.3 |
| 05/27/2005 | Attend to 9th, 10th and 11th omnibus objection to claims and exchanged memoranda with R. Schulman re creditor notices (.9). | Krieger, A. | 0.9 |
| 05/31/2005 | Attend to proposed stipulation resolving Slye & Spaulding claims and Debtor objection (.2); telephone R. Schulman re basis for settlement terms (.1); attend to MADEP/Grace pleading with respect to setoff relief (.2). | Krieger, A. | 0.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene | 2.0 | $ 550 | $ 1,100.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,100.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,100.00 |
|---|---|

# STROOCK

| RE | Committee, Creditors', Noteholders', or Equity Holders'<br>699843  0017 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 05/02/2005 | Memorandum to the Committee re receipt of endorsement to the ACE Policy naming the settling debtors as additional insured (.2); exchanged memoranda with J. Akre re distribution of Grace's operating report (.1); exchanged memoranda with C. Troyer re Debtors' operating report and Capstone analysis thereon (.1). | Krieger, A. | 0.4 |
| 05/04/2005 | Attend to memoranda to the Committee re Debtors' pension motions (3.4). | Krieger, A. | 3.4 |
| 05/05/2005 | Attend to memorandum to the Committee re pension motions (2.9); memorandum to C. Troyer re draft memorandum (.1). | Krieger, A. | 3.0 |
| 05/06/2005 | Attend to C. Troyer's comments to draft Committee memorandum (.2); revise memorandum and discuss same with C. Troyer (1.8); office conference MW re comments to draft memorandum and revise same (.4); memorandum to LK, KP re pension motions memorandum to the Committee (.1); memorandum to the Committee re pension motions (.2). | Krieger, A. | 2.7 |
| 05/06/2005 | Emails with A. Krieger and K. Pasquale regarding debtors' motion regarding pension payments (.2); review memo to Committee regarding pension payments (.2). | Kruger, L. | 0.4 |
| 05/11/2005 | Exchanged memoranda w/ C.Troyer re: May 26 meeting (0.3). | Krieger, A. | 0.3 |
| 05/12/2005 | Attend to Committee memorandum re: Debtors' proposed modifications to plan support agreement, insolvent insurers (2.3); t/c P. McGrath re: agenda for May 26 meeting and | Krieger, A. | 3.2 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1581811v1

# STROOCK

---

PAGE: 12

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Hamilton site matter (0.1); attend to memorandum to the Committee re: May 26 meeting (0.5); exchanged memo w/ KP re: Committee advice regarding Hamilton property issues (0.1); exchange of memoranda w/ P. McGrath re: May 26 meeting (0.2). | | |
| 05/13/2005 | Attend to memorandum to the Committee re: recent conversation w/ Company (0.2); attend to memorandum to the Committee re: May 26, 2005 meeting (0.2); o/c LK, KP re: May 26 meeting, Grace transaction, other (0.2); attend to memorandum to the Committee re: Grace transaction (1.3); memorandum from L. Hamilton re: Grace memorandum (0.1); attend to S. Joffee comments to Grace transaction memorandum and exchange memoranda w/ ME re: same (0.1); exchanged memorandum w/ T. Maher re: Grace transaction memorandum (0.1). | Krieger, A. | 2.2 |
| 05/16/2005 | Attend to memorandum to the Committee re Grom matter (.2); exchanged memoranda with T.Maher re Grom memorandum (.1); attend to proposed revised observation and recommendation section for pension memo (.9); office conference A. Keppler re pension plan memorandum comments (.2); extended telephone call with C. Troyer re comments to pension plan memorandum and Bermuda Fire Marine memo (.9). | Krieger, A. | 2.3 |
| 05/17/2005 | Attend to revised memorandum to the Committee re Bermuda Fire matter (.1); memorandum to LK, KP re same (.1); attend to revised memorandum to the Committee re pension contribution motions (.7); telephone call and exchanged memoranda with C. Troyer re further comments to pension memorandum, Committee's position (.6); attend to memorandum re May 26 meeting (.2); exchanged memoranda with T. Maher re pension memorandum (.1); memorandum to | Krieger, A. | 2.0 |

# STROOCK

PAGE: 13

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | the Committee re pension motions (.2). | | |
| 05/18/2005 | Exchange memoranda with P. McGrath re: 5/26 meeting (0.1); exchanged memoranda with C. Troyer re: 5/26 meeting (0.3); attend to Sealed Air memorandum re: pension funding motions (0.1). | Krieger, A. | 0.5 |
| 05/20/2005 | Prepare memorandum to the Committee re Debtors' response to Committee's position on pension relief (.6); exchanged memoranda with LK re Committee memorandum and reply to the Debtors (.2). | Krieger, A. | 0.8 |
| 05/22/2005 | Memorandum from T. Maher re 5/23/05 contact (.1); memorandum to LK, MW re same (.1); attend to memorandum to the Committee re Debtors' request re Committee's position on pension issues (.3). | Krieger, A. | 0.5 |
| 05/23/2005 | Office conference LK re Committee call to discuss Debtors' proposed compromise on pension motions (.1); telephone calls and memoranda with Committee members re same (.2); attend to Committee memorandum re plan support agreement (2.9); conference call meeting of the Committee re Debtors' proposed compromise on pension motions (.4); exchanged memoranda with C. Troyer re Committee call (.1); memorandum to B. Katchen re Committee call (.1); attend to memorandum to the Committee re Committee's further determination on pension motions and discussion with Debtors' counsel re same (.4); memorandum to LK, KP, MAS re plan support agreement memorandum (.1); office conference MAS re comments to Committee members on plan agreement (.1). | Krieger, A. | 4.4 |
| 05/23/2005 | Office conference with A. Krieger regarding debtor's pension contribution (.3); telephone conference with A. Krieger, M. Wintner and Committee re debtor's proposed pension | Kruger, L. | 0.8 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1581811v1

# STROOCK

PAGE: 14

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | contribution (.5). | | |
| 05/23/2005 | Teleconference with Creditors Committee re Pension Plan Funding. | Wintner, M. | 0.4 |
| 05/24/2005 | Exchanged memoranda with R. Cantor re: May 26 meeting and exchanged memoranda with KP re same (0.6); memorandum to Tom Maher re May 26 meeting (0.1); attend to memorandum to the Committee re: plan support agreement (0.2); exchanged memoranda with C. Troyer re: May 26 meeting, related matters (0.7); attend to memorandum to L. Kruger re: May 26 meeting information (0.1); memorandum to the Committee: Debtors' motion for a further extension of exclusivity (0.1). | Krieger, A. | 1.8 |
| 05/24/2005 | Review A. Krieger's memo regarding information for Creditors Committee meeting (.1). | Kruger, L. | 0.1 |
| 05/25/2005 | Review and preparation of materials for Committee meeting (2.8); telephone call L. Hamilton re agenda matters (.2); memorandum to the Committee re Siegel Consulting agreement motion and Capstone analysis thereon (.2); memorandum to the Committee re asbestos reform legislation (.2); office conference LK re Committee meeting (.1); exchanged memoranda with C. Troyer re analysis of 2005 Business Plan (.2); attend to KP memo to the Committee re Libby criminal trial (.1); exchanged memoranda with Committee member re May 26 meeting (.1). | Krieger, A. | 3.9 |
| 05/25/2005 | Preparation for status meeting with Company (.6) | Pasquale, K. | 0.6 |
| 05/26/2005 | Creditors' Committee meeting with Debtors' representatives re: 2005 business plan, plan support agreement, asbestos claim related matters, pension and retiree benefit matters, | Krieger, A. | 4.1 |

# STROOCK

PAGE: 15

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | other (3.2); attend to memorandum to the Committee re: Cytec/Wyeth motion (0.9). | | |
| 05/26/2005 | Creditors' Committee Meeting with debtors' management reviewing financial information, legislation issues, POR issues, environmental estimation and timetable (3.1). | Kruger, L. | 3.1 |
| 05/26/2005 | Meeting with Company, Committee and respective professionals (3.5). | Pasquale, K. | 3.5 |
| 05/26/2005 | Attend Creditors Committee meeting (3.0). | Wintner, M. | 3.0 |
| 05/27/2005 | Attend to draft Committee memorandum re Cytec settlement (1.6); attend to memorandum to the Committee re asbestos reform legislation article (.2); exchanged memoranda with Committee member re asbestos reform legislation (.1). | Krieger, A. | 1.9 |
| 05/31/2005 | Attend to Cytec settlement memorandum for the Committee (2.3). | Krieger, A. | 2.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 39.7 | $ 550 | $ 21,835.00 |
| Kruger, Lewis | 4.4 | 795 | 3,498.00 |
| Pasquale, Kenneth | 4.1 | 605 | 2,480.50 |
| Wintner, Mark | 3.4 | 695 | 2,363.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 30,176.50 |
|-------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 30,176.50 |
|------------------------|-------------|

# STROOCK

| RE | Fee Application, Applicant |
|----|----------------------------|
|    | 699843  0018               |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 05/04/2005 | Review of time and expense entries to begin drafting of quarterly fee application of 16th quarterly fee application. | Caskadon, A. | 1.8 |
| 05/05/2005 | Begin draft of 16th quarterly fee application. | Caskadon, A. | 2.8 |
| 05/06/2005 | Con't drafting 16th quarterly fee application. | Caskadon, A. | 1.8 |
| 05/09/2005 | Attend to March 2005 fee statement (.2). | Krieger, A. | 0.2 |
| 05/10/2005 | Revisions to 16th quarterly fee application and research re: same per A. Krieger. | Caskadon, A. | 2.5 |
| 05/10/2005 | Attend to March 2005 fee statement (.9); attend to preparation of SSL's 16th quarterly fee application (5.6). | Krieger, A. | 6.5 |
| 05/11/2005 | Attend to preparation of SSL's sixteenth quarterly fee application (1.7). | Krieger, A. | 1.7 |
| 05/13/2005 | Attend to SSL's 16th quarterly Grace fee application (2.2); o/c AC re: same (0.1). | Krieger, A. | 2.3 |
| 05/17/2005 | Revisions to the 16th quarterly fee application. | Caskadon, A. | 1.8 |
| 05/19/2005 | Prepare file and serve March interim fee application. | Caskadon, A. | 2.2 |
| 05/19/2005 | Exchanged memoranda with AC re filing of SSL's 16th quarterly fee application (.1). | Krieger, A. | 0.1 |
| 05/31/2005 | Check revisions to April bill per A. Krieger. | Caskadon, A. | 1.8 |

# STROOCK

PAGE: 17

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 05/31/2005 | Attend to SSL's monthly fee statement for April 2004 (1.9). | Krieger, A. | 1.9 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Caskadon, Alexandra | 14.7 | $ 210 | $ 3,087.00 |
| Krieger, Arlene | 12.7 | 550 | 6,985.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | | | $ 10,072.00 |
|---|---|---|---|

| TOTAL FOR THIS MATTER | | | $ 10,072.00 |
|---|---|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1581811v1

# STROOCK

PAGE: 18

| RE | Creditor Inquiries<br>699843  0019 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 05/23/2005 | Exchanged memoranda with KP re exclusivity inquiry (.2); attend to Court order extending exclusivity (.1). | Krieger, A. | 0.3 |
| 05/24/2005 | Telephone conference creditor re: status of cases (0.2). | Krieger, A. | 0.2 |
| 05/26/2005 | Telephone call with Creditors regarding impact of Senate action (.4). | Kruger, L. | 0.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene | 0.5 | $ 550 | $ 275.00 |
| Kruger, Lewis | 0.4 | 795 | 318.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 593.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 593.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1581811v1

# STROOCK

PAGE: 19

| RE | Fee Application, Others<br>699843  0020 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 05/10/2005 | Attend to newly filed applications (.2). | Krieger, A. | 0.2 |
| 05/16/2005 | Prepare notice, file and serve Capstone 5th<br>quarterly fee application. | Caskadon, A. | 1.5 |
| 05/26/2005 | Initial review of Navigant April bill. | Serrette, R. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Caskadon, Alexandra | 1.5 | $ 210 | $ 315.00 |
| Krieger, Arlene | 0.2 | 550 | 110.00 |
| Serrette, Rosemarie | 0.2 | 210 | 42.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 467.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 467.00 |
|---|---|

# STROOCK

| RE | Employee Benefits, Pension<br>699843  0021 | | |
|---|---|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 05/02/2005 | Attended to Debtors' pension motions (1.6); attend to review of 2003-2004 pension-related documents (1.4). | Krieger, A. | 3.0 |
| 05/03/2005 | Telephone call and memoranda C. Troyer re conference call with the Company to discuss pension motions, preparation of information request (.4); memorandum to C. Troyer re motion filing information (.1); memo to M. Wintner re conference call with the Company (.1); attend to memorandum re pension related bankruptcy claims (1.2); attend to proposed questions/information requests and telephone call C.Troyer re same (1.2). | Krieger, A. | 3.0 |
| 05/04/2005 | Memoranda to C. Troyer re pension information request (.1). | Krieger, A. | 0.1 |
| 05/05/2005 | Review motions to authorize Pension Plan contributions, questions from Capstone. | Wintner, M. | 0.9 |
| 05/06/2005 | Conference call Debtors' representatives, MW, C. Troyer, S. Cunningham, re Debtors' pension motions (.8); and follow-up conference call with C. Troyer (.2). | Krieger, A. | 1.0 |
| 05/06/2005 | T/c/c Debtor, Arlene Krieger, Capstone re Motion to authorize Pension Plan Funding (1.0); revise draft memo re same (0.5). | Wintner, M. | 1.5 |
| 05/10/2005 | Attention to memo re pension issues (.3). | Pasquale, K. | 0.3 |
| 05/11/2005 | Exchanged memoranda with C. Troyer re: pension motion related information received from Company (0.3); t/c J. Baer re: pension motion filing date (0.1); memorandum to C. Troyer, M. Winter re: J. Baer conversation (0.1); exchanged further memorandum with C. | Krieger, A. | 0.8 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Troyer re: pension - related issues (0.3). | | |
| 05/11/2005 | Review Pension Plan materials regarding motion to authorize Pension Plan contributions. | Wintner, M. | 0.6 |
| 05/12/2005 | Attend to pension - related materials received from the Debtors (1.3); exchanged memoranda w/ C. Troyer re: waiver agreement (0.4). | Krieger, A. | 1.7 |
| 05/12/2005 | Review Pension Funding backup materials. | Wintner, M. | 0.6 |
| 05/13/2005 | Review memo and schedules re: request to make pension contributions. | Keppler, A. | 1.0 |
| 05/15/2005 | Attend to Capstone pension motions memorandum and comments thereon. | Krieger, A. | 2.1 |
| 05/16/2005 | Review Capstone memo and motion re: payment of plan contributions, related office conferences with MSW and A. Krieger. | Keppler, A. | 2.0 |
| 05/16/2005 | Review Capstone memo re Pension Plan funding motion and office conference A. Keppler re same. | Wintner, M. | 0.8 |
| 05/19/2005 | Memo to MW re advice to Company of Committee's position on pension motions (.1); memo to and telephone call J. Baer re Committee's position (.2); exchanged memoranda with C. Troyer re Committee's position and advice to counsel and Blackstone thereof (.4). | Krieger, A. | 0.7 |
| 05/19/2005 | Attention to Creditors Committee position vis-a-vis Debtors' proposed Pension Funding motion and telephone A. Krieger re: same. | Wintner, M. | 0.3 |
| 05/20/2005 | Memo to LK, KP re J. Baer message re Committee's position on pension motions (.1); telephone calls J. Baer re Committee's position and proposed compromise (.2); memorandum to LK, KP, MW re substance of discussions with J. Baer (.4); memoranda with C. Troyer re | Krieger, A. | 0.9 |

# STROOCK

PAGE: 22

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | compromise (.2). | | |
| 05/23/2005 | Telephone call Jan Baer re Committee's position on proposed compromise (.1). | Krieger, A. | 0.1 |
| 05/25/2005 | Attend to Debtors filed pension motions (.8); memorandum to M. Wintner re same (.1). | Krieger, A. | 0.9 |
| 05/25/2005 | Review Capstone Report. | Wintner, M. | 0.8 |
| 05/26/2005 | Review revised Debtors' motions to authorize Pension Plan funding (0.5). | Wintner, M. | 0.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Keppler, Abbey | 3.0 | $ 540 | $ 1,620.00 |
| Krieger, Arlene | 14.3 | 550 | 7,865.00 |
| Pasquale, Kenneth | 0.3 | 605 | 181.50 |
| Wintner, Mark | 6.0 | 695 | 4,170.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 13,836.50 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 13,836.50 |
|-----------------------|-------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1581811v1

# STROOCK

PAGE: 23

| RE | Environmental Matters/Regulations/Litigation<br>699843 0022 | | |
|---|---|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 05/03/2005 | Memorandum to J.Baer re advised of Committee's position on the proposed Hatco settlement (.1). | Krieger, A. | 0.1 |
| 05/11/2005 | Attend to articles re: Hamilton site asbestos liability (0.3); memo to Pat McGrath re: Hamilton site (0.1). | Krieger, A. | 0.4 |
| 05/12/2005 | Attend to Pat McGrath information on Hamilton site and memorandum to LK, KP re: same (0.2). | Krieger, A. | 0.2 |
| 05/24/2005 | Attend to Debtors' motion for approval of a settlement agreement with Cytec Industries, Wyeth (1.4); exchanged memoranda with C. Troyer re: motion and preparation of information request to the Company (0.1); memo to Pat McGrath, M. Berg re: Cytec matter and analysis thereof (0.2); exchange memoranda with Pat McGrath re: Cytec matter (0.1). | Krieger, A. | 1.8 |
| 05/25/2005 | Review debtors' motion re: Cytec. | Berg, M. | 1.0 |
| 05/26/2005 | Prepare list of questions for debtor. | Berg, M. | 0.6 |
| 05/26/2005 | O/c C. Troyer, P. McGrath re: information request with respect to Cytec/Wyeth matter (0.2); exchanged memorandum w/ M. Berg re: proposed questions for the Company re: Cytec, Wyeth and conference call to discuss same with the Company (0.2). | Krieger, A. | 0.4 |
| 05/27/2005 | E-mails and review list of questions re: Cytec. | Berg, M. | 0.2 |
| 05/27/2005 | Exchanged memoranda with C. Troyer, M. Berg, P. McGrath re Cytec information request and conference call with Debtors' counsel to | Krieger, A. | 1.4 |

# STROOCK

PAGE: 24

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| | discuss (.3); attend to memorandum from P. McGrath re outstanding questions (.1); attend to proposed memo re follow-up questions and proposed additional ones (.6); exchanged memoranda with C. Troyer, M.Berg, P. McGrath re questions, conference with the Debtors' representatives and pre-call conversation (.4). | | |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Berg, Madelaine | 1.8 | $ 550 | $ 990.00 |
| Krieger, Arlene | 4.3 | 550 | 2,365.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,355.00 | |
|---|---|---|

| TOTAL FOR THIS MATTER | $ 3,355.00 | |
|---|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1581811v1

# STROOCK

| RE | Investigations<br>699843 0031 | | |
|----|-------------------------------|--|--|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 05/25/2005 | Attend to article re Libby criminal trial (.1). | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 0.1 | $ 550 | $ 55.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 55.00 |
|------------------------------------------|---------|

| TOTAL FOR THIS MATTER | $ 55.00 |
|-----------------------|---------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1581811v1

# STROOCK

| RE | Litigation and Litigation Consulting<br>699843  0032 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 05/02/2005 | Attend to PI Committee correspondence to the Third Circuit re status of Sealed Air settlement motion (.1). | Krieger, A. | 0.1 |
| 05/24/2005 | Attend to Sealed Air letters to and from Jan Baer (0.9);  exchanged memoranda with LK, KP re: same (0.2); memorandum to MG, ME re: same (0.1); memorandum to J. Baer re: incorrect reference to Sealed Air's shares (0.1). | Krieger, A. | 1.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene | 1.4 | $ 550 | $ 770.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 770.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 770.00 |
|---|---|

# STROOCK

PAGE: 27

| RE | Plan and Disclosure Statement<br>699843  0036 |
| --- | --- |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 05/03/2005 | Office conference A. Krieger re status of plan issues, including pension funding (.2); reviewed memos re pending matters (.1). | Speiser, M. | 0.3 |
| 05/23/2005 | Reviewed draft plan support agreement and memo re: same; memo to A. Krieger re comments; office conference A. Krieger re comments to Plan Support Agreement. | Speiser, M. | 0.7 |
| 05/24/2005 | Attend to Debtors' motion for a further extension of exclusivity (0.1); memorandum to LK, KP re: extension sought (0.1). | Krieger, A. | 0.2 |
| 05/24/2005 | Received and reviewed memo from A. Krieger re plan support agreement. | Speiser, M. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
| --- | --- | --- | --- |
| Krieger, Arlene | 0.2 | $ 550 | $ 110.00 |
| Speiser, Mark A. | 1.1 | 735 | 808.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 918.50 |
| --- | --- |

| TOTAL FOR THIS MATTER | $ 918.50 |
| --- | --- |

# STROOCK

| RE | Hearings 699843  0037 | | |
|----|------------------------|--|--|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 05/06/2005 | Attend to transcript from April 25, 2005 hearings (1.2). | Krieger, A. | 1.2 |
| 05/09/2005 | Attend to review of transcript from 4/25/05 hearings (.3). | Krieger, A. | 0.3 |
| 05/10/2005 | Attend to amended agenda notice for 5/16/05 hearings (.1). | Krieger, A. | 0.1 |
| 05/12/2005 | Attend to MADEP response to Debtors' claim objection (0.6). | Krieger, A. | 0.6 |
| 05/13/2005 | Exchanged memoranda with J. Baer re: MADEP and Spaulding & Slye matters (0.2); attend to MADEP stipulation (0.4); exchanged further memoranda w/ J. Baer re: MADEP stipulation (0.2). | Krieger, A. | 0.8 |
| 05/16/2005 | Attend (telephonically) Court hearing (.2); memo to LK, KP re same (.1). | Krieger, A. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 3.3 | $ 550 | $ 1,815.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,815.00 |
|-------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 1,815.00 |
|------------------------|------------|

# STROOCK

PAGE: 29

| RE | Employment Applications - Others<br>699843 0040 |
|----|----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 05/24/2005 | Telephone conference L. Hamilton re: proposed consulting agreement with D. Siegel (0.2); attend to Debtors' motion authorizing Siegel consulting agreement and Capstone analysis thereon (0.4); telephone conference L. Hamilton consulting agreement (0.1). | Krieger, A. | 0.7 |
| 05/25/2005 | Telephone call L. Hamilton re Siegel Consulting agreement (.2); exchanged memoranda with L. Hamilton re same (.1) | Krieger, A. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene | 1.0 | $ 550 | $ 550.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 550.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 550.00 |
|---|---|

# STROOCK

| RE | Tax Issues 699843 0047 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 05/03/2005 | E-mails re new motion re restructuring. | Greenberg, M. | 0.1 |
| 05/03/2005 | Attend to settlement notice relating to intercompany Alltech transaction (.2); exchanged memo with J. Baer re proposed Alltech settlement (.2); memo to M. Greenberg , M. Eichler, C. Troyer re proposed Alltech transaction (.3); telephone call C. Troyer re intercompany settlement (.1). | Krieger, A. | 0.8 |
| 05/06/2005 | Call with A. Krieger, M. Greenberg & L. Hamilton re: Grom/Alltech transaction. | Eichler, M. | 0.5 |
| 05/06/2005 | Review motion re Alltech; conversation with ME; e-mails with ME and S. Joffe; call with Libby Hamilton; analysis re separations business. | Greenberg, M. | 0.8 |
| 05/09/2005 | Review and analysis of e-mails and S. Joffe questions re Alltech transaction. | Greenberg, M. | 0.8 |
| 05/10/2005 | E-mails with S. Joffe. | Greenberg, M. | 0.2 |
| 05/11/2005 | Review responses to questions and analysis re same. | Greenberg, M. | 0.4 |
| 05/11/2005 | Exchanged memoranda with M.G., ME re: Grom restructuring matter (0.2); exchanged memoranda w/ L. Hamilton re: conference call w/ Company to discuss Grom and receipt of information from the Company (0.2); further exchange of memoranda w/ MG, ME re: Grom (0.1); attend to information received (0.3); memorandum to L. Hamilton re: Debtors' response on request for financial information (0.1). | Krieger, A. | 0.9 |

# STROOCK

PAGE: 31

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 05/12/2005 | Reviewing company response to questions on Grom transaction; call with Company re: same; drafting memo to Committee on transaction. | Eichler, M. | 4.0 |
| 05/12/2005 | E-mails re 956 issue and analysis re same; call with Joffe; discussion with A Krieger; review and comment re Eichler memo; call with C Fink. | Greenberg, M. | 3.0 |
| 05/12/2005 | T/c L. Hamilton re: Gom matters (0.2); o/c MG, ME and conference call L. Hamilton re: Grom matters, outstanding questions for Grace tax personnel (0.4); attend to draft memorandum on Grom matter (0.2). | Krieger, A. | 0.8 |
| 05/13/2005 | Revising Grom/Alltech memo to reflect comments from S. Joffe and M. Greenberg. | Eichler, M. | 0.8 |
| 05/13/2005 | Review and comment re description of motion; e-mails with S Joffe | Greenberg, M. | 0.3 |
| 05/16/2005 | Review memo describing Grom transaction. | Greenberg, M. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Eichler, Mark | 5.3 | $ 515 | $ 2,729.50 |
| Greenberg, Mayer | 5.9 | 635 | 3,746.50 |
| Krieger, Arlene | 2.5 | 550 | 1,375.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 7,851.00 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 7,851.00 |
|-----------------------|------------|

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 98,569.00 |
|------------------------------------------|-------------|

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

**WR GRACE & CO**
**DISBURSEMENT SUMMARY**
**MAY 1, 2005 - MAY 31, 2005**

| | | |
|---|---:|---:|
| Outside Messenger Service | $ | 149.54 |
| Meals | | 75.71 |
| Local Transportation | | 133.03 |
| Long Distance Telephone | | 68.86 |
| Duplicating Costs-in House | | 109.50 |
| Court Reporting Services | | 332.50 |
| O/S Information Services | | 133.12 |
| In House Messenger Service | | 28.57 |
| Facsimile Charges | | 13.00 |
| Travel Expenses - Transportation | | 54.88 |
| Westlaw | | (240.50) |
| TOTAL | $ | 858.21 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

SSL-DOCS1 1581811v1

# STROOCK

## DISBURSEMENT REGISTER

| DATE | June 10, 2005 |
|---|---|
| INVOICE NO. | 353832 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD  21044-4098 |

FOR EXPENSES INCURRED in the captioned matter for the period through May 31, 2005, including:

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| **Outside Messenger Service** | | |
| 05/02/2005 | VENDOR: UPS; INVOICE#: 0000010X827185; DATE: 04/30/2005 FROM Alexandra Caskadon, 180 Maiden Lane, New York, NY TO Warren H. Smith Warren H. Smith & Associate, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270190642005 on 04/29/2005 | 8.01 |
| 05/02/2005 | VENDOR: UPS; INVOICE#: 0000010X827185; DATE: 04/30/2005 FROM Alexandra Caskadon, 180 Maiden Lane, New York, NY TO Virginia Akin Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270191633988 on 04/29/2005 | 6.03 |
| 05/02/2005 | VENDOR: UPS; INVOICE#: 0000010X827185; DATE: 04/30/2005 FROM Alexandra Caskadon, 180 Maiden Lane, New York, NY TO David B. Siegal WR Grace & Co., 7500 Grace Drive, COLUMBIA, MD 21044 Tracking #:1Z10X8270192003219 on 04/29/2005 | 6.03 |
| 05/02/2005 | VENDOR: UPS; INVOICE#: 0000010X827185; DATE: 04/30/2005 FROM Alexandra Caskadon, 180 Maiden Lane, New York, NY TO Frank J. Perch  Esq. Office of the US Trustee (D, 844 N King Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270192353592 on 04/29/2005 | 6.03 |
| 05/12/2005 | FedEx 04/08/05 836518802816 M Eichler to Steven Joffe | 12.72 |
| 05/16/2005 | VENDOR: UPS; INVOICE#: 0000010X827205; DATE: 05/14/2005; | 6.03 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

SSL-DOCS1 1581811v1

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | FROM Alexandra Caskadon, 180 Maiden Lane, New York, NY TO Virginia Akin Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270191126660 on 05/09/2005 | |
| 05/16/2005 | VENDOR: UPS; INVOICE#: 0000010X827205; DATE: 05/14/2005; FROM Alexandra Caskadon, 180 Maiden Lane, New York, NY TO Frank J. Perch Esq. Office of the US Trustee (D, 844 N King Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270191260676 on 05/09/2005 | 6.03 |
| 05/16/2005 | VENDOR: UPS; INVOICE#: 0000010X827205; DATE: 05/14/2005; FROM Alexandra Caskadon, 180 Maiden Lane, New York, NY TO David B. Siegal WR Grace & Co., 7500 Grace Drive, COLUMBIA, MD 21044 Tracking #:1Z10X8270191355092 on 05/09/2005 | 6.03 |
| 05/16/2005 | VENDQR: UPS; INVOICE#: 0000010X827205; DATE: 05/14/2005; FROM Alexandra Caskadon, 180 Maiden Lane, New York, NY TO Warren H. Smith Warren H. Smith & Associate, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270192115483 on 05/09/2005 | 8.01 |
| 05/23/2005 | VENDOR: UPS; INVOICE#: 0000010X827215; DATE: 05/21/2005; FROM Alexandra Caskadon, 180 Maiden Lane, New York, NY TO Virginia Akin Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270197160782 on 05/19/2005 | 7.41 |
| 05/23/2005 | VENDOR: UPS; INVOICE#: 0000010X827215; DATE: 05/21/2005; FROM Alexandra Caskadon, 180 Maiden Lane, New York, NY TO David B. Siegal WR Grace & Co., 7500 Grace Drive, COLUMBIA, MD 21044 Tracking #:1Z10X8270199826014 on 05/19/2005 | 7.41 |
| 05/23/2005 | VENDOR: UPS; INVOICE#: 0000010X827215; DATE: 05/21/2005; FROM Alexandra Caskadon, 180 Maiden Lane, New York, NY TO Warren H. Smith Warren H. Smith & Associate, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270196966351 on 05/16/2005 | 8.01 |
| 05/23/2005 | VENDOR: UPS; INVOICE#: 0000010X827215; DATE: 05/21/2005; FROM Alexandra Caskadon, 180 Maiden Lane, New York, NY TO Virginia Akin Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270197020138 on | 6.03 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | 05/16/2005 | |
| 05/23/2005 | VENDOR: UPS; INVOICE#: 0000010X827215; DATE: 05/21/2005; FROM Alexandra Caskadon, 180 Maiden Lane, New York, NY TO Frank J. Perch Esq. Office of the US Trustee (D, 844 N King Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270198228949 on 05/16/2005 | 6.03 |
| 05/23/2005 | VENDOR: UPS; INVOICE#: 0000010X827215; DATE: 05/21/2005; FROM Alexandra Caskadon, 180 Maiden Lane, New York, NY TO David B. Siegal WR Grace & Co., 7500 Grace Drive, COLUMBIA, MD 21044 Tracking #:1Z10X8270199948366 on 05/16/2005 | 6.03 |
| 05/23/2005 | VENDOR: UPS; INVOICE#: 0000010X827215; DATE: 05/21/2005; FROM Alexandra Caskadon, 180 Maiden Lane, New York, NY TO Warren H. Smith Warren H. Smith & Associate, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270195325009 on 05/19/2005 | 10.19 |
| 05/23/2005 | VENDOR: UPS; INVOICE#: 0000010X827215; DATE: 05/21/2005; FROM Alexandra Caskadon, 180 Maiden Lane, New York, NY TO David Klauder Esq. Office of the US Trustee (D, 844 N King Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270196808594 on 05/19/2005 | 7.41 |
| 05/25/2005 | VENDOR: UPS; INVOICE#: 0000010X827125; DATE: 03/19/2005; FROM Alexandra Caskadon, 180 Maiden Lane, New York, NY TO Warren H. Smith Warren H. Smith & Associate, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270196922979 on 03/15/2005 | 8.01 |
| 05/25/2005 | VENDOR: UPS; INVOICE#: 0000010X827125; DATE: 03/19/2005; FROM Alexandra Caskadon, 180 Maiden Lane, New York, NY TO David B. Siegal WR Grace & Co., 7500 Grace Drive, COLUMBIA, MD 21044 Tracking #:1Z10X8270197302182 on 03/15/2005 | 6.03 |
| 05/25/2005 | VENDOR: UPS; INVOICE#: 0000010X827125; DATE: 03/19/2005; FROM Alexandra Caskadon, 180 Maiden Lane, New York, NY TO Frank J. Perch Esq. Office of the US Trustee (D, 844 N King Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270197900366 on 03/15/2005 | 6.03 |
| 05/25/2005 | VENDOR: UPS; INVOICE#: 0000010X827125; DATE: 03/19/2005; | 6.03 |

# STROOCK

PAGE: 4

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | FROM Alexandra Caskadon, 180 Maiden Lane, New York, NY TO Virginia Akin Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270197998351 on 03/15/2005 | |
| | **Outside Messenger Service Total** | **149.54** |

**Meals**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/04/2005 | VENDOR: Seamless Web; INVOICE#: 70728; DATE: 05/04/2005 - Europa Cafe (199 Water St.); Order Date: 04/29/2005 12:50:00 | 12.35 |
| 05/04/2005 | VENDOR: Seamless Web; INVOICE#: 70728; DATE: 05/04/2005 - Hale & Hearty Soups (Maiden Lane); Order Date: 04/25/2005 10:50:00 | 14.05 |
| 05/11/2005 | VENDOR: Seamless Web; INVOICE#: 71917; DATE: 05/11/2005 - Waterstone Grill; Order Date: 05/04/2005 19:16:00; | 21.43 |
| 05/11/2005 | VENDOR: Seamless Web; INVOICE#: 71917; DATE: 05/11/2005 - Cafe Bravo Restaurant; Order Date: 05/05/2005 11:39:00; | 10.07 |
| 05/25/2005 | VENDOR: Seamless Web; INVOICE#: 73011; DATE: 05/25/2005 - Fulton Chef; Order Date: 05/16/2005 11:50:00; | 17.81 |
| | **Meals Total** | **75.71** |

**Local Transportation**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/25/2005 | NYC Two Ways Inc. MINIAS 04/12/05 20:43 M from 180   MAIDEN to TOTTENVILLE (Credit received for erroneous expense charge on April Statement) | -86.94 |
| 05/24/2005 | NYC Two Ways Inc  A Caskadon 05/10/05 Fulton St to Hoboken, NJ | 65.22 |
| 05/24/2005 | VENDOR: NYC Two Ways Inc. INVOICE#: N/A; DATE: N/A; KRUGER 05/12/05 12:10 M from 180   MAIDEN to 99   E 52 ST | 32.25 |
| 05/24/2005 | Kruger - NYC Manhattan/LaGuardia Airport 12.20.04 - London Towncars, Inc. – Regarding attendance at hearing in Pittsburg, PA (12/20/04-12/21/04) | 107.50 |
| 05/27/2005 | VENDOR: Ken Pasquale; INVOICE#: KP052605; DATE: 5/27/2005 - 05/26/05   cabfare | 15.00 |

# STROOCK

| PAGE: 5 | | |
|---|---|---|
| **DATE** | **DESCRIPTION** | **AMOUNT** |
| | **Local Transportation Total** | **133.03** |
| **Long Distance Telephone** | | |
| 05/04/2005 | EXTN.5431, TEL.973-424-2031, S.T.10:22, DUR.00:02:48 | 1.14 |
| 05/04/2005 | EXTN.5544, TEL.201-587-7128, S.T.15:11, DUR.00:07:18 | 3.04 |
| 05/04/2005 | EXTN.5562, TEL.518-213-6000, S.T.17:33, DUR.00:01:30 | 0.46 |
| 05/09/2005 | EXTN.4020, TEL.201-587-7128, S.T.11:42, DUR.00:00:30 | 0.38 |
| 05/09/2005 | EXTN.5544, TEL.201-587-7128, S.T.15:27, DUR.00:32:06 | 12.54 |
| 05/09/2005 | EXTN.5544, TEL.201-587-7128, S.T.12:03, DUR.00:24:12 | 9.50 |
| 05/09/2005 | EXTN.5544, TEL.201-587-7126, S.T.16:06, DUR.00:04:54 | 1.90 |
| 05/09/2005 | EXTN.5544, TEL.201-587-7126, S.T.16:14, DUR.00:11:00 | 4.18 |
| 05/09/2005 | EXTN.6020, TEL.201-587-7128, S.T.11:43, DUR.00:01:30 | 0.76 |
| 05/17/2005 | EXTN.5544, TEL.201-587-7128, S.T.17:08, DUR.00:13:36 | 5.32 |
| 05/17/2005 | EXTN.5544, TEL.201-587-7126, S.T.09:55, DUR.00:10:06 | 4.18 |
| 05/17/2005 | EXTN.5760, TEL.973-424-2031, S.T.14:25, DUR.00:00:36 | 0.38 |
| 05/17/2005 | EXTN.6286, TEL.201-587-7126, S.T.12:38, DUR.00:06:30 | 2.66 |
| 05/17/2005 | EXTN.6495, TEL.310-342-0888, S.T.13:37, DUR.00:04:06 | 1.90 |
| 05/23/2005 | EXTN.5544, TEL.201-587-7128, S.T.10:35, DUR.00:05:24 | 2.28 |
| 05/23/2005 | EXTN.5544, TEL.201-587-7126, S.T.10:47, DUR.00:45:24 | 17.48 |
| 05/23/2005 | EXTN.5544, TEL.201-587-7128, S.T.09:40, DUR.00:01:06 | 0.76 |
| | **Long Distance Telephone Total** | **68.86** |
| **Duplicating Costs-in House** | | |
| 05/04/2005 | | 1.90 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/09/2005 | | 8.20 |
| 05/11/2005 | | 24.80 |
| 05/13/2005 | | 0.80 |
| 05/13/2005 | | 12.30 |
| 05/16/2005 | | 35.90 |
| 05/16/2005 | | 20.90 |
| 05/20/2005 | | 0.80 |
| 05/25/2005 | | 3.50 |
| 05/31/2005 | | 0.40 |
| | **Duplicating Costs-in House Total** | **109.50** |

**Court Reporting Services**

| | | |
|------|-------------|--------|
| 05/31/2005 | VENDOR: National Depo; INVOICE#: 5378601400; DATE: 4/21/2005  -  Transcript copy - Tom Vanderslice : Job date 04/14/05 | 332.50 |
| | **Court Reporting Services Total** | **332.50** |

**O/S Information Services**

| | | |
|------|-------------|--------|
| 05/04/2005 | Pacer Search Service on 1/6/2005 | 2.40 |
| 05/04/2005 | Pacer Search Service on 1/7/2005 | 1.84 |
| 05/04/2005 | Pacer Search Service on 3/29/2005 | 3.68 |
| 05/04/2005 | Pacer Search Service on 1/3/2005 | 13.68 |
| 05/04/2005 | Pacer Search Service on 1/4/2005 | 4.88 |
| 05/04/2005 | Pacer Search Service on 1/7/2005 | 2.96 |
| 05/04/2005 | Pacer Search Service on 1/11/2005 | 15.92 |
| 05/04/2005 | Pacer Search Service on 1/13/2005 | 0.16 |

# STROOCK

PAGE: 7

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/04/2005 | Pacer Search Service on 1/19/2005 | 4.56 |
| 05/04/2005 | Pacer Search Service on 1/20/2005 | 10.16 |
| 05/04/2005 | Pacer Search Service on 1/24/2005 | 3.44 |
| 05/04/2005 | Pacer Search Service on 1/25/2005 | 0.32 |
| 05/04/2005 | Pacer Search Service on 1/26/2005 | 7.52 |
| 05/04/2005 | Pacer Search Service on 1/27/2005 | 5.84 |
| 05/04/2005 | Pacer Search Service on 2/2/2005 | 6.72 |
| 05/04/2005 | Pacer Search Service on 2/3/2005 | 2.32 |
| 05/04/2005 | Pacer Search Service on 2/4/2005 | 1.52 |
| 05/04/2005 | Pacer Search Service on 2/7/2005 | 2.88 |
| 05/04/2005 | Pacer Search Service on 2/9/2005 | 1.28 |
| 05/04/2005 | Pacer Search Service on 2/10/2005 | 0.80 |
| 05/04/2005 | Pacer Search Service on 3/28/2005 | 8.32 |
| 05/04/2005 | Pacer Search Service on 1/27/2005 | 0.24 |
| 05/04/2005 | Pacer Search Service on 1/3/2005 | 0.32 |
| 05/04/2005 | Pacer Search Service on 1/7/2005 | 4.80 |
| 05/04/2005 | Pacer Search Service on 1/10/2005 | 5.28 |
| 05/04/2005 | Pacer Search Service on 1/11/2005 | 0.56 |
| 05/04/2005 | Pacer Search Service on 1/18/2005 | 2.56 |
| 05/04/2005 | Pacer Search Service on 1/20/2005 | 4.56 |
| 05/04/2005 | Pacer Search Service on 1/25/2005 | 2.40 |
| 05/04/2005 | Pacer Search Service on 3/31/2005 | 0.24 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/04/2005 | Pacer Search Service on 1/3/2005 | 4.80 |
| 05/04/2005 | Pacer Search Service on 1/26/2005 | 5.20 |
| 05/04/2005 | Pacer Search Service on 1/27/2005 | 0.96 |
| | **O/S Information Services Total** | **133.12** |

**In House Messenger Service**

| | | |
|---|---|---|
| 05/19/2005 | VENDOR: Early Bird Messenger; INVOICE #: N/A; DATE: N/A; 5/13/2005 Vehicle Rush from Firm to RES-LEWIS KRUGER, 257 W 86TH ST | 28.57 |
| | **In House Messenger Service Total** | **28.57** |

**Facsimile Charges**

| | | |
|---|---|---|
| 05/24/2005 | Fax # 212-421-6234 | 5.00 |
| 05/26/2005 | Fax # 212-799-1349 | 8.00 |
| | **Facsimile Charges Total** | **13.00** |

**Travel Expenses - Transportation**

| | | |
|---|---|---|
| 05/03/2005 | VENDOR: Ken Pasquale; INVOICE#: KP042905; DATE: 5/3/2005 - 04/25/05     Attend omnibus Court hearing in Wilmington, De - parking, tolls and mileage | 54.88 |
| | **Travel Expenses - Transportation Total** | **54.88** |

**Westlaw**

| | | |
|---|---|---|
| 04/12/2005 | Duration 0:00:00; By Minias, Joseph (Credit received for erroneous expense charge on April Statement) | -240.50 |
| | **Westlaw Total** | **-240.50** |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1581811v1

# STROOCK

PAGE: 9

BILL DISBURSEMENT SUMMARY

| | |
|---|---:|
| Outside Messenger Service | $ 149.54 |
| Meals | 75.71 |
| Local Transportation | 133.03 |
| Long Distance Telephone | 68.86 |
| Duplicating Costs-in House | 109.50 |
| Court Reporting Services | 332.50 |
| O/S Information Services | 133.12 |
| In House Messenger Service | 28.57 |
| Facsimile Charges | 13.00 |
| Travel Expenses – Transportation | 54.88 |
| Westlaw | -240.50 |
| TOTAL DISBURSEMENTS/CHARGES | $ 858.21 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
SSL-DOCS1 1581811v1