IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

---------------------------x

In re:                                         Chapter 11

W.R. GRACE & Co., et al.,                      Case No.  01-01139 (JKF)
                                               (Jointly Administered)

                    Debtor                     Objection Deadline: To be Determined
                                               Hearing Date: To be Determined

**SIXTH QUARTERLY INTERIM APPLICATION OF CAPSTONE ADVISORY
GROUP, LLC, FINANCIAL ADVISORS TO THE OFFICIAL COMMITTEE
OF UNSECURED CREDITORS, FOR ALLOWANCE OF COMPENSATION
FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED
(FOR THE PERIOD FROM APRIL 1, 2005 THROUGH JUNE 30, 2005)**

| | |
|---|---|
| Name of Applicant: | Capstone Advisory Group, LLC |
| Authorized to Provide Professional Services to: | The Official Committee of Unsecured Creditors |
| Date of Retention: | June 8, 2004 (nunc pro tunc to February 4, 2004) |
| Period for which compensation and reimbursement is sought: | April 1, 2005 through June 30, 2005 |
| Amount of Compensation sought as actual, reasonable and necessary during the Quarter (100%): | $297,230.00 |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary during the Quarter (100%): | $  2,252.85 |

**Capstone Corporate Recovery, LLC changed its name to Capstone Advisory Group, LLC
("Capstone"), effective March 3, 2005.**

This is an: __X___ interim _____ final application

This is the Sixth Quarterly application filed.  Disclosure for all periods is as follows:

**SIXTH QUARTERLY INTERIM APPLICATION OF CAPSTONE ADVISORY
GROUP, LLC, FINANCIAL ADVISORS TO THE OFFICIAL COMMITTEE
OF UNSECURED CREDITORS, FOR ALLOWANCE OF COMPENSATION
FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED
(FOR THE PERIOD FROM APRIL 1, 2005 THROUGH JUNE 30, 2005)**

### ATTACHMENT A

| Date Filed (on or about) | Period Covered | Fees (100%) | Expenses (100%) | Fees (80% of requested fees) |
|---|---|---|---|---|
| June 10, 2004 | February 4, 2004 through February 29, 2004 | $94,882.00 | $3,932.07 | $75,905.60 |
| June 10, 2004 | March 1, 2004 through March 31,2004 | $136,415.50 | $1,819.00 | $109,132.40 |
| **Totals First Quarterly** | **February 4, 2004 through March 31, 2004** | **$231,297.50** | **$5,751.07** | **$185,038.00** |
| June 12, 2004 | April 1, 2004 through April 30, 2004 | $61,925.00 | $678.33 | $49,540.00 |
| July 13, 2004 | May 1, 2004 through May 31, 2004 | $32,665.00 | $477.15 | $26,132.00 |
| August 2, 2004 | June 1, 2004 through June 30, 2004 | $106,470.50 | $1,119.63 | $85,176.40 |
| **Totals Second Quarterly** | **April 1, 2004 through June 30, 2004** | **$201,060.50** | **$2,275.11** | **$160,848.40** |
| August 31, 2004 | July 1, 2004 through July 31, 2004 | $68,533.50 | $667.60 | $54,826.80 |
| September 24, 2004 | August 1, 2004 through August 31, 2004 | $99,215.50 | $1,341.49 | $79,372.40 |
| October 28, 2004 | September 1, 2004 through September 30, 2004 | $44,918.25 | $658.72 | $35,934.60 |

2

**SIXTH QUARTERLY INTERIM APPLICATION OF CAPSTONE ADVISORY
GROUP, LLC, FINANCIAL ADVISORS TO THE OFFICIAL COMMITTEE
OF UNSECURED CREDITORS, FOR ALLOWANCE OF COMPENSATION
FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED
(FOR THE PERIOD FROM APRIL 1, 2005 THROUGH JUNE 30, 2005)**

| Date Filed (on or about) | Period Covered | Fees (100%) | Expenses (100%) | Fees (80% of requested fees) |
|---|---|---|---|---|
| **Totals Third Quarterly** | **July 1, 2004 through September 30, 2004** | **$212,667.25** | **$2,667.81** | **$170,133.80** |
| December 6, 2004 | October 1, 2004 through October 31, 2004 | $57,592.50 | 229.77 | $46,074.00 |
| December 22, 2004 | November 1, 2004 through November 30, 2004 | $84,366.50 | $745.91 | $67,493.20 |
| January 28, 2005 | December 1, 2004 Through December 31, 2004 | $82,351.00 | $ 1,943.96 | $65,880.80 |
| **Totals Fourth Quarterly** | **October 1, 2004 through December 31, 2004** | **$224,310.00** | **$2,919.64** | **$179,448.00** |
| February 25, 2005 | January 1, 2005 through January 31, 2005 | $69,477.00 | $276.18 | $55,581.60 |
| March 29, 2005 | February 1 through February 28, 2005 | $77,228.50 | $1,727.60 | $61,782.80 |
| May 3, 2005 | March 1, 2005 through March 31, 2005 | $126,012.00 | $   494.94 | $100,809.60 |
| **Totals Fifth Quarterly** | **January 1, 2005 through March 31, 2005** | **$272,717.50** | **$2,498.72** | **$218,174.00** |

3

**SIXTH QUARTERLY INTERIM APPLICATION OF CAPSTONE ADVISORY
GROUP, LLC, FINANCIAL ADVISORS TO THE OFFICIAL COMMITTEE
OF UNSECURED CREDITORS, FOR ALLOWANCE OF COMPENSATION
FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED
(FOR THE PERIOD FROM APRIL 1, 2005 THROUGH JUNE 30, 2005)**

| June 3, 2005 | April 1, 2005 through April 30, 2005 | $ 87,936.00 | $   435.16 | $ 70,348.80 |
|---|---|---|---|---|
| July 6, 2005 | May 1, 2005 through May 31, 2005 | $119,435.00 | $1,275.00 | $ 95,548.00 |
| July 15, 2005 | June 1, 2005 through June 30, 2005 | $89,859.00 | $542.69 | $71,887.20 |
| **Totals Sixth Quarterly** | **April 1, 2005 through June 30, 2005** | **$297,230.00** | **$2,252.85** | **$237,784.00** |

**SIXTH QUARTERLY INTERIM APPLICATION OF CAPSTONE ADVISORY
GROUP, LLC, FINANCIAL ADVISORS TO THE OFFICIAL COMMITTEE
OF UNSECURED CREDITORS, FOR ALLOWANCE OF COMPENSATION
FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED
(FOR THE PERIOD FROM APRIL 1, 2005 THROUGH JUNE 30, 2005)**

**ATTACHMENT B**

1. Summary of Fees by Professional
2. Summary of Fees by Task Code
3. Detailed Task Descriptions
4. Summary of Expenses

# W.R. Grace & Co.
## Capstone Advisory Group, LLC
## Summary of Fees by Professional
## For the Period 4/1/05 through 6/30/05

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| E. Ordway | Member | $530 | 40.70 | $21,571.00 |
| S. Cunningham | Member | $505 | 128.30 | $64,791.50 |
| C. Troyer | Consultant | $425 | 184.80 | $78,540.00 |
| L. Hamilton | Consultant | $350 | 357.50 | $125,125.00 |
| M. Desalvio | Research | $150 | 2.50 | $375.00 |
| M. Hakoun | Research | $150 | 32.20 | $4,830.00 |
| N. Backer | Paraprofessional | $85 | 23.50 | $1,997.50 |
| **For the Period 4/1/05 through 6/30/05** | | | **769.50** | **$297,230.00** |

# W.R. Grace & Co.
## Capstone Advisory Group, LLC
## Summary of Fees by Task Codes
## For the period 4/1/05 through 4/30/05

| Task Code | Task Description | Hours | Fees |
|---|---|---|---|
| 01. Acquisitions | During the Fee Application period, the Applicant prepared a summary of the Debtors' acquisitions. | 1.20 | $180.00 |
| 03. Claims Analysis & Valuation | During the Fee Application Period, the Applicant analyzed the impact of the Sealed Air Settlement on potential recoveries. | 7.50 | $3,800.00 |
| 04. Creditor Committee Matters | During the Fee Application Period, the Applicant held calls with Committee members and counsel to discuss the Festa agreement, Hatco issues and agenda for meeting with Debtors. | 5.50 | $2,304.50 |
| 05. Employee Matters/KERP/Other | During the Fee Application Period, the Applicant read and analyzed information regarding the proposed Festa employment agreement, as well as proposed pension funding motions. | 25.00 | $10,930.50 |
| 06. Environmental Matters/Regulations/Litigation | During the Fee Application Period, the Applicant read and analyzed information pertaining to the Hatco settlement and prepared a report to counsel thereon. | 47.70 | $21,182.00 |
| 07. Fee Applications & Invoices | During the Fee Application Period, the Applicant prepared the March fee application and the Fifth quarterly fee application. | 10.10 | $1,362.00 |
| 08. Financial Analysis - Schedules & Statements | During the Fee Application Period, the Applicant analyzed Q1 2005 financial results. | 2.60 | $770.00 |
| 09. Financial Analysis – Business Plan | During the Fee Application Period, the Applicant read and analyzed information provided by Debtors regarding the 2005 Business Plan, and prepared numerous analyses of sales, EBITDA, cash flow and other significant items/issues for inclusion in a report to the Committee. | 115.30 | $41,952.50 |
| 11. Financial Analysis - Other | During the Fee Application period, the Applicant read and analyzed information and motions pertaining to shutdown of the GSP facility, as well as reviewed claims settlement, stock trades and other issues. | 8.50 | $2,834.00 |

**W.R. Grace & Co.**
**Capstone Advisory Group, LLC**
**Summary of Fees by Task Codes**
**For the period 4/1/05 through 4/30/05**

| Task Code | Task Description | Hours | Fees |
|---|---|---|---|
| 26. Meetings with Debtors | During the Fee Application period, the Applicant participated in calls with Debtors to discuss the Hatco settlement as well as 2005 Plan cash flow issues. | 3.40 | $1,302.50 |
| 28. Special Case Issues | During the Fee Application period, the Applicant read legislative updates regarding an asbestos bill. | 4.10 | $1,318.00 |
| **For the Period 4/1/05 through 4/30/05** | | **230.90** | **$87,936.00** |

**W.R. Grace & Co.**
**Capstone Advisory Group, LLC**
**Summary of Fees by Task Codes**
**For the period 5/1/05 through 5/31/05**

| Task Code | Task Description | Hours | Fees |
|---|---|---|---|
| 01. Acquisitions | During the Fee Application period, the Applicant analyzed the Grom transaction and prepared a report to the Committee thereon. | 11.10 | $4,300.50 |
| 04. Creditor Committee Matters | During the Fee Application Period, the Applicant prepared for and participated in calls and meetings with the Committee and counsel. Topics included the Grom stock transaction, 2005 Business Plan report, Siegel agreement, bankruptcy status, as well as other issues. | 33.60 | $15,300.50 |
| 05. Employee Matters/KERP/Other | During the Fee Application Period, the Applicant read and analyzed information regarding the proposed Siegel agreement, as well as proposed pension funding motions, and prepared reports to the Committee thereon. | 56.40 | $24,610.00 |
| 06. Environmental Matters/Regulations/Litigation | During the Fee Application Period, the Applicant read and analyzed information pertaining to the DEP criminal case and prepared a report to counsel thereon. Additionally, the Applicant read and analyzed data regarding the Cytec settlement and prepared a report to the Committee thereon. | 16.30 | $6,464.00 |
| 07. Fee Applications & Invoices | During the Fee Application Period, the Applicant prepared the March and April fee applications and the Fifth quarterly fee application. | 16.20 | $3,127.00 |
| 08. Financial Analysis - Schedules & Statements | During the Fee Application Period, the Applicant analyzed Q1 2005 financial results, comparative peer data, and other related information, and prepared a report to the Committee thereon. | 86.70 | $32,309.00 |
| 09. Financial Analysis – Business Plan | During the Fee Application Period, the Applicant read and analyzed information provided by Debtors regarding the 2005 Business Plan, and prepared analyses of sales, EBITDA, cash flow and other significant items/issues for inclusion in a report to the Committee. | 59.30 | $24,741.00 |
| 11. Financial Analysis - Other | During the Fee Application period, the Applicant read and analyzed information and motions pertaining to claims settlement, insurance settlement, a proposed plant expansion as well as various other issues. In addition, the Applicant maintained a virtual database of case documents. | 10.60 | $3,214.00 |
| 15. Plan & Disclosure Statement | During the Fee Application period, the Applicant read and analyzed the Debtors' POR proposal and related documents. | 2.90 | $1,390.00 |

# W.R. Grace & Co.
**Capstone Advisory Group, LLC**
**Summary of Fees by Task Codes**
**For the period 5/1/05 through 5/31/05**

| Task Code | Task Description | Hours | Fees |
|-----------|------------------|-------|------|
| 26. Meetings with Debtors | During the Fee Application period, the Applicant participated in calls with Debtors and their advisors regarding Q1 results, pension motions, settlements and various other issues. | 6.70 | $2,950.00 |
| 28. Special Case Issues | During the Fee Application period, the Applicant read updates regarding proposed asbestos legislation. | 4.50 | $1,029.00 |
| **Total For the Period 5/1/05 through 5/31/05** | | **304.30** | **$119,435.00** |

# W.R. Grace & Co.
## Capstone Advisory Group, LLC
### Summary of Fees by Task Codes
### For the period 6/1/05 through 6/30/05

| Task Code | Task Description | Hours | Fees |
|---|---|---|---|
| 01. Acquisitions | During the Fee Application period, the Applicant analyzed the Gamma acquisition and discussed issues relating thereto with the Debtors. | 7.90 | $2,765.00 |
| 04. Creditor Committee Matters | During the Fee Application Period, the Applicant prepared for and participated in calls and meetings with the Committee and counsel. Topics included the Gamma acquisition, Cytec settlement, proposed plant expansion, Q1 financial report as well as other issues. | 4.80 | $1,777.50 |
| 05. Employee Matters/KERP/Other | During the Fee Application Period, the Applicant read and analyzed information regarding the Debtors' LTIP plan and prepared a report to the Committee thereon. | 9.60 | $3,358.00 |
| 06. Environmental Matters/Regulations/Litigation | During the Fee Application Period, the Applicant read and analyzed information pertaining to the NJ DEP civil complaint. Additionally, the Applicant read and analyzed data regarding the Cytec settlement and prepared a report to counsel thereon. | 34.10 | $14,110.00 |
| 07. Fee Applications & Invoices | During the Fee Application Period, the Applicant prepared the April and May fee applications. | 12.10 | $2,831.50 |
| 08. Financial Analysis - Schedules & Statements | During the Fee Application Period, the Applicant analyzed Q1 2005 financial results, comparative peer data, and other related Q2 information provided by the Debtors, and prepared a report to the Committee thereon. | 108.20 | $45,313.50 |
| 11. Financial Analysis - Other | During the Fee Application period, the Applicant read and analyzed information and motions pertaining to claims settlement, a proposed plant expansion as well as various other issues. In addition, the Applicant maintained a virtual database of case documents. | 49.40 | $17,093.50 |

**W.R. Grace & Co.**
**Capstone Advisory Group, LLC**
**Summary of Fees by Task Codes**
**For the period 6/1/05 through 6/30/05**

| Task Code | Task Description | Hours | Fees |
|---|---|---|---|
| 15. Plan & Disclosure Statement | During the Fee Application period, the Applicant read and analyzed counsel's memos regarding exclusivity issues. | 1.00 | $530.00 |
| 26. Meetings with Debtors | During the Fee Application period, the Applicant participated in calls with Debtors and their advisors regarding pension motions, Cytec settlement, proposed plant expansion and the Gamma acquisition. | 5.00 | $1,750.00 |
| 28. Special Case Issues | During the Fee Application period, the Applicant gathered and read updates regarding proposed asbestos legislation. | 2.20 | $330.00 |
| **Total For the Period 5/1/05 through 5/31/05** | | **234.30** | **$89,859.00** |

# W.R. Grace & Co.
## Capstone Advisory Group, LLC
## Detailed Time Description by Task Code
## For the Period 4/1/05 through 6/30/05

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| **01. Acquisitions** | | | |
| 4/6/2005 | M. Hakoun | 1.20 | Prepared summary of Debtors' 2004 & YTD 2005 acquisitions. |
| 5/3/2005 | C. Troyer | 1.10 | Read and analyzed data pertaining to the proposed Grom transaction. |
| 5/5/2005 | C. Troyer | 0.60 | Edited follow-up questions pertaining to the proposed Grom transaction. |
| 5/5/2005 | L. Hamilton | 2.20 | Read claims settlement motion regarding Grom and prepared follow-up questions to the Debtors. |
| 5/11/2005 | E. Ordway | 0.50 | Analyzed data regarding the Grom acquisition and directed staff in further investigation. |
| 5/11/2005 | L. Hamilton | 1.60 | Read and analyzed responses provided by Debtors regarding Grom transaction. |
| 5/13/2005 | L. Hamilton | 1.40 | Analyzed information provided by the Debtors concerning the Grom transaction. |
| 5/16/2005 | E. Ordway | 1.10 | Read counsel's memo regarding Grom matter and summarized items for further investigation. |
| 5/23/2005 | L. Hamilton | 0.20 | Read counsel's memo regarding the Grom transaction. |
| 5/26/2005 | L. Hamilton | 2.40 | Followed up on Grom stock transaction open issues by analyzing additional Grom financial information provided by the Debtors. |
| 6/30/2005 | L. Hamilton | 2.40 | Analyzed financial information provided by Debtors pertaining to Gamma acquisition. |
| 6/30/2005 | L. Hamilton | 1.90 | Read information pertaining to Gamma acquisition in preparation for conference call with Debtors. |
| 6/30/2005 | L. Hamilton | 3.60 | Read and analyzed industry reports pertaining to proposed acquisition. |
| Subtotal | | 20.20 | |
| **03. Claims Analysis & Valuation** | | | |
| 4/13/2005 | E. Ordway | 0.50 | Read and analyzed term for Sealed Air settlement and application of proceeds. |
| 4/14/2005 | S. Cunningham | 3.50 | Read and analyzed Sealed Air settlement information regarding potential recovery impact. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 4/15/2005 | S. Cunningham | 3.50 | Read and analyzed Sealed Air settlement information regarding potential recovery impact. |
| Subtotal | | 7.50 | |

**04. Creditor Committee Matters**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 4/18/2005 | C. Troyer | 0.80 | Drafted proposed agenda for the Debtors' meeting with the Committee. |
| 4/21/2005 | E. Ordway | 0.40 | Conference call with Committee member to discuss operating results. |
| 4/22/2005 | C. Troyer | 0.30 | Updated the proposed agenda for the Debtors' meeting with the Committee to reflect counsel's comments. |
| 4/22/2005 | C. Troyer | 0.50 | Discussed F. Festa's proposed employment agreement and related supplemental objections with counsel. |
| 4/26/2005 | L. Hamilton | 1.00 | Discussed Hatco report with counsel. |
| 4/26/2005 | C. Troyer | 1.50 | Participated in call with counsel and Navigant to discuss the proposed Hatco settlement. |
| 4/29/2005 | C. Troyer | 1.00 | Discussed Plan-related issues with a creditor. |
| 5/5/2005 | C. Troyer | 0.70 | Read a draft memo prepared by counsel and provided comments. |
| 5/6/2005 | L. Hamilton | 1.00 | Participated in call with counsel and tax advisors regarding Grom proposed stock transaction. |
| 5/11/2005 | C. Troyer | 0.40 | Exchanged e-mails with counsel regarding the upcoming Committee meeting. |
| 5/12/2005 | L. Hamilton | 1.60 | Prepared for and participated in conference call with counsel and tax advisors regarding Grom transaction. |
| 5/16/2005 | C. Troyer | 0.80 | Discussed the pension and BFMIC memos with counsel. |
| 5/16/2005 | L. Hamilton | 0.20 | Discussed Grom transaction issues with counsel. |
| 5/18/2005 | C. Troyer | 0.40 | Prepared list of Committee meeting attendees at the request of the Debtors. |
| 5/19/2005 | L. Hamilton | 1.00 | Discussed business plan report with counsel. |
| 5/24/2005 | C. Troyer | 3.50 | Prepared for Committee meeting by reading recent financial reports and issues memoranda. |
| 5/24/2005 | S. Cunningham | 4.30 | Read FY 2005 business plan data and prepared analysis of 1st quarter results vs. plan in preparation for meeting with Debtors and Committee. |
| 5/25/2005 | E. Ordway | 1.60 | Prepared for Committee meeting by reviewing recent reports and various correspondence. |

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|--------------------------|
| 5/25/2005 | L. Hamilton | 1.10 | Discussed 5/26 meeting agenda, Siegel contract and other issues with counsel. |
| 5/25/2005 | L. Hamilton | 1.30 | Read and summarized information regarding various agenda items for 5/26 meeting. |
| 5/25/2005 | E. Ordway | 0.60 | Identified next steps and listed out items for discussion with Committee members. |
| 5/26/2005 | E. Ordway | 0.90 | Prepared for Committee meeting by listing out talking points/items for discussion. |
| 5/26/2005 | S. Cunningham | 5.00 | Participated in meeting with Debtors, counsel and advisors. |
| 5/26/2005 | C. Troyer | 5.00 | Prepared for and attended the Committee meeting. |
| 5/26/2005 | S. Cunningham | 1.00 | Participated in meeting with members of the Committee. |
| 5/26/2005 | E. Ordway | 3.20 | Attended Committee meeting with Debtors' representatives to discuss business status, business plan, bankruptcy process and key issues. |
| 6/6/2005 | L. Hamilton | 0.30 | Discussed Cytec memo with counsel. |
| 6/8/2005 | L. Hamilton | 0.30 | Discussed proposed claim settlement with counsel. |
| 6/20/2005 | L. Hamilton | 0.40 | Discussed proposed plant expansion with counsel. |
| 6/21/2005 | L. Hamilton | 0.40 | Discussed upcoming motions/issues with counsel. |
| 6/23/2005 | L. Hamilton | 0.40 | Discussed Q1 report with counsel. |
| 6/27/2005 | C. Troyer | 1.30 | Discussed status of case and related issues with two pre-petition lenders. |
| 6/27/2005 | L. Hamilton | 0.30 | Discussed case issues pipeline with counsel. |
| 6/29/2005 | L. Hamilton | 0.90 | Prepared for and participated in conference call with the Committee regarding status of case issues.. |
| 6/29/2005 | L. Hamilton | 0.50 | Participated in conference call with counsel regarding exclusivity period and other issues. |
| Subtotal | | 43.90 | |

05. Employee Matters/KERP/Other

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|--------------------------|
| 4/8/2005 | C. Troyer | 6.30 | Read and analyzed additional data prepared by the Debtors' consultant, N. Bubnovich, supporting the terms of the proposed employment agreement for F. Festa. |
| 4/11/2005 | S. Cunningham | 1.80 | Analyzed Festa compensation motion objections and prepared summary. |

Capstone Advisory Group, LLC

Invoice for the Sixth Quarterly Fee Application

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 4/20/2005 | C. Troyer | 2.70 | Read and analyzed supplemental objections to the proposed employment agreement of F. Festa. |
| 4/20/2005 | S. Cunningham | 2.00 | Read Festa objections and analyzed comparative compensation arrangements. |
| 4/20/2005 | L. Hamilton | 1.10 | Read and analyzed PD committee supplemental objection to Festa compensation. |
| 4/20/2005 | C. Troyer | 2.50 | Drafted follow-up memo to counsel regarding F. Festa's proposed employment agreement. |
| 4/27/2005 | C. Troyer | 2.50 | Read and analyzed draft motions regarding contributions to the Debtors' pension plans. |
| 4/28/2005 | C. Troyer | 2.10 | Drafted follow-up questions regarding the Debtors' pension motions. |
| 4/28/2005 | C. Troyer | 1.80 | Continued reading and analyzing the draft pension motions regarding proposed contributions to the Debtors' pension plans. |
| 4/29/2005 | E. Ordway | 0.80 | Read and analyzed data regarding Debtors' proposal regarding pension issues. |
| 4/29/2005 | C. Troyer | 1.40 | Continued drafting follow-up questions regarding the proposed pension motions. |
| 5/2/2005 | C. Troyer | 4.60 | Read and analyzed the Debtors' draft pension contribution motions. |
| 5/2/2005 | L. Hamilton | 3.10 | Read and summarized key points of Debtors' pension motions. |
| 5/3/2005 | C. Troyer | 4.20 | Began drafting follow-up questions pertaining to the proposed pension contribution motions. |
| 5/3/2005 | E. Ordway | 1.40 | Read and analyzed data regarding Debtors' proposal for funding pension costs. |
| 5/4/2005 | C. Troyer | 1.20 | Finalized follow-up questions pertaining to the proposed pension contribution motion. |
| 5/6/2005 | E. Ordway | 0.30 | Read counsel's memo regarding pension funding. |
| 5/9/2005 | S. Cunningham | 3.50 | Read pension motion and compared data therein to prior year pension data. |
| 5/9/2005 | C. Troyer | 2.80 | Read and analyzed follow-up materials provided by the Debtors pertaining to the proposed pension motions. |
| 5/10/2005 | S. Cunningham | 3.30 | Analyzed actuarial and other assumptions related to Debtors' proposal to fund various pension plans. |
| 5/11/2005 | C. Troyer | 4.60 | Began drafting a report to the Committee regarding the proposed pension motions. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 5/11/2005 | C. Troyer | 1.40 | Read and analyzed follow-up information provided by the Debtors pertaining to the proposed pension motions. |
| 5/12/2005 | C. Troyer | 8.00 | Drafted report to the Committee on the proposed pension motions. |
| 5/13/2005 | C. Troyer | 5.10 | Finalized initial draft of report to the Committee on the proposed pension motions. |
| 5/16/2005 | C. Troyer | 1.70 | Updated pension report to reflect counsel's comments. |
| 5/17/2005 | E. Ordway | 1.60 | Prepared/edited report to the Committee regarding pension matter. |
| 5/18/2005 | C. Troyer | 1.90 | Read and analyzed the motion regarding David Seigel's proposed consulting agreement. |
| 5/19/2005 | L. Hamilton | 1.80 | Read and analyzed motion regarding Siegel consulting agreement. |
| 5/23/2005 | S. Cunningham | 3.00 | Read pension funding motion and prepared related financial analysis. |
| 5/24/2005 | C. Troyer | 0.30 | Read and edited the report to the Committee on D. Siegel's proposed consulting agreement. |
| 5/24/2005 | L. Hamilton | 2.20 | Prepared analysis and summary of Siegel motion. |
| 5/25/2005 | E. Ordway | 0.40 | Prepared/edited report to Committee regarding Siegel consulting agreement. |
| 6/16/2005 | M. Hakoun | 1.30 | Prepared summary of data pertaining to proposed pension contribution. |
| 6/17/2005 | E. Ordway | 0.40 | Read LTIP plan data and directed staff in preparing a report for counsel thereon. |
| 6/17/2005 | L. Hamilton | 4.20 | Analyzed LTIP data and prepared report for counsel. |
| 6/19/2005 | L. Hamilton | 2.50 | Prepared analysis of historical EBIT pertaining to latest LTIP. |
| 6/20/2005 | S. Cunningham | 1.20 | Read and analyzed LTIP motion. |
| Subtotal | | 91.00 | |

06. Environmental Mtrs/Regs/Litig.

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 4/6/2005 | C. Troyer | 2.10 | Read and analyzed memo prepared by the Debtors' regarding the proposed Hatco settlement. |
| 4/7/2005 | S. Cunningham | 3.00 | Read motions related to Hatco and prepared analysis to evaluate financial impact. |
| 4/12/2005 | C. Troyer | 6.80 | Read and analyzed motion and related exhibits pertaining to the proposed Hatco settlement. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 4/12/2005 | C. Troyer | 1.50 | Prepared follow-up questions for the Debtors pertaining to the proposed Hatco settlement. |
| 4/14/2005 | E. Ordway | 0.60 | Prepared/edited report to the Committee regarding Hatco settlement. |
| 4/15/2005 | C. Troyer | 4.50 | Prepared a report for counsel regarding the proposed Hatco settlement. |
| 4/18/2005 | S. Cunningham | 2.70 | Read and analyzed Hatco settlement documents and related issues. |
| 4/18/2005 | E. Ordway | 1.20 | Analyzed data regarding Hatco settlement. |
| 4/18/2005 | C. Troyer | 5.30 | Drafted report for counsel regarding the proposed Hatco settlement. |
| 4/19/2005 | C. Troyer | 5.50 | Finalized report to counsel regarding the proposed Hatco settlement. |
| 4/19/2005 | S. Cunningham | 2.50 | Read and analyzed Hatco settlement. |
| 4/20/2005 | E. Ordway | 0.30 | Read counsel's memo regarding Hatco matter. |
| 4/25/2005 | C. Troyer | 2.50 | Read and analyzed counsel's draft report to the Committee regarding the proposed Hatco settlement. |
| 4/26/2005 | L. Hamilton | 1.10 | Read and analyzed Hatco report prepared by counsel. |
| 4/26/2005 | C. Troyer | 5.50 | Assisted counsel with drafting and editing the report to the Committee on the proposed Hatco settlement. |
| 4/26/2005 | C. Troyer | 1.50 | Assisted counsel with drafting and editing a report to the Committee regarding the proposed Hatco settlement. |
| 4/26/2005 | E. Ordway | 1.10 | Analyzed data provided by the Debtors' regarding the Hatco proposal. |
| 5/12/2005 | E. Ordway | 0.30 | Read counsel's memo regarding status of DEP criminal investigation. |
| 5/24/2005 | C. Troyer | 3.80 | Read and analyzed the proposed Cytec settlement motion and related agreements. |
| 5/26/2005 | L. Hamilton | 2.10 | Read and analyzed terms of Cytec settlement trust. |
| 5/26/2005 | C. Troyer | 2.20 | Began drafting questions pertaining to the proposed Cytec settlement agreement. |
| 5/27/2005 | L. Hamilton | 4.00 | Summarized key points in Cytec motion and analyzed information related to settlement trust. |
| 5/27/2005 | C. Troyer | 3.40 | Consolidated list of questions prepared by Capstone, Navigant and counsel pertaining to the proposed Cytec settlement agreement. |
| 5/31/2005 | L. Hamilton | 0.50 | Read and analyzed information regarding Cytec settlement trust. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 6/1/2005 | E. Ordway | 0.70 | Directed staff in reviewing Cytec settlement data and preparing for conference call update with Debtors. |
| 6/1/2005 | L. Hamilton | 2.20 | Drafted report to counsel regarding Cytec settlement. |
| 6/1/2005 | S. Cunningham | 2.50 | Read and analyzed CYTEC agreement. |
| 6/1/2005 | L. Hamilton | 2.10 | Obtained information regarding remediation site and prepared for call with Debtors regarding proposed Cytec settlement. |
| 6/1/2005 | C. Troyer | 2.30 | Finalized questions regarding the proposed Cytec agreement. |
| 6/2/2005 | L. Hamilton | 3.90 | Prepared report to counsel regarding Cytec settlement. |
| 6/2/2005 | E. Ordway | 0.50 | Prepared/edited report to the Committee regarding Cytec settlement. |
| 6/2/2005 | L. Hamilton | 1.20 | Read and analyzed NJDEP civil complaint. |
| 6/3/2005 | C. Troyer | 2.10 | Read and edited the draft memo to counsel regarding the proposed Cytec agreement. |
| 6/3/2005 | L. Hamilton | 2.40 | Finalized report to counsel regarding Cytec settlement. |
| 6/6/2005 | L. Hamilton | 0.30 | Read and provided comments on Stroock memo regarding Cytec settlement. |
| 6/6/2005 | L. Hamilton | 3.20 | Read and analyzed information regarding NJDEP civil suit. |
| 6/6/2005 | L. Hamilton | 2.20 | Read and analyzed information pertaining to environmental issues/reserves of Debtors. |
| 6/7/2005 | E. Ordway | 0.80 | Read counsel's memo regarding Cytec settlement proposal. |
| 6/7/2005 | S. Cunningham | 3.30 | Reviewed environmental liability with respect to the Hamilton site. |
| 6/7/2005 | C. Troyer | 1.20 | Read the press release regarding environmental issues at the Debtors' Hamilton site and prepared follow-up questions. |
| 6/13/2005 | S. Cunningham | 3.20 | Read and analyzed information pertaining to the New Jersey environmental claim. |
| Subtotal | | 98.10 | |

07. Fee Applications & Invoices

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 4/12/2005 | L. Hamilton | 0.80 | Prepared March fee application. |
| 4/15/2005 | N. Backer | 2.00 | Prepared fee application for March. |
| 4/19/2005 | L. Hamilton | 1.10 | Prepared analysis of receivable. |

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|--------------------------|
| 4/25/2005 | N. Backer | 1.00 | Prepared fee application for March. |
| 4/26/2005 | N. Backer | 1.20 | Prepared fee application for March. |
| 4/28/2005 | N. Backer | 2.00 | Prepared 5th quarterly fee application. |
| 4/29/2005 | N. Backer | 2.00 | Prepared 5th quarterly fee application. |
| 5/2/2005 | L. Hamilton | 2.10 | Prepared March fee application. |
| 5/5/2005 | L. Hamilton | 0.60 | Prepared March fee application. |
| 5/6/2005 | N. Backer | 2.20 | Prepared fifth quarterly fee application. |
| 5/10/2005 | N. Backer | 1.60 | Prepared March fee application. |
| 5/10/2005 | N. Backer | 1.30 | Prepared fifth quarterly fee application. |
| 5/10/2005 | E. Ordway | 0.30 | Prepared fee application. |
| 5/10/2005 | L. Hamilton | 1.70 | Prepared quarterly fee application. |
| 5/13/2005 | N. Backer | 1.50 | Prepared April fee application. |
| 5/16/2005 | N. Backer | 1.20 | Prepared April fee application. |
| 5/19/2005 | N. Backer | 1.00 | Prepared April fee application. |
| 5/25/2005 | L. Hamilton | 0.90 | Prepared April fee application. |
| 5/31/2005 | N. Backer | 1.00 | Prepared April fee application. |
| 5/31/2005 | L. Hamilton | 0.80 | Prepared April fee application. |
| 6/1/2005 | L. Hamilton | 1.80 | Prepared April fee application. |
| 6/3/2005 | E. Ordway | 0.30 | Reviewed fee application. |
| 6/8/2005 | L. Hamilton | 1.10 | Prepared/edited fee application data. |
| 6/15/2005 | N. Backer | 1.60 | Prepared May fee application. |
| 6/16/2005 | N. Backer | 1.30 | Prepared May fee application. |
| 6/17/2005 | N. Backer | 0.80 | Prepared May fee application. |
| 6/20/2005 | L. Hamilton | 1.00 | Prepared May fee application. |

Capstone Advisory Group, LLC

Invoice for the Sixth Quarterly Fee Application

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|--------------------------|
| 6/21/2005 | L. Hamilton | 0.90 | Prepared May fee application. |
| 6/22/2005 | L. Hamilton | 0.60 | Prepared May fee application. |
| 6/27/2005 | L. Hamilton | 0.40 | Prepared May fee application. |
| 6/29/2005 | L. Hamilton | 0.50 | Prepared May fee application. |
| 6/29/2005 | N. Backer | 1.80 | Prepared May fee application. |
| Subtotal | | 38.40 | |

## 08. Financial Analysis - Schedules & Statements

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|--------------------------|
| 4/4/2005 | M. Hakoun | 0.70 | Distributed Monthly Operating Report to case team members. |
| 4/26/2005 | L. Hamilton | 1.90 | Read and analyzed summary Q1 results of operations. |
| 5/4/2005 | C. Troyer | 2.60 | Read and analyzed the Debtors' 1st quarter financial package in advance of the quarterly earnings call. |
| 5/5/2005 | L. Hamilton | 1.60 | Read Debtors' Q1 financial summary in preparation for Q1 results call. |
| 5/5/2005 | E. Ordway | 1.80 | Analyzed first quarter financial reports provided by Debtors and summarized items for staff to further investigate. |
| 5/9/2005 | L. Hamilton | 6.20 | Prepared analyses of Q1 data provided by Debtors for inclusion in report to the Committee. |
| 5/10/2005 | L. Hamilton | 3.70 | Prepared gross margin and sales analyses for inclusion in Q1 report. |
| 5/10/2005 | C. Troyer | 2.50 | Read and analyzed the Debtors' 1st quarter 10Q. |
| 5/11/2005 | S. Cunningham | 3.50 | Read and analyzed latest 10Q. |
| 5/11/2005 | M. Hakoun | 2.30 | Prepared summary of quarterly comparative peer company data. |
| 5/11/2005 | L. Hamilton | 5.50 | Prepared EBITDA and sales bridges for inclusion in Q1 report to the Committee. |
| 5/11/2005 | M. Hakoun | 1.10 | Prepared summary of peer group earnings bases on press releases for 1Q 05. |
| 5/12/2005 | L. Hamilton | 2.70 | Analyzed foreign currency and energy cost impacts on Q1 operating results. |
| 5/12/2005 | L. Hamilton | 1.40 | Prepared  analysis of cash balances. |
| 5/16/2005 | L. Hamilton | 2.80 | Prepared divisional EBITDA and sales bridges for Q1 report to the Committee. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 5/16/2005 | L. Hamilton | 3.50 | Prepared cash flow and liquidity analyses for inclusion in Q1 report to the Committee. |
| 5/16/2005 | L. Hamilton | 2.00 | Updated Q1 gross margin analyses. |
| 5/17/2005 | L. Hamilton | 3.70 | Prepared commentary for Q1 report. |
| 5/17/2005 | L. Hamilton | 2.90 | Prepared additional cash flow analyses for inclusion in Q1 report to the Committee. |
| 5/19/2005 | L. Hamilton | 1.80 | Read and analyzed Q1 peer data. |
| 5/23/2005 | L. Hamilton | 8.20 | Analyzed Debtors' Q1 performance compared to industry peers. |
| 5/23/2005 | L. Hamilton | 2.10 | Prepared commentary for Q1 report to the Committee. |
| 5/24/2005 | L. Hamilton | 3.80 | Prepared peer company gross margin analysis. |
| 5/25/2005 | L. Hamilton | 2.20 | Prepared peer company gross margin and EBIT margin analyses. |
| 5/25/2005 | S. Cunningham | 6.50 | Prepared analysis of Grace performance for prior three year period versus competitors. |
| 5/26/2005 | L. Hamilton | 3.50 | Prepared commentary for Q1 report to the Committee. |
| 5/27/2005 | S. Cunningham | 2.50 | Read and analyzed management's latest internal financial reports. |
| 5/31/2005 | L. Hamilton | 6.30 | Prepared draft of Q1 report including analyses of operating expenses, gross margin and latest estimates. |
| 6/2/2005 | L. Hamilton | 0.90 | Prepared distribution of April financial package to Committee. |
| 6/2/2005 | C. Troyer | 2.00 | Edited the report to the Committee on 1st quarter performance. |
| 6/2/2005 | S. Cunningham | 3.00 | Prepared analysis and provided comments for Q1 report to Committee. |
| 6/3/2005 | C. Troyer | 2.10 | Read and edited the report to the Committee on 1st quarter performance. |
| 6/3/2005 | L. Hamilton | 2.60 | Analyzed April financial results provided by Debtors and prepared year-to-date P&L comparative by month. |
| 6/3/2005 | S. Cunningham | 3.50 | Prepared analysis and provided comments for Q1 report to Committee. |
| 6/7/2005 | L. Hamilton | 6.40 | Prepared updates to EBITDA year over year comparison for inclusion in Q1 report to the Committee. |
| 6/8/2005 | L. Hamilton | 3.90 | Updated EBITDA bridge analysis for Q1 report to the Committee |
| 6/8/2005 | E. Ordway | 2.30 | Read and analyzed April financial reporting package, including Company actual to plan and identifying items for staff to further investigate. |

**Capstone Advisory Group, LLC**

**Invoice for the Sixth Quarterly Fee Application**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 6/8/2005 | S. Cunningham | 2.80 | Read and provided comments on Q1 report to Committee. |
| 6/8/2005 | L. Hamilton | 2.60 | Read and analyzed April results regarding gross margin and working capital. |
| 6/9/2005 | L. Hamilton | 3.40 | Read and analyzed April financial results. |
| 6/9/2005 | C. Troyer | 2.70 | Read and edited the report to the Committee on 1st quarter performance. |
| 6/9/2005 | S. Cunningham | 4.10 | Prepared analysis and provided comments for Q1 report to Committee. |
| 6/10/2005 | L. Hamilton | 2.90 | Updated Plan comparison schedules for inclusion in Q1 report to the Committee. |
| 6/14/2005 | S. Cunningham | 4.30 | Prepared analysis and provided comments for Q1 report to Committee. |
| 6/14/2005 | E. Ordway | 1.90 | Prepared/edited report to the Committee regarding first quarter performance, noting items for staff to further investigate/report on. |
| 6/16/2005 | L. Hamilton | 1.00 | Read and analyzed information regarding Plan CapEx. |
| 6/16/2005 | L. Hamilton | 9.10 | Updated operating expense analysis for Q1 report to the Committee. |
| 6/16/2005 | S. Cunningham | 5.80 | Prepared analysis and provided comments for Q1 report to Committee. |
| 6/17/2005 | S. Cunningham | 3.00 | Prepared analysis and provided comments for Q1 report to Committee. |
| 6/17/2005 | M. Desalvio | 0.60 | Obtained natural gas prices from Bloomberg for Q1 analysis. |
| 6/18/2005 | L. Hamilton | 3.50 | Prepared updated schedules for Q1 report to the Committee. |
| 6/20/2005 | L. Hamilton | 5.40 | Prepared updates to year over year sales analysis for Q1 report to the Committee. |
| 6/21/2005 | S. Cunningham | 3.50 | Prepared analysis and provided comments for Q1 report to Committee. |
| 6/21/2005 | L. Hamilton | 2.80 | Updated Q1 report charts and schedules related to gross margin analysis. |
| 6/22/2005 | L. Hamilton | 2.80 | Updated peer company analysis for Q1 report to the Committee. |
| 6/22/2005 | S. Cunningham | 3.20 | Prepared analysis of Q1 versus prior year and Plan. |
| 6/22/2005 | L. Hamilton | 3.80 | Read and summarized information from industry analysts' reports related to Q1 performance. |
| 6/23/2005 | L. Hamilton | 1.20 | Updated Q1 report to reflect comments of counsel. |
| 6/23/2005 | L. Hamilton | 2.90 | Read and analyzed industry reports pertaining to Q1 performance. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 6/23/2005 | E. Ordway | 0.80 | Revised/edited quarterly report to the Committee regarding financial performance. |
| 6/24/2005 | S. Cunningham | 4.00 | Prepared analysis of Q1 versus prior year and Plan. |
| 6/27/2005 | L. Hamilton | 0.90 | Distributed Q1 report to the Committee. |
| 6/27/2005 | S. Cunningham | 2.50 | Reviewed comparable company data for inclusion in Q1 report. |
| Subtotal | | 197.50 | |

09. Financial Analysis - Business Plan

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 4/4/2005 | L. Hamilton | 6.20 | Prepared 2004 recap analyses for inclusion in business plan report. |
| 4/4/2005 | L. Hamilton | 2.20 | Prepared industry comparison analysis for inclusion in business plan report. |
| 4/5/2005 | L. Hamilton | 2.20 | Prepared peer company analysis for inclusion in business plan report. |
| 4/5/2005 | L. Hamilton | 3.70 | Prepared 2005 bridge analyses for inclusion in business plan report. |
| 4/5/2005 | E. Ordway | 1.10 | Prepared/edited report to the Committee regarding 2005 business plan. |
| 4/5/2005 | M. Hakoun | 2.30 | Obtained and summarized peer group companies 2004 financials, analyst reports and company presentations for use in peer analysis. |
| 4/6/2005 | M. Hakoun | 2.90 | Gathered and summarized macro economic indicators for the US, global consumption estimates and borrowing rates for use in business plan report. |
| 4/6/2005 | L. Hamilton | 4.70 | Prepared gross margin and sales analyses for inclusion in business plan report. |
| 4/6/2005 | L. Hamilton | 2.40 | Prepared draft of business plan report for the Committee. |
| 4/8/2005 | L. Hamilton | 2.80 | Prepared divisional EBITDA bridge analyses. |
| 4/11/2005 | L. Hamilton | 3.20 | Prepared divisional GM bridge analyses for business plan report. |
| 4/11/2005 | L. Hamilton | 2.40 | Prepared divisional sales analyses for business plan report. |
| 4/12/2005 | L. Hamilton | 6.40 | Prepared sensitivity analysis for inclusion in business plan report. |
| 4/12/2005 | L. Hamilton | 2.00 | Prepared cash flow analysis for inclusion in business plan report. |
| 4/12/2005 | E. Ordway | 0.50 | Prepared/edited sensitivity analysis for inclusion in business plan report to the Committee. |
| 4/13/2005 | L. Hamilton | 2.20 | Prepared executive summary section of business plan report. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 4/13/2005 | L. Hamilton | 3.10 | Updated sensitivity analysis and other schedules for inclusion in business plan report. |
| 4/13/2005 | E. Ordway | 0.90 | Prepared/edited report to the Committee regarding 2005 business plan and year-to-date results. |
| 4/14/2005 | L. Hamilton | 5.40 | Prepared cash flow and cash sensitivity analyses for inclusion in business plan report. |
| 4/15/2005 | L. Hamilton | 4.00 | Prepared draft of business plan report to the Committee. |
| 4/18/2005 | L. Hamilton | 5.60 | Prepared tax analysis for business plan report. |
| 4/19/2005 | E. Ordway | 0.50 | Edited/prepared report on 2005 business plan regarding peer group data. |
| 4/19/2005 | L. Hamilton | 1.40 | Updated business plan report. |
| 4/20/2005 | L. Hamilton | 0.40 | Updated various sections of business plan report. |
| 4/20/2005 | L. Hamilton | 2.10 | Prepared YTD 2005 comparison to Plan for business plan report. |
| 4/20/2005 | C. Troyer | 2.40 | Edited the 2005 Business Plan report to the Committee. |
| 4/21/2005 | L. Hamilton | 6.60 | Prepared updates to various sections of business plan report, including cash flow and sensitivity analysis. |
| 4/21/2005 | C. Troyer | 7.80 | Edited the 2005 Business Plan report to the Committee. |
| 4/22/2005 | S. Cunningham | 2.00 | Edited/prepared analysis of FY2005 Plan data. |
| 4/22/2005 | L. Hamilton | 3.40 | Updated draft of business plan report. |
| 4/22/2005 | C. Troyer | 2.90 | Updated analysis of Debtors' three-year Sales and EBIT growth trend compared to that of its peer group. |
| 4/22/2005 | S. Cunningham | 2.00 | Read/edited FY2005 business plan draft report. |
| 4/23/2005 | L. Hamilton | 4.00 | Updated cash flow and EBITDA bridge section of business plan report. |
| 4/25/2005 | L. Hamilton | 3.90 | Prepared additional 2004 recap analyses for inclusion in business plan report. |
| 4/25/2005 | L. Hamilton | 1.40 | Prepared/updated cash flow sensitivity analysis. |
| 4/25/2005 | C. Troyer | 5.00 | Edited 2005 Business Plan report to the Committee. |
| 4/26/2005 | L. Hamilton | 1.70 | Updated business plan report. |
| 4/29/2005 | C. Troyer | 1.60 | Edited the 2005 Business Plan report to the Committee. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 5/2/2005 | C. Troyer | 3.40 | Edited the report to the Committee on the 2005 business plan. |
| 5/2/2005 | S. Cunningham | 3.50 | Read and analyzed Q1 financial results and prepared update of plan presentation. |
| 5/3/2005 | L. Hamilton | 1.90 | Updated business plan report EBITDA and sales bridges. |
| 5/3/2005 | C. Troyer | 2.60 | Edited the report to the Committee on the 2005 Business Plan. |
| 5/3/2005 | L. Hamilton | 1.40 | Updated cash flow analysis for inclusion in business plan report. |
| 5/3/2005 | L. Hamilton | 3.90 | Analyzed base business sales issues for inclusion in business plan report. |
| 5/4/2005 | C. Troyer | 1.00 | Met with team members to discuss the report to the Committee on the 2005 Business Plan. |
| 5/4/2005 | L. Hamilton | 3.60 | Prepared updated gross margin analysis and cash flow sensitivity analysis for inclusion in business plan report. |
| 5/4/2005 | E. Ordway | 1.10 | Prepared/edited analyses for inclusion in business plan report regarding sensitivities to operating fluctuations. |
| 5/4/2005 | L. Hamilton | 4.10 | Updated business plan report commentary. |
| 5/4/2005 | S. Cunningham | 4.50 | Read and edited draft report of results of operation for FY 2004 and FY 2005 plan. |
| 5/5/2005 | L. Hamilton | 2.10 | Updated business plan report for Q1 comparative results. |
| 5/6/2005 | S. Cunningham | 1.40 | Updated Q1 2005 vs. Plan analysis. |
| 5/6/2005 | S. Cunningham | 1.60 | Analyzed FY 2005 plan assumptions. |
| 5/12/2005 | S. Cunningham | 3.40 | Read business plan draft report and prepared analysis of Q1 results versus plan. |
| 5/12/2005 | E. Ordway | 1.10 | Prepared/edited budget analyses prepared by staff for inclusion in business plan report. |
| 5/17/2005 | L. Hamilton | 2.90 | Updated business plan report to the Committee. |
| 5/19/2005 | L. Hamilton | 0.70 | Updated business plan report to reflect comments from counsel. |
| 5/19/2005 | L. Hamilton | 2.70 | Updated business plan report cash flow analyses. |
| 5/20/2005 | S. Cunningham | 1.00 | Read and edited business plan report. |
| 5/20/2005 | S. Cunningham | 2.10 | Analyzed 1st quarter results versus plan. |
| 5/23/2005 | C. Troyer | 2.20 | Updated the report to the Committee on the 2005 Business Plan. |

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|--------------------------|
| 5/24/2005 | L. Hamilton | 2.50 | Updated business plan report for cash flow forecasts by quarter. |
| 5/25/2005 | C. Troyer | 2.50 | Finalized and printed report to the Committee on the 2005 Business Plan. |
| 5/25/2005 | L. Hamilton | 2.10 | Finalized business plan report and discussed same with case team members. |
| Subtotal | | 174.60 | |

**11. Financial Analysis - Other**

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|--------------------------|
| 4/1/2005 | C. Troyer | 4.20 | Analyzed the proposed shutdown of the GSP facility. |
| 4/1/2005 | E. Ordway | 0.40 | Read and analyzed data regarding St. Paul settlement and stipulation. |
| 4/4/2005 | M. Hakoun | 0.50 | Updated virtual database for court docket items. |
| 4/8/2005 | M. Hakoun | 1.30 | Gathered information regarding WR Grace current stock trading activity, trading trends, and prices in relative to the industry. |
| 4/11/2005 | M. Hakoun | 0.60 | Updated virtual database for recent court docket items. |
| 4/11/2005 | M. Hakoun | 0.60 | Researched Debtors' announcement of plant upgrade. |
| 4/20/2005 | L. Hamilton | 0.50 | Analyzed impact of recent Citadel acquisition of Debtors' stock. |
| 4/21/2005 | E. Ordway | 0.20 | Read counsel's memo regarding Omnibus procedures for claim settlements. |
| 4/26/2005 | E. Ordway | 0.20 | Read counsel's memo regarding various matters including executive compensation, and other pending motions. |
| 5/2/2005 | M. Hakoun | 0.80 | Obtained recent court docket entries and updated virtual database. |
| 5/6/2005 | C. Troyer | 0.50 | Drafted follow-up questions pertaining to the proposed BFMIC settlement. |
| 5/6/2005 | C. Troyer | 1.80 | Read and analyzed the memo prepared by the Debtors on the proposed BFMIC settlement. |
| 5/11/2005 | M. Hakoun | 2.10 | Prepared summary of information pertaining to merger and acquisition transactions within the specialty chemical sector. |
| 5/16/2005 | E. Ordway | 0.80 | Prepared/edited report regarding settlements with insurance carriers. |
| 5/18/2005 | M. Hakoun | 0.60 | Obtained recent court docket entries and updated virtual database. |
| 5/23/2005 | C. Troyer | 2.50 | Performed a follow-up analysis of change in outstanding shares over trailing 5 quarters in response to a question from counsel. |
| 5/23/2005 | M. Hakoun | 0.70 | Obtained recent court docket entries and updated virtual database. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 5/25/2005 | M. Hakoun | 0.80 | Obtained motion and related documents concerning chemical plant expansion plan. |
| 6/1/2005 | M. Hakoun | 0.40 | Updated virtual database and distributed docket entries to team. |
| 6/7/2005 | M. Hakoun | 0.30 | Obtained updated information regarding Montana trial for review by case team members. |
| 6/7/2005 | M. Hakoun | 0.40 | Updated virtual database and distributed docket entries to team. |
| 6/7/2005 | L. Hamilton | 1.50 | Read and analyzed Plan CapEx data in connection with proposed plant expansion. |
| 6/9/2005 | L. Hamilton | 5.20 | Analyzed motion and prepared report regarding Spaulding & Style settlement. |
| 6/9/2005 | C. Troyer | 2.40 | Read and analyzed the proposed membrane plant expansion information and prepared follow-up questions for the Debtors. |
| 6/10/2005 | L. Hamilton | 2.10 | Read memo from counsel and updated report regarding Spaulding Style settlement. |
| 6/10/2005 | L. Hamilton | 1.10 | Prepared work plan. |
| 6/10/2005 | E. Ordway | 0.80 | Read memo regarding proposed settlement of Spaulding & Style matter. |
| 6/13/2005 | M. Hakoun | 1.60 | Read information pertaining to Montana case issues and prepared summary thereof. |
| 6/13/2005 | E. Ordway | 1.60 | Prepared/edited report to the Committee regarding Spaulding & Style settlement. |
| 6/14/2005 | M. Hakoun | 0.40 | Updated virtual database and distributed docket entries to team. |
| 6/16/2005 | M. Desalvio | 1.50 | Located analyst reports and quarterly updates on Specialty Chemicals industry and provided same to case team members. |
| 6/17/2005 | L. Hamilton | 2.50 | Analyzed new data provided by Debtors regarding proposed plant expansion. |
| 6/17/2005 | L. Hamilton | 2.20 | Prepared for conference call with Debtors and Blackstone regarding proposed plant expansion. |
| 6/17/2005 | M. Desalvio | 0.40 | Retrieved court docket information regarding plant expansion and LTIP. |
| 6/18/2005 | L. Hamilton | 1.60 | Continued to analyze new data provided by Debtors regarding proposed plant expansion. |
| 6/18/2005 | L. Hamilton | 3.40 | Prepared report to the Committee regarding proposed plant expansion. |
| 6/20/2005 | E. Ordway | 0.80 | Prepared/edited report to the Committee regarding proposed plant expansion. |
| 6/20/2005 | S. Cunningham | 2.10 | Read and analyzed plant expansion motion. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 6/20/2005 | L. Hamilton | 2.70 | Finalized report to the Committee regarding proposed plant expansion. |
| 6/21/2005 | E. Ordway | 0.20 | Read counsel's memo regarding pending motions. |
| 6/22/2005 | M. Hakoun | 0.40 | Updated virtual database and distributed docket entries to team. |
| 6/24/2005 | M. Hakoun | 0.40 | Obtained latest news releases pertaining to Debtors and provided same to case team members. |
| 6/27/2005 | L. Hamilton | 3.60 | Read and analyzed industry reports pertaining to specialty chemical companies. |
| 6/27/2005 | L. Hamilton | 1.10 | Prepared workplan. |
| 6/27/2005 | E. Ordway | 0.70 | Edited work plan for near-term activities. |
| 6/28/2005 | L. Hamilton | 1.80 | Analyzed pre-petition liability balances. |
| 6/28/2005 | M. Hakoun | 1.40 | Obtained latest news releases pertaining to Debtors and provided same to case team members. |
| 6/28/2005 | L. Hamilton | 2.70 | Read and analyzed hearing agenda items. |
| 6/29/2005 | L. Hamilton | 2.10 | Read and analyzed information regarding hearing agenda items. |
| Subtotal | | 68.50 | |

**15. Plan & Disclosure Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 5/13/2005 | E. Ordway | 0.40 | Read counsel's memo regarding plan support agreement. |
| 5/24/2005 | C. Troyer | 1.40 | Read and analyzed the redlined Plan Support Agreement. |
| 5/24/2005 | E. Ordway | 1.10 | Read and analyzed Debtors' mark-up of the Plan Support Agreement and summarized comments for follow-up. |
| 6/15/2005 | E. Ordway | 0.60 | Read counsel's memo on objections filed regarding exclusivity. |
| 6/21/2005 | E. Ordway | 0.40 | Read counsel's update memo on exclusivity. |
| Subtotal | | 3.90 | |

**26. Meetings with Debtors**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 4/11/2005 | C. Troyer | 1.00 | Participated in a conference call with the Debtors to discuss the proposed Hatco settlement. |
| 4/15/2005 | C. Troyer | 0.50 | Participated in a conference call with the Debtors to discuss follow-up questions pertaining to the proposed Hatco settlement. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 4/21/2005 | L. Hamilton | 1.40 | Participated in conference call with Debtors and counsel regarding Hatco motion. |
| 4/25/2005 | L. Hamilton | 0.50 | Discussed 2005 plan cash flow questions with Debtors. |
| 5/5/2005 | C. Troyer | 1.10 | Participated in a conference call with the Debtors to discuss 1st quarter performance. |
| 5/5/2005 | L. Hamilton | 1.00 | Participated in Q1 results call with Debtors. |
| 5/6/2005 | C. Troyer | 1.50 | Participated in a conference call with the Debtors to discuss questions on the proposed pension motion. |
| 5/9/2005 | C. Troyer | 0.30 | Participated in a conference call with the Debtors to discuss the proposed BFMIC settlement. |
| 5/16/2005 | L. Hamilton | 0.30 | Discussed follow up questions concerning Grom transaction with Blackstone. |
| 5/24/2005 | S. Cunningham | 2.50 | Reviewed Hatco settlement, pension issues and legislative updates in preparation for meeting with Debtors. |
| 6/1/2005 | L. Hamilton | 1.90 | Prepared for and participated in call with Debtors, Debtors' advisors and counsel regarding Cytec settlement. |
| 6/16/2005 | L. Hamilton | 0.90 | Prepared for and participated in conference call with Debtors and Blackstone to discuss LTIP motion. |
| 6/17/2005 | L. Hamilton | 0.60 | Participated in conference call with Debtors and Blackstone regarding proposed plant expansion. |
| 6/22/2005 | L. Hamilton | 1.00 | Prepared for and participated in conference call with Debtors and Blackstone regarding plant expansion. |
| 6/30/2005 | L. Hamilton | 0.60 | Participated in conference call with Debtors and advisors regarding Gamma acquisition. |
| Subtotal | | 15.10 | |

**28. Special Case Issues**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 5/5/2005 | M. Hakoun | 1.20 | Updated information pertaining to coverage of asbestos trust, including analysts' commentary and reports. |
| 5/19/2005 | M. Hakoun | 0.70 | Read and summarized information regarding decision in USG Case denying early payout for unsecured creditors. |
| 5/27/2005 | E. Ordway | 0.30 | Read several reports from counsel and Navigant regarding asbestos legislation. |
| 5/27/2005 | M. Hakoun | 1.10 | Obtained information regarding latest legislative version of the Asbestos Trust. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 5/31/2005 | L. Hamilton | 1.20 | Read and evaluated information regarding FAIR Act. |
| 6/1/2005 | M. Hakoun | 0.80 | Monitored asbestos litigation and Asbestos Bill activity, and obtained related analyst and media commentary and reports for case team members. |
| 6/8/2005 | M. Hakoun | 0.70 | Monitored developments pertaining to asbestos legislation. |
| 6/15/2005 | M. Hakoun | 0.40 | Continued to monitor new developments pertaining to asbestos legislation. |
| 6/29/2005 | M. Hakoun | 0.30 | Monitored asbestos litigation and Asbestos Bill activity, and obtained related analyst and media commentary and reports for case team members. |
| Subtotal | | 6.70 | |

**28. Special Case Issues - Asbestos**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 4/1/2005 | C. Troyer | 0.60 | Read and analyzed the court order regarding Owens Corning's asbestos liability estimation. |
| 4/5/2005 | E. Ordway | 0.20 | Read asbestos update provided by Navigant. |
| 4/7/2005 | M. Hakoun | 1.30 | Prepared summary of developments and key dates for asbestos legislation. |
| 4/11/2005 | S. Cunningham | 0.70 | Read and analyzed latest asbestos legislation updates. |
| 4/12/2005 | E. Ordway | 0.20 | Read counsel's memo regarding legislative update. |
| 4/21/2005 | C. Troyer | 0.30 | Read and analyzed articles on the status of asbestos-related legislation. |
| 4/22/2005 | C. Troyer | 0.20 | Read and analyzed asbestos-related articles. |
| 4/27/2005 | M. Hakoun | 0.60 | Updated summary of asbestos bill legislation for case team members. |
| Subtotal | | 4.10 | |
| **Total Hours** | | **769.50** | |

# W.R. Grace & Co.
## Capstone Advisory Group, LLC
## Expense Detail
## For the Period 4/1/05 through 6/30/05

| Date | Professional | Detail | Amount |
|------|-------------|--------|--------|
| **Copies** | | | |
| 4/30/2005 | Capstone Expenses | April Copies 1228 @ .15 ea | $184.20 |
| 5/25/2005 | C. Troyer | Printing/binding reports to Committee | $575.58 |
| 5/31/2005 | Capstone Expenses | May Copies 731 @ .15 ea | $109.65 |
| 6/30/2005 | Capstone Expenses | June Copies,   544 @ .15 ea | $81.60 |
| Subtotal - Copies | | | $951.03 |
| **Faxes** | | | |
| 4/30/2005 | Capstone Expenses | April Faxes,  31 @ $1.00 each | $31.00 |
| 6/30/2005 | Capstone Expenses | June Faxes,   28 @ 1.00 ea | $28.00 |
| Subtotal - Faxes | | | $59.00 |
| **Parking/Tolls** | | | |
| 5/26/2005 | E. Ordway | Parking $44.00; Tolls $6.00 | $50.00 |
| 5/26/2005 | C. Troyer | Parking for Committee meeting. | $28.00 |
| Subtotal - Parking/Tolls | | | $78.00 |
| **Postage/FedEx** | | | |
| 5/16/2005 | Capstone Expenses | FedEx Inv# 3-828-86609 | $7.74 |
| Subtotal - Postage/FedEx | | | $7.74 |
| **Research** | | | |
| 4/30/2005 | Capstone Expenses | Factiva April Charges | $5.91 |
| 6/30/2005 | Capstone Expenses | June Bloomberg | $83.00 |
| 6/30/2005 | Capstone Expenses | June Factiva charge | $5.90 |
| Subtotal - Research | | | $94.81 |
| **Scans** | | | |

| Date | Professional | Detail | Amount |
|------|-------------|--------|-------:|
| 5/31/2005 | Capstone Expenses | May Scans, 178 @ $1.00 each | $178.00 |
| 6/29/2005 | Capstone Expenses | June Scans, 61 @ $1.00 each | $61.00 |
| Subtotal - Scans | | | $239.00 |

**Telecom Charges**

| Date | Professional | Detail | Amount |
|------|-------------|--------|-------:|
| 4/30/2005 | Capstone Expenses | April phone - Saddle Brook Office | $214.05 |
| 6/30/2005 | Capstone Expenses | June phone - Saddle Brook Office | $283.19 |
| Subtotal - Telecom Charges | | | $497.24 |

**Telecom Charges- Billable**

| Date | Professional | Detail | Amount |
|------|-------------|--------|-------:|
| 5/31/2005 | Capstone Expenses | May phone - Saddle Brook Office | $326.03 |
| Subtotal - Telecom Charges- Billable | | | $326.03 |

| | | |
|---|---|---:|
| **For the Period 4/1/05 through 6/30/05** | | $2,252.85 |

**SIXTH QUARTERLY INTERIM APPLICATION OF CAPSTONE ADVISORY
GROUP, LLC, FINANCIAL ADVISORS TO THE OFFICIAL COMMITTEE
OF UNSECURED CREDITORS, FOR ALLOWANCE OF COMPENSATION
FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED
(FOR THE PERIOD FROM APRIL 1, 2005 THROUGH JUNE 30, 2005)**

## APPLICATION

Pursuant to sections 327, 330 and 331 of title 11 of the United States Code (as amended, the
"Bankruptcy Code", Fed. R. Bankr. P. 2016, the Retention Order (as defined below), the
Administrative Order Under 11 U.S.C. §§ 105(a) and 331 Establishing Procedures for Interim
Compensation and Reimbursement of Professionals and Official Committee Members (the
"Interim Compensation Order"), the Amendment to the Administrative Order effective April 17,
2002 (the "Amendment") and Del.Bankr.LR 2016-2,   Capstone Advisory Group, LLC
("Capstone"), Financial Advisors to the Official Committee of Unsecured Creditors (the
"Committee") of W.R. Grace & Co. and its sixty-one domestic subsidiaries and affiliates that are
debtors and debtors-in-possession (the "Debtors"), hereby applies for an order allowing it (i)
compensation in the amount of $297,230.00 for professional services rendered by Capstone as
financial advisors for the Committee, less $70,348.80 previously paid, and (ii) reimbursement for
the actual and necessary expenses incurred by Capstone in rendering such services in the amount
of $2,252.85 less $435.16 previously paid, (the "Sixth Quarterly Fee Application"), in each case
for the interim quarterly period from April 1, 2005 through June 30, 2005 (the "Fee Period").  In
support of this Application, Capstone respectfully states as follows:

### Monthly Interim Fee Applications Covered Herein

1.  Pursuant to the procedures set forth in the Administrative Fee Order and Amendment,

    professionals may apply for monthly compensation and reimbursement (each such

6

application, a "Monthly Fee Application"), and the notice parties listed in the Administrative Fee Order and Amendment may object to such request. If no notice party objects to a professional's Monthly Fee Application within twenty (20) days after the date of service of the Monthly Fee Application, the applicable professional may submit to the Court a certification of no objection whereupon the Debtors are authorized to pay interim compensation and reimbursement of 80% of the fees and 100% of the expenses requested.

2. Furthermore, and also pursuant to the Administrative Fee Order and Amendment, professionals are to file and serve upon the notice parties a quarterly request (a "Quarterly Fee Application") for interim Court approval and allowance of the Monthly Fee Applications filed during the quarter covered by that Quarterly Fee Application. If the Court grants the relief requested by the Quarterly Fee Application, the Debtors are authorized and directed to pay the professional 100% of the fees and expenses requested in the Monthly Fee Applications covered by that Quarterly Fee Application less any amounts previously paid in connection with the Monthly Fee Applications. Any payment made pursuant to the Monthly Fee Applications or a Quarterly Fee Application is subject to final approval of all fees and expenses at a hearing on the professional's final fee application.

3. Pursuant to an Application submitted to the Court on or about February 20, 2004, and by a Court order dated June 8, 2004 (the "Retention Order"), Capstone was retained as financial advisors for the Committee, nunc pro tunc to February 4, 2004.

4. Capstone, which was formed by former employees of FTI, was retained by the Committee instead and in place of FTI Consulting Inc. ("FTI"). FTI continues to be retained by the Committee in a limited advisory capacity.

7

5. Since its retention, Capstone has continuously and vigorously pursued the Committee's interests in these cases.

6. Capstone is a firm of financial advisors specializing in insolvency restructuring and related matters. Since being retained by the Committee, Capstone has rendered professional services to the Committee as requested and as necessary and appropriate in furtherance of the interests of the unsecured creditors of the Debtors' estates. Capstone respectfully submits that the professional services that it rendered on behalf of the Committee were necessary and have directly benefited the creditor constituents represented by the Committee and have contributed to the effective administration of these cases.

7. This is the Sixth Quarterly Fee Application for compensation for services rendered that Capstone has filed with the Bankruptcy Court in connection with the representation of the Committee in these chapter 11 cases.

8. Capstone has filed the following Monthly Fee Applications for interim compensation during the Fee Period:

    a. Fifteenth application of Capstone Advisory Group, LLC, financial advisor to the Official Committee of Unsecured Creditors, for allowance of compensation for service rendered and reimbursement of expenses incurred for the period from April 1, 2005 through April 30, 2005, filed on or about June3, 2005, (the "Fifteenth Fee Application") attached hereto as Exhibit II.

    b. Sixteenth application of Capstone Advisory Group, LLC, financial advisor to the Official Committee of Unsecured Creditors, for allowance of compensation for service rendered and reimbursement of expenses incurred for the period from May 1, 2005 through May 31, 2005, filed on or about July 6, 2005, (the "Sixteenth Fee Application") attached hereto as Exhibit III.

    c. Seventeenth application of Capstone Advisory Group, LLC, financial advisor to the Official Committee of Unsecured Creditors, for allowance of compensation for service rendered and reimbursement of expenses incurred for the period from June 1, 2005 through June 30, 2005, filed on or about August 10, 2005, (the "Seventeenth Fee Application") attached hereto as Exhibit IV.

8

Capstone has not filed any other Quarterly Fee Applications or Monthly Fee Applications for the Fee Period.

## Description of Services, Fees and Expenses

9.   During the Sixth Quarterly Interim Period, the Applicant rendered professional services aggregating a total of 769.50 hours in the discharge of its duties as financial advisor and bankruptcy consultant to the Committee. The Applicant is seeking an interim allowance for compensation of professional services rendered to the Debtors of $297,230.00, representing 100% of fees incurred, and reimbursement of expenses in connection therewith of $2,252.85. The Applicant, respectfully, submits the following:

a)  The Applicant believes that the interim fees applied for herein for professional services rendered in performing accounting and advisory services for the Committee in this proceeding are fair and reasonable in view of the time spent, the extent of work performed, the nature of the Debtors' capitalization structure and financial condition, the Debtors' financial accounting resources and the results obtained.

b)  All expenses were billed at actual cost, exclusive of amortization of the cost of investment, equipment or capital outlay. Internal charges for outgoing out-of-town facsimile transmissions were billed at $1.00 per page for domestic transmissions. Photocopy charges were billed at actual cost for external copying and $.15 per page for internal copying. Capstone believes that these charges reflect its actual out-of-pocket costs.

c)  The disbursements and expenses have been incurred in accordance with Capstone's normal practice of charging clients for expenses clearly related to and required by particular matters. Such expenses were often incurred to enable Capstone to devote time beyond normal office hours to matters that imposed extraordinary time demands. Capstone has endeavored to minimize these expenses to the fullest extent possible.

d)  Capstone expended an aggregate of 769.50 hours, substantially all of which was expended by the professional staff of Capstone. The work involved, and thus the time expended, was carefully assigned in light of the experience and expertise required for a particular task. A small staff was utilized to optimize efficiencies and avoid redundant

9

efforts. The staff of the Debtors or their advisors has been utilized where practical and prudent.

e) Capstone's approach is to utilize senior, experienced personnel and to encourage the Debtors to provide the staff-level support and analysis to minimize total cost. In addition, Capstone's per diem rates for professionals of comparable experience are 10% to 20% lower than its competitors, the "Big-Four" accounting firms and certain other nationally-recognized specialty firms.

f) Because Capstone's core staff consisted of senior professionals who performed a vast amount of the work, time spent communicating internally and reviewing the work product of junior associates was kept to a minimum. Additionally, because of the experience of Capstone's professionals, in many instances only one or two Capstone representatives attended meetings or conference calls or performed specific functions.

g) Edwin N. Ordway, Jr., a senior member of the firm in charge of this case, directed the activities of the Capstone team, calling upon his more than ten years of experience in restructuring and insolvency matters, including more than 100 cases, many as large and complex, and some larger and more complex than this matter.

h) To the best of the Applicant's knowledge and belief, there has been no duplication of services between the Applicant and any other accountants or consultants to the bankruptcy estate.

i) Capstone's travel time policy is for professional personnel to travel outside of business hours when possible. Such time is not charged to a client unless productive work is performed during the travel period. In this engagement, non-productive travel time is not being charged to the Debtors.

j) In providing a reimbursable service such as copying or telephone, the Applicant does not make a profit on that service. In charging for a particular service, Capstone does not include in the amount for which reimbursement is sought the amortization of the cost of any investment, equipment or capital outlay. In seeking reimbursement for a service which the Applicant justifiably purchased or contracted for from a third party, Capstone requests reimbursement only for the amount billed to Capstone by such third party vendor and paid by Capstone to that vendor.

k) Annexed hereto as Attachment B are summaries of fees and hours by professional and by task during the Sixth Quarterly Interim Period, as well as a summary of expenses for the Sixth Quarterly Period.

l) Annexed hereto as Exhibit II, Exhibit III and Exhibit IV are the monthly interim applications that include the detail of the services performed by the Applicant during the each monthly period at the direction of the Committee and its Counsel.

m) Pursuant to Rule 2016, Capstone states that no compensation to be received in this proceeding will be shared with any person or entity outside of Capstone and that no

compensation has been paid or promised to the Applicant in connection with the compensation sought in this Application except as disclosed herein. No prior application has been made to this or any other Court for the relief requested herein for the Compensation Period, nor has any payment been received by Capstone on account of its accounting and financial advisory services rendered or on account of the out-of-pocket expenses incurred in connection therewith.

n) As stated in the Affidavit of Edwin N. Ordway, Jr., annexed hereto as Exhibit I, all of the services for which interim compensation is sought herein were rendered for and on behalf of the Committee solely in connection with these cases.

10. The detail of services provided by Capstone during the Fee Period is included in the monthly fee applications attached as Exhibit II, Exhibit III and Exhibit IV. A summary of the services provided by Capstone during the Fee Period is provided in Attachment B.

**Relief Requested**

9. By this Sixth Quarterly Fee Application, Capstone requests that the Court approve the interim allowance of compensation for professional services rendered and the reimbursement of actual and necessary expenses incurred by Capstone for the Fee Period, and as detailed in the April to June Monthly Applications, less the amounts previously paid to Capstone pursuant to the procedures set forth in the Administrative Fee Order and Amendment.[1]  As stated above, the full scope of services provided and the related expenses incurred are fully described in the April through June Monthly Applications, which are attached hereto as Exhibits II, III and IV.

---

[1]   Capstone reserves the right to seek at a later date compensation for services rendered and reimbursement for expenses incurred during the April through June 2005 period that are not otherwise included in the relevant April through June Monthly Applications.

**Disinterestedness**

10. As disclosed in the affidavit of Edwin N. Ordway, Jr.,  (the "Affidavit") Capstone does not hold or represent any interest adverse to the estates, and had been, at all relevant times, a disinterested person as that term is defined in section 101(4) of the Bankruptcy Code as modified by section 1107 of the Bankruptcy Code.

11. Capstone may have in the past represented, may currently represent, and likely in the future will represent parties-in-interest in connection with matters unrelated to the Debtors and the chapter 11 cases.  Capstone disclosed in its Retention Application its connections to parties-in-interest that it has been able to ascertain using its reasonable efforts.  Capstone will provide supplemental Affidavits when necessary and when Capstone becomes aware of material new information.

WHEREFORE, Capstone respectfully requests that the Court enter an order, substantially in the form attached hereto,

    a)  granting Capstone an allowance of (i) $297,230.00 as compensation for reasonable and necessary professional services rendered to the Committee, less $70,348.80 previously paid, and (ii) of $2,252.85 for reimbursement of actual and necessary costs and expenses incurred, less $435.16 previously paid, for a net total of $228,698.89 owing and unpaid, for the Fee Period from April 1, 2005 through June 30, 2005;

    b)  authorizing and directing the Debtors to pay to Capstone the outstanding amount of such sums; and

    c)  granting such other and further relief as this Court may deem just and proper.

12

Date: <u>August 12, 2005</u>

Capstone Advisory Group, LLC

By _____
   Edwin N. Ordway, Jr.

Capstone Advisory Group, LLC
Park 80 West, Plaza I
Saddle Brook, NJ  07663
(201) 587-7100

## Index to Exhibits

**Exhibit I**      **Affidavit**

**Exhibit II**     **Fee Application for the Period April 1, 2005 – April 30, 2005**

**Exhibit III**    **Fee Application for the Period May 1, 2005 – May 31, 2005**

**Exhibit IV**     **Fee Application for the Period June 1, 2005 – June 30, 2005**

**Exhibit I**

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | |
| | ) | Chapter 11 |
| W.R. GRACE & CO., et al. | ) | Case No. 01-01139 (JKF) |
| | | (Jointly Administered) |
| Debtors. | ) | |
| | ) | Objection Deadline: To Be Determined |
| | | Hearing Date: To Be Determined |

## <u>AFFIDAVIT</u>

STATE OF NEW JERSEY    )
                                          ) ss:
COUNTY OF BERGEN      )

EDWIN N. ORDWAY, JR., being duly sworn, deposes and says:

1.   I am a senior member of Capstone Advisory Group, LLC, ("Capstone"), and I am duly authorized to make this affidavit on behalf of Capstone.  Capstone provides financial consulting services for restructuring matters and has its principal office at Park 80 West Plaza I, Saddle Brook, New Jersey.  Capstone has provided financial consulting services to and has rendered professional services on behalf of the Official Committee of Unsecured Creditors (the "Committee") of W. R. Grace & Co., and sixty-one of its domestic subsidiaries and affiliates which are debtors and debtors-in-possession before this Court.

2.   This affidavit is submitted pursuant to Bankruptcy Rule 2016(a) in support of Capstone's Sixth Quarterly application for compensation for services and for reimbursement of expenses for services rendered during the period from January 1, 2005 through March 31, 2005 in the aggregate amount of $297,230.00, of which $228,698.89 has not yet been paid.

3.   All services for which compensation is requested by Capstone were professional services performed for and on behalf of the Committee from April 1, 2005 through and including June 30, 2005 and not on behalf of any other person.

4.   In accordance with Title 18 U.S.C. Section 155, neither I nor any employee of my firm has entered into any agreement, express or implied, with any other party-in-interest for the

purpose of fixing the amount of any of the fees or other compensation to be allowed out of or paid from the Debtors' assets.

5. In accordance with Section 504 of the Bankruptcy Code, no agreement or understanding exists between me, my firm, or any employee thereof, on the one hand, and any other person, on the other hand, for division of such compensation as my firm may receive for services rendered in connection with these cases, nor will any division of fees prohibited by Section 504 of the Bankruptcy Code be made by me or any employee of my firm.

EDWIN N. ORDWAY, JR.

Sworn to before me this
12th day of August, 2005

Notary Public

PATRICIA E. FOOSE
NOTARY PUBLIC OF NEW JERSEY
MY COMMISSION EXPIRES AUG. 6, 2006

2

**Exhibit II**

**Fee Application for the period**

**April 1, 2005 – April 30, 2005**

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

-------------------------x

In re:                                    Chapter 11

W.R. GRACE & Co., et al.,                 Case No. 01-01139 (JKF)
                                          (Jointly Administered)

              Debtors

FIFTEENTH INTERIM APPLICATION OF CAPSTONE ADVISORY GROUP, LLC,
FINANCIAL ADVISORS TO THE OFFICIAL COMMITTEE OF UNSECURED
CREDITORS, FOR ALLOWANCE OF COMPENSATION FOR SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED
(FOR THE PERIOD FROM APRIL 1, 2005 THROUGH APRIL 30, 2005)

| | |
|---|---|
| Name of Applicant: | Capstone Advisory Group, LLC (formerly known as Capstone Corporate Recovery, LLC) |
| Authorized to Provide Professional Services to: | The Official Committee of Unsecured Creditors |
| Date of Retention: | June 8, 2004 (nunc pro tunc to February 4, 2004) |
| Period for which compensation and reimbursement is sought: | April 1, 2005 through April 30, 2005 |
| Amount of Compensation sought as actual, reasonable and necessary (80% of $ 87,936.00): | $ 70,348.80 |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary (100%): | $    435.16 |

Capstone replaced FTI Consulting, Inc. ("FTI") as financial advisors to the Official Committee of Unsecured Creditors, nunc pro tunc to February 4, 2004, so ordered by the Court on June 8, 2004

The total time expended and included herein for fee application preparation is approximately 10.10 hours and corresponding compensation requested is approximately $1,362.00.

This is the Fifteenth Interim Application filed by Capstone. Disclosure for the current period and prior periods is as follows:

FIFTEENTH INTERIM APPLICATION OF CAPSTONE ADVISORY GROUP, LLC,
FINANCIAL ADVISORS TO THE OFFICIAL COMMITTEE OF UNSECURED
CREDITORS, FOR ALLOWANCE OF COMPENSATION FOR SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED
(FOR THE PERIOD FROM APRIL 1, 2005 THROUGH APRIL 30, 2005)

### ATTACHMENT A
### TO FEE APPLICATION

| Date Filed (on or about) | Period Covered | Fees (100%) | Expenses (100%) | Fees (80% of requested fees) |
|---|---|---|---|---|
| June 10, 2004 | February 4, 2004 through February 29, 2004 | $94,882.00 | $3,932.07 | $75,905.60 |
| June 10, 2004 | March 1, 2004 through March 31,2004 | $136,415.50 | $1,819.00 | $109,132.40 |
| **Totals First Quarterly** | **February 4, 2004 through March 31, 2004** | **$231,297.50** | **$5,751.07** | **$185,038.00** |
| | | | | |
| June 12, 2004 | April 1, 2004 through April 30, 2004 | $61,925.00 | $678.33 | $49,540.00 |
| July 13, 2004 | May 1, 2004 Through May 31, 2004 | $32,665.00 | $477.15 | $26,132.00 |
| August 5, 2004 | June 1, 2004 through June 30, 2004 | $106,470.50 | $1,119.63 | $85,176.40 |
| **Totals Second Quarterly** | **April 1, 2004 through June 30, 2004** | **$201,060.50** | **$2,275.11** | **$160,848.40** |
| | | | | |
| August 31, 2004 | July 1, 2004 through July 31, 2004 | $68,533.50 | $667.60 | $54,826.80 |
| September 24, 2004 | August 1, 2004 through August 31, 2004 | $99,215.50 | $1,341.49 | $79,372.40 |
| October 28, 2004 | September 1, 2004 through September 30, 2004 | $44,918.25 | $658.72 | $35,934.60 |
| **Totals Third Quarterly** | **July 1, 2004 through September 30, 2004** | **$212,667.25** | **$2,667.81** | **$170,133.80** |

FIFTEENTH INTERIM APPLICATION OF CAPSTONE ADVISORY GROUP, LLC,
FINANCIAL ADVISORS TO THE OFFICIAL COMMITTEE OF UNSECURED
CREDITORS, FOR ALLOWANCE OF COMPENSATION FOR SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED
(FOR THE PERIOD FROM APRIL 1, 2005 THROUGH APRIL 30, 2005)

| Date Filed (on or about) | Period Covered | Fees (100%) | Expenses (100%) | Fees (80% of requested fees) |
|---|---|---|---|---|
| December 6, 2004 | October 1, 2004 through October 31, 2004 | $57,592.50 | 229.77 | $46,074.00 |
| December 22, 2004 | November 1, 2004 through November 30, 2004 | $84,366.50 | $745.91 | $67,493.20 |
| January 28, 2005 | December 1, 2004 Through December 31, 2004 | $82,351.00 | $ 1,943.96 | $65,880.80 |
| **Totals Fourth Quarterly** | **October 1, 2004 through December 31, 2004** | **$224,310.00** | **$2,919.64** | **$179,448.00** |
| February 25, 2005 | January 1, 2005 through January 31, 2005 | $69,477.00 | $276.18 | $55,581.60 |
| March 29, 2005 | February 1 through February 28, 2005 | $77,228.50 | $1,727.60 | $61,782.80 |
| May 6, 2005 | March 1, 2005 through March 31, 2005 | $126,012.00 | $ 494.94 | $100,809.60 |
| **Totals Fifth Quarterly** | **January 1, 2005 through March 31, 2005** | **$272,717.50** | **$2,498.72** | **$218,174,00** |
| June 3, 2005 | April 1, 2005 through April 30, 2005 | $ 87,936.00 | $ 435.16 | $ 70,348.80 |

FIFTEENTH INTERIM APPLICATION OF CAPSTONE ADVISORY GROUP, LLC,
FINANCIAL ADVISORS TO THE OFFICIAL COMMITTEE OF UNSECURED
CREDITORS, FOR ALLOWANCE OF COMPENSATION FOR SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED
(FOR THE PERIOD FROM APRIL 1, 2005 THROUGH APRIL 30, 2005)

**ATTACHMENT B
TO FEE APPLICATION**

1. Summary of Fees by Professional
2. Summary of Fees by Task Code
3. Detailed Time Description by Task Code
4. Expense Detail

# W.R. Grace & Co.
## Capstone Advisory Group, LLC
## Summary of Fees by Professional
## For the Period 4/1/05 through 4/30/05

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| E. Ordway | Member | $530 | 9.10 | $4,823.00 |
| S. Cunningham | Member | $505 | 23.70 | $11,968.50 |
| C. Troyer | Consultant | $425 | 85.10 | $36,167.50 |
| L. Hamilton | Consultant | $350 | 92.80 | $32,480.00 |
| M. Hakoun | Research | $150 | 12.00 | $1,800.00 |
| N. Backer | Paraprofessional | $85 | 8.20 | $697.00 |
| **For the Period 4/1/05 through 4/30/05** | | | **230.90** | **$87,936.00** |

# W.R. Grace & Co.
## Capstone Advisory Group, LLC
## Summary of Fees by Task Codes
## For the period 4/1/05 through 4/30/05

| Task Code | Task Description | Hours | Fees |
|---|---|---|---|
| 01. Acquisitions | During the Fee Application period, the Applicant prepared a summary of the Debtors' acquisitions. | 1.20 | $180.00 |
| 03. Claims Analysis & Valuation | During the Fee Application Period, the Applicant analyzed the impact of the Sealed Air Settlement on potential recoveries. | 7.50 | $3,800.00 |
| 04. Creditor Committee Matters | During the Fee Application Period, the Applicant held calls with Committee members and counsel to discuss the Festa agreement, Hatco issues and agenda for meeting with Debtors. | 5.50 | $2,304.50 |
| 05. Employee Matters/KERP/Other | During the Fee Application Period, the Applicant read and analyzed information regarding the proposed Festa employment agreement, as well as proposed pension funding motions. | 25.00 | $10,930.50 |
| 06. Environmental Matters/Regulations/Litigation | During the Fee Application Period, the Applicant read and analyzed information pertaining to the Hatco settlement and prepared a report to counsel thereon. | 47.70 | $21,182.00 |
| 07. Fee Applications & Invoices | During the Fee Application Period, the Applicant prepared the March fee application and the Fifth quarterly fee application. | 10.10 | $1,362.00 |
| 08. Financial Analysis - Schedules & Statements | During the Fee Application Period, the Applicant analyzed Q1 2005 financial results. | 2.60 | $770.00 |
| 09. Financial Analysis – Business Plan | During the Fee Application Period, the Applicant read and analyzed information provided by Debtors regarding the 2005 Business Plan, and prepared numerous analyses of sales, EBITDA, cash flow and other significant items/issues for inclusion in a report to the Committee. | 115.30 | $41,952.50 |
| 11. Financial Analysis - Other | During the Fee Application period, the Applicant read and analyzed information and motions pertaining to shutdown of the GSP facility, as well as reviewed claims settlement, stock trades and other issues. | 8.50 | $2,834.00 |

# W.R. Grace & Co.
## Capstone Advisory Group, LLC
## Summary of Fees by Task Codes
## For the period 4/1/05 through 4/30/05

| Task Code | Task Description | Hours | Fees |
|---|---|---|---|
| 26. Meetings with Debtors | During the Fee Application period, the Applicant participated in calls with Debtors to discuss the Hatco settlement as well as 2005 Plan cash flow issues. | 3.40 | $1,302.50 |
| 28. Special Case Issues | During the Fee Application period, the Applicant read legislative updates regarding an asbestos bill. | 4.10 | $1,318.00 |
| **For the Period 4/1/05 through 4/30/05** | | **230.90** | **$87,936.00** |

# W.R. Grace & Co.
## Capstone Advisory Group, LLC
## Detailed Time Description by Task Code
## For the Period 4/1/05 through 4/30/05

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| **01. Acquisitions** | | | |
| 4/6/2005 | M. Hakoun | 1.20 | Prepared summary of Debtors' 2004 & YTD 2005 acquisitions. |
| Subtotal | | 1.20 | |
| **03. Claims Analysis & Valuation** | | | |
| 4/13/2005 | E. Ordway | 0.50 | Read and analyzed term for Sealed Air settlement and application of proceeds. |
| 4/14/2005 | S. Cunningham | 3.50 | Read and analyzed Sealed Air settlement information regarding potential recovery impact. |
| 4/15/2005 | S. Cunningham | 3.50 | Read and analyzed Sealed Air settlement information regarding potential recovery impact. |
| Subtotal | | 7.50 | |
| **04. Creditor Committee Matters** | | | |
| 4/18/2005 | C. Troyer | 0.80 | Drafted proposed agenda for the Debtors' meeting with the Committee. |
| 4/21/2005 | E. Ordway | 0.40 | Conference call with Committee member to discuss operating results. |
| 4/22/2005 | C. Troyer | 0.50 | Discussed F. Festa's proposed employment agreement and related supplemental objections with counsel. |
| 4/22/2005 | C. Troyer | 0.30 | Updated the proposed agenda for the Debtors' meeting with the Committee to reflect counsel's comments. |
| 4/26/2005 | L. Hamilton | 1.00 | Discussed Hatco report with counsel. |
| 4/26/2005 | C. Troyer | 1.50 | Participated in call with counsel and Navigant to discuss the proposed Hatco settlement. |
| 4/29/2005 | C. Troyer | 1.00 | Discussed Plan-related issues with a creditor. |
| Subtotal | | 5.50 | |
| **05. Employee Matters/KERP/Other** | | | |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 4/8/2005 | C. Troyer | 6.30 | Read and analyzed additional data prepared by the Debtors' consultant, N. Bubnovich, supporting the terms of the proposed employment agreement for F. Festa. |
| 4/11/2005 | S. Cunningham | 1.80 | Analyzed Festa compensation motion objections and prepared summary. |
| 4/20/2005 | S. Cunningham | 2.00 | Read Festa objections and analyzed comparative compensation arrangements. |
| 4/20/2005 | L. Hamilton | 1.10 | Read and analyzed PD committee supplemental objection to Festa compensation. |
| 4/20/2005 | C. Troyer | 2.70 | Read and analyzed supplemental objections to the proposed employment agreement of F. Festa. |
| 4/20/2005 | C. Troyer | 2.50 | Drafted follow-up memo to counsel regarding F. Festa's proposed employment agreement. |
| 4/27/2005 | C. Troyer | 2.50 | Read and analyzed draft motions regarding contributions to the Debtors' pension plans. |
| 4/28/2005 | C. Troyer | 1.80 | Continued reading and analyzing the draft pension motions regarding proposed contributions to the Debtors' pension plans. |
| 4/28/2005 | C. Troyer | 2.10 | Drafted follow-up questions regarding the Debtors' pension motions. |
| 4/29/2005 | E. Ordway | 0.80 | Read and analyzed data regarding Debtors' proposal regarding pension issues. |
| 4/29/2005 | C. Troyer | 1.40 | Continued drafting follow-up questions regarding the proposed pension motions. |
| Subtotal | | 25.00 | |

06. Environmental Mtrs/Regs/Litig.

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 4/6/2005 | C. Troyer | 2.10 | Read and analyzed memo prepared by the Debtors' regarding the proposed Hatco settlement. |
| 4/7/2005 | S. Cunningham | 3.00 | Read motions related to Hatco and prepared analysis to evaluate financial impact. |
| 4/12/2005 | C. Troyer | 6.80 | Read and analyzed motion and related exhibits pertaining to the proposed Hatco settlement. |
| 4/12/2005 | C. Troyer | 1.50 | Prepared follow-up questions for the Debtors pertaining to the proposed Hatco settlement. |
| 4/14/2005 | E. Ordway | 0.60 | Prepared/edited report to the Committee regarding Hatco settlement. |
| 4/15/2005 | C. Troyer | 4.50 | Prepared a report for counsel regarding the proposed Hatco settlement. |
| 4/18/2005 | S. Cunningham | 2.70 | Read and analyzed Hatco settlement documents and related issues. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 4/18/2005 | C. Troyer | 5.30 | Drafted report for counsel regarding the proposed Hatco settlement. |
| 4/18/2005 | E. Ordway | 1.20 | Analyzed data regarding Hatco settlement. |
| 4/19/2005 | C. Troyer | 5.50 | Finalized report to counsel regarding the proposed Hatco settlement. |
| 4/19/2005 | S. Cunningham | 2.50 | Read and analyzed Hatco settlement. |
| 4/20/2005 | E. Ordway | 0.30 | Read counsel's memo regarding Hatco matter. |
| 4/25/2005 | C. Troyer | 2.50 | Read and analyzed counsel's draft report to the Committee regarding the proposed Hatco settlement. |
| 4/26/2005 | E. Ordway | 1.10 | Analyzed data provided by the Debtors' regarding the Hatco proposal. |
| 4/26/2005 | L. Hamilton | 1.10 | Read and analyzed Hatco report prepared by counsel. |
| 4/26/2005 | C. Troyer | 1.50 | Assisted counsel with drafting and editing a report to the Committee regarding the proposed Hatco settlement. |
| 4/26/2005 | C. Troyer | 5.50 | Assisted counsel with drafting and editing the report to the Committee on the proposed Hatco settlement. |
| Subtotal | | 47.70 | |

07. Fee Applications & Invoices

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 4/12/2005 | L. Hamilton | 0.80 | Prepared March fee application. |
| 4/15/2005 | N. Backer | 2.00 | Prepared fee application for March. |
| 4/19/2005 | L. Hamilton | 1.10 | Prepared analysis of receivable. |
| 4/25/2005 | N. Backer | 1.00 | Prepared fee application for March. |
| 4/26/2005 | N. Backer | 1.20 | Prepared fee application for March. |
| 4/28/2005 | N. Backer | 2.00 | Prepared 5th quarterly fee application. |
| 4/29/2005 | N. Backer | 2.00 | Prepared 5th quarterly fee application. |
| Subtotal | | 10.10 | |

08. Financial Analysis - Schedules & Statements

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 4/4/2005 | M. Hakoun | 0.70 | Distributed Monthly Operating Report to case team members. |
| 4/26/2005 | L. Hamilton | 1.90 | Read and analyzed summary Q1 results of operations. |

**Capstone Advisory Group, LLC**

**Invoice for the Fifteenth Fee Application**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| Subtotal | | 2.60 | |

**09. Financial Analysis - Business Plan**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 4/4/2005 | L. Hamilton | 2.20 | Prepared industry comparison analysis for inclusion in business plan report. |
| 4/4/2005 | L. Hamilton | 6.20 | Prepared 2004 recap analyses for inclusion in business plan report. |
| 4/5/2005 | E. Ordway | 1.10 | Prepared/edited report to the Committee regarding 2005 business plan. |
| 4/5/2005 | L. Hamilton | 3.70 | Prepared 2005 bridge analyses for inclusion in business plan report. |
| 4/5/2005 | L. Hamilton | 2.20 | Prepared peer company analysis for inclusion in business plan report. |
| 4/5/2005 | M. Hakoun | 2.30 | Obtained and summarized peer group companies 2004 financials, analyst reports and company presentations for use in peer analysis. |
| 4/6/2005 | L. Hamilton | 4.70 | Prepared gross margin and sales analyses for inclusion in business plan report. |
| 4/6/2005 | L. Hamilton | 2.40 | Prepared draft of business plan report for the Committee. |
| 4/6/2005 | M. Hakoun | 2.90 | Gathered and summarized macro economic indicators for the US, global consumption estimates and borrowing rates for use in business plan report. |
| 4/8/2005 | L. Hamilton | 2.80 | Prepared divisional EBITDA bridge analyses. |
| 4/11/2005 | L. Hamilton | 3.20 | Prepared divisional GM bridge analyses for business plan report. |
| 4/11/2005 | L. Hamilton | 2.40 | Prepared divisional sales analyses for business plan report. |
| 4/12/2005 | E. Ordway | 0.50 | Prepared/edited sensitivity analysis for inclusion in business plan report to the Committee. |
| 4/12/2005 | L. Hamilton | 2.00 | Prepared cash flow analysis for inclusion in business plan report. |
| 4/12/2005 | L. Hamilton | 6.40 | Prepared sensitivity analysis for inclusion in business plan report. |
| 4/13/2005 | L. Hamilton | 2.20 | Prepared executive summary section of business plan report. |
| 4/13/2005 | L. Hamilton | 3.10 | Updated sensitivity analysis and other schedules for inclusion in business plan report. |
| 4/13/2005 | E. Ordway | 0.90 | Prepared/edited report to the Committee regarding 2005 business plan and year-to-date results. |
| 4/14/2005 | L. Hamilton | 5.40 | Prepared cash flow and cash sensitivity analyses for inclusion in business plan report. |
| 4/15/2005 | L. Hamilton | 4.00 | Prepared draft of business plan report to the Committee. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 4/18/2005 | L. Hamilton | 5.60 | Prepared tax analysis for business plan report. |
| 4/19/2005 | E. Ordway | 0.50 | Edited/prepared report on 2005 business plan regarding peer group data. |
| 4/19/2005 | L. Hamilton | 1.40 | Updated business plan report. |
| 4/20/2005 | C. Troyer | 2.40 | Edited the 2005 Business Plan report to the Committee. |
| 4/20/2005 | L. Hamilton | 0.40 | Updated various sections of business plan report. |
| 4/20/2005 | L. Hamilton | 2.10 | Prepared YTD 2005 comparison to Plan for business plan report. |
| 4/21/2005 | L. Hamilton | 6.60 | Prepared updates to various sections of business plan report, including cash flow and sensitivity analysis. |
| 4/21/2005 | C. Troyer | 7.80 | Edited the 2005 Business Plan report to the Committee. |
| 4/22/2005 | L. Hamilton | 3.40 | Updated draft of business plan report. |
| 4/22/2005 | S. Cunningham | 2.00 | Read/edited FY2005 business plan draft report. |
| 4/22/2005 | S. Cunningham | 2.00 | Edited/prepared analysis of FY2005 Plan data. |
| 4/22/2005 | C. Troyer | 2.90 | Updated analysis of Debtors' three-year Sales and EBIT growth trend compared to that of its peer group. |
| 4/23/2005 | L. Hamilton | 4.00 | Updated cash flow and EBITDA bridge section of business plan report. |
| 4/25/2005 | C. Troyer | 5.00 | Edited 2005 Business Plan report to the Committee. |
| 4/25/2005 | L. Hamilton | 3.90 | Prepared additional 2004 recap analyses for inclusion in business plan report. |
| 4/25/2005 | L. Hamilton | 1.40 | Prepared/updated cash flow sensitivity analysis. |
| 4/26/2005 | L. Hamilton | 1.70 | Updated business plan report. |
| 4/29/2005 | C. Troyer | 1.60 | Edited the 2005 Business Plan report to the Committee. |
| Subtotal | | 115.30 | |

| 11. Financial Analysis - Other | | | |
|------|-------------|-------|--------------------------|
| 4/1/2005 | E. Ordway | 0.40 | Read and analyzed data regarding St. Paul settlement and stipulation. |
| 4/1/2005 | C. Troyer | 4.20 | Analyzed the proposed shutdown of the GSP facility. |
| 4/4/2005 | M. Hakoun | 0.50 | Updated virtual database for court docket items. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 4/8/2005 | M. Hakoun | 1.30 | Gathered information regarding WR Grace current stock trading activity, trading trends, and prices in relative to the industry. |
| 4/11/2005 | M. Hakoun | 0.60 | Researched Debtors' announcement of plant upgrade. |
| 4/11/2005 | M. Hakoun | 0.60 | Updated virtual database for recent court docket items. |
| 4/20/2005 | L. Hamilton | 0.50 | Analyzed impact of recent Citadel acquisition of Debtors' stock. |
| 4/21/2005 | E. Ordway | 0.20 | Read counsel's memo regarding Omnibus procedures for claim settlements. |
| 4/26/2005 | E. Ordway | 0.20 | Read counsel's memo regarding various matters including executive compensation, and other pending motions. |
| Subtotal | | 8.50 | |

### 26. Meetings with Debtors

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 4/11/2005 | C. Troyer | 1.00 | Participated in a conference call with the Debtors to discuss the proposed Hatco settlement. |
| 4/15/2005 | C. Troyer | 0.50 | Participated in a conference call with the Debtors to discuss follow-up questions pertaining to the proposed Hatco settlement. |
| 4/21/2005 | L. Hamilton | 1.40 | Participated in conference call with Debtors and counsel regarding Hatco motion. |
| 4/25/2005 | L. Hamilton | 0.50 | Discussed 2005 plan cash flow questions with Debtors. |
| Subtotal | | 3.40 | |

### 28. Special Case Issues - Asbestos

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 4/1/2005 | C. Troyer | 0.60 | Read and analyzed the court order regarding Owens Corning's asbestos liability estimation. |
| 4/5/2005 | E. Ordway | 0.20 | Read asbestos update provided by Navigant. |
| 4/7/2005 | M. Hakoun | 1.30 | Prepared summary of developments and key dates for asbestos legislation. |
| 4/11/2005 | S. Cunningham | 0.70 | Read and analyzed latest asbestos legislation updates. |
| 4/12/2005 | E. Ordway | 0.20 | Read counsel's memo regarding legislative update. |
| 4/21/2005 | C. Troyer | 0.30 | Read and analyzed articles on the status of asbestos-related legislation. |
| 4/22/2005 | C. Troyer | 0.20 | Read and analyzed asbestos-related articles. |
| 4/27/2005 | M. Hakoun | 0.60 | Updated summary of asbestos bill legislation for case team members. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| Subtotal | | 4.10 | |
| **Total Hours** | | **230.90** | |

# W.R. Grace & Co.
## Capstone Advisory Group, LLC
### Expense Detail
### For the Period 4/1/05 through 4/30/05

| Date | Professional | Detail | Amount |
|------|-------------|--------|--------|
| **Copies** | | | |
| 4/30/2005 | Capstone Expenses | April Copies 1228 @ .15 ea | $184.20 |
| Subtotal - Copies | | | $184.20 |
| **Faxes** | | | |
| 4/30/2005 | Capstone Expenses | April Faxes, 31 @ $1.00 each | $31.00 |
| Subtotal - Faxes | | | $31.00 |
| **Research** | | | |
| 4/30/2005 | Capstone Expenses | Factiva April Charges | $5.91 |
| Subtotal - Research | | | $5.91 |
| **Telecom Charges** | | | |
| 4/30/2005 | Capstone Expenses | April phone - Saddle Brook Office | $214.05 |
| Subtotal - Telecom Charges | | | $214.05 |
| **For the Period 4/1/05 through 4/30/05** | | | $435.16 |

**Exhibit III**

**Fee Application for the period**

**May 1, 2005 – May 31, 2005**

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

---------------------------x

In re:                                      Chapter 11

W.R. GRACE & Co., et al.,                   Case No. 01-01139 (JKF)
                                            (Jointly Administered)

                    Debtors

SIXTEENTH INTERIM APPLICATION OF CAPSTONE ADVISORY GROUP, LLC,
FINANCIAL ADVISORS TO THE OFFICIAL COMMITTEE OF UNSECURED
CREDITORS, FOR ALLOWANCE OF COMPENSATION FOR SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED
(FOR THE PERIOD FROM MAY 1, 2005 THROUGH MAY 31, 2005)

Name of Applicant:                          Capstone Advisory Group, LLC
                                            (formerly known as Capstone
                                            Corporate Recovery, LLC)

Authorized to Provide Professional Services to:     The Official Committee of
                                            Unsecured Creditors

Date of Retention:                          June 8, 2004 (nunc pro tunc
                                            to February 4, 2004)

Period for which compensation and           May 1, 2005 through
reimbursement is sought:                    May 31, 2005

Amount of Compensation sought
as actual, reasonable and necessary
(80% of $ 119,435.00):                      $  95,548.00

Amount of Expense Reimbursement sought
as actual, reasonable and necessary (100%):      $   1,275.00

Capstone replaced FTI Consulting, Inc. ("FTI") as financial advisors to the Official
Committee of Unsecured Creditors, nunc pro tunc to February 4, 2004, so ordered by the
Court on June 8, 2004

The total time expended and included herein for fee application preparation is
approximately 16.20 hours and corresponding compensation requested is approximately
$3,127.00.

This is the Sixteenth Interim Application filed by Capstone.  Disclosure for the current
period and prior periods is as follows:

SIXTEENTH INTERIM APPLICATION OF CAPSTONE ADVISORY GROUP, LLC,
FINANCIAL ADVISORS TO THE OFFICIAL COMMITTEE OF UNSECURED
CREDITORS, FOR ALLOWANCE OF COMPENSATION FOR SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED
(FOR THE PERIOD FROM MAY 1, 2005 THROUGH MAY 31, 2005)

### ATTACHMENT A
### TO FEE APPLICATION

| Date Filed (on or about) | Period Covered | Fees (100%) | Expenses (100%) | Fees (80% of requested fees) |
|---|---|---|---|---|
| June 10, 2004 | February 4, 2004 through February 29, 2004 | $94,882.00 | $3,932.07 | $75,905.60 |
| June 10, 2004 | March 1, 2004 through March 31,2004 | $136,415.50 | $1,819.00 | $109,132.40 |
| **Totals First Quarterly** | **February 4, 2004 through March 31, 2004** | **$231,297.50** | **$5,751.07** | **$185,038.00** |
| | | | | |
| June 12, 2004 | April 1, 2004 through April 30, 2004 | $61,925.00 | $678.33 | $49,540.00 |
| July 13, 2004 | May 1, 2004 Through May 31, 2004 | $32,665.00 | $477.15 | $26,132.00 |
| August 5, 2004 | June 1, 2004 through June 30, 2004 | $106,470.50 | $1,119.63 | $85,176.40 |
| **Totals Second Quarterly** | **April 1, 2004 through June 30, 2004** | **$201,060.50** | **$2,275.11** | **$160,848.40** |
| | | | | |
| August 31, 2004 | July 1, 2004 through July 31, 2004 | $68,533.50 | $667.60 | $54,826.80 |
| September 24, 2004 | August 1, 2004 through August 31, 2004 | $99,215.50 | $1,341.49 | $79,372.40 |
| October 28, 2004 | September 1, 2004 through September 30, 2004 | $44,918.25 | $658.72 | $35,934.60 |
| **Totals Third Quarterly** | **July 1, 2004 through September 30, 2004** | **$212,667.25** | **$2,667.81** | **$170,133.80** |

SIXTEENTH INTERIM APPLICATION OF CAPSTONE ADVISORY GROUP, LLC,
FINANCIAL ADVISORS TO THE OFFICIAL COMMITTEE OF UNSECURED
CREDITORS, FOR ALLOWANCE OF COMPENSATION FOR SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED
(FOR THE PERIOD FROM MAY 1, 2005 THROUGH MAY 31, 2005)

| Date Filed (on or about) | Period Covered | Fees (100%) | Expenses (100%) | Fees (80% of requested fees) |
|---|---|---|---|---|
| December 6, 2004 | October 1, 2004 through October 31, 2004 | $57,592.50 | 229.77 | $46,074.00 |
| December 22, 2004 | November 1, 2004 through November 30, 2004 | $84,366.50 | $745.91 | $67,493.20 |
| January 28, 2005 | December 1, 2004 Through December 31, 2004 | $82,351.00 | $ 1,943.96 | $65,880.80 |
| **Totals Fourth Quarterly** | **October 1, 2004 through December 31, 2004** | **$224,310.00** | **$2,919.64** | **$179,448.00** |
| February 25, 2005 | January 1, 2005 through January 31, 2005 | $69,477.00 | $276.18 | $55,581.60 |
| March 29, 2005 | February 1 through February 28, 2005 | $77,228.50 | $1,727.60 | $61,782.80 |
| May 6, 2005 | March 1, 2005 through March 31, 2005 | $126,012.00 | $ 494.94 | $100,809.60 |
| **Totals Fifth Quarterly** | **January 1, 2005 through March 31, 2005** | **$272,717.50** | **$2,498.72** | **$218,174,00** |
| June 3, 2005 | April 1, 2005 through April 30, 2005 | $ 87,936.00 | $ 435.16 | $ 70,348.80 |
| July 6, 2005 | May 1, 2005 through May 31, 2005 | $119,435.00 | $1,275.00 | $ 95,548.00 |

SIXTEENTH INTERIM APPLICATION OF CAPSTONE ADVISORY GROUP, LLC,
FINANCIAL ADVISORS TO THE OFFICIAL COMMITTEE OF UNSECURED
CREDITORS, FOR ALLOWANCE OF COMPENSATION FOR SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED
(FOR THE PERIOD FROM MAY 1, 2005 THROUGH MAY 31, 2005)

**ATTACHMENT B
TO FEE APPLICATION**

1.  Summary of Fees by Professional
2.  Summary of Fees by Task Code
3.  Detailed Time Description by Task Code
4.  Expense Detail

# W.R. Grace & Co.

**Capstone Advisory Group, LLC**

**Summary of Fees by Professional**

**For the Period 5/1/05 through 5/31/05**

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| E. Ordway | Member | $530 | 18.80 | $9,964.00 |
| S. Cunningham | Member | $505 | 52.60 | $26,563.00 |
| C. Troyer | Consultant | $425 | 83.60 | $35,530.00 |
| L. Hamilton | Consultant | $350 | 128.10 | $44,835.00 |
| M. Hakoun | Research | $150 | 11.40 | $1,710.00 |
| N. Backer | Paraprofessional | $85 | 9.80 | $833.00 |
| **For the Period 5/1/05 through 5/31/05** | | | **304.30** | **$119,435.00** |

**W.R. Grace & Co.**
**Capstone Advisory Group, LLC**
**Summary of Fees by Task Codes**
**For the period 5/1/05 through 5/31/05**

| Task Code | Task Description | Hours | Fees |
|---|---|---|---|
| 01. Acquisitions | During the Fee Application period, the Applicant analyzed the Grom transaction and prepared a report to the Committee thereon. | 11.10 | $4,300.50 |
| 04. Creditor Committee Matters | During the Fee Application Period, the Applicant prepared for and participated in calls and meetings with the Committee and counsel. Topics included the Grom stock transaction, 2005 Business Plan report, Siegel agreement, bankruptcy status, as well as other issues. | 33.60 | $15,300.50 |
| 05. Employee Matters/KERP/Other | During the Fee Application Period, the Applicant read and analyzed information regarding the proposed Siegel agreement, as well as proposed pension funding motions, and prepared reports to the Committee thereon. | 56.40 | $24,610.00 |
| 06. Environmental Matters/Regulations/Litigation | During the Fee Application Period, the Applicant read and analyzed information pertaining to the DEP criminal case and prepared a report to counsel thereon. Additionally, the Applicant read and analyzed data regarding the Cytec settlement and prepared a report to the Committee thereon. | 16.30 | $6,464.00 |
| 07. Fee Applications & Invoices | During the Fee Application Period, the Applicant prepared the March and April fee applications and the Fifth quarterly fee application. | 16.20 | $3,127.00 |
| 08. Financial Analysis - Schedules & Statements | During the Fee Application Period, the Applicant analyzed Q1 2005 financial results, comparative peer data, and other related information, and prepared a report to the Committee thereon. | 86.70 | $32,309.00 |
| 09. Financial Analysis – Business Plan | During the Fee Application Period, the Applicant read and analyzed information provided by Debtors regarding the 2005 Business Plan, and prepared analyses of sales, EBITDA, cash flow and other significant items/issues for inclusion in a report to the Committee. | 59.30 | $24,741.00 |
| 11. Financial Analysis - Other | During the Fee Application period, the Applicant read and analyzed information and motions pertaining to claims settlement, insurance settlement, a proposed plant expansion as well as various other issues. In addition, the Applicant maintained a virtual database of case documents. | 10.60 | $3,214.00 |
| 15. Plan & Disclosure Statement | During the Fee Application period, the Applicant read and analyzed the Debtors' POR proposal and related documents. | 2.90 | $1,390.00 |

**W.R. Grace & Co.**
**Capstone Advisory Group, LLC**
**Summary of Fees by Task Codes**
**For the period 5/1/05 through 5/31/05**

| Task Code | Task Description | Hours | Fees |
|---|---|---|---|
| 26. Meetings with Debtors | During the Fee Application period, the Applicant participated in calls with Debtors and their advisors regarding Q1 results, pension motions, settlements and various other issues. | 6.70 | $2,950.00 |
| 28. Special Case Issues | During the Fee Application period, the Applicant read updates regarding proposed asbestos legislation. | 4.50 | $1,029.00 |
| **Total For the Period 5/1/05 through 5/31/05** | | **304.30** | **$119,435.00** |

# W.R. Grace & Co.
## Capstone Advisory Group, LLC
### Detailed Time Description by Task Code
### For the Period 5/1/2005 through 5/31/2005

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| **01. Acquisitions** | | | |
| 5/3/2005 | C. Troyer | 1.10 | Read and analyzed data pertaining to the proposed Grom transaction. |
| 5/5/2005 | C. Troyer | 0.60 | Edited follow-up questions pertaining to the proposed Grom transaction. |
| 5/5/2005 | L. Hamilton | 2.20 | Read claims settlement motion regarding Grom and prepared follow-up questions to the Debtors. |
| 5/11/2005 | E. Ordway | 0.50 | Analyzed data regarding the Grom acquisition and directed staff in further investigation. |
| 5/11/2005 | L. Hamilton | 1.60 | Read and analyzed responses provided by Debtors regarding Grom transaction. |
| 5/13/2005 | L. Hamilton | 1.40 | Analyzed information provided by the Debtors concerning the Grom transaction. |
| 5/16/2005 | E. Ordway | 1.10 | Read counsel's memo regarding Grom matter and summarized items for further investigation. |
| 5/23/2005 | L. Hamilton | 0.20 | Read counsel's memo regarding the Grom transaction. |
| 5/26/2005 | L. Hamilton | 2.40 | Followed up on Grom stock transaction open issues by analyzing additional Grom financial information provided by the Debtors. |
| Subtotal | | 11.10 | |
| **04. Creditor Committee Matters** | | | |
| 5/5/2005 | C. Troyer | 0.70 | Read a draft memo prepared by counsel and provided comments. |
| 5/6/2005 | L. Hamilton | 1.00 | Participated in call with counsel and tax advisors regarding Grom proposed stock transaction. |
| 5/11/2005 | C. Troyer | 0.40 | Exchanged e-mails with counsel regarding the upcoming Committee meeting. |
| 5/12/2005 | L. Hamilton | 1.60 | Prepared for and participated in conference call with counsel and tax advisors regarding Grom transaction. |
| 5/16/2005 | L. Hamilton | 0.20 | Discussed Grom transaction issues with counsel. |
| 5/16/2005 | C. Troyer | 0.80 | Discussed the pension and BFMIC memos with counsel. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 5/18/2005 | C. Troyer | 0.40 | Prepared list of Committee meeting attendees at the request of the Debtors. |
| 5/19/2005 | L. Hamilton | 1.00 | Discussed business plan report with counsel. |
| 5/24/2005 | C. Troyer | 3.50 | Prepared for Committee meeting by reading recent financial reports and issues memoranda. |
| 5/24/2005 | S. Cunningham | 4.30 | Read FY 2005 business plan data and prepared analysis of 1st quarter results vs. plan in preparation for meeting with Debtors and Committee. |
| 5/25/2005 | L. Hamilton | 1.30 | Read and summarized information regarding various agenda items for 5/26 meeting. |
| 5/25/2005 | L. Hamilton | 1.10 | Discussed 5/26 meeting agenda, Siegel contract and other issues with counsel. |
| 5/25/2005 | E. Ordway | 1.60 | Prepared for Committee meeting by reviewing recent reports and various correspondence. |
| 5/25/2005 | E. Ordway | 0.60 | Identified next steps and listed out items for discussion with Committee members. |
| 5/26/2005 | S. Cunningham | 5.00 | Participated in meeting with Debtors, counsel and advisors. |
| 5/26/2005 | E. Ordway | 3.20 | Attended Committee meeting with Debtors' representatives to discuss business status, business plan, bankruptcy process and key issues. |
| 5/26/2005 | S. Cunningham | 1.00 | Participated in meeting with members of the Committee. |
| 5/26/2005 | E. Ordway | 0.90 | Prepared for Committee meeting by listing out talking points/items for discussion. |
| 5/26/2005 | C. Troyer | 5.00 | Prepared for and attended the Committee meeting. |
| Subtotal | | 33.60 | |

05. Employee Matters/KERP/Other

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 5/2/2005 | L. Hamilton | 3.10 | Read and summarized key points of Debtors' pension motions. |
| 5/2/2005 | C. Troyer | 4.60 | Read and analyzed the Debtors' draft pension contribution motions. |
| 5/3/2005 | C. Troyer | 4.20 | Began drafting follow-up questions pertaining to the proposed pension contribution motions. |
| 5/3/2005 | E. Ordway | 1.40 | Read and analyzed data regarding Debtors' proposal for funding pension costs. |
| 5/4/2005 | C. Troyer | 1.20 | Finalized follow-up questions pertaining to the proposed pension contribution motion. |
| 5/6/2005 | E. Ordway | 0.30 | Read counsel's memo regarding pension funding. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 5/9/2005 | C. Troyer | 2.80 | Read and analyzed follow-up materials provided by the Debtors pertaining to the proposed pension motions. |
| 5/9/2005 | S. Cunningham | 3.50 | Read pension motion and compared data therein to prior year pension data. |
| 5/10/2005 | S. Cunningham | 3.30 | Analyzed actuarial and other assumptions related to Debtors' proposal to fund various pension plans. |
| 5/11/2005 | C. Troyer | 4.60 | Began drafting a report to the Committee regarding the proposed pension motions. |
| 5/11/2005 | C. Troyer | 1.40 | Read and analyzed follow-up information provided by the Debtors pertaining to the proposed pension motions. |
| 5/12/2005 | C. Troyer | 8.00 | Drafted report to the Committee on the proposed pension motions. |
| 5/13/2005 | C. Troyer | 5.10 | Finalized initial draft of report to the Committee on the proposed pension motions. |
| 5/16/2005 | C. Troyer | 1.70 | Updated pension report to reflect counsel's comments. |
| 5/17/2005 | E. Ordway | 1.60 | Prepared/edited report to the Committee regarding pension matter. |
| 5/18/2005 | C. Troyer | 1.90 | Read and analyzed the motion regarding David Seigel's proposed consulting agreement. |
| 5/19/2005 | L. Hamilton | 1.80 | Read and analyzed motion regarding Siegel consulting agreement. |
| 5/23/2005 | S. Cunningham | 3.00 | Read pension funding motion and prepared related financial analysis. |
| 5/24/2005 | C. Troyer | 0.30 | Read and edited the report to the Committee on D. Siegel's proposed consulting agreement. |
| 5/24/2005 | L. Hamilton | 2.20 | Prepared analysis and summary of Siegel motion. |
| 5/25/2005 | E. Ordway | 0.40 | Prepared/edited report to Committee regarding Siegel consulting agreement. |
| Subtotal | | 56.40 | |

06. Environmental Mtrs/Regs/Litig.

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 5/12/2005 | E. Ordway | 0.30 | Read counsel's memo regarding status of DEP criminal investigation. |
| 5/24/2005 | C. Troyer | 3.80 | Read and analyzed the proposed Cytec settlement motion and related agreements. |
| 5/26/2005 | C. Troyer | 2.20 | Began drafting questions pertaining to the proposed Cytec settlement agreement. |
| 5/26/2005 | L. Hamilton | 2.10 | Read and analyzed terms of Cytec settlement trust. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 5/27/2005 | C. Troyer | 3.40 | Consolidated list of questions prepared by Capstone, Navigant and counsel pertaining to the proposed Cytec settlement agreement. |
| 5/27/2005 | L. Hamilton | 4.00 | Summarized key points in Cytec motion and analyzed information related to settlement trust. |
| 5/31/2005 | L. Hamilton | 0.50 | Read and analyzed information regarding Cytec settlement trust. |
| Subtotal | | 16.30 | |

**07. Fee Applications & Invoices**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 5/2/2005 | L. Hamilton | 2.10 | Prepared March fee application. |
| 5/5/2005 | L. Hamilton | 0.60 | Prepared March fee application. |
| 5/6/2005 | N. Backer | 2.20 | Prepared fifth quarterly fee application. |
| 5/10/2005 | L. Hamilton | 1.70 | Prepared quarterly fee application. |
| 5/10/2005 | E. Ordway | 0.30 | Prepared fee application. |
| 5/10/2005 | N. Backer | 1.60 | Prepared March fee application. |
| 5/10/2005 | N. Backer | 1.30 | Prepared fifth quarterly fee application. |
| 5/13/2005 | N. Backer | 1.50 | Prepared April fee application. |
| 5/16/2005 | N. Backer | 1.20 | Prepared April fee application. |
| 5/19/2005 | N. Backer | 1.00 | Prepared April fee application. |
| 5/25/2005 | L. Hamilton | 0.90 | Prepared April fee application. |
| 5/31/2005 | N. Backer | 1.00 | Prepared April fee application. |
| 5/31/2005 | L. Hamilton | 0.80 | Prepared April fee application. |
| Subtotal | | 16.20 | |

**08. Financial Analysis - Schedules & Statements**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 5/4/2005 | C. Troyer | 2.60 | Read and analyzed the Debtors' 1st quarter financial package in advance of the quarterly earnings call. |
| 5/5/2005 | E. Ordway | 1.80 | Analyzed first quarter financial reports provided by Debtors and summarized items for staff to further investigate. |
| 5/5/2005 | L. Hamilton | 1.60 | Read Debtors' Q1 financial summary in preparation for Q1 results call. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 5/9/2005 | L. Hamilton | 6.20 | Prepared analyses of Q1 data provided by Debtors for inclusion in report to the Committee. |
| 5/10/2005 | L. Hamilton | 3.70 | Prepared gross margin and sales analyses for inclusion in Q1 report. |
| 5/10/2005 | C. Troyer | 2.50 | Read and analyzed the Debtors' 1st quarter 10Q. |
| 5/11/2005 | M. Hakoun | 1.10 | Prepared summary of peer group earnings bases on press releases for 1Q 05. |
| 5/11/2005 | M. Hakoun | 2.30 | Prepared summary of quarterly comparative peer company data. |
| 5/11/2005 | L. Hamilton | 5.50 | Prepared EBITDA and sales bridges for inclusion in Q1 report to the Committee. |
| 5/11/2005 | S. Cunningham | 3.50 | Read and analyzed latest 10Q. |
| 5/12/2005 | L. Hamilton | 1.40 | Prepared analysis of cash balances. |
| 5/12/2005 | L. Hamilton | 2.70 | Analyzed foreign currency and energy cost impacts on Q1 operating results. |
| 5/16/2005 | L. Hamilton | 3.50 | Prepared cash flow and liquidity analyses for inclusion in Q1 report to the Committee. |
| 5/16/2005 | L. Hamilton | 2.80 | Prepared divisional EBITDA and sales bridges for Q1 report to the Committee. |
| 5/16/2005 | L. Hamilton | 2.00 | Updated Q1 gross margin analyses. |
| 5/17/2005 | L. Hamilton | 2.90 | Prepared additional cash flow analyses for inclusion in Q1 report to the Committee. |
| 5/17/2005 | L. Hamilton | 3.70 | Prepared commentary for Q1 report. |
| 5/19/2005 | L. Hamilton | 1.80 | Read and analyzed Q1 peer data. |
| 5/23/2005 | L. Hamilton | 8.20 | Analyzed Debtors' Q1 performance compared to industry peers. |
| 5/23/2005 | L. Hamilton | 2.10 | Prepared commentary for Q1 report to the Committee. |
| 5/24/2005 | L. Hamilton | 3.80 | Prepared peer company gross margin analysis. |
| 5/25/2005 | S. Cunningham | 6.50 | Prepared analysis of Grace performance for prior three year period versus competitors. |
| 5/25/2005 | L. Hamilton | 2.20 | Prepared peer company gross margin and EBIT margin analyses. |
| 5/26/2005 | L. Hamilton | 3.50 | Prepared commentary for Q1 report to the Committee. |
| 5/27/2005 | S. Cunningham | 2.50 | Read and analyzed management's latest internal financial reports. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 5/31/2005 | L. Hamilton | 6.30 | Prepared draft of Q1 report including analyses of operating expenses, gross margin and latest estimates. |
| Subtotal | | 86.70 | |

09. Financial Analysis - Business Plan

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 5/2/2005 | S. Cunningham | 3.50 | Read and analyzed Q1 financial results and prepared update of plan presentation. |
| 5/2/2005 | C. Troyer | 3.40 | Edited the report to the Committee on the 2005 business plan. |
| 5/3/2005 | L. Hamilton | 1.90 | Updated business plan report EBITDA and sales bridges. |
| 5/3/2005 | C. Troyer | 2.60 | Edited the report to the Committee on the 2005 Business Plan. |
| 5/3/2005 | L. Hamilton | 3.90 | Analyzed base business sales issues for inclusion in business plan report. |
| 5/3/2005 | L. Hamilton | 1.40 | Updated cash flow analysis for inclusion in business plan report. |
| 5/4/2005 | C. Troyer | 1.00 | Met with team members to discuss the report to the Committee on the 2005 Business Plan. |
| 5/4/2005 | L. Hamilton | 3.60 | Prepared updated gross margin analysis and cash flow sensitivity analysis for inclusion in business plan report. |
| 5/4/2005 | L. Hamilton | 4.10 | Updated business plan report commentary. |
| 5/4/2005 | S. Cunningham | 4.50 | Read and edited draft report of results of operation for FY 2004 and FY 2005 plan. |
| 5/4/2005 | E. Ordway | 1.10 | Prepared/edited analyses for inclusion in business plan report regarding sensitivities to operating fluctuations. |
| 5/5/2005 | L. Hamilton | 2.10 | Updated business plan report for Q1 comparative results. |
| 5/6/2005 | S. Cunningham | 1.60 | Analyzed FY 2005 plan assumptions. |
| 5/6/2005 | S. Cunningham | 1.40 | Updated Q1 2005 vs. Plan analysis. |
| 5/12/2005 | E. Ordway | 1.10 | Prepared/edited budget analyses prepared by staff for inclusion in business plan report. |
| 5/12/2005 | S. Cunningham | 3.40 | Read business plan draft report and prepared analysis of Q1 results versus plan. |
| 5/17/2005 | L. Hamilton | 2.90 | Updated business plan report to the Committee. |
| 5/19/2005 | L. Hamilton | 0.70 | Updated business plan report to reflect comments from counsel. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 5/19/2005 | L. Hamilton | 2.70 | Updated business plan report cash flow analyses. |
| 5/20/2005 | S. Cunningham | 1.00 | Read and edited business plan report. |
| 5/20/2005 | S. Cunningham | 2.10 | Analyzed 1st quarter results versus plan. |
| 5/23/2005 | C. Troyer | 2.20 | Updated the report to the Committee on the 2005 Business Plan. |
| 5/24/2005 | L. Hamilton | 2.50 | Updated business plan report for cash flow forecasts by quarter. |
| 5/25/2005 | C. Troyer | 2.50 | Finalized and printed report to the Committee on the 2005 Business Plan. |
| 5/25/2005 | L. Hamilton | 2.10 | Finalized business plan report and discussed same with case team members. |
| Subtotal | | 59.30 | |

**11. Financial Analysis - Other**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 5/2/2005 | M. Hakoun | 0.80 | Obtained recent court docket entries and updated virtual database. |
| 5/6/2005 | C. Troyer | 1.80 | Read and analyzed the memo prepared by the Debtors on the proposed BFMIC settlement. |
| 5/6/2005 | C. Troyer | 0.50 | Drafted follow-up questions pertaining to the proposed BFMIC settlement. |
| 5/11/2005 | M. Hakoun | 2.10 | Prepared summary of information pertaining to merger and acquisition transactions within the specialty chemical sector. |
| 5/16/2005 | E. Ordway | 0.80 | Prepared/edited report regarding settlements with insurance carriers. |
| 5/18/2005 | M. Hakoun | 0.60 | Obtained recent court docket entries and updated virtual database. |
| 5/23/2005 | M. Hakoun | 0.70 | Obtained recent court docket entries and updated virtual database. |
| 5/23/2005 | C. Troyer | 2.50 | Performed a follow-up analysis of change in outstanding shares over trailing 5 quarters in response to a question from counsel. |
| 5/25/2005 | M. Hakoun | 0.80 | Obtained motion and related documents concerning chemical plant expansion plan. |
| Subtotal | | 10.60 | |

**15. Plan & Disclosure Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 5/13/2005 | E. Ordway | 0.40 | Read counsel's memo regarding plan support agreement. |
| 5/24/2005 | C. Troyer | 1.40 | Read and analyzed the redlined Plan Support Agreement. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 5/24/2005 | E. Ordway | 1.10 | Read and analyzed Debtors' mark-up of the Plan Support Agreement and summarized comments for follow-up. |
| Subtotal | | 2.90 | |

### 26. Meetings with Debtors

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 5/5/2005 | C. Troyer | 1.10 | Participated in a conference call with the Debtors to discuss 1st quarter performance. |
| 5/5/2005 | L. Hamilton | 1.00 | Participated in Q1 results call with Debtors. |
| 5/6/2005 | C. Troyer | 1.50 | Participated in a conference call with the Debtors to discuss questions on the proposed pension motion. |
| 5/9/2005 | C. Troyer | 0.30 | Participated in a conference call with the Debtors to discuss the proposed BFMIC settlement. |
| 5/16/2005 | L. Hamilton | 0.30 | Discussed follow up questions concerning Grom transaction with Blackstone. |
| 5/24/2005 | S. Cunningham | 2.50 | Reviewed Hatco settlement, pension issues and legislative updates in preparation for meeting with Debtors. |
| Subtotal | | 6.70 | |

### 28. Special Case Issues

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 5/5/2005 | M. Hakoun | 1.20 | Updated information pertaining to coverage of asbestos trust, including analysts' commentary and reports. |
| 5/19/2005 | M. Hakoun | 0.70 | Read and summarized information regarding decision in USG Case denying early payout for unsecured creditors. |
| 5/27/2005 | E. Ordway | 0.30 | Read several reports from counsel and Navigant regarding asbestos legislation. |
| 5/27/2005 | M. Hakoun | 1.10 | Obtained information regarding latest legislative version of the Asbestos Trust. |
| 5/31/2005 | L. Hamilton | 1.20 | Read and evaluated information regarding FAIR Act. |
| Subtotal | | 4.50 | |
| Total Hours | | 304.30 | |

# W.R. Grace & Co.
## Capstone Advisory Group, LLC
### Expense Detail
### For the Period 5/1/05 through 5/31/05

| Date | Professional | Detail | Amount |
|------|-------------|--------|--------|
| **Copies** | | | |
| 5/25/2005 | C. Troyer | Printing/binding reports to Committee | $575.58 |
| 5/31/2005 | Capstone Expenses | May Copies 731 @ .15 ea | $109.65 |
| Subtotal - Copies | | | $685.23 |
| **Parking/Tolls** | | | |
| 5/26/2005 | E. Ordway | Parking $44.00; Tolls $6.00 | $50.00 |
| 5/26/2005 | C. Troyer | Parking for Committee meeting. | $28.00 |
| Subtotal - Parking/Tolls | | | $78.00 |
| **Postage/FedEx** | | | |
| 5/16/2005 | Capstone Expenses | FedEx Inv# 3-828-86609 | $7.74 |
| Subtotal - Postage/FedEx | | | $7.74 |
| **Scans** | | | |
| 5/31/2005 | Capstone Expenses | May Scans, 178 @ $1.00 each | $178.00 |
| Subtotal - Scans | | | $178.00 |
| **Telecom Charges- Billable** | | | |
| 5/31/2005 | Capstone Expenses | May phone – Saddle Brook Office | $326.03 |
| Subtotal - Telecom Charges- Billable | | | $326.03 |
| **For the Period 5/1/05 through 5/31/05** | | | **$1,275.00** |

**Exhibit IV**

**Fee Application for the period**

**June 1, 2005 – June 30, 2005**

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

-------------------------x

In re:                                    Chapter 11

W.R. GRACE & Co., et al.,                 Case No. 01-01139 (JKF)
                                          (Jointly Administered)

                    Debtors

SEVENTEENTH INTERIM APPLICATION OF CAPSTONE ADVISORY GROUP,
LLC, FINANCIAL ADVISORS TO THE OFFICIAL COMMITTEE OF UNSECURED
CREDITORS, FOR ALLOWANCE OF COMPENSATION FOR SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED
(FOR THE PERIOD FROM JUNE 1, 2005 THROUGH JUNE 30, 2005)

| | |
|---|---|
| Name of Applicant: | Capstone Advisory Group, LLC (formerly known as Capstone Corporate Recovery, LLC) |
| Authorized to Provide Professional Services to: | The Official Committee of Unsecured Creditors |
| Date of Retention: | June 8, 2004 (nunc pro tunc to February 4, 2004) |
| Period for which compensation and reimbursement is sought: | June 1, 2005 through June 30, 2005 |
| Amount of Compensation sought as actual, reasonable and necessary (80% of $89,859.00): | $  71,887.20 |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary (100%): | $       542.69 |

Capstone replaced FTI Consulting, Inc. ("FTI") as financial advisors to the Official
Committee of Unsecured Creditors, nunc pro tunc to February 4, 2004, so ordered by the
Court on June 8, 2004

The total time expended and included herein for fee application preparation is
approximately 12.10 hours and corresponding compensation requested is approximately
$2,831.50.

This is the Seventeenth Interim Application filed by Capstone.  Disclosure for the current
period and prior periods is as follows:

SEVENTEENTH INTERIM APPLICATION OF CAPSTONE ADVISORY GROUP,
LLC, FINANCIAL ADVISORS TO THE OFFICIAL COMMITTEE OF UNSECURED
CREDITORS, FOR ALLOWANCE OF COMPENSATION FOR SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED
(FOR THE PERIOD FROM JUNE 1, 2005 THROUGH JUNE 30, 2005)

## ATTACHMENT A
## TO FEE APPLICATION

| Date Filed (on or about) | Period Covered | Fees (100%) | Expenses (100%) | Fees (80% of requested fees) |
|---|---|---|---|---|
| June 10, 2004 | February 4, 2004 through February 29, 2004 | $94,882.00 | $3,932.07 | $75,905.60 |
| June 10, 2004 | March 1, 2004 through March 31,2004 | $136,415.50 | $1,819.00 | $109,132.40 |
| **Totals First Quarterly** | **February 4, 2004 through March 31, 2004** | **$231,297.50** | **$5,751.07** | **$185,038.00** |
| June 12, 2004 | April 1, 2004 through April 30, 2004 | $61,925.00 | $678.33 | $49,540.00 |
| July 13, 2004 | May 1, 2004 Through May 31, 2004 | $32,665.00 | $477.15 | $26,132.00 |
| August 5, 2004 | June 1, 2004 through June 30, 2004 | $106,470.50 | $1,119.63 | $85,176.40 |
| **Totals Second Quarterly** | **April 1, 2004 through June 30, 2004** | **$201,060.50** | **$2,275.11** | **$160,848.40** |
| August 31, 2004 | July 1, 2004 through July 31, 2004 | $68,533.50 | $667.60 | $54,826.80 |
| September 24, 2004 | August 1, 2004 through August 31, 2004 | $99,215.50 | $1,341.49 | $79,372.40 |
| October 28, 2004 | September 1, 2004 through September 30, 2004 | $44,918.25 | $658.72 | $35,934.60 |
| **Totals Third Quarterly** | **July 1, 2004 through September 30, 2004** | **$212,667.25** | **$2,667.81** | **$170,133.80** |

SEVENTEENTH INTERIM APPLICATION OF CAPSTONE ADVISORY GROUP,
LLC, FINANCIAL ADVISORS TO THE OFFICIAL COMMITTEE OF UNSECURED
CREDITORS, FOR ALLOWANCE OF COMPENSATION FOR SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED
(FOR THE PERIOD FROM JUNE 1, 2005 THROUGH JUNE 30, 2005)

| Date Filed (on or about) | Period Covered | Fees (100%) | Expenses (100%) | Fees (80% of requested fees) |
|---|---|---|---|---|
| December 6, 2004 | October 1, 2004 through October 31, 2004 | $57,592.50 | 229.77 | $46,074.00 |
| December 22, 2004 | November 1, 2004 through November 30, 2004 | $84,366.50 | $745.91 | $67,493.20 |
| January 28, 2005 | December 1, 2004 Through December 31, 2004 | $82,351.00 | $ 1,943.96 | $65,880.80 |
| **Totals Fourth Quarterly** | **October 1, 2004 through December 31, 2004** | **$224,310.00** | **$2,919.64** | **$179,448.00** |
| February 25, 2005 | January 1, 2005 through January 31, 2005 | $69,477.00 | $276.18 | $55,581.60 |
| March 29, 2005 | February 1 through February 28, 2005 | $77,228.50 | $1,727.60 | $61,782.80 |
| May 6, 2005 | March 1, 2005 through March 31, 2005 | $126,012.00 | $ 494.94 | $100,809.60 |
| **Totals Fifth Quarterly** | **January 1, 2005 through March 31, 2005** | **$272,717.50** | **$2,498.72** | **$218,174,00** |
| June 3, 2005 | April 1, 2005 through April 30, 2005 | $ 87,936.00 | $ 435.16 | $ 70,348.80 |
| July 6, 2005 | May 1, 2005 through May 31, 2005 | $119,435.00 | $1,275.00 | $ 95,548.00 |
| July 15, 2005 | June 1, 2005 through June 30, 2005 | $89,859.00 | $542.69 | $71,887.20 |

SEVENTEENTH INTERIM APPLICATION OF CAPSTONE ADVISORY GROUP,
LLC, FINANCIAL ADVISORS TO THE OFFICIAL COMMITTEE OF UNSECURED
CREDITORS, FOR ALLOWANCE OF COMPENSATION FOR SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED
(FOR THE PERIOD FROM JUNE 1, 2005 THROUGH JUNE 30, 2005)

**ATTACHMENT B**
**TO FEE APPLICATION**

1. Summary of Fees by Professional
2. Summary of Fees by Task Code
3. Detailed Time Description by Task Code
4. Expense Detail

# W.R. Grace & Co.

## Capstone Advisory Group, LLC

### Summary of Fees by Professional

### For the Period 6/1/05 through 6/30/05

| Professional | Position | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| E. Ordway | Member | $530 | 12.80 | $6,784.00 |
| S. Cunningham | Member | $505 | 52.00 | $26,260.00 |
| C. Troyer | Consultant | $425 | 16.10 | $6,842.50 |
| L. Hamilton | Consultant | $350 | 136.60 | $47,810.00 |
| M. Desalvio | Research | $150 | 2.50 | $375.00 |
| M. Hakoun | Research | $150 | 8.80 | $1,320.00 |
| N. Backer | Paraprofessional | $85 | 5.50 | $467.50 |
| **For the Period 6/1/05 through 6/30/05** | | | **234.30** | **$89,859.00** |

# W.R. Grace & Co.
## Capstone Advisory Group, LLC
## Summary of Fees by Task Codes
## For the period 6/1/05 through 6/30/05

| Task Code | Task Description | Hours | Fees |
|---|---|---|---|
| 01. Acquisitions | During the Fee Application period, the Applicant analyzed the Gamma acquisition and discussed issues relating thereto with the Debtors. | 7.90 | $2,765.00 |
| 04. Creditor Committee Matters | During the Fee Application Period, the Applicant prepared for and participated in calls and meetings with the Committee and counsel. Topics included the Gamma acquisition, Cytec settlement, proposed plant expansion, Q1 financial report as well as other issues. | 4.80 | $1,777.50 |
| 05. Employee Matters/KERP/Other | During the Fee Application Period, the Applicant read and analyzed information regarding the Debtors' LTIP plan and prepared a report to the Committee thereon. | 9.60 | $3,358.00 |
| 06. Environmental Matters/Regulations/Litigation | During the Fee Application Period, the Applicant read and analyzed information pertaining to the NJ DEP civil complaint. Additionally, the Applicant read and analyzed data regarding the Cytec settlement and prepared a report to counsel thereon. | 34.10 | $14,110.00 |
| 07. Fee Applications & Invoices | During the Fee Application Period, the Applicant prepared the April and May fee applications. | 12.10 | $2,831.50 |
| 08. Financial Analysis - Schedules & Statements | During the Fee Application Period, the Applicant analyzed Q1 2005 financial results, comparative peer data, and other related Q2 information provided by the Debtors, and prepared a report to the Committee thereon. | 108.20 | $45,313.50 |
| 11. Financial Analysis – Other | During the Fee Application period, the Applicant read and analyzed information and motions pertaining to claims settlement, a proposed plant expansion as well as various other issues. In addition, the Applicant maintained a virtual database of case documents. | 49.40 | $17,093.50 |

**Capstone Advisory Group, LLC**
**Summary of Fees by Task Codes**
**For the period 6/1/05 through 6/30/05**

| Task Code | Task Description | Hours | Fees |
|---|---|---|---|
| 15. Plan & Disclosure Statement | During the Fee Application period, the Applicant read and analyzed counsel's memos regarding exclusivity issues. | 1.00 | $530.00 |
| 26. Meetings with Debtors | During the Fee Application period, the Applicant participated in calls with Debtors and their advisors regarding pension motions, Cytec settlement, proposed plant expansion and the Gamma acquisition. | 5.00 | $1,750.00 |
| 28. Special Case Issues | During the Fee Application period, the Applicant gathered and read updates regarding proposed asbestos legislation. | 2.20 | $330.00 |
| **Total For the Period 5/1/05 through 5/31/05** | | **234.30** | **$89,859.00** |

# W.R. Grace & Co.
## Capstone Advisory Group, LLC
## Detailed Time Description by Task Code
## For the Period 6/1/05 through 6/30/05

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| **01. Acquisitions** | | | |
| 6/30/2005 | L. Hamilton | 1.90 | Read information pertaining to Gamma acquisition in preparation for conference call with Debtors. |
| 6/30/2005 | L. Hamilton | 2.40 | Analyzed financial information provided by Debtors pertaining to Gamma acquisition. |
| 6/30/2005 | L. Hamilton | 3.60 | Read and analyzed industry reports pertaining to proposed acquisition. |
| Subtotal | | 7.90 | |
| **04. Creditor Committee Matters** | | | |
| 6/6/2005 | L. Hamilton | 0.30 | Discussed Cytec memo with counsel. |
| 6/8/2005 | L. Hamilton | 0.30 | Discussed proposed claim settlement with counsel. |
| 6/20/2005 | L. Hamilton | 0.40 | Discussed proposed plant expansion with counsel. |
| 6/21/2005 | L. Hamilton | 0.40 | Discussed upcoming motions/issues with counsel. |
| 6/23/2005 | L. Hamilton | 0.40 | Discussed Q1 report with counsel. |
| 6/27/2005 | L. Hamilton | 0.30 | Discussed case issues pipeline with counsel. |
| 6/27/2005 | C. Troyer | 1.30 | Discussed status of case and related issues with two pre-petition lenders. |
| 6/29/2005 | L. Hamilton | 0.90 | Prepared for and participated in conference call with the Committee regarding status of case issues.. |
| 6/29/2005 | L. Hamilton | 0.50 | Participated in conference call with counsel regarding exclusivity period and other issues. |
| Subtotal | | 4.80 | |
| **05. Employee Matters/KERP/Other** | | | |
| 6/16/2005 | M. Hakoun | 1.30 | Prepared summary of data pertaining to proposed pension contribution. |
| 6/17/2005 | E. Ordway | 0.40 | Read LTIP plan data and directed staff in preparing a report for counsel thereon. |

Capstone Advisory Group, LLC                                        Page 1 of 7

Invoice for the Seventeenth Fee Application

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 6/17/2005 | L. Hamilton | 4.20 | Analyzed LTIP data and prepared report for counsel. |
| 6/19/2005 | L. Hamilton | 2.50 | Prepared analysis of historical EBIT pertaining to latest LTIP. |
| 6/20/2005 | S. Cunningham | 1.20 | Read and analyzed LTIP motion. |
| Subtotal | | 9.60 | |

**06. Environmental Mtrs/Regs/Litig.**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 6/1/2005 | C. Troyer | 2.30 | Finalized questions regarding the proposed Cytec agreement. |
| 6/1/2005 | L. Hamilton | 2.20 | Drafted report to counsel regarding Cytec settlement. |
| 6/1/2005 | E. Ordway | 0.70 | Directed staff in reviewing Cytec settlement data and preparing for conference call update with Debtors. |
| 6/1/2005 | L. Hamilton | 2.10 | Obtained information regarding remediation site and prepared for call with Debtors regarding proposed Cytec settlement. |
| 6/1/2005 | S. Cunningham | 2.50 | Read and analyzed CYTEC agreement. |
| 6/2/2005 | L. Hamilton | 3.90 | Prepared report to counsel regarding Cytec settlement. |
| 6/2/2005 | L. Hamilton | 1.20 | Read and analyzed NJDEP civil complaint. |
| 6/2/2005 | E. Ordway | 0.50 | Prepared/edited report to the Committee regarding Cytec settlement. |
| 6/3/2005 | C. Troyer | 2.10 | Read and edited the draft memo to counsel regarding the proposed Cytec agreement. |
| 6/3/2005 | L. Hamilton | 2.40 | Finalized report to counsel regarding Cytec settlement. |
| 6/6/2005 | L. Hamilton | 0.30 | Read and provided comments on Stroock memo regarding Cytec settlement. |
| 6/6/2005 | L. Hamilton | 2.20 | Read and analyzed information pertaining to environmental issues/reserves of Debtors. |
| 6/6/2005 | L. Hamilton | 3.20 | Read and analyzed information regarding NJDEP civil suit. |
| 6/7/2005 | E. Ordway | 0.80 | Read counsel's memo regarding Cytec settlement proposal. |
| 6/7/2005 | S. Cunningham | 3.30 | Reviewed environmental liability with respect to the Hamilton site. |
| 6/7/2005 | C. Troyer | 1.20 | Read the press release regarding environmental issues at the Debtors' Hamilton site and prepared follow-up questions. |
| 6/13/2005 | S. Cunningham | 3.20 | Read and analyzed information pertaining to the New Jersey environmental claim. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| Subtotal | | 34.10 | |

**07. Fee Applications & Invoices**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 6/1/2005 | L. Hamilton | 1.80 | Prepared April fee application. |
| 6/3/2005 | E. Ordway | 0.30 | Reviewed fee application. |
| 6/8/2005 | L. Hamilton | 1.10 | Prepared/edited fee application data. |
| 6/15/2005 | N. Backer | 1.60 | Prepared May fee application. |
| 6/16/2005 | N. Backer | 1.30 | Prepared May fee application. |
| 6/17/2005 | N. Backer | 0.80 | Prepared May fee application. |
| 6/20/2005 | L. Hamilton | 1.00 | Prepared May fee application. |
| 6/21/2005 | L. Hamilton | 0.90 | Prepared May fee application. |
| 6/22/2005 | L. Hamilton | 0.60 | Prepared May fee application. |
| 6/27/2005 | L. Hamilton | 0.40 | Prepared May fee application. |
| 6/29/2005 | N. Backer | 1.80 | Prepared May fee application. |
| 6/29/2005 | L. Hamilton | 0.50 | Prepared May fee application. |
| Subtotal | | 12.10 | |

**08. Financial Analysis - Schedules & Statements**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 6/2/2005 | S. Cunningham | 3.00 | Prepared analysis and provided comments for Q1 report to Committee. |
| 6/2/2005 | C. Troyer | 2.00 | Edited the report to the Committee on 1st quarter performance. |
| 6/2/2005 | L. Hamilton | 0.90 | Prepared distribution of April financial package to Committee. |
| 6/3/2005 | C. Troyer | 2.10 | Read and edited the report to the Committee on 1st quarter performance. |
| 6/3/2005 | L. Hamilton | 2.60 | Analyzed April financial results provided by Debtors and prepared year-to-date P&L comparative by month. |
| 6/3/2005 | S. Cunningham | 3.50 | Prepared analysis and provided comments for Q1 report to Committee. |
| 6/7/2005 | L. Hamilton | 6.40 | Prepared updates to EBITDA year over year comparison for inclusion in Q1 report to the Committee. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 6/8/2005 | S. Cunningham | 2.80 | Read and provided comments on Q1 report to Committee. |
| 6/8/2005 | L. Hamilton | 2.60 | Read and analyzed April results regarding gross margin and working capital. |
| 6/8/2005 | L. Hamilton | 3.90 | Updated EBITDA bridge analysis for Q1 report to the Committee |
| 6/8/2005 | E. Ordway | 2.30 | Read and analyzed April financial reporting package, including Company actual to plan and identifying items for staff to further investigate. |
| 6/9/2005 | L. Hamilton | 3.40 | Read and analyzed April financial results. |
| 6/9/2005 | S. Cunningham | 4.10 | Prepared analysis and provided comments for Q1 report to Committee. |
| 6/9/2005 | C. Troyer | 2.70 | Read and edited the report to the Committee on 1st quarter performance. |
| 6/10/2005 | L. Hamilton | 2.90 | Updated Plan comparison schedules for inclusion in Q1 report to the Committee. |
| 6/14/2005 | E. Ordway | 1.90 | Prepared/edited report to the Committee regarding first quarter performance, noting items for staff to further investigate/report on. |
| 6/14/2005 | S. Cunningham | 4.30 | Prepared analysis and provided comments for Q1 report to Committee. |
| 6/16/2005 | S. Cunningham | 5.80 | Prepared analysis and provided comments for Q1 report to Committee. |
| 6/16/2005 | L. Hamilton | 9.10 | Updated operating expense analysis for Q1 report to the Committee. |
| 6/16/2005 | L. Hamilton | 1.00 | Read and analyzed information regarding Plan CapEx. |
| 6/17/2005 | S. Cunningham | 3.00 | Prepared analysis and provided comments for Q1 report to Committee. |
| 6/17/2005 | M. Desalvio | 0.60 | Obtained natural gas prices from Bloomberg for Q1 analysis. |
| 6/18/2005 | L. Hamilton | 3.50 | Prepared updated schedules for Q1 report to the Committee. |
| 6/20/2005 | L. Hamilton | 5.40 | Prepared updates to year over year sales analysis for Q1 report to the Committee. |
| 6/21/2005 | L. Hamilton | 2.80 | Updated Q1 report charts and schedules related to gross margin analysis. |
| 6/21/2005 | S. Cunningham | 3.50 | Prepared analysis and provided comments for Q1 report to Committee. |
| 6/22/2005 | L. Hamilton | 3.80 | Read and summarized information from industry analysts' reports related to Q1 performance. |
| 6/22/2005 | S. Cunningham | 3.20 | Prepared analysis of Q1 versus prior year and Plan. |
| 6/22/2005 | L. Hamilton | 2.80 | Updated peer company analysis for Q1 report to the Committee. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 6/23/2005 | L. Hamilton | 2.90 | Read and analyzed industry reports pertaining to Q1 performance. |
| 6/23/2005 | E. Ordway | 0.80 | Revised/edited quarterly report to the Committee regarding financial performance. |
| 6/23/2005 | L. Hamilton | 1.20 | Updated Q1 report to reflect comments of counsel. |
| 6/24/2005 | S. Cunningham | 4.00 | Prepared analysis of Q1 versus prior year and Plan. |
| 6/27/2005 | L. Hamilton | 0.90 | Distributed Q1 report to the Committee. |
| 6/27/2005 | S. Cunningham | 2.50 | Reviewed comparable company data for inclusion in Q1 report. |
| Subtotal | | 108.20 | |

### 11. Financial Analysis - Other

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 6/1/2005 | M. Hakoun | 0.40 | Updated virtual database and distributed docket entries to team. |
| 6/7/2005 | M. Hakoun | 0.40 | Updated virtual database and distributed docket entries to team. |
| 6/7/2005 | M. Hakoun | 0.30 | Obtained updated information regarding Montana trial for review by case team members. |
| 6/7/2005 | L. Hamilton | 1.50 | Read and analyzed Plan CapEx data in connection with proposed plant expansion. |
| 6/9/2005 | C. Troyer | 2.40 | Read and analyzed the proposed membrane plant expansion information and prepared follow-up questions for the Debtors. |
| 6/9/2005 | L. Hamilton | 5.20 | Analyzed motion and prepared report regarding Spaulding & Style settlement. |
| 6/10/2005 | E. Ordway | 0.80 | Read memo regarding proposed settlement of Spaulding & Style matter. |
| 6/10/2005 | L. Hamilton | 2.10 | Read memo from counsel and updated report regarding Spaulding Style settlement. |
| 6/10/2005 | L. Hamilton | 1.10 | Prepared work plan. |
| 6/13/2005 | E. Ordway | 1.60 | Prepared/edited report to the Committee regarding Spaulding & Style settlement. |
| 6/13/2005 | M. Hakoun | 1.60 | Read information pertaining to Montana case issues and prepared summary thereof. |
| 6/14/2005 | M. Hakoun | 0.40 | Updated virtual database and distributed docket entries to team. |
| 6/16/2005 | M. Desalvio | 1.50 | Located analyst reports and quarterly updates on Specialty Chemicals industry and provided same to case team members. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 6/17/2005 | L. Hamilton | 2.50 | Analyzed new data provided by Debtors regarding proposed plant expansion. |
| 6/17/2005 | L. Hamilton | 2.20 | Prepared for conference call with Debtors and Blackstone regarding proposed plant expansion. |
| 6/17/2005 | M. Desalvio | 0.40 | Retrieved court docket information regarding plant expansion and LTIP. |
| 6/18/2005 | L. Hamilton | 1.60 | Continued to analyze new data provided by Debtors regarding proposed plant expansion. |
| 6/18/2005 | L. Hamilton | 3.40 | Prepared report to the Committee regarding proposed plant expansion. |
| 6/20/2005 | S. Cunningham | 2.10 | Read and analyzed plant expansion motion. |
| 6/20/2005 | E. Ordway | 0.80 | Prepared/edited report to the Committee regarding proposed plant expansion. |
| 6/20/2005 | L. Hamilton | 2.70 | Finalized report to the Committee regarding proposed plant expansion. |
| 6/21/2005 | E. Ordway | 0.20 | Read counsel's memo regarding pending motions. |
| 6/22/2005 | M. Hakoun | 0.40 | Updated virtual database and distributed docket entries to team. |
| 6/24/2005 | M. Hakoun | 0.40 | Obtained latest news releases pertaining to Debtors and provided same to case team members. |
| 6/27/2005 | L. Hamilton | 3.60 | Read and analyzed industry reports pertaining to specialty chemical companies. |
| 6/27/2005 | L. Hamilton | 1.10 | Prepared workplan. |
| 6/27/2005 | E. Ordway | 0.70 | Edited work plan for near-term activities. |
| 6/28/2005 | L. Hamilton | 1.80 | Analyzed pre-petition liability balances. |
| 6/28/2005 | M. Hakoun | 1.40 | Obtained latest news releases pertaining to Debtors and provided same to case team members. |
| 6/28/2005 | L. Hamilton | 2.70 | Read and analyzed hearing agenda items. |
| 6/29/2005 | L. Hamilton | 2.10 | Read and analyzed information regarding hearing agenda items. |
| Subtotal | | 49.40 | |

**15. Plan & Disclosure Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 6/15/2005 | E. Ordway | 0.60 | Read counsel's memo on objections filed regarding exclusivity. |
| 6/21/2005 | E. Ordway | 0.40 | Read counsel's update memo on exclusivity. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| Subtotal | | 1.00 | |

**26. Meetings with Debtors**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 6/1/2005 | L. Hamilton | 1.90 | Prepared for and participated in call with Debtors, Debtors' advisors and counsel regarding Cytec settlement. |
| 6/16/2005 | L. Hamilton | 0.90 | Prepared for and participated in conference call with Debtors and Blackstone to discuss LTIP motion. |
| 6/17/2005 | L. Hamilton | 0.60 | Participated in conference call with Debtors and Blackstone regarding proposed plant expansion. |
| 6/22/2005 | L. Hamilton | 1.00 | Prepared for and participated in conference call with Debtors and Blackstone regarding plant expansion. |
| 6/30/2005 | L. Hamilton | 0.60 | Participated in conference call with Debtors and advisors regarding Gamma acquisition. |
| Subtotal | | 5.00 | |

**28. Special Case Issues**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 6/1/2005 | M. Hakoun | 0.80 | Monitored asbestos litigation and Asbestos Bill activity, and obtained related analyst and media commentary and reports for case team members. |
| 6/8/2005 | M. Hakoun | 0.70 | Monitored developments pertaining to asbestos legislation. |
| 6/15/2005 | M. Hakoun | 0.40 | Continued to monitor new developments pertaining to asbestos legislation. |
| 6/29/2005 | M. Hakoun | 0.30 | Monitored asbestos litigation and Asbestos Bill activity, and obtained related analyst and media commentary and reports for case team members. |
| Subtotal | | 2.20 | |
| **Total Hours** | | **234.30** | |

# W.R. Grace & Co.
## Capstone Advisory Group, LLC
## Expense Detail
## For the Period 6/1/05 through 6/30/05

| Date | Professional | Detail | Amount |
|------|-------------|--------|--------|
| **Copies** | | | |
| 6/30/2005 | Capstone Expenses | June Copies,  544 @ .15 ea | $81.60 |
| Subtotal - Copies | | | $81.60 |
| **Faxes** | | | |
| 6/30/2005 | Capstone Expenses | June Faxes,  28 @ 1.00 ea | $28.00 |
| Subtotal - Faxes | | | $28.00 |
| **Research** | | | |
| 6/30/2005 | Capstone Expenses | June Bloomberg | $83.00 |
| 6/30/2005 | Capstone Expenses | June Factiva charge | $5.90 |
| Subtotal - Research | | | $88.90 |
| **Scans** | | | |
| 6/29/2005 | Capstone Expenses | June Scans,  61 @ $1.00 each | $61.00 |
| Subtotal - Scans | | | $61.00 |
| **Telecom Charges** | | | |
| 6/30/2005 | Capstone Expenses | June phone - Saddle Brook Office | $283.19 |
| Subtotal - Telecom Charges | | | $283.19 |
| **For the Period 6/1/05 through 6/30/05** | | | $542.69 |