# EXHIBIT J

## Claims Citing the **Anderson Memorial** Complaint

Ex. J: Claims Citing the Anderson Memorial Complaint

| | Claim No. | Claimant Name | Address | City | State | Zip | Address 2 | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 6595 | ALASKA PSYCHIATRIC HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 2900 PROVIDENCE DRIVE ANCHORAGE, AK 99508 UNITED STATES | Y | C |
| 2 | 6596 | ELM PLAZA | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1401 ELM STREET DALLAS, TX 75202 UNITED STATES | Y | C |
| 3 | 6598 | LANGLEY PROFESSIONAL BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 7676 NEW HAMPSHIRE AVENUE LANGLEY PARK, MD 20783 UNITED STATES | Y | C |
| 4 | 6600 | NAUGATUCK VALLEY MALL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 920 WOLCOTT STREET WATERBURY, CT 06705 UNITED STATES | Y | C |
| 5 | 6602 | CONGREGATION B NAI JEHOSHUA BETH ELOHIM | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 901 MILWAUKEE AVENUE GLENVIEW, IL 83106 UNITED STATES | Y | C |
| 6 | 6604 | AT&T BUILDING - COUNTRY CLUB TOWERS | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 140 HEPBURN ROAD CLIFTON, NJ 07012 UNITED STATES | Y | C |
| 7 | 6606 | EPISCOPAL CHURCH CENTER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 815 SECOND AVENUE MANHATTAN, NY 10017 UNITED STATES | Y | C |
| 8 | 6607 | PARKWAY CONDOMINIUMS | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 151 BUFFALO AVENUE NIAGRA FALLS, NY 14303 UNITED STATES | Y | C |
| 9 | 6608 | BENDER HYGIENIC LABORATORY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 9 SAMARITAN DRIVE ALBANY, NY 12208 UNITED STATES | Y | C |
| 10 | 6609 | WYTHE COUNTY COMMUNITY HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 600 WEST RIDGE ROAD WYTHEVILLE, VA 24382 UNITED STATES | Y | C |
| 11 | 6610 | CARILION ROANOKE MEMORIAL HOSPITAL | 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | JEFFERSON AT BELLEVIEW AVENUE ROANOKE, VA 24033 UNITED STATES | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| # | Creditor Name | Address | City | State | Zip | Address | | |
|---|---|---|---|---|---|---|---|---|
| 12 | 6611 | ST. PAUL S LUTHERAN CHURCH, FELLOWSHIP HALL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SMALLWOOD & WASHINGTON STREETS CUMBERLAND, MD 21502 UNITED STATES | Y | C |
| 13 | 6612 | CALDOR DEPARTMENT STORE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 5840 BALTIMORE NATIONAL PIKE BALTIMORE, MD 21228 UNITED STATES | Y | C |
| 14 | 6616 | 60 BOARD STREET BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 60 BROAD STREET NEW YORK, NY 10020 UNITED STATES | Y | C |
| 15 | 6618 | 104 CORPORATE PARK DRIVE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 104 CORPORATE PARK DRIVE PURCHASE, NY 10577 UNITED STATES | Y | C |
| 16 | 6619 | COMSAT LABORATORIES & PENTHOUSES | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 22300 COMSAT DRIVE CLARKSBURG, MD 20871 UNITED STATES | Y | C |
| 17 | 6620 | HARTFORD HOSPITAL MAIN BLDG & WINGS A E | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 181 EAST CEDAR STREET NEWINGTON, CT 06111 UNITED STATES | Y | C |
| 18 | 6624 | CLARA MAASS MEDICAL CENTER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ONE CLARA MAASS DRIVE BELLEVILLE, NJ 07109 UNITED STATES | Y | C |
| 19 | 6626 | EXXON RESEARCH & ENGINEERING-TOWER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 150 PARK AVENUE FLORHAM PARK, NJ 07932 UNITED STATES | Y | C |
| 20 | 6629 | ST CHARLES HOSPITAL & REHABILITATION CENTER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 200 BELLE TERRE ROAD PORT JEFFERSON, NY 11777 UNITED STATES | Y | C |
| 21 | 6638 | THE EQUITABLE BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 100 PEACHTREE STREET ATLANTA, GA 30303 UNITED STATES | Y | C |
| 22 | 6640 102 | EXXON RESEARCH & ENGINEERING -BLDG. FP | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 150 PARK AVENUE FLORHAM PARK, NJ 07932 UNITED STATES | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| Claim | Name | Address | City | State | Zip | Location | | |
|---|---|---|---|---|---|---|---|---|
| 23 | 6641 | HARTFORD INSURANCE BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 101 CALIFORNIA STREET SAN FRANCISCO, CA UNITED STATES | Y | C |
| 24 | 6642 | GETTY BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1200 GETTY CENTER LOS ANGELES, CA UNITED STATES | Y | C |
| 25 | 6645 | BAY AREA RAPID TRANSIT ADM BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | OAKLAND, CA UNITED STATES | Y | C |
| 26 | 6646 | 1901 AVE OF THE STARS NKA DOUGLAS EMMETT COMP | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1901 AVE OF THE STARS LOS ANGELES, CA 90067 UNITED STATES | Y | C |
| 27 | 6647 | FIRST NATIONAL BANK- NKA AMSOUTH | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BIRMINGHAM, AL UNITED STATES | Y | C |
| 28 | 6650 | RIVERSIDE PRESBYTERIAN CHURCH | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | JACKSONVILLE, FL UNITED STATES | Y | C |
| 29 | 6651 | RINGLING MUSEUM | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SARASOTA, FL UNITED STATES | Y | C |
| 30 | 6653 | METHODIST CHURCH FIRST UNITED METHODIST CHURC | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1804 VAN BUREN STREET HOLLYWOOD, FL UNITED STATES | Y | C |
| 31 | 6655 | BERMUSSER COMPANY CEDAR OF LEBANON HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 12TH 11TH STREETS MIAMI, FL UNITED STATES | Y | C |
| 32 | 6657 | POTOMAC PLAZA APT | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WASHINGTON, DC UNITED STATES | Y | C |
| 33 | 6660 | TECHNICAL HIGH SCHOOL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 371 TECUMEH AVENUE EAST LONDON, ON CANADA | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 34 | 6662 | SOMERVILLE HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SOMERVILLE, MA UNITED STATES | Y | C |
| 35 | 6664 | JOHN HANCOCK TOWERS | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 200 CLARENDON STREET BOSTON, MA 02116 UNITED STATES | Y | C |
| 36 | 6667 | CANDLER HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 5353 REYNOLDS STREET SAVANNAH, GA 31405 UNITED STATES | Y | C |
| 37 | 6669 | ST VINCENT S HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | JACKSONVILLE, FL UNITED STATES | Y | C |
| 38 | 6671 | GRACE LUTHERAN CHURCH | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3700 WASHINGTON AVENUE RACINE, WI 53405 UNITED STATES | Y | C |
| 39 | 6673 | VERIZON COMMUNICATIONS | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1800 41ST STREET EVERETT, WA UNITED STATES | Y | C |
| 40 | 6674 | SUNSET BOWL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SEATTLE, WA UNITED STATES | Y | C |
| 41 | 6675 | MEDICAL DENTAL BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | EVERETT, WA UNITED STATES | Y | C |
| 42 | 6679 | ST MARY S HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 5801 BREMO ROAD RICHMOND, VA 23226 UNITED STATES | Y | C |
| 43 | 6680 | MEMPHIS AIRPORT TERMINAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MEMPHIS, TN UNITED STATES | Y | C |
| 44 | 6690 | MEMORIAL UNITED METHODIST CHURCH | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | RICHMOND, VA 23220 UNITED STATES | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| | | | | City | State | Zip | | | |
|---|---|---|---|---|---|---|---|---|---|
| 45 | 6693 | PROVIDENT LIFE ACCIDENT INSURANCE COMPANY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1 FOUNTAIN SQUARE CHATTANOOGA, TN 37402 UNITED STATES | Y | C |
| 46 | 6696 | BRISTOL HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BRISTOL, TN UNITED STATES | Y | C |
| 47 | 6700 | SALVATION ARMY CHAPEL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 901 BELMONT AVENUE CHARLOTTE, NC 28205 UNITED STATES | Y | C |
| 48 | 6703 | FIRST CITIZENS BANK TRUST COMPANY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 103 N PINE STREET SPRING HOPE, NC 27882 UNITED STATES | Y | C |
| 49 | 6706 | LINDA HALL LIBRARY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | KANSAS CITY, MO 64134 UNITED STATES | Y | C |
| 50 | 6707 | COACH LAMP APARTMENTS | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 655 E MINOR DRIVE KANSAS CITY, MO 64134 UNITED STATES | Y | C |
| 51 | 6709 | LASALLE HOTEL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 440 S LASALLE STREET CHICAGO, IL 60605 UNITED STATES | Y | C |
| 52 | 6711 | PRESBYTERIAN CHURCH | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 7715 DRAPER AVENUE LA JOLLA, CA 92037 UNITED STATES | Y | C |
| 53 | 6716 | JACKSON STORAGE WAREHOUSE JACKSON MOVING SERV | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1020 FRONTENAC ROAD NAPERVILLE, IL 60563 UNITED STATES | Y | C |
| 54 | 6717 | HASTINGS NATIONAL BANK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HASTINGS, MN UNITED STATES | Y | C |
| 55 | 6718 | ST. JOSEPH'S HOSPITAL N.K.A. GENESIS MEDICAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3021 S DORT HIGHWAY SUITE A FLINT, MI 48507 UNITED STATES | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 56 | 6720 | ILLINOIS UNION BLDG ILLINOIS UNION BOOKSTORE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 809 S WRIGHT STREET CHAMPAIGN, IL 61820 UNITED STATES | Y | C |
| 57 | 6723 | CITY NATIONAL BANK FKA KEY BANK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 111 MAIN STREET BELFAST, ME 04915 UNITED STATES | Y | C |
| 58 | 6725 | HAVERHILL YMCA | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HAVERHILL, MA UNITED STATES | Y | C |
| 59 | 6727 | DEACONESS HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BROOKLINE AVENUE BOSTON, MA UNITED STATES | Y | C |
| 60 | 6729 | TEMPLE SINAI | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 6227 ST CHARLES AVENUE NEW ORLEANS, LA 70118 UNITED STATES | Y | C |
| 61 | 6731 | THE 800 BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | FOURTH & YORK STREETS LOUISVILLE, KY UNITED STATES | Y | C |
| 62 | 6732 | DOLESE BROTHERS MAIN OFFICE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 826 EAST CENTRAL AVE WICHITA, KS 67202 UNITED STATES | Y | C |
| 63 | 6733 | THE FRANKLIN LIFE INSURANCE CO | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1 FRANKLIN SQUARE SPRINGFIELD, IL 62712 UNITED STATES | Y | C |
| 64 | 6740 | WELLS FARGO BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | C |
| 65 | 6741 | TOPANGA PLAZA SHOPPING CENTER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 6600 TOPANGA CANYON/CANOGA PARK LOS ANGELES, CA UNITED STATES | Y | C |
| 66 | 6742 | PUBLIC LIBRARY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 7344 WASHINGTON AVENUE WHITTIER, CA UNITED STATES | Y | C |

Ex. J: Claims Citing the <u>Anderson Memorial</u> Complaint

| | | Name | Address | City | State | Zip | Address 2 | | |
|---|---|---|---|---|---|---|---|---|---|
| 67 | 6743 | PRESBYTERIAN CHURCH | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 415 FOREST AVENUE LAGUNA BEACH, CA UNITED STATES | Y | C |
| 68 | 6747 | HAMPTON PLAZA | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 302 E JOPPA ROAD BALTIMORE, MD 21286 UNITED STATES | Y | C |
| 69 | 6756 | WASHINGTON GAS & LIGHT | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 6801 INDUSTRIAL ROAD SPRINGFIELD, VA 22151 UNITED STATES | Y | C |
| 70 | 6757 | THE MAY DEPARTMENT STORE CO GREENSPOINT | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | I-45 & N. BELTWAY 8 HOUSTON, TX 77060 UNITED STATES | Y | C |
| 71 | 6758 | THE MAY DEPARTMENT STORE CO MERIDEN | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 400 KENSINGTON AVENUE MERIDEN, CT 06450 UNITED STATES | Y | C |
| 72 | 6759 | THE MAY DEPARTMENT STORE CO CHESTNUT HILL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 225 BOYLSTON STREET NEWTON, MA 02167 UNITED STATES | Y | C |
| 73 | 6760 | THE MAY DEPARTMENT STORE CO WOODFIELD | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 4 WOODFIELD MALL SCHAUMBURG, IL 60195 UNITED STATES | Y | C |
| 74 | 6761 | THE MAY DEPARTMENT STORE CO IRVING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3880 IRVING MALL IRVING, TX 75062 UNITED STATES | Y | C |
| 75 | 6762 | THE MAY DEPARTMENT STORE CO TOWSON | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 813 DULANEY VALLEY ROAD TOWSON, MD 21204 UNITED STATES | Y | C |
| 76 | 6763 | THE MAY DEPARTMENT STORE CO BURLINGTON | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MIDDLESEX TURNPIKE & ROUTE 128 BURLINGTON, MA 01803 UNITED STATES | Y | C |
| 77 | 6764 | THE MAY DEPARTMENT STORE CO BOSTON DT 2 | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 70 FRANKLIN STREET BOSTON, MA 02108 UNITED STATES | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| | | Name | C/O | City | State | Zip | Address | | |
|---|---|---|---|---|---|---|---|---|---|
| 78 | 6765 | THE MAY DEPARTMENT STORE CO BOSTON DT | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 426 WASHINGTON STREET BOSTON, MA 02108 UNITED STATES | Y | C |
| 79 | 6766 | MAY DEPARTMENT STORE COMPANY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 424 FIFTH AVENUE NEW YORK, NY 10018 UNITED STATES | Y | C |
| 80 | 6767 | THE MAY DEPARTMENT STORE CO. - LLOYD CENTER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 100 LLOYD CENTER PORTLAND, OR 97232 UNITED STATES | Y | C |
| 81 | 6768 | THE MAY DEPARTMENT STORE CO PORTLAND DT | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 621 S W 5TH AVENUE PORTLAND, OR 97204 UNITED STATES | Y | C |
| 82 | 6769 | THE MAY DEPT STORE CO WASHINGTON SQUARE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 9300 S W WASHINGTON SQUARE ROAD TIGARD, OR 97223 UNITED STATES | Y | C |
| 83 | 6770 | THE MAY DEPT STORE CO VIRGINIA BEACH | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 701 S LYNNHAVEN PARKWAY VIRGINIA BEACH, VA 23452 | Y | C |
| 84 | 6771 | THE MAY DEPARTMENT STORE CO ANNAPOLIS | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 135 ANNAPOLIS MALL ANNAPOLIS, MD 21401 UNITED STATES | Y | C |
| 85 | 6772 | THE MAY DEPARTMENT STORE CO BEL AIR | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 600 BEL-AIR ROAD BEL AIR, MD 21014 UNITED STATES | Y | C |
| 86 | 6773 | THE MAY DEPARTMENT STORE CO CHESTERFIELD | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 11504 MIDLOTHIAN TURNPIKE CHESTERFIELD, VA 23235 UNITED STATES | Y | C |
| 87 | 6774 | THE MAY DEPARTMENT STORE CO CLOVERLEAF | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 7205 MIDLOTHIAN TURNPIKE RICHMOND, VA 23225 UNITED STATES | Y | C |
| 88 | 6775 | THE MAY DEPARTMENT STORE CO COLUMBIA | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 10300 LITTLE PATUXENT PARKWAY COLUMBIA, MD 21044 UNITED STATES | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| # | | | | | | | |
|---|---|---|---|---|---|---|---|
| 89 | 6776 | THE MAY DEPARTMENT STORE CO FR COLLINS | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 225 FOOTHILLS PARKWAY FORT COLLINS, CO 80521 UNITED STATES | Y | C |
| 90 | 6777 | THE MAY DEPARTMENT STORE CO CROSSROADS | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1600 28TH STREET BOULDER, CO 80301 UNITED STATES | Y | C |
| 91 | 6778 | THE MAY DEPARTMENT STORE CO CORONADO | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 6600 MENUAL BLVD N E ALBUQUERQUE, NM 87110 UNITED STATES | Y | C |
| 92 | 6779 | THE MAY DEPARTMENT STORE CO COLLIN CREEK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 801 N CENTRAL EXPRESSWAY PLANO, TX 78075 UNITED STATES | Y | C |
| 93 | 6780 | THE MAY DEPARTMENT STORE CO BARTON CREEK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 2901 CAPITAL OF TEXAS HIGHWAY AUSTIN, TX 78746 UNITED STATES | Y | C |
| 94 | 6781 | THE MAY DEPARTMENT STORE CO ALMEDA | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | I-45 & ALMEDA-GENOA ROAD HOUSTON, TX 77075 UNITED STATES | Y | C |
| 95 | 6782 | THE MAY DEPARTMENT STORE CO WORCESTER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 200 FRONT STREET WORCESTER, MA 01608 UNITED STATES | Y | C |
| 96 | 6783 | THE MAY DEPARTMENT STORE CO WARWICK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 400 WARWICK MALL S C WARWICK, RI 02886 UNITED STATES | Y | C |
| 97 | 6784 | THE MAY DEPARTMENT STORE CO SOUTH SHORE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | GRANITE STREET BRAINTREE, MA 02184 UNITED STATES | Y | C |
| 98 | 6785 | THE MAY DEPARTMENT STORE CO NORTH SHORE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROUTES 128 & 114 PEABODY, MA 01960 UNITED STATES | Y | C |
| 99 | 6786 | THE MAY DEPARTMENT STORE CO NATICK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WORCESTER STREET ROUTE 9 NATICK, MA 01760 UNITED STATES | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| | | Name | Address | City | State | Zip | | | |
|---|---|---|---|---|---|---|---|---|---|
| 100 | 6787 | THE MAY DEPARTMENT STORE CO FAIR OAKS | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 11700 FAIR OAKS MALL FAIRFAX, VA 22033 UNITED STATES | Y | C |
| 101 | 6788 | THE MAY DEPARTMENT STORE CO LAKE FOREST | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 491 N FREDERICK AVENUE GAITHERSBURG, MD 20877 UNITED STATES | Y | C |
| 102 | 6789 | THE MAY DEPARTMENT STORE CO LANDMARK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SHIRLEY HIGHWAY & DUKE STREET ALEXANDRIA, VA 22304 UNITED STATES | Y | C |
| 103 | 6790 | THE MAY DEPARTMENT STORE CO METRO CENTER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1201 G STREET N W WASHINGTON, DC 20005 UNITED STATES | Y | C |
| 104 | 6791 | THE MAY DEPT STORE CO MILITARY CIRCLE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 300 MILITARY HIGHWAY NORFOLK, VA 23502 UNITED STATES | Y | C |
| 105 | 6792 | THE MAY DEPARTMENT STORE CO TYSONS CORNER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 8100 LEESBURG PIKE MC LEAN, VA 22101 UNITED STATES | Y | C |
| 106 | 6793 | THE MAY DEPARTMENT STORE CO NYA WH | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1401 N Y AVENUE WASHINGTON, DC 20002 UNITED STATES | Y | C |
| 107 | 6794 | THE MAY DEPARTMENT STORE CO MONTGOMERY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 7125 DEMOCRACY BLVD BETHESDA, MD 20817 UNITED STATES | Y | C |
| 108 | 6795 | THE MAY DEPARTMENT STORE CO HOUSTON DT | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1101-1112 MAIN STREET HOUSTON, TX 77002 UNITED STATES | Y | C |
| 109 | 6796 | THE MAY DEPARTMENT STORE CO HIGHLAND MALL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | AIRPORT BLVD AUSTIN, TX 78752 UNITED STATES | Y | C |
| 110 | 6797 | THE MAY DEPT STORE CO UNIVERSITY PARK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 6501 N GRAPE ROAD MISHAWAKA, IN 46544 UNITED STATES | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| # | Claimant Name | Address | City | State | Zip | Location | Y | C |
|---|---|---|---|---|---|---|---|---|
| 111 | THE MAY DEPT STORE CO WEST COUNTY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BALLAS & MANCHESTER DES PERES, MO 63131 UNITED STATES | Y | C |
| 112 | THE MAY DEPARTMENT STORE CO BELMONT | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 71-79 LEONARD STREET BELMONT, MA 02178 UNITED STATES | Y | C |
| 113 | THE MAY DEPARTMENT STORE CO HULEN | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 4650 HULEN STREET FORT WORTH, TX 76132 UNITED STATES | Y | C |
| 114 | THE MAY DEPARTMENT STORE CO INGRAM PARK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 6301 LOOP 410 N W SAN ANTONIO, TX 78216 UNITED STATES | Y | C |
| 115 | THE MAY DEPARTMENT STORE CO CLACKAMAS | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 12100 S E 82ND STREET CLACKAMAS, OR 97266 UNITED STATES | Y | C |
| 116 | THE MAY DEPARTMENT STORE CO EUGENE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 100 VALLEY RIVER CENTER EUGENE, OR 97401 UNITED STATES | Y | C |
| 117 | THE MAY DEPARTMENT STORE CO SOUTH COUNTY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 10 S COUNTY CENTERWAY MEHLVILLE, MO 63128 UNITED STATES | Y | C |
| 118 | THE MAY DEPARTMENT STORE CO SOUTHTOWN | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 7800 S ANTHONY BLVD FORT WAYNE, IN 46806 UNITED STATES | Y | C |
| 119 | THE MAY DEPARTMENT STORE CO SPRINGFIELD | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | W. BELT HIGHWAY SPRINGFIELD, IL 62704 UNITED STATES | Y | C |
| 120 | THE MAY DEPARTMENT STORE CO ST LOUIS DT | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 601 OLIVE STREET SAINT LOUIS, MO 63101 UNITED STATES | Y | C |
| 121 | THE MAY DEPARTMENT STORE CO. ST CLAIR SQUARE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 200 ST CLAIR SQUARE FAIRVIEW HEIGHTS, IL 62208 UNITED STATES | Y | C |

Ex. J:  Claims Citing the <u>Anderson Memorial Complaint</u>

| | | Name | | City | State | Zip | Full Address | | |
|---|---|---|---|---|---|---|---|---|---|
| 122 | 6809 | THE MAY DEPARTMENT STORE CO MERRILLVILLE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 2210 SOUTHLAKE MALL MERRILLVILLE, IN 46410 UNITED STATES | Y | C |
| 123 | 6810 | THE MAY DEPARTMENT STORE CO MID RIVERS | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MID-RIVERS DRIVE & I-70 SAINT PETERS, MO 63376 UNITED STATES | Y | C |
| 124 | 6811 | THE MAY DEPARTMENT STORE CO NORTHLAND | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 7601 W FLORISSANT JENNINGS, MO 63136 UNITED STATES | Y | C |
| 125 | 6812 | THE MAY DEPARTMENT STORE CO NORTHWEST | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ST. CHARLES ROCK ROAD & LINDBERGH SAINT ANN, MO 63074 UNITED STATES | Y | C |
| 126 | 6813 | THE MAY DEPARTMENT STORE CO PEORIA | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 4501 WAR MEMORIAL DRIVE PEORIA, IL 61613 UNITED STATES | Y | C |
| 127 | 6814 | THE MAY DEPT STORE CO BATTLEFIELD MALL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BATTLEFIELD GLENSTONE ROADS SPRINGFIELD, MO 65804 UNITED STATES | Y | C |
| 128 | 6815 | THE MAY DEPT STORE CO CHESTERFIELD | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HWY 40 CLARKSON ROAD CHESTERFIELD, MO 63017 UNITED STATES | Y | C |
| 129 | 6816 | THE MAY DEPT STORE CO CRESTWOOD | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 47 CRESTWOOD PLAZA SAINT LOUIS, MO 63126 UNITED STATES | Y | C |
| 130 | 6817 | THE MAY DEPARTMENT STORE CO GLENBROOK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 4201 COLDWATER ROAD FORT WAYNE, IN 46805 UNITED STATES | Y | C |
| 131 | 6818 | THE MAY DEPARTMENT STORE CO GREENWOOD | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1251 U S 31 NORTH GREENWOOD, IN 46142 UNITED STATES | Y | C |
| 132 | 6819 | THE MAY DEPARTMENT STORE CO SILVER SPRINGS | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | FENTON STREET AT ELLSWORTH DRIVE SILVER SPRING, MD 20910 UNITED STATES | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 133 | 6820 | THE MAY DEPARTMENT STORE CO NEW YORK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1120 AVENUE OF THE AMERICAS NEW YORK, NY 10036 UNITED STATES | Y | C |
| 134 | 6821 | THE MAY DEPARTMENT STORE CO ST LOUIS | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 611 OLIVE STREET SAINT LOUIS, MO 63101 UNITED STATES | Y | C |
| 135 | 6822 | THE MAY DEPARTMENT STORE CO WILSHIRE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 6067 WILSHIRE BLVD LOS ANGELES, CA 90036 UNITED STATES | Y | C |
| 136 | 6823 | THE MAY DEPARTMENT STORE CO MONTCLAIR | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 56 CHURCH STREET MONTCLAIR, NJ 07042 UNITED STATES | Y | C |
| 137 | 6824 | THE MAY DEPARTMENT STORE CO LORAIN | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 330 SHEFFIELD CENTER LORAIN, OH 44055 UNITED STATES | Y | C |
| 138 | 6825 | THE MAY DEPARTMENT STORE CO GLENDALE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 221 N GLENDALE AVENUE GLENDALE, CA 91206 UNITED STATES | Y | C |
| 139 | 6828 | PRESBYTERIAN CHURCH | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BRADFORD, PA UNITED STATES | Y | C |
| 140 | 6829 | PENN MUTUAL LIFE INSURANCE COMPANY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PHILADELPHIA, PA 19125 UNITED STATES | Y | C |
| 141 | 6831 | CHILDRENS HOME OF PITTSBURGH | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 5618 KENTUCKY AVENUE PITTSBURGH, PA 15232 UNITED STATES | Y | C |
| 142 | 6833 | WACHOVIA | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 612 GERMANTOWN PIKE LAFAYETTE HILL, PA 19444 UNITED STATES | Y | C |
| 143 | 6837 | FIRST CHRISTIAN CHURCH | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 101 E 13TH STREET ADA, OK 74820 UNITED STATES | Y | C |

## Ex. J: Claims Citing the Anderson Memorial Complaint

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 144 | 6838 | CAMERON OFFICE BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | OKLAHOMA CITY, OK UNITED STATES | Y | C |
| 145 | 6839 | ST PAUL S CHURCH | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 5433 MADISON ROAD CINCINNATI, OH 45227 UNITED STATES | Y | C |
| 146 | 6841 | BELL TELEPHONE COMPANY OF PENNSYLVANIA | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PHILADELPHIA, PA UNITED STATES | Y | C |
| 147 | 6843 | Y M C A AUDITORIUM | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | RIDGEWAY, PA UNITED STATES | Y | C |
| 148 | 6856 | NEW YONKERS PUBLIC LIBRARY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CENTRAL AVENUE SOUTH OF TUCKAHOE ROAD YONKERS, NY UNITED STATES | Y | C |
| 149 | 6857 | THE REGENT WALL STREET HOTEL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 55 WALL STREET NEW YORK, NY 10005 UNITED STATES | Y | C |
| 150 | 6858 | MT SINAI HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1190 5TH AVENUE NEW YORK, NY 10029 UNITED STATES | Y | C |
| 151 | 6868 | THE PRINCETON CLUB | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 15 WEST 43RD STREET NEW YORK, NY 10036 UNITED STATES | Y | C |
| 152 | 6869 | ST JOHN S NURSING HOME | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 150 HIGHLAND AVENUE ROCHESTER, NY 14620 UNITED STATES | Y | C |
| 153 | 6871 | SCOTT TOWER HOUSING COMPANY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3400 PAUL AVENUE BRONX, NY 10468 UNITED STATES | Y | C |
| 154 | 6873 | PRESIDENTIAL PLAZA APARTMENTS | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 60 PRESIDENTIAL PLAZA SYRACUSE, NY 13202 UNITED STATES | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| Claim # | Creditor | Address | City | State | Zip | Address 2 | | |
|---|---|---|---|---|---|---|---|---|
| 155 | 6876 | I B M | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROUTE 9 E FISHKILL, NY 12524 UNITED STATES | Y | C |
| 156 | 6877 | HOME INSURANCE COMPANY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 59 MAIDEN LANE NEW YORK, NY 10038 UNITED STATES | Y | C |
| 157 | 6878 | GENERAL MOTORS | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 767 FIFTH AVENUE NEW YORK CITY, NY 10153 UNITED STATES | Y | C |
| 158 | 6880 | CHILDREN S HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 219 BRYANT STREET BUFFALO, NY 14222 UNITED STATES | Y | C |
| 159 | 6881 | CANCER MEMORIAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1275 YORK AVENUE NEW YORK, NY 10021 UNITED STATES | Y | C |
| 160 | 6884 | 437 MADISON AVENUE BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 437 MADISON AVENUE NEW YORK, NY UNITED STATES | Y | C |
| 161 | 6885 | MOUNT SAINT MARY S NURSES HOME | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 2600 MAIN STREET NIAGARA FALLS, NY 14305 UNITED STATES | Y | C |
| 162 | 6886 | NATATORIUM Y M C A | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MONTCLAIR, NJ UNITED STATES | Y | C |
| 163 | 6888 | PARK CENTER MOTEL SHERATON | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 870 7TH AVENUE NEW YORK, NY 10019 UNITED STATES | Y | C |
| 164 | 6889 | GENESIS HEALTHCARE MERCY HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 218 STONE STREET WATERTOWN, NY 13601 UNITED STATES | Y | C |
| 165 | 6891 | 245 PARK AVENUE BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 245 PARK AVENUE NEW YORK CITY, NY UNITED STATES | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| | Claim Number | Claimant Name | Claimant Address | City | State | Zip | Property Address | | |
|---|---|---|---|---|---|---|---|---|---|
| 166 | 6892 | 130 JOHN STREET BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 130 JOHN STREET MANHATTAN, NY UNITED STATES | Y | C |
| 167 | 6893 | 10 HANOVER SQUARE BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 10 HANOVER SQUARE NEW YORK, NY 10017 UNITED STATES | Y | C |
| 168 | 6894 | INTERNATIONAL HOTEL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3000 PARADISE ROAD LAS VEGAS, NV 89109 UNITED STATES | Y | C |
| 169 | 6895 | ST THERESA S CHURCH | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 541 WASHINGTON AVENUE KENILWORTH, NJ 07033 UNITED STATES | Y | C |
| 170 | 6897 | MERCK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 126 E. LINCOLN AVENUE RAHWAY, NJ 07065 UNITED STATES | Y | C |
| 171 | 6899 | MERCEDES BENZ | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1 GLENVIEW ROAD MONTVALE, NJ 07645 UNITED STATES | Y | C |
| 172 | 6902 | ACTORS FUND HOME | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 175 E HUDSON AVENUE ENGLEWOOD, NJ 07631 UNITED STATES | Y | C |
| 173 | 6905 | 330 MADISON AVENUE BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 330 MADISON AVENUE NEW YORK, NY UNITED STATES | Y | C |
| 174 | 6907 | Y.M.C.A. | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 250 MAMARONECK WHITE PLAINS, NY 10605 UNITED STATES | Y | C |
| 175 | 6910 | ST. RITA'S PARISH | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 2318 S 61ST STREET MILWAUKEE, WI 53210 UNITED STATES | Y | C |
| 176 | 6917 | MEDINA GENERAL HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1000 E WASHINGTON STREET MEDINA, OH 44256 UNITED STATES | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| | Claim # | Name | Address | City | State | Zip | Primary Address | | |
|---|---|---|---|---|---|---|---|---|---|
| 177 | 6918 | LIMA MEMORIAL HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROUTE 30, SOUTH LIMA, OH UNITED STATES | Y | C |
| 178 | 6919 | LASALLE KOCH DEPARTMENT STORE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | TOLEDO, OH UNITED STATES | Y | C |
| 179 | 6921 | FAIRVIEW PARK HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 18101 LORAIN ROAD FAIRVIEW PARK, OH UNITED STATES | Y | C |
| 180 | 6922 | ANDREW JERGENS COMPANY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CINCINNATI, OH 45250 UNITED STATES | Y | C |
| 181 | 10509 | HARRAH'S RESORT HOTEL COMPLEX | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | STATELINE, NV UNITED STATES | Y | C |
| 182 | 10510 | CONCORD HOSPITAL | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | CONCORD, NH UNITED STATES | Y | C |
| 183 | 10511 | WICHITA MUNICIPAL AIRPORT | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | WICHITA, KS UNITED STATES | Y | C |
| 184 | 10512 | WESLEY HOSPITAL ADDITION | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | HILLSIDE & CENTRAL WICHITA, KS UNITED STATES | Y | C |
| 185 | 10513 | MERCHANT'S NATIONAL BANK | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | TOPEKA, KS UNITED STATES | Y | C |
| 186 | 10515 | JENSEN SALSRER LAE ADDITION | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | KANSAS CITY, KS UNITED STATES | Y | C |
| 187 | 10517 | FIRST NATIONAL BANK BUILDING | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | SHERMAN & MAIN HUTCHINSON, KS UNITED STATES | Y | C |

Ex. J:  Claims Citing the Anderson Memorial Complaint

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 188 | 10519 | CARTER COUNTY HOSPITAL - ADDITION | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | ELIZABETHON, TN UNITED STATES | Y | C |
| 189 | 10520 | CENTRAL WAREHOUSE COMPANY | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | N. LITTLE ROCK, AR UNITED STATES | Y | C |
| 190 | 10521 | HOSPITAL CORP. OF AMERICA | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | NASHVILLE, TN UNITED STATES | Y | C |
| 191 | 10522 | JOHN HANCOCK INSURANCE COMPANY | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | BOSTON, MA UNITED STATES | Y | C |
| 192 | 10524 | DEACONESS HOSPITAL | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | MINNEAPOLIS, MN UNITED STATES | Y | C |
| 193 | 10525 | CIVIC CENTER AUDITORIUM | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | DULUTH, MN UNITED STATES | Y | C |
| 194 | 10527 | DULETH ARENA AND AUDITORIUM | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | DULUTH, MN UNITED STATES | Y | C |
| 195 | 10528 | PIEDMONT TRUST BANK | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | MARTINSVILLE, VA UNITED STATES | Y | C |
| 196 | 10529 | CITIZEN'S NATIONAL BANK | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 78-815 WESTMINISTER STREET PROVIDENCE, RI UNITED STATES | Y | C |
| 197 | 10530 | H. CARR COMPANY | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 754 BRANCE AVENUE PROVIDENCE, RI UNITED STATES CORNER W. MINISTER & EXCHANGE PROVIDENCE, RI UNITED STATES | Y | C |
| 198 | 10531 | RHODE ISLAND HOSPITAL | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | UNITED STATES | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| # | Claim # | Creditor Name | Address | City | State | Zip | Legal Address | Related? | Objection |
|---|---|---|---|---|---|---|---|---|---|
| 199 | 10532 | R.I. TRUST NATIONAL BANK BLDG. | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | R.I. TRUST NATIONAL BANK BUILDING PROVIDENCE, RI UNITED STATES | Y | C |
| 200 | 10535 | BAPTIST HOSPITAL | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | UNITED STATES | Y | C |
| 201 | 10536 | BRITTS STORE - MIRACLE MALL | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | JOHNSON CITY, TN UNITED STATES | Y | C |
| 202 | 10537 | BAMBERGERS - LIVINGSTON MALL | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | SOUTH ORANGE AVENUE LIVINGSTON, NJ UNITED STATES | Y | C |
| 203 | 10538 | BRIDGETON HOSPITAL | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | BRIDGETON, NJ UNITED STATES | Y | C |
| 204 | 10540 | AMERICAN UNITED LIFE BLDG. -ADDITION | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | INDIANAPOLIS, IN UNITED STATES | Y | C |
| 205 | 10541 | MOUNT SINAI HOSPITAL #2 | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 1212 FIFTH AVENUE NEW YORK, NY 10029 UNITED STATES | Y | C |
| 206 | 10542 | MOUNT SINAI HOSPITAL #3 | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 3 EAST 101ST STREET NEW YORK, NY 10029 UNITED STATES | Y | C |
| 207 | 10543 | MOUNT SINAI HOSPITAL #4 | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 306 EAST 96TH STREET NEW YORK, NY 10028 UNITED STATES | Y | C |
| 208 | 10544 | MOUNT SINAI HOSPITAL #5 | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 333 EAST 93RD STREET NEW YORK, NY 10028 UNITED STATES | Y | C |
| 209 | 10545 | MOUNT SINAI HOSPITAL #6 | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 1245 PARK AVENUE NEW YORK, NY 10029 UNITED STATES | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| Claim # | Claim # | Creditor Name | Address | City | State | Zip | Property Description | Anderson | Status |
|---|---|---|---|---|---|---|---|---|---|
| 210 | 10546 | MOUNT SINAI HOSPITAL, #? | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 40 EAST 98TH STREET NEW YORK, NY 10029 UNITED STATES | Y | C |
| 211 | 10587 | BUETOWS OFFICE BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1925 COUNTY ROAD B-2 ST PAUL, MN UNITED STATES | Y | C |
| 212 | 10588 | ALBANY MUNICIPAL BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MORTON AVENUE ALBANY, NY UNITED STATES | Y | C |
| 213 | 10590 | METHODIST HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MINNEAPOLIS, MN UNITED STATES | Y | C |
| 214 | 10663 | UNION BANK BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | IONIA AVENUE - RIGHT DOWNTOWN GRAND RAPIDS, MI UNITED STATES | Y | C |
| 215 | 10664 | SOUTHERN NEW ENGLAND TELEPHONE & TELEGRAPH | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HARTFORD, CT UNITED STATES | Y | C |
| 216 | 10665 | VALLEY NATIONAL BANK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MESA, AZ UNITED STATES | Y | C |
| 217 | 10666 | TRANSAMERICA LIFE INSURANCE COMPANY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LITTLE ROCK, AR UNITED STATES | Y | C |
| 218 | 10667 | MARIN GENERAL HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN RAFAEL, CA UNITED STATES | Y | C |
| 219 | 10670 | WOLVERINE BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | STATE STREET - W. SIDE OF ALLEY BATTLE CREEK, MI UNITED STATES | Y | C |
| 220 | 10674 | MERCY HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CHARLOTTE, NC UNITED STATES | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| # | # | Name | Address | City | State | Zip | Location | | |
|---|---|---|---|---|---|---|---|---|---|
| 221 | 10675 | MARGARET PARDEE HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HENDERSONVILLE, NC UNITED STATES | Y | C |
| 222 | 10676 | SIMMONS BANK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MAIN STREET PINE BLUFF, AR UNITED STATES | Y | C |
| 223 | 10679 | CATHOLIC HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BRINKLEY, AR UNITED STATES | Y | C |
| 224 | 10680 | NEW MELLREY BANK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | FAYETTEVILLE, AR UNITED STATES | Y | C |
| 225 | 10683 | CONVENTION CENTER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ANAHEIM, CA UNITED STATES | Y | C |
| 226 | 10684 | EMBARCADERO CENTER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | C |
| 227 | 10685 | JOSEPH MAGNIN STORE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SOUTHERN COAST PLAZA COSTA MESA, CA UNITED STATES | Y | C |
| 228 | 10687 | LONG ISLAND TRUST COMPANY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 14TH & FRANKLIN AVENUE GARDEN CITY, NY UNITED STATES | Y | C |
| 229 | 10689 | MERCY HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MUSKEGON, MI UNITED STATES | Y | C |
| 230 | 10691 | DETROIT NORTHERN INSURANCE BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HANCOCK, MI UNITED STATES | Y | C |
| 231 | 10692 | FIRST NATIONAL BANK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | KENNEDY & ASHLEY STREETS TAMPA, FL UNITED STATES | Y | C |

Ex. J: Claims Citing the <u>Anderson Memorial Complaint</u>

| Claim # | | Name | Address | City | State | Zip | | | |
|---|---|---|---|---|---|---|---|---|---|
| 232 | 10695 | BAPTIST HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LITTLE ROCK, AR UNITED STATES | Y | C |
| 233 | 10697 | SOUTHWESTERN BELL TELEPHONE COMPANY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ST. LOUIS, MO UNITED STATES | Y | C |
| 234 | 10698 | SPANISH PAVILLION | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ST. LOUIS, MO UNITED STATES | Y | C |
| 235 | 10704 | 1 PENN PLAZA | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 33RD STREET & 7TH AVENUE NEW YORK, NY UNITED STATES | Y | C |
| 236 | 10706 | NEBRASKA SAVINGS & LOAN | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | OMAHA, NE UNITED STATES | Y | C |
| 237 | 10707 | ROCHESTER NURSING HOME | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 989 BLOSSOM ROAD ROCHESTER, NY UNITED STATES | Y | C |
| 238 | 10708 | SENECA BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CLINTON AVENUE ROCHESTER, NY UNITED STATES | Y | C |
| 239 | 10709 | ST. FRANCIS HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | FT. WASHINGTON BOULEVARD ROSLYN, LONG ISLAND, NY UNITED STATES | Y | C |
| 240 | 10710 | ST. JOHN'S HOME FOR THE AGED | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SOUTH AVENUE ROCHESTER, NY UNITED STATES | Y | C |
| 241 | 10711 | ST. JOSEPH'S INTERCOMMUNITY HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HARLEM ROAD CHEEKTOWAGA, NY UNITED STATES | Y | C |
| 242 | 10712 | STEWART PLACE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MT. KISCO, NY UNITED STATES | Y | C |

Ex. J:  Claims Citing the Anderson Memorial Complaint

| | | Claim/Debtor Name | Address | City | State | Zip | Property Address | | |
|---|---|---|---|---|---|---|---|---|---|
| 243 | 10713 | TELEPHONE BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 168 STREET & 88TH AVENUE JAMAICA, QUEENS, NY UNITED STATES | Y | C |
| 244 | 10714 | 10 HANOVER SQUARE BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 10 HANOVER SQUARE MANHATTAN, NY UNITED STATES | Y | C |
| 245 | 10716 | KLEINE DEPARTMENT STORE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BROADWAY STREET HICKSVILLE, LONG ISLAND, NY UNITED STATES | Y | C |
| 246 | 10717 | TRI CITY HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | NISKAYUNA, NY UNITED STATES | Y | C |
| 247 | 10718 | KLEINE DEPARTMENT STORE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | GERT SHOPPING CENTER HICKSVILLE, NY UNITED STATES | Y | C |
| 248 | 10719 | R.H. MACY DEPARTMENT STORE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | RICHMOND AVENUE STATEN ISLAND, NY UNITED STATES | Y | C |
| 249 | 10720 | NEW YORK TELEPHONE BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 165TH & 88TH JAMAICA, NY UNITED STATES | Y | C |
| 250 | 10721 | MACEY DEPARTMENT STORE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 48TH & 30TH STATE LONG ISLAND CITY, NY UNITED STATES | Y | C |
| 251 | 10723 | LIBERTY SUPERMARKET | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CAPE GIRARDEAU, MO UNITED STATES | Y | C |
| 252 | 10724 | MCDONNEL DOUGLAS CORPORATE HEADQUARTERS | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ST. LOUIS, MO UNITED STATES | Y | C |
| 253 | 10725 | MCGRAW-HILL PUBLISHING COMPANY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ST. LOUIS, MO UNITED STATES | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| | Claim Number | Creditor Name | Creditor Address | City | State | Zip | Property Address | Disallowed | Disallowed |
|---|---|---|---|---|---|---|---|---|---|
| 254 | 10726 | MEDICAL OFFICE BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 68 & TROOST KANSAS CITY, MO UNITED STATES | Y | C |
| 255 | 10727 | FIRST NATIONAL BANK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | KINGMAN, AZ UNITED STATES | Y | C |
| 256 | 10728 | FIRST NATIONAL BANK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PHOENIX, AZ UNITED STATES | Y | C |
| 257 | 10729 | RUSSIAN HILL TWIN TOWER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1150 LOMBARD SAN FRANCISCO, CA UNITED STATES | Y | C |
| 258 | 10730 | UNITED CALIFORNIA BANK BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LOS ANGELES, CA UNITED STATES | Y | C |
| 259 | 10731 | WORLD AIRWAYS AIRCRAFT MAINTENANCE FACILITY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | OAKLAND AIRPORT OAKLAND, CA UNITED STATES | Y | C |
| 260 | 10732 | MT. DIABLO HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CONCORD, CA UNITED STATES | Y | C |
| 261 | 10733 | VALLEY NATIONAL BANK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PHOENIX, AZ UNITED STATES | Y | C |
| 262 | 10734 | 880 THIRD AVENUE BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 880 THIRD AVENUE NEW YORK, NY 10022 UNITED STATES | Y | C |
| 263 | 10736 | BAY VIEW SAVINGS & LOAN | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 2601 MISSION STREET SAN FRANCISCO, CA 94111 UNITED STATES | Y | C |
| 264 | 10737 | THOMAS J. LIPTON TEA PLANT | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1200 ROUTE 523 FLEMINGTON JUNCTION, NJ 07632 UNITED STATES | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| No. | Claim No. | Name | Address | City | State | Zip | Location | | |
|---|---|---|---|---|---|---|---|---|---|
| 265 | 10738 | ROCKROSE A.K.A. 127 JOHN STREET REALTY L.L.C. | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 127 JOHN STREET NEW YORK, NY 10017 UNITED STATES | | C |
| 266 | 10740 | FLATBUSH FEDERAL SAVINGS & LOAN | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 2146 NOSTRAND AVENUE BROOKLYN, NY 11210 UNITED STATES | Y | C |
| 267 | 10741 | LOCKHEED MARTIN BUILDING 400 | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 9500 GODWIN DRIVE MANASSAS, VA 20110 UNITED STATES | Y | C |
| 268 | 10743 | LIBERTY NATIONAL LIFE BUILDING COMPLEX | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 2001 3RD AVENUE SOUTH BIRMINGHAM, AL 35233 UNITED STATES | Y | C |
| 269 | 10744 | HARRIS TRUST BANK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 111 WEST MONROE STREET EAST CHICAGO, IL 60603 UNITED STATES | Y | C |
| 270 | 10745 | RUBURY APARTMENTS | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LAWRENCE STREET SARATOGA SPRINGS, NY UNITED STATES | Y | C |
| 271 | 10746 | ST. MARY'S HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1ST AVENUE & 29TH STREET HUNTINGTON, WV UNITED STATES | Y | C |
| 272 | 10747 | FRIENDLY HOMES | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3156 EAST AVENUE ROCHESTER, NY UNITED STATES | Y | C |
| 273 | 10748 | GIMBELS DEPARTMENT STORE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LEXINGTON AVENUE BETWEEN 86TH & 87TH NEW YORK, NY UNITED STATES | Y | C |
| 274 | 10750 | HEMPSTEAD BANK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1051 STEWART AVENUE GARDEN CITY, NY UNITED STATES | Y | C |
| 275 | 10751 | WHITE PIGMENT CORP. | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | NEW HAVEN, VT UNITED STATES | Y | C |

Ex. J: Claims Citing the <u>Anderson Memorial Complaint</u>

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 276 | 10752 | PAVILLION CENTER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MONTPELIER, VT UNITED STATES | Y | C |
| 277 | 10753 | TIM E. HOLLINGSWORTH, JR. | 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HUNTINGTON, WV UNITED STATES | Y | C |
| 278 | 10754 | FIRST NATIONAL BANK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 111 MADISON STREET TAMPA, FL UNITED STATES | Y | C |
| 279 | 10755 | TORRANCE MEDICAL BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | TORRANCE, CA UNITED STATES | Y | C |
| 280 | 10756 | NINE STORY OFFICE BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROSEMONT, IL UNITED STATES | Y | C |
| 281 | 10759 | CONCORD HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CONCORD, NH UNITED STATES | Y | C |
| 282 | 10760 | WELLS FARGO OFFICE BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | OAKLAND, CA UNITED STATES | Y | C |
| 283 | 10761 | RAMADA DEVELOPMENT COMPANY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | INTERSTATE 95 - HIGHWAY 27 STONINGTON, CT UNITED STATES | Y | C |
| 284 | 10763 | METCALF PLAZA | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | AUBURN, NY UNITED STATES | Y | C |
| 285 | 10765 | OFFICE BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 98 CUTTER MILL ROAD GREAT NECK, NY UNITED STATES | Y | C |
| 286 | 10766 | OFFICE BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 178TH & HILLSIDE AVENUE JAMAICA, NY UNITED STATES | Y | C |

Ex. J: Claims Citing the <u>Anderson Memorial</u> Complaint

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 287 | 10769 | KEY FOOD | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | AVENUE D & RAMSON STREET BROOKLYN, NY UNITED STATES | Y | C |
| 288 | 10770 | BOWERY SAVINGS BUILDING 9 | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 47TH & BROADWAY NEW YORK, NY UNITED STATES | Y | C |
| 289 | 10771 | BOWERY SAVINGS BANK BUILDING 327 | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 47TH & BROADWAY NEW YORK, NY UNITED STATES | Y | C |
| 290 | 10772 | BOWERY SAVINGS BANK BUILDING 6 | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 47TH & BROADWAY NEW YORK, NY UNITED STATES | Y | C |
| 291 | 10774 | THE MAIN PLACE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MAIN STREET BUFFALO, NY UNITED STATES | Y | C |
| 292 | 10775 | R.U. WILSON BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | UNION STREET ROCHESTER, NY UNITED STATES | Y | C |
| 293 | 10776 | HUNTS POINT INDUSTRIAL PARK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 331 TIFFANY STREET BRONX, NY UNITED STATES | Y | C |
| 294 | 10777 | IBM BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | KINGSTON, NY UNITED STATES | Y | C |
| 295 | 10778 | OMAHA CITY AUDITORIUM | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | OMAHA, NE UNITED STATES | Y | C |
| 296 | 10779 | ST. JOSEPH'S HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | OMAHA, NE UNITED STATES | Y | C |
| 297 | 10780 | GATEWAY MALL SHOPPING CENTER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LINCOLN, NE UNITED STATES | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| # | Claim # | Creditor Name | Address | City | State | Zip | Property Location | Y | C |
|---|---|---|---|---|---|---|---|---|---|
| 298 | 10781 | HILTON HOTEL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | OMAHA, NE UNITED STATES | Y | C |
| 299 | 10783 | METHODIST TOWER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 8TH & SASSAFRAS STREET ERIE, PA UNITED STATES | Y | C |
| 300 | 10784 | METHODIST CENTER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CORNER 7TH & SMITHFIELD STREET PITTSBURGH, PA UNITED STATES | Y | C |
| 301 | 10785 | MEADVILLE HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MEADVILLE, PA UNITED STATES | Y | C |
| 302 | 10786 | MCLEISTER & GOLDMAN | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PHILADELPHIA, PA UNITED STATES | Y | C |
| 303 | 10787 | MCINTYRE CO. | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SOUTH GEORGE STREET YORK, PA UNITED STATES | Y | C |
| 304 | 10790 | LONG TERM NURSING FACILITY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SUSQUEVIEW-HILL HARRIS PROJECT 652 LOCK HAVEN, PA UNITED STATES | Y | C |
| 305 | 10791 | LACKAWANNO COUNTY HIGH RISE FOR THE ELDERLY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1000 JACKSON STREET SCRANTON, PA UNITED STATES | Y | C |
| 306 | 10792 | L&ET CO. INC. | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 225 MCKINLEY AVENUE PITTSBURGH AVENUE, PA UNITED STATES | Y | C |
| 307 | 10793 | JAMESTOWN MALL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ST. LOUIS, MO UNITED STATES | Y | C |
| 308 | 10794 | INDEPENDENCE SANITARIUM | 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1509 W. TRUMAN ROAD INDEPENDENCE, MO UNITED STATES | Y | C |

Ex. J: Claims Citing the <u>Anderson Memorial Complaint</u>

| Claim No. | Claim No. | Creditor Name | Creditor Notice Name | City | State | Zip | Zip2 | Filed by Atty | Related Case |
|---|---|---|---|---|---|---|---|---|---|
| 309 | 10795 | FRANCISCAN SISTERS- OUR LADY OF PERPETUAL HELP | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 201 BROTHERTON LANE FERGUSON, MO 63135 UNITED STATES | Y | C |
| 310 | 10796 | EQUITABLE BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BROADWAY & MARKET STREETS ST. LOUIS, MO UNITED STATES | Y | C |
| 311 | 10797 | CONTINENTAL TELEPHONE COMPANY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WENTZVILLE, MO UNITED STATES | Y | C |
| 312 | 10798 | BELL TELEPHONE COMPANY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | KANSAS CITY, MO UNITED STATES | Y | C |
| 313 | 10799 | BAPTIST MEMORIAL HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | KANSAS CITY, MO UNITED STATES | Y | C |
| 314 | 10800 | WYANDOTTE GENERAL HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WYANDOTTE, MI UNITED STATES | Y | C |
| 315 | 10801 | FISHERMAN'S WHARF PARKING GARAGE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | C |
| 316 | 10802 | COMMUNITY CENTER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SALINAS, CA UNITED STATES | Y | C |
| 317 | 10804 | SOUTHERN PACIFIC | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | C |
| 318 | 10806 | HUNT FOODS OFFICE BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | FULLERTON, CA UNITED STATES | Y | C |
| 319 | 10807 | SAN JOAQUIN GENERAL HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | STOCKTON, CA UNITED STATES | Y | C |

Ex. J:  Claims Citing the <u>Anderson</u> Memorial Complaint

| | Claim Number | Claimant Name | Address | City | State | Zip | Anderson Property Location | Disputed Type | Proposed Action |
|---|---|---|---|---|---|---|---|---|---|
| 320 | 10808 | NORTH COUNTY OFFICE BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PALO ALTO, CA UNITED STATES | Y | C |
| 321 | 10810 | HOLY CROSS HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FERNANDO, CA UNITED STATES | Y | C |
| 322 | 10915 | ARKANSAS CITY HALL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | TEXARKANA, AR UNITED STATES | Y | C |
| 323 | 10916 | ARLINGTON HOTEL JOB | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HOT SPRINGS, AR UNITED STATES | Y | C |
| 324 | 10917 | MEDICAL CENTER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LITTLE ROCK, AR UNITED STATES | Y | C |
| 325 | 10918 | ST. VINCENT'S HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LITTLE ROCK, AR UNITED STATES | Y | C |
| 326 | 10919 | ASHLAND CHEMICAL COMPANY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | NEWALL, CA UNITED STATES | Y | C |
| 327 | 10920 | COLTON CIVIC CENTER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | COLTON, CA UNITED STATES | Y | C |
| 328 | 10922 | SAN DIEGO GAS & ELECTRIC CO | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN DIEGO, CA UNITED STATES | Y | C |
| 329 | 10942 | UNION CENTRAL LIFE INSURANCE COMPANY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1876 WAYCROSS ROAD CINCINNATI, OH 45240 UNITED STATES | Y | C |
| 330 | 10943 | FRESNO BEE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | FRESNO, CA UNITED STATES | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 331 | 10944 | FIRST NATIONAL BANK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN DIEGO, CA UNITED STATES | Y | C |
| 332 | 10945 | MACK TRUCK OFFICE BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MACK BLVD, END OF SOUTH 8TH STREET ALLENTOWN, PA UNITED STATES | Y | C |
| 333 | 10946 | LINCOLN INCOME LIFE INS. CO. - OFFICE TOWER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LOUISVILLE, KY UNITED STATES | Y | C |
| 334 | 10949 | KLEINE DEPARTMENT STORE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BROADWAY STREET HICKSVILLE, LONG ISLAND, NY UNITED STATES | Y | C |
| 335 | 10950 | MARINE MIDLAND BANK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 150 LAKE AVENUE ELMIRA, NY UNITED STATES | Y | C |
| 336 | 10951 | MARINE MIDLAND BANK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 520 SENECA STREET UTICA, NY UNITED STATES | Y | C |
| 337 | 10952 | RUDEN JOB | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1 MADISON SQUARE 25TH & MADISON NEW YORK, NY UNITED STATES | Y | C |
| 338 | 10953 | MARINE MIDLAND OFFICE BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MAIN & SENECA STREET BUFFALO, NY UNITED STATES | Y | C |
| 339 | 10954 | SECURITY NATIONAL BANK BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1/2 MILE NORTH L.I. EXPRESSWAY MELLVILLE, NY UNITED STATES | Y | C |
| 340 | 10955 | ST. MARY'S HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | RENO, NV UNITED STATES | Y | C |
| 341 | 10956 | MGM GRAND HOTEL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | RENO, NV UNITED STATES | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| | | Creditor Name | Creditor Notice Name | City | State | Zip | Property Address | Disputed Claim | Claim Representation |
|---|---|---|---|---|---|---|---|---|---|
| 342 | 10957 | SECURITY NATIONAL BANK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | RENO, NV UNITED STATES | Y | C |
| 343 | 10960 | RUDEN MANAGEMENT | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 26TH STREET & MADISON AVENUE NEW YORK, NY UNITED STATES | Y | C |
| 344 | 10961 | NATIONAL CITY BANK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | EVANSVILLE, IN UNITED STATES | Y | C |
| 345 | 10965 | HOUSE FOR THE ELDERLY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ASHLAND, WI UNITED STATES | Y | C |
| 346 | 10966 | FIRST MEMPHIS PLAZA | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 4466 ELVIS PRESSLEY BLVD. MEMPHIS, TN UNITED STATES | Y | C |
| 347 | 10967 | D.L.P.S.T. OFFICE CON. BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | FIFTH & LOCUST MCKEESPORT, PA UNITED STATES | Y | C |
| 348 | 10968 | CRIPPLED CHILDREN'S HOME | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DENNISTON AVENUE & NORTH CUMERLAND, PA UNITED STATES | Y | C |
| 349 | 10969 | CITIZENS GENERAL HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | N. KENSINGTON, PA UNITED STATES | Y | C |
| 350 | 10970 | CHILTON PUB. HOUSE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | RADNOR, PA UNITED STATES | Y | C |
| 351 | 10971 | BELL TELEPHONE BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SOUTH MAIN STREET WILKES-BARRE, PA UNITED STATES | Y | C |
| 352 | 10972 | ARMSTRONG COUNTY HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROUTE 422-28 W. KITTANNING, PA UNITED STATES | Y | C |

Ex. J: Claims Citing the <u>Anderson Memorial Complaint</u>

| | | Address | City | State | Zip | | | |
|---|---|---|---|---|---|---|---|---|
| 353 | 10973 | HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PETALUMA, CA UNITED STATES | Y | C |
| 354 | 10974 | BLUE CROSS BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CHAPEL HILL, NC UNITED STATES | Y | C |
| 355 | 10975 | LAKESIDE MEMORIAL HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BROCKPORT, NY UNITED STATES | Y | C |
| 356 | 10976 | GRACELAND HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | OFF ROUTE 100 WALHALLA, NY UNITED STATES | Y | C |
| 357 | 10977 | REGIONAL MED CTR FKA SPARKS MEM. HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | FORT SMITH, AR UNITED STATES | Y | C |
| 358 | 10978 | FOX CHAPEL COUNTRY CLUB | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PITTSBURGH, PA UNITED STATES | Y | C |
| 359 | 10979 | CORRY MEMORIAL HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CORRY, PA UNITED STATES | Y | C |
| 360 | 10980 | ROBINSON AUDITORIUM | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LITTLE ROCK, AR UNITED STATES | Y | C |
| 361 | 10981 | SHERATON HOTEL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BURLINGAME, CA UNITED STATES | Y | C |
| 362 | 10982 | ALLEGHENY GENERAL HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PITTSBURGH, PA UNITED STATES | Y | C |
| 363 | 10983 | 3570 WEST LAKE BUILDING | 3570 WEST LAKE SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3570 WEST LAKE WILMETTE, IL UNITED STATES | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| Claim # | Claim # | Claimant Name | Address | City | State | Zip | Foreign Address | Foreign | Disposition |
|---|---|---|---|---|---|---|---|---|---|
| 364 | 10984 | MARTHA WASHINGTON HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | IRVING & WESTERN CHICAGO, IL UNITED STATES | Y | C |
| 365 | 10985 | SOUTHERN LIFE INSURANCE COMPANY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BIRMINGHAM, AL UNITED STATES | Y | C |
| 366 | 10986 | HENRY CLAY FRICK HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MT. PLEASANT, PA UNITED STATES | Y | C |
| 367 | 10988 | LONG ISLAND TRUST | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | KELLUM PLACE MINOLA, NY UNITED STATES | Y | C |
| 368 | 10989 | ROTUNDA A AIRPORT TERMINAL. | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | C |
| 369 | 10991 | SANTA TERESA HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN JOSE, CA UNITED STATES | Y | C |
| 370 | 10992 | SECURITY PACIFIC BANK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN LEANDRO, CA UNITED STATES | Y | C |
| 371 | 10993 | GILA COUNTY HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | GLOBE, AZ UNITED STATES | Y | C |
| 372 | 10994 | PERMANENT SAVINGS & LOAN BLDG. | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | EVANSVILLE, IN UNITED STATES | Y | C |
| 373 | 10996 | MASONIC BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PALO ALTO, CA UNITED STATES | Y | C |
| 374 | 10999 | SHADYSIDE HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PITTSBURGH, PA UNITED STATES | Y | C |