Ex. J: Claims Citing the Anderson Memorial Complaint

| | | Name | Address | City | State | Zip | Property Address | Y | C |
|---|---|---|---|---|---|---|---|---|---|
| 375 | 11000 | LONG ISLAND JEWISH HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LAKEVILLE ROAD LAKE SUCCESS, NY UNITED STATES | Y | C |
| 376 | 11001 | STANDARD OIL BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | KIMBER ROAD SYRACUSE, NY UNITED STATES | Y | C |
| 377 | 11002 | TEMPLE ADATH YESRAN | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 6 BETWEEN 49TH & 50TH NEW YORK, NY UNITED STATES | Y | C |
| 378 | 11004 | HOWLAND HOOK TERMINAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | OFF WESTERN AVENUE, COETHOLE BRIDGE STATEN ISLAND, NY UNITED STATES | Y | C |
| 379 | 11007 | WELLS FARGO BANK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | S. LEANDRO, CA UNITED STATES | Y | C |
| 380 | 11011 | FAR-MAR COMPANY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ST. JOSEPH, MO UNITED STATES | Y | C |
| 381 | 11013 | LIBERTY MUTUAL INSURANCE BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROUTE 18, NORTH NEW CASTLE, PA UNITED STATES | Y | C |
| 382 | 11014 | TRANSAMERICA FKA OCCIDENTAL LIFE INS COMPANY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LOS ANGELES, CA UNITED STATES | Y | C |
| 383 | 11015 | TARZANA MEDICAL CENTER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 18365 CLARK STREET TARZANA, CA UNITED STATES | Y | C |
| 384 | 11016 | ST. MARY'S HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | C |
| 385 | 11017 | SENIOR CITIZENS BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | | | | FRESNO, CA UNITED STATES | Y | C |

(LEGAL_10637929_1)_Exhibit J_ Claims Citing the Anderson Memorial Complaint

Ex. J: Claims Citing the <u>Anderson Memorial Complaint</u>

| | Claim No. | Creditor Name | Address | City | State | Zip | Country | | |
|---|---|---|---|---|---|---|---|---|---|
| 386 | 11018 | SANTA TERESA MEDICAL OFFICE BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN JOSE, CA UNITED STATES | Y | C |
| 387 | 11019 | QUANTAS OFFICE BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | C |
| 388 | 11020 | PACIFIC GAS & ELECTRIC BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | STOCKTON, CA UNITED STATES | Y | C |
| 389 | 11021 | PACIFIC GAS & ELECTRIC BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN JOSE, CA UNITED STATES | Y | C |
| 390 | 11022 | NOB HILL APARTMENTS | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | C |
| 391 | 11023 | MERCY HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MERCED, CA UNITED STATES | Y | C |
| 392 | 11025 | SALINAS VALLEY MEMORIAL HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SALINAS, CA UNITED STATES | Y | C |
| 393 | 11028 | SECURITY PACIFIC BANK BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | C |
| 394 | 11029 | EASTMAN KODAK BUILDING #213 | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROCHESTER, NY UNITED STATES | Y | C |
| 395 | 11030 | EASTMAN KODAK BUILDING #317 | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROCHESTER, NY UNITED STATES | Y | C |
| 396 | 11031 | EASTMAN KODAK BUILDING #211 | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROCHESTER, NY UNITED STATES | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| Claim Number | Creditor Name | Address | City | State | Zip | Property Address | | |
|---|---|---|---|---|---|---|---|---|
| 397 | 11032 | EASTMAN KODAK BUILDING #82 | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROCHESTER, NY UNITED STATES | Y | C |
| 398 | 11034 | SANTA ROSA HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SANTA ROSA, CA UNITED STATES | Y | C |
| 399 | 11035 | EASTMAN KODAK BUILDING #69 | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROCHESTER, NY UNITED STATES | Y | C |
| 400 | 11038 | EASTMAN KODAK BUILDING #9 | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROCHESTER, NY UNITED STATES | Y | C |
| 401 | 11040 | DUANE ARNOLD ENERGY CENTER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PALO, IA UNITED STATES | Y | C |
| 402 | 11041 | SAFEWAY STORE, CHERRY CREEK SHOPPING CENTER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DENVER, CO UNITED STATES | Y | C |
| 403 | 11043 | GRANT VILLAGE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SYRACUSE, NY UNITED STATES | Y | C |
| 404 | 11045 | WELLS FARGO BUILDING FKA 550 CALIFORNIA BLDG. | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | C |
| 405 | 11048 | SAN ANTONIO OFFICE BUILDING CENTER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MOUNTAIN VIEW, CA UNITED STATES | Y | C |
| 406 | 11049 | NEW YORK TELEPHONE COMPANY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SUNRISE AVENUE & WANTAUGH AVENUE WANTAUGH, NY UNITED STATES | Y | C |
| 407 | 11050 | BANK OF TOKYO | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| Claim # | Creditor Name | Creditor Notice Name | City | State | Zip | Creditor Address | | |
|---|---|---|---|---|---|---|---|---|
| 408 | 11051 | 22 CORTLAND STREET BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 22 CORTLAND STREET NEW YORK, NY UNITED STATES | Y | C |
| 409 | 11052 | KAISER HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SANTA CLARA, CA UNITED STATES | Y | C |
| 410 | 11053 | KAISER HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRACISCO, CA UNITED STATES | Y | C |
| 411 | 11054 | KAISER HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HEYWARD, CA UNITED STATES | Y | C |
| 412 | 11056 | NORTHEAST UTILITIES- CONN. LIGHT & POWER CO. | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | NEWINGTON, CT UNITED STATES | Y | C |
| 413 | 11057 | CAPITAL STREET APARTMENT | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HARTFORD, CT UNITED STATES | Y | C |
| 414 | 11058 | BRADY BOARDMAN CONNECTOR | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CEDAR STREET NEW HAVEN, CT UNITED STATES | Y | C |
| 415 | 11059 | E H COON COMPANY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 30 DEPOT STREET WATERTOWN, CT UNITED STATES | Y | C |
| 416 | 11061 | SOUTHERN NEW ENGLAND TELEPHONE COMPANY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | NEW HAVEN, CT UNITED STATES | Y | C |
| 417 | 11062 | REHABILITATION & DIAGNOSTIC CENTER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MANSFIELD, CT UNITED STATES | Y | C |
| 418 | 11063 | CORPORATE PLACE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DES MOINES, IA UNITED STATES | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| | | Claimant Name | Address | | | | Location | Y | C |
|---|---|---|---|---|---|---|---|---|---|
| 419 | 11064 | BANKERS LIFE BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DES MOINES, IA UNITED STATES | Y | C |
| 420 | 11065 | WIEBOLDTS STORE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROUTE #30 & CICERO AVENUE MATTESON, IL UNITED STATES | Y | C |
| 421 | 11067 | LUTHERAN SOUTH HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | UNITED STATES | Y | C |
| 422 | 11068 | WAUKEGAN LIBRARY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WAUKEGAN, IL UNITED STATES | Y | C |
| 423 | 11069 | FORD CITY BANK ADDITION | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | FORD CITY, IL UNITED STATES | Y | C |
| 424 | 11070 | FOLLOW-UP SERVICES BUILDING 6 | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | NORTHBROOK, IL UNITED STATES | Y | C |
| 425 | 11071 | EXECUTIVE CLUB | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WORTH, IL UNITED STATES | Y | C |
| 426 | 11072 | DOCTOR'S BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ARLINGTON HEIGHTS, IL UNITED STATES | Y | C |
| 427 | 11074 | BLUE CROSS BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DETROIT, MI UNITED STATES | Y | C |
| 428 | 11075 | 4TH & BERRY CHINA BASIN | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | C |
| 429 | 11078 | ALTA BATES HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BERKELEY, CA UNITED STATES | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| # | Claim | Creditor Name | Address | City | State | Zip | Country | | |
|---|---|---|---|---|---|---|---|---|---|
| 430 | 11079 | ANAHEIM CONVENTION | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | KATELLA AVENUE ANAHEIM, CA UNITED STATES | | C |
| 431 | 11080 | CENTURY CITY HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LOS ANGELES, CA UNITED STATES | Y | C |
| 432 | 11082 | CIVIC CTR BRD CHAMBERS BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN JOSE, CA UNITED STATES | Y | C |
| 433 | 11085 | TORRENCE STATE HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BLAIRSVILLE, PA UNITED STATES | Y | C |
| 434 | 11086 | ZOO JOB | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LITTLE ROCK, AR UNITED STATES | Y | C |
| 435 | 11087 | PRESBYTERIAN HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 168 & BROADWAY NEW YORK CITY, NY UNITED STATES | Y | C |
| 436 | 11088 | PARK RIDGE NURSING HOME | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LONG POND ROAD ROCHESTER, NY UNITED STATES | Y | C |
| 437 | 11092 | YMCA | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WATERBURY, CT UNITED STATES | Y | C |
| 438 | 11095 | BLUE CROSS BLUE SHIELD BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DURHAM, NC UNITED STATES | Y | C |
| 439 | 11096 | DEGRAFF MEMORIAL HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | TONAWANDA, NY UNITED STATES | Y | C |
| 440 | 11097 | COBBLE HILL NURSING HOME FNA CONGRESS NURSING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 380 HENRY STREET BROOKLYN, NY UNITED STATES | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| Claim | ID | Name | Address | City | State | Zip | Secondary Address | | Classification |
|---|---|---|---|---|---|---|---|---|---|
| 441 | 11098 | COLUMBIA MEMORIAL HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HUDSON, NY UNITED STATES | | C |
| 442 | 11102 | CHILDREN'S HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BRYANT STREET BUFFALO, NY UNITED STATES | Y | C |
| 443 | 11103 | NEW BRITAIN HERALD | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | NEW BRITAIN, CT UNITED STATES | Y | C |
| 444 | 11109 | PROVIDENCE HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ANCHORAGE, AK UNITED STATES | Y | C |
| 445 | 11111 | ATHESIAN CLUB | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MOBILE, AL UNITED STATES | Y | C |
| 446 | 11112 | MEDICAL CENTER HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SELMA, AL UNITED STATES | . | C |
| 447 | 11115 | CSAA BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | C |
| 448 | 11116 | DEL MONTE BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | C |
| 449 | 11117 | HUNTINGTON BEACH MEDICAL BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HUNTINGTON BEACH, CA UNITED STATES | Y | C |
| 450 | 11118 | 1150 LOMBARD STREET APARTMENTS | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | C |
| 451 | 11119 | BLUE CROSS BLUE SHIELD BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | TOPEKA, KS UNITED STATES | Y | C |

Ex. J:  Claims Citing the Anderson Memorial Complaint

| # | Claim | Name | Address | City | State | Zip | Address | | |
|---|---|---|---|---|---|---|---|---|---|
| 452 | 11120 | JENNY EDMUNDSON HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | COUNCIL BLUFFS, IA UNITED STATES | Y | C |
| 453 | 11126 | BLUE CROSS BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HAMDEN, CT UNITED STATES | Y | C |
| 454 | 11127 | BLUE CROSS BLUE SHIELD | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DENVER, CO UNITED STATES | Y | C |
| 455 | 11128 | ARKANSAS BAPTIST MEDICAL CENTER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LITTLE ROCK, AR UNITED STATES | Y | C |
| 456 | 11129 | TRANSAMERICA LIFE INS CO. FKA NAT. OLD LINE I | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LITTLE ROCK, AR UNITED STATES | Y | C |
| 457 | 11130 | 1900 AVE OF THE STARS OFFICE BLDG. | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LOS ANGELES, CA UNITED STATES | Y | C |
| 458 | 11131 | WILLIS-KNIGHT HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SHREVEPORT, LA UNITED STATES | Y | C |
| 459 | 11133 | ABBEVILLE HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ABBEVILLE, LA UNITED STATES | Y | C |
| 460 | 11134 | CAUSEWAY BUILDING #2 | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3301 CAUSEWAY BLVD. METAIRIE, LA UNITED STATES | Y | C |
| 461 | 11135 | CENTRAL PLAZA | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BEAVERTON, OR UNITED STATES | Y | C |
| 462 | 11136 | BELMONT TELEPHONE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | UNITED STATES | Y | C |

Ex. J:  Claims Citing the <u>Anderson</u> Memorial Complaint

| Claim # | Claim # | Contract Name | Address | City | State | Zip | Location | | |
|---|---|---|---|---|---|---|---|---|---|
| 463 | 11137 | 1ST NATIONAL BANK TOWER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PORTLAND, OR UNITED STATES | Y | C |
| 464 | 11138 | WILLIAMS CENTER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | TULSA, OK UNITED STATES | Y | C |
| 465 | 11139 | TULSA CIVIC CENTER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | TULSA, OK UNITED STATES | Y | C |
| 466 | 11140 | PERFORMING ARTS CENTER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | TULSA, OK UNITED STATES | Y | C |
| 467 | 11142 | GRANZIANO BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CORNER FRANKSTOWN ROAD & DUFF, PA HILLS PITTSBURGH, PA UNITED STATES | Y | C |
| 468 | 11143 | FIDELITY BANK & TRUST CO. | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PHILADELPHIA, PA UNITED STATES | Y | C |
| 469 | 11145 | NEW BRITAIN GENERAL HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | NEW BRITAIN, CT UNITED STATES | Y | C |
| 470 | 11146 | LARGO PROPERTIES | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 2777 STUMMER STREET STANFORD, CT UNITED STATES | Y | C |
| 471 | 11147 | HOUSING FOR ELDERLY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BRISTOL, CT UNITED STATES | Y | C |
| 472 | 11148 | GENERAL ELECTRIC COMPANY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 31-35 EASTON TURNPIKE FAIRFIELD, CT UNITED STATES | Y | C |
| 473 | 11149 | GANT SHIRT COMPANY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LONG ISLAND AVENUE NEW HAVEN, CT UNITED STATES | Y | C |

Ex. J:  Claims Citing the Anderson Memorial Complaint

| # | Claim | Name | Address | City | State | Zip | Location | | |
|---|---|---|---|---|---|---|---|---|---|
| 474 | 11150 | EMPLOYERS MUTUAL INSURANCE COMPANY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DES MOINES, IA UNITED STATES | Y | C |
| 475 | 11152 | DES MOINES SAVINGS & LOAN | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 7TH & WALNUT DES MOINES, IA UNITED STATES | Y | C |
| 476 | 11155 | BENEFIT TRUST | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | EVANSTON, IL UNITED STATES | Y | C |
| 477 | 11157 | GEAUGA COMMUNITY HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CHARDON, OH UNITED STATES | Y | C |
| 478 | 11160 | DAUGHTER OF ST. PAUL BOOK STORE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CON. PROSPECT & ONTARIO CLEVELAND, OH UNITED STATES | Y | C |
| 479 | 11161 | ALLSTATE INSURANCE COMPANY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HUDSON, OH UNITED STATES | Y | C |
| 480 | 11162 | AKRON CASCADE TOWERS | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | AKRON, OH UNITED STATES | Y | C |
| 481 | 11163 | ELKTON HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ELKTON, MD UNITED STATES | Y | C |
| 482 | 11164 | IVERSON TOWERS | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HILLCREST HEIGHTS, MD UNITED STATES | Y | C |
| 483 | 11166 | UNION HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ELKSTON, MD UNITED STATES | Y | C |
| 484 | 11167 | REGENCY 2 | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 9900 REGENCY ROAD OMAHA, NE UNITED STATES | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| # | Claim | Name | C/O Address | City | State | Zip | Property Address | | |
|---|---|---|---|---|---|---|---|---|---|
| 485 | 11168 | REGENCY SOUTHLAKE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 72 & GROVER OMAHA, NE UNITED STATES | Y | C |
| 486 | 11169 | RAMADA INN | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | OMAHA, NE UNITED STATES | Y | C |
| 487 | 11170 | GUARANTEE MUTUAL LIFE COMPANY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | OMAHA, NE UNITED STATES | Y | C |
| 488 | 11173 | KINGS MOUNTAIN HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | KINGS MOUNTAIN, NC UNITED STATES | Y | C |
| 489 | 11174 | TOLEDO EDISON | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CORNER OF MADISON & SUMMIT TOLEDO, OH UNITED STATES | Y | C |
| 490 | 11175 | SUPERIOR SQUARE BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1100 SUPERIOR SQUARE CLEVELAND, OH UNITED STATES | Y | C |
| 491 | 11176 | STELLA-MARG BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DUNHAM RD & INDUSTRIAL DRIVE CLEVELAND, OH UNITED STATES | Y | C |
| 492 | 11177 | SHAKER HEIGHTS POLICE STATION | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SHAKER HEIGHTS, OH UNITED STATES | Y | C |
| 493 | 11178 | OHIO BELL TELEPHONE COMPANY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3RD & 150 BAY STREET COLUMBUS, OH 43215 UNITED STATES | Y | C |
| 494 | 11180 | UNITED BANK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CORNER LEWIS & PEARL STREETS HARTFORD, CT UNITED STATES | Y | C |
| 495 | 11181 | OHIO VALLEY GENERAL HOSPITAL- NEW ADM BLDG. | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WHEELING, WV UNITED STATES | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| | | Claimant Name | Address | City | State | Zip | Property Address | Unliquidated | Basis for Claim |
|---|---|---|---|---|---|---|---|---|---|
| 496 | 11182 | OHIO VALLEY GENERAL HOSPITAL- NEW ADM BLDG. | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WHEELING, WV UNITED STATES | Y | C |
| 497 | 11183 | BROOKSHIRE MEDICAL CENTER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DOWNEY, CA UNITED STATES | Y | C |
| 498 | 11184 | ARLINGTON HEIGHTS RACETRACK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | RT 14 NW OF ARL HTS-MAIN TRACK GRANDSTRANDS ARLINGTON HEIGHTS, IL UNITED STATES | Y | C |
| 499 | 11185 | BANK OF OKLAHOMA | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | TULSA, OK UNITED STATES | Y | C |
| 500 | 11186 | YORK HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | YORK, PA UNITED STATES | Y | C |
| 501 | 11187 | WOOLCO DEPARTMENT STORE-WOODHAVEN MALL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BENSALEM, PA UNITED STATES | Y | C |
| 502 | 11188 | W.F. HINCHEY CONT. | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1125 GILCREST DRIVE, WILKENS TWP PITTSBURGH, PA UNITED STATES | Y | C |
| 503 | 11190 | UNITY HOUSE-ADMINISTRATION BLDG. | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROUTE 209 BUSHKILL, PA UNITED STATES | Y | C |
| 504 | 11191 | UNIONTOWN NEWSPAPER BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | UNIONTOWN, PA UNITED STATES | Y | C |
| 505 | 11192 | SUNBURY HI-RISE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 599 CHESTNUT STREET SUNBURY, PA UNITED STATES | Y | C |
| 506 | 11195 | ST. MARY'S MEDICAL CENTER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PHILADELPHIA, PA UNITED STATES | Y | C |

(LEGAL_10637929_1)_Exhibit J_ Claims Citing the Anderson Memorial Complaint

| | | Claimant Name | Address | City | State | Zip | Property Location/Description | | |
|---|---|---|---|---|---|---|---|---|---|
| 507 | 11196 | SHERATON NORTH MOTOR INN | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SIBERT & MCKNIGHT ROAD - ROSS TWP PITTSBURGH, PA PITTSBURGH, PA UNITED STATES | Y | C |
| 508 | 11198 | PITTSBURGH NATIONAL BANK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PITTSBURGH, PA UNITED STATES | Y | C |
| 509 | 11199 | SHAMOKIN HIGH RISE BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SHAMOKIN, PA UNITED STATES | Y | C |
| 510 | 11201 | PHILADELPHIA ELECTRIC COMPANY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PHILADELPHIA, PA UNITED STATES | Y | C |
| 511 | 11202 | CENTERCREST HOME-NURSING FACILITIES ADDITION | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | EAST HOWARD STREET BELLEFONTE, PA UNITED STATES | Y | C |
| 512 | 11203 | NISSLEY BOTTLED GAS COMPANY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | EPHRORA, PA UNITED STATES | Y | C |
| 513 | 11204 | NEW GREASE BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 23RD STREET PHILADELPHIA, PA UNITED STATES | Y | C |
| 514 | 11205 | CAUSEWAY BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | NEW ORLEANS, LA UNITED STATES | Y | C |
| 515 | 11208 | LADY OF LOURDES | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LAFAYETTE, LA UNITED STATES | Y | C |
| 516 | 11210 | EARL K. LONG CHARITY HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BATON ROUGE, LA UNITED STATES | Y | C |
| 517 | 11211 | CONVENTION HALL CITY OF SHREVEPORT | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SHREVEPORT, LA UNITED STATES | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

(LEGAL_10637929_1) Exhibit J_ Claims Citing the Anderson Memorial Complaint

Ex. J:  Claims Citing the Anderson Memorial Complaint

| Claim Number | Creditor Name | Creditor Notice Name / Address | City | State | Zip | Property Address | | |
|---|---|---|---|---|---|---|---|---|
| 11213 | PLAUCHE BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | NEW ORLEANS, LA UNITED STATES | Y | C |
| 11214 | ONE SHELL SQUARE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | NEW ORLEANS, LA UNITED STATES | Y | C |
| 11216 | ST. FRANCIS HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MONROE, LA UNITED STATES | Y | C |
| 11217 | U.S. NATIONAL BANK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PORTLAND, OR UNITED STATES | Y | C |
| 11218 | MIDLAND HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 2808 W. SUGET MIDLAND, MI UNITED STATES | Y | C |
| 11219 | MT. CARMEL MERCY HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 16700 W MCNICHOLS DETROIT, MI UNITED STATES | Y | C |
| 11220 | ROBBINS TOWERS | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SOUTHFIELD, MI UNITED STATES | Y | C |
| 11221 | SAGINAW CIVIC CENTER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CORNER OF JOHNSON & N. WASHINGTON SAGINAW, MI | Y | C |
| 11222 | ST. JOSEPH HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | FIVE MILE ROAD REDFORD, MI UNITED STATES | Y | C |
| 11223 | TRENTON CITY HALL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | TRENTON, MI UNITED STATES | Y | C |
| 11225 | TOWER APARTMENT BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | RICHMOND, CA UNITED STATES | Y | C |

(Row reference numbers, top to bottom: 518, 519, 520, 521, 522, 523, 524, 525, 526, 527, 528)

Ex. J: Claims Citing the Anderson Memorial Complaint

| # | Claim | Name | Address | City | State | Zip | Location | | |
|---|---|---|---|---|---|---|---|---|---|
| 529 | 11228 | SHERMAN BUILDING TWIN TOWERS | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN JOSE, CA UNITED STATES | Y | C |
| 530 | 11229 | PACIFIC HEIGHTS APARTMENTS | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | C |
| 531 | 11230 | KONG CHOW BENEVOLENT BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | C |
| 532 | 11231 | CROCKER-CITIZENS PLAZA | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LOS ANGELES, CA UNITED STATES | Y | C |
| 533 | 11235 | WASHINGTON TRUST BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SPOKANE, WA UNITED STATES | Y | C |
| 534 | 11238 | SOUTHWICK SHOPPING CENTER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | TOLEDO, OH UNITED STATES | Y | C |
| 535 | 11239 | PORTLAND AIRPORT | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PORTLAND, OR UNITED STATES | Y | C |
| 536 | 11240 | SACRED HEART HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | EUGENE, OR UNITED STATES | Y | C |
| 537 | 11244 | SOUTHWESTERN BELL- FKA BELL TELEPHONE BLDG. | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SOUTHWESTERN BELL FKA BELL TELEPHONE BLDG. LITTLE ROCK, AR UNITED STATES | Y | C |
| 538 | 11245 | UNION BANK JOB NKA NATIONS BANK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LITTLE ROCK, AR UNITED STATES | Y | C |
| 539 | 11246 | GREAT PLAINS INSURANCE COMPANY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CASPER, WY UNITED STATES | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| Claim | Claim Number | Creditor Name | Creditor Notice Name / Address | City | State | Zip | Property Address | Disallowed | Reclassification |
|-------|--------------|---------------|-------------------------------|------|-------|-----|------------------|------------|------------------|
| 540 | 11247 | ST. LUKE'S HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | OMAHA, NE UNITED STATES | Y | C |
| 541 | 11248 | CAGLE OFFICE BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | OMAHA, NE UNITED STATES | Y | C |
| 542 | 11249 | ST. LUKE'S HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SIOUX CITY, IA UNITED STATES | Y | C |
| 543 | 11250 | BLUE CROSS BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | OAKLAND, CA UNITED STATES | Y | C |
| 544 | 11251 | GOOD SAMARITAN HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PHOENIX, AZ UNITED STATES | Y | C |
| 545 | 11254 | UIHLEIN MERCY CENTER - SISTERS OF MERCY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LAKE PLACID, NY UNITED STATES | Y | C |
| 546 | 11255 | WOOD COUNTY BANK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PARKERSBURG, WV UNITED STATES | Y | C |
| 547 | 11256 | AAA DISTRIBUTING OFFICE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PITTSBURGH, PA UNITED STATES | Y | C |
| 548 | 11258 | OHIO VALLEY GENERAL HOSPITAL- NEW ED BLDG. | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WHEELING, WV UNITED STATES | Y | C |
| 549 | 11259 | OREGON AUTO | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BEAVERTON, OR UNITED STATES | Y | C |
| 550 | 11260 | NORTH PACIFIC PLAZA BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | UNITED STATES | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| Claim | | Creditor Name | Address | City | State | Zip | Property Location | | |
|---|---|---|---|---|---|---|---|---|---|
| 551 | 11261 | MERIDIAN BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | UNITED STATES | Y | C |
| 552 | 11263 | KAISER HOSPITAL | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PORTLAND, OR UNITED STATES | Y | C |
| 553 | 11324 | EUGENE MINI HALL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | EUGENE, OR UNITED STATES | Y | C |
| 554 | 11387 | CHERRY HILL PLAZA | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CHERRY HILL, NJ UNITED STATES | Y | C |
| 555 | 11388 | ELIZABETH GENERAL HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 903 - 1/2 E. JERSEY STREET ELIZABETH, NJ UNITED STATES | Y | C |
| 556 | 11390 | MOLECULAR DIELECTRIC | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ORBAN DRIVE ROXBURY, NJ UNITED STATES | Y | C |
| 557 | 11391 | GATEWAY BUILDING #2 | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MARKET & BROAD STREET NEWARK, NJ UNITED STATES | Y | C |
| 558 | 11392 | HOME FOR THE AGED | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BRIDGETON, NJ UNITED STATES | Y | C |
| 559 | 11393 | JOHN F K HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | UNION AVENUE OFF WHITE HORSE PIKE STRAFFORD, NJ UNITED STATES | Y | C |
| 560 | 11394 | MEDI CENTER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROUTE #33 NEPUTUNE, NJ UNITED STATES | Y | C |
| 561 | 11395 | NATIONAL NEWARK & ESSEX BANK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | OLD SHORT HILLS ROAD LIVINGSTON, NJ UNITED STATES | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| | | Creditor Name | Creditor Notice Name | City | State | Property Address | | |
|---|---|---|---|---|---|---|---|---|
| 582 | 11396 | RARITAN RIVER CENTER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 430 HOES LANE PISCATAWAY TURNPIKE, NJ UNITED STATES | Y | C |
| 563 | 11398 | TATERBORO OFFICE BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | ROUTE 17 HASBROOK HEIGHTS, NJ UNITED STATES | Y | C |
| 564 | 11399 | WELLINGTON NURSING HOME | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | UNION & CLAY STREETS MACKENSACK, NJ UNITED STATES | Y | C |
| 565 | 11402 | CIVIC CENTER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | CORNER OF CAPITOL & GEORGIA INDIANAPOLIS, IN | Y | C |
| 566 | 11403 | INDIANA BELL TELEPHONE ADDITION | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | INDIANAPOLIS, IN UNITED STATES | Y | C |
| 567 | 11406 | VILLAGE FAIR SHOPPING CENTER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | MERIDIAN, MS UNITED STATES | Y | C |
| 568 | 11407 | KINGS DAUGHTER HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | YAZOO, MS UNITED STATES | Y | C |
| 569 | 11409 | NATIONAL BANK OF COMMERCE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | COLUMBUS, MS UNITED STATES | Y | C |
| 570 | 11410 | CITY AUDITORIUM | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | JACKSON, MS UNITED STATES | Y | C |
| 571 | 11411 | CHARLESTON NATIONAL BANK PLAZA | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | CAPITOL & KANUGER STREETS CHARLESTON, WV UNITED STATES | Y | C |
| 572 | 11412 | CITY NATIONAL BANK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | FAIRMONT AVE & 2ND ST FAIRMONT, WV UNITED STATES | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| Claim # | Claim | Name | Address | City | State | Zip | Property Address | | |
|---|---|---|---|---|---|---|---|---|---|
| 573 | 11414 | MONTGOMERY HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MONTGOMERY, WV UNITED STATES | Y | C |
| 574 | 11415 | 110 PLAZA | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 33RD AVENUE BETWEEN 7TH & 8TH NEW YORK, NY UNITED STATES | | C |
| 575 | 11416 | 100 WALL STREET BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 100 WALL STREET NEW YORK, NY UNITED STATES | Y | C |
| 576 | 11419 | CABRINI HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | UNITED STATES | Y | C |
| 577 | 11420 | JOB MORAN | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 200 MARKET STREET SEATTLE, WA UNITED STATES | Y | C |
| 578 | 11421 | PEOPLE S NATIONAL BANK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | UNITED STATES | Y | C |
| 579 | 11423 | KELLOGG CITIZENS BANK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | GREEN BANK, WI UNITED STATES | Y | C |
| 580 | 11424 | AUGUSTANA LUTHERAN HOME | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WASHINGTON AND MILL STREETS FERGUS FALLS, MN UNITED STATES | Y | C |
| 581 | 11426 | MAJOR LEAGHE SHOPPING CENTER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MAPLEWOOD, MN UNITED STATES | Y | C |
| 582 | 11427 | BANK OF CALIFORNIA | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SEATTLE, WA UNITED STATES | Y | C |
| 583 | 11430 | WILLIAMSBURG COMMUNITY HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WILLIAMSBURG, VA UNITED STATES | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 584 | 11431 | EASTERN PARKWAY LIBRARY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1044 EASTERN PARKWAY BROOKLYN, NY UNITED STATES | Y | C |
| 585 | 11432 | DAYCARE CENTER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HOLT & DOUGLAS STREET BROOKLYN, NY UNITED STATES | Y | C |
| 586 | 11433 | BAMBERGERS | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | NANUET, NY UNITED STATES | Y | C |
| 587 | 11434 | ALEXANDER S DEPARTMENT STORE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROOSEVELT FIELD NASSAU COUNTY, NY UNITED STATES | Y | C |
| 588 | 11436 | SEVERANCE OFFICE BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MAYFIELD & TAYLOR CLEVELAND, OH UNITED STATES | Y | C |
| 589 | 11437 | SEVERANCE MEDICAL BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3700 MAYFIELD ROAD CLEVELAND, OH UNITED STATES | Y | C |
| 590 | 11438 | SHELTER BRAINARD OFFICE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BRAINARD-CEDAR ROAD LYNDHURST, OH UNITED STATES | Y | C |
| 591 | 11439 | ST JOSEPH'S HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BROADWAY & W. 20TH STREET LORAIN, OH UNITED STATES | Y | C |
| 592 | 11440 | TRUMBALL COUNTY MEMORIAL HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WARREN, OH UNITED STATES | Y | C |
| 593 | 11441 | WARREN GENERAL HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WARREN, OH UNITED STATES | Y | C |
| 594 | 11442 | WHITE MOTORS | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 11 & CHERRY STREET CANTON, OH UNITED STATES | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| Claim Number | Claim Number | Creditor Name | Creditor Address | City | State | Zip | Property Address | Settlement | Reason for Objection |
|---|---|---|---|---|---|---|---|---|---|
| 595 | 11443 | A M F HEADQUARTERS | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WHITE PLAINS, NY UNITED STATES | Y | C |
| 596 | 11444 | 333 ONONDAGA STREET BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 333 ONONDAGA STREET SYRACUSE, NY UNITED STATES | Y | C |
| 597 | 11445 | MOUNT SINAI HOSPITAL #40 | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1180-1188 5TH AVENUE NEW YORK, NY 10029 UNITED STATES | Y | C |
| 598 | 11446 | MOUNT SINAI HOSPITAL #1 | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1200 FIFTH AVENUE NEW YORK, NY 10017 UNITED STATES | Y | C |
| 599 | 11447 | SIOUX VALLEY HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SIOUX FALLS, SD UNITED STATES | Y | C |
| 600 | 11448 | UNION BANK & TRUST | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SIOUX FALLS, SD UNITED STATES | Y | C |
| 601 | 11450 | MEDICAL CENTER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BURLINGTON, VT UNITED STATES | Y | C |
| 602 | 11451 | UNITED WAY BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ALEXANDRA, VA UNITED STATES | Y | C |
| 603 | 11453 | ROANOKE CIVIC CENTER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROANOKE, VA UNITED STATES | Y | C |
| 604 | 11454 | I C I OF AMERICA BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HOPEWELL, VA UNITED STATES | Y | C |
| 605 | 11455 | FREINDSHIP MANOR | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROANOKE, VA UNITED STATES | Y | C |

Ex. J: Claims Citing the <u>Anderson Memorial Complaint</u>

| | | Claimant Name | Address | City | State | Zip | | | |
|---|---|---|---|---|---|---|---|---|---|
| 806 | 11456 | FIRST NATIONAL BANK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DANVILLE, VA UNITED STATES | Y | C |
| 807 | 11457 | FEDELITY NATIONAL BANK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LYNCHBURG, VA UNITED STATES | Y | C |
| 608 | 11458 | BIG STONE GENERAL HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BIG STONE GAP, VA UNITED STATES | Y | C |
| 609 | 11460 | SHELBY COUNTY HEALTH CENTER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MEMPHIS, TN UNITED STATES | Y | C |
| 610 | 11462 | MONTGOMERY WARD BYRNWICK SHOPPING CENTER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BYRN ROAD TOLEDO, OH UNITED STATES | Y | C |
| 611 | 11463 | LOUIS GALIE CENTRAL NATURAL BANK JOB | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CLEVELAND, OH UNITED STATES | Y | C |
| 612 | 11464 | MOUNT SINAI HOSPITAL #18 | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 65 EAST 97TH STREET NEW YORK, NY 10029 UNITED STATES | Y | C |
| 613 | 11465 | MOUNT SINAI HOSPITAL #21 | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 71 EAST 97TH STREET NEW YORK, NY 10029 UNITED STATES | Y | C |
| 614 | 11466 | MOUNT SINAI HOSPITAL #22 | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1740 SECOND AVENUE NEW YORK, NY 10021 UNITED STATES | Y | C |
| 615 | 11467 | MOUNT SINAI HOSPITAL #23 | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 53-55 EAST 96TH STREET NEW YORK, NY 10028 UNITED STATES | Y | C |
| 616 | 11468 | MOUNT SINAI HOSPITAL #24 | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 57-59 EAST 96TH STREET NEW YORK, NY 10028 UNITED STATES | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| Claim# | | Claimant Name | City | State | Zip | Property Address | Environmental | Class Representation |
|---|---|---|---|---|---|---|---|---|
| 617 | 11469 #25 | MOUNT SINAI HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1249 PARK AVENUE NEW YORK, NY 10028 UNITED STATES | Y | C |
| 618 | 11470 #26 | MOUNT SINAI HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 50 EAST 98TH STREET NEW YORK, NY 10028 UNITED STATES | Y | C |
| 619 | 11471 #27 | MOUNT SINAI HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 61 EAST 9TTH STREET NEW YORK, NY 10029 UNITED STATES | Y | C |
| 620 | 11472 #28 | MOUNT SINAI HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1292 PARK AVENUE NEW YORK, NY 10029 UNITED STATES | Y | C |
| 621 | 11473 #29 | MOUNT SINAI HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 312-320 E. 94TH STREET NEW YORK, NY 10028 UNITED STATES | Y | C |
| 622 | 11474 #30 | MOUNT SINAI HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 19 E. 98TH STREET NEW YORK, NY 10028 UNITED STATES | Y | C |
| 623 | 11475 #31 | MOUNT SINAI HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 5-1' E. 102ND STREET NEW YORK, NY 10029 UNITED STATES | Y | C |
| 624 | 11476 #32 | MOUNT SINAI HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 4-20 EAST 102ND STREET NEW YORK, NY 10029 UNITED STATES | Y | C |
| 625 | 11477 #33 | MOUNT SINAI HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1440-58 MADISON AVENUE NEW YORK, NY 10029 UNITED STATES | Y | C |
| 626 | 11478 #34 | MOUNT SINAI HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1176 5TH AVENUE NEW YORK, NY 10029 UNITED STATES | Y | C |
| 627 | 11479 #35 | MOUNT SINAI HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1428 MADISON AVENUE NEW YORK, NY 10029 UNITED STATES | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| | Claim Number | Creditor Name | Address | City | State | Zip | Address | | |
|---|---|---|---|---|---|---|---|---|---|
| 628 | 11480 | MOUNT SINAI HOSPITAL #36 | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 5 EAST 98TH STREET NEW YORK, NY 10029 UNITED STATES | Y | C |
| 629 | 11481 | MOUNT SINAI HOSPITAL #37 | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1184 5TH AVENUE NEW YORK, NY 10029 UNITED STATES | Y | C |
| 630 | 11482 | MOUNT SINAI HOSPITAL #38 | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 19 E. 101ST STREET NEW YORK, NY 10029 UNITED STATES | Y | C |
| 631 | 11483 | MOUNT SINAI HOSPITAL #39 | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1420 MADISON AVENUE NEW YORK, NY 10029 UNITED STATES | Y | C |
| 632 | 11484 | MARY WASHINGTON HOSPITAL SELF CARE UNIT | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | FREDERICKSBURG, VA UNITED STATES | Y | C |
| 633 | 11485 | ROEBUCK,SEARS | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | ALBUQUERQUE, NM UNITED STATES | Y | C |
| 634 | 11486 | ROEBUCK,SEARS | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | LAS VEGAS, NV UNITED STATES | Y | C |
| 635 | 11487 | ROEBUCK,SEARS | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | RENO, NV UNITED STATES | Y | C |
| 636 | 11488 | ROEBUCK,SEARS | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | ALBANY, NY UNITED STATES | Y | C |
| 637 | 11489 | SEARS & GRANT BUILDING | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | LACROSSE, WI UNITED STATES | Y | C |
| 638 | 11490 | ROEBUCK,SEARS | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | SIOUX FALLS, SD UNITED STATES | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 639 | 11491 | SEARS & ROEBUCK WESTLAND SHOPPING CENTER | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | LAKEWOOD, CO UNITED STATES | Y | C |
| 640 | 11492 | ROEBUCK,SEARS | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | CANOGA PARK, CA UNITED STATES | Y | C |
| 641 | 11493 | ROEBUCK,SEARS | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | BAKERSFIELD, CA UNITED STATES | Y | C |
| 642 | 11494 | ROEBUCK,SEARS | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | CONCORD, CA UNITED STATES | Y | C |
| 643 | 11495 | ROEBUCK,SEARS | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | RIVERSIDE, CA UNITED STATES | Y | C |
| 644 | 11496 | ROEBUCK,SEARS | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | SAN BERNADINO, CA UNITED STATES | Y | C |
| 645 | 11497 | ROEBUCK,SEARS | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | STOCKTON, CA UNITED STATES | Y | C |
| 646 | 11498 | ROEBUCK,SEARS | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | SAN RAFAEL, CA UNITED STATES | Y | C |
| 647 | 11499 | ROEBUCK,SEARS | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | DES MOINES, IA UNITED STATES | Y | C |
| 648 | 11500 | ROEBUCK,SEARS | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | CHICAGO, IL UNITED STATES | Y | C |
| 649 | 11501 | SEARS ROEBUCK MORRISTOWN MALL | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | MORRISTOWN, NJ UNITED STATES | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| Control # | Claim # | Claimant Name | Address | City | State | Zip | Foreign Country/Address | Amended Claim | Type of Claim |
|---|---|---|---|---|---|---|---|---|---|
| 650 | 11502 | ROEBUCK,SEARS | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | MINNEAPOLIS, MN UNITED STATES | Y | C |
| 651 | 11503 | BATESVILLE SECURITY BANK | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | BATESVILLE, MS UNITED STATES | Y | C |
| 652 | 11504 | WESTERN UNION CENTRALIZED BUREAU #3 | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | BRIDGETON, MO UNITED STATES | Y | C |
| 653 | 11506 | CULTURAL BUILDING | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | AUGUSTA, ME UNITED STATES | Y | C |
| 654 | 11508 | ARDMOUR ARDWICK INDUSTRIAL CENTER | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | LANDOVER, MD UNITED STATES | Y | C |
| 655 | 11509 | WORCESTER CENTER | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | WORCESTER, MA UNITED STATES | Y | C |
| 656 | 11510 | NEWSPAPER BUILDING | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | SPRINGFIELD, MA UNITED STATES | Y | C |
| 657 | 11512 | HARPER TRUST | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | HAYDENVILLE, MA UNITED STATES | Y | C |
| 658 | 11513 | FAIRVIEW SHOPPING MALL | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | CHICOPEE, MA UNITED STATES | Y | C |
| 659 | 11514 | 1ST NATIONAL BANK OF FRANKLIN COUNTY | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | UNITED STATES | Y | C |
| 660 | 11515 | SEARS ROEBUCK | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | BALTIMORE, MD UNITED STATES | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| Claim # | # | Name | Address | City | State | Zip | Location | | |
|---|---|---|---|---|---|---|---|---|---|
| 671 | 11527 | OBECO BUILDING | SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | CANNAL STREET NEW ORLEANS, LA UNITED STATES | Y | C |
| 670 | 11526 | LOUISIANA NATIONAL BANK BUILDING | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 4TH & FLORIDA STREET BATON ROUGE, LA UNITED STATES | Y | C |
| 669 | 11525 | IMPERIAL OFFICE BUILDING | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | NO. CAUSEWAY & ESLPANIA METAIRIE, LA UNITED STATES | Y | C |
| 668 | 11524 | ROEBUCK,SEARS | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 200 WEST BAY STREET JACKSONVILLE, FL 32202 | Y | C |
| 667 | 11523 | HOLMES DEPARTMENT STORE | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | OAKWOOD SHOPPING CENTER GRETNA, LA UNITED STATES | Y | C |
| 666 | 11522 | CAMELOT CLUB | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | FLORIDA BLVD & 4TH STREET BATON ROUGE, LA UNITED STATES | Y | C |
| 665 | 11520 | 1ST NATIONAL BANK BUILDING | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | SHERMAN & MAIN HUTCHINSON, KS UNITED STATES | Y | C |
| 664 | 11519 | AMERICAN CAN CO | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | HAMMOND, IN UNITED STATES | Y | C |
| 663 | 11518 | SEARS ROEBUCK GATEWAY SHOPPING CENTER | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | LINCOLN, NE UNITED STATES | Y | C |
| 662 | 11517 | ROEBUCK,SEARS | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | RALEIGH, NC UNITED STATES | Y | C |
| 661 | 11516 | ROEBUCK,SEARS | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | GREENSBORO, NC UNITED STATES | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| | | Claimant Name | Claimant Address | City | State | Zip | Record Address | | |
|---|---|---|---|---|---|---|---|---|---|
| 672 | 11528 | VILLA ST CHARLES | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | NEW ORLEANS, LA UNITED STATES | Y | C |
| 673 | 11529 | NUGENT IMPORT MOTORS | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 301 S. WAUKEGAN ROAD GLENVIEW, IL UNITED STATES | Y | C |
| 674 | 11530 | CNA BUILDING | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | WABASH & VAN BUREN CHICAGO, IL UNITED STATES | Y | C |
| 675 | 11531 | GATEWAY PLAZA | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 222 RIVERSIDE CHICAGO, IL UNITED STATES | Y | C |
| 676 | 11532 | IBM OFFICE BUILDING | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | CHICAGO, IL UNITED STATES | Y | C |
| 677 | 11533 | MERCHANDISE MART PLAZA | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | CHICAGO, IL UNITED STATES | Y | C |
| 678 | 11534 | DENVER SQUARE ANACONDA BUILDING | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | DENVER, CO UNITED STATES | Y | C |
| 679 | 11535 | MEDICAL APTS BUILDING | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | GREELEY, CO UNITED STATES | Y | C |
| 680 | 11536 | MOUNTAIN BELL | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | DENVER, CO UNITED STATES | Y | C |
| 681 | 11537 | IBM OFFICE BUILDING | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | HAMDEN, CT UNITED STATES | Y | C |
| 682 | 11538 | OFFICE FAC FOR BROAD ST ASSOC C O F MARCED | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 200 BROAD STREET STANFORD, CT UNITED STATES | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| ID | | Company/Name | Address | City | | | Country | | |
|---|---|---|---|---|---|---|---|---|---|
| 683 | 11539 | WESTPORT OFFICE BLDG | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | WESTPORT, CT UNITED STATES | Y | C |
| 684 | 11540 | CITY LINE TOWERS | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | WASHINGTON, DC UNITED STATES | Y | C |
| 685 | 11541 | COSMAT CENTER | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | WASHINGTON, DC UNITED STATES | Y | C |
| 686 | 11542 | COTTAGES JR VILLAGE | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | WASHINGTON, DC UNITED STATES | Y | C |
| 687 | 11543 | DRUG,DART | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | WASHINGTON, DC UNITED STATES | Y | C |
| 688 | 11544 | EQUITABLE LIFE INSURANCE | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | WASHINGTON, DC UNITED STATES | Y | C |
| 689 | 11546 | GAFFER DEPT STORE | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | PENSACOLA, FL UNITED STATES | Y | C |
| 690 | 11547 | PRATT WHITNEY JOB | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | W PALM BEACH, FL UNITED STATES | Y | C |
| 691 | 11551 | FIRST NATIONAL BANK JOB | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | UNITED STATES | Y | C |
| 692 | 11552 | GA FARM BUREAU BUILDING | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | MACON, GA UNITED STATES | Y | C |
| 693 | 11553 | CATERPILLAR TRACTOR CO | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | PEORIA, IL UNITED STATES | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| Claim # | Creditor Name | Address | City | State | Zip | Location | |
|---|---|---|---|---|---|---|---|
| 694 | 11554 | KAISER HOSPITAL | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 9400 E ROSECRANS AVENUE BELLFLOWER, CA UNITED STATES | Y | C |
| 695 | 11558 | KAUFMAN S DEPARTMENT STORE | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | ROUTE 19 SOUTH MT LEBANON, PA UNITED STATES | Y | C |
| 696 | 11559 | GENERAL TELEPHONE & ELECTRIC DATA CENTER | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 1858 W GRANDVIEW ERIE, PA UNITED STATES | Y | C |
| 697 | 11560 | FENESTRA INC DOOR PRODUCTS DIV | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | ERIE, PA UNITED STATES | Y | C |
| 698 | 11561 | NCR DISTRIBUTION CENTER | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | MONROE, OH UNITED STATES | Y | C |
| 699 | 11562 | NATURAL DISTILLERS | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | CINCINNATI, OH UNITED STATES | Y | C |
| 700 | 11565 | FIRST UNION BANK | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | ELIZABETH CITY, NC UNITED STATES | Y | C |
| 701 | 11566 | FLAT TOP NATIONAL BANK | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | BLUEFIELD, WV UNITED STATES | Y | C |
| 702 | 11567 | ARLINGTON HOSPITAL | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | ARLINGTON, VA UNITED STATES | Y | C |
| 703 | 11568 | ARLINGTON HOSPITAL ADDITION | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | ARLINGTON, VA UNITED STATES | Y | C |
| 704 | 11569 | APARTMENTS FOR THE ELDERLY | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | ROANOKE, VA UNITED STATES | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| | Claim Number | Creditor Name | Creditor Address | City | State | Zip | Property Address | | |
|---|---|---|---|---|---|---|---|---|---|
| 705 | 11570 | AMERICAN NATIONAL BANK & TRUST CO | C/O DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | CARROLLS, VA UNITED STATES | Y | C |
| 706 | 11571 | NATIONAL DISTILLERS CHEMICAL COMPANY | C/O DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | WEST MEMPHIS, TN UNITED STATES | Y | C |
| 707 | 11573 | SUTTON PLAZA | C/O DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | CLIFTON, NJ UNITED STATES | Y | C |
| 708 | 11574 | STERNS DEPARTMENT STORE | C/O DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | WOODBRIDGE, NJ UNITED STATES | Y | C |
| 709 | 11575 | METAL LITHO INTERNATIONAL | C/O DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | LAWRENCE TOWNSHIP, NJ UNITED STATES | Y | C |
| 710 | 11576 | MERCEDES BENZ | C/O DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | MONTVELE, NJ UNITED STATES | Y | C |
| 711 | 11577 | LONG DISTANCE SWITCHING CENTER | C/O DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | HAMILTON TOWNSHIP, NJ UNITED STATES | Y | C |
| 712 | 11578 | INGERSOL RAND CO | C/O DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | WOODCLIFF, NJ UNITED STATES | Y | C |
| 713 | 11580 | SOUTH PARK SHOPPING CENTER | C/O DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | CHARLOTTE, NC UNITED STATES | Y | C |
| 714 | 11581 | RALEIGH SAVINGS & LOAN | C/O DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | CHARLOTTE VALLEY MALL RALEIGH, NC UNITED STATES | Y | C |
| 715 | 11582 | OAK RIDGE TEXTILES | C/O DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | GREENSBORO, NC UNITED STATES | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 716 | 11583 | NORTHWESTERN BANK BUILDING | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | CHARLOTTE, NC UNITED STATES | Y | C |
| 717 | 11584 | ELKS COUNTRY CLUB | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | SOUTHERN PINES, NC UNITED STATES | Y | C |
| 718 | 11585 | DUKE POWER CO | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | DURHAM, NC UNITED STATES | Y | C |
| 719 | 11586 | DRAYMORE MANUFACTURING CO | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | MOORESVILLE, NC UNITED STATES | Y | C |
| 720 | 11587 | COMPUTER OFFICE BUILDING | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 301 N. CHURCH ST. WINSTON-SALEM, NC UNITED STATES | Y | C |
| 721 | 11588 | CAROLINA COUNTRY CLUB | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | WILSON, NC UNITED STATES | • | C |
| 722 | 11589 | BENJAMIN PARKWAY BRANCH GREENSBORO LIBRARY | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | CALDWELL & 3RD STREET CHARLOTTE, NC UNITED STATES | Y | C |
| 723 | 11590 | BANK OF ASHEVILLE | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | ASHEVILLE, NC UNITED STATES | Y | C |
| 724 | 11591 | LABORER S 310 UNION OFFICE BUILDING | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 3250 EUCLID AVENUE CLEVELAND, OH UNITED STATES | Y | C |
| 725 | 11592 | WEGMAN STORE | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | EAST AVENUE ROCHESTER, NY UNITED STATES | Y | C |
| 726 | 11593 | W G N | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | FRANKLIN & CHIPPEWA STREET BUFFALO, NY UNITED STATES | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| | Claim | Claimant Name | Address | City | State | Zip | | | |
|---|---|---|---|---|---|---|---|---|---|
| 727 | 11594 | TONAWANDA POLICE JOB | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | BAYARD & SHERIDA TONAWANDA, NY UNITED STATES | Y | C |
| 728 | 11595 | NEW MUNICIPAL BUILDING | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | MARKET STREET POUGHKEEPSIE, NY UNITED STATES | Y | C |
| 729 | 11596 | OLAN NURSING HOME | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | SOUTH 25TH STREET OLEAN, NY UNITED STATES | Y | C |
| 730 | 11597 | KINGS DAVID HOTEL | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | NATIONAL BLVD. & W. BROADWAY LONG BEACH, NY UNITED STATES | Y | C |
| 731 | 11598 | GENERAL MOTORS BUILDING | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 59TH STREET NEW YORK, NY UNITED STATES | Y | C |
| 732 | 11599 | FORD MANHATTAN BUILDING | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 57TH (BTWN 10 & 11 AVE) NEW YORK, NY UNITED STATES | Y | C |
| 733 | 11600 | BEECH NUT COMPANY | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | HORTON ST & LOCUST AVE PORT CHESTER, NY UNITED STATES | Y | C |
| 734 | 11601 | A&S DEPARTMENT STORE | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | BROOKLYN, NY UNITED STATES | Y | C |
| 735 | 11602 | A&S BUILDING | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | SMITH HAVEN MALL LAKE GROVE, NY UNITED STATES | Y | C |
| 736 | 11603 | 1ST NATIONAL BUILDING | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | JACKSON, MS UNITED STATES | Y | C |
| 737 | 11604 | MARQUETTE NATIONAL BANK | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | MINNEAPOLIS, MN UNITED STATES | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 738 | 11605 | EXECUTIVE PLAZA | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DETROIT, MI UNITED STATES | Y | C |
| 739 | 11606 | HOLIDAY INN | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | FARGO, ND UNITED STATES | Y | C |
| 740 | 11619 | UNIVERSITY OF TORONTO | 215 HURON STREET | TORONTO | ON | M5S1A1 | 215 HURON STREET MEDICAL SCIENCE BUILDING TORONTO, ON S5S1A1 CANADA | Y | C |
| 741 | 11685 | SIMMONS FIRST NATIONAL BANK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MAIN STREET PINE BLUFF, AR UNITED STATES | Y | C |
| 742 | 11686 | NEW ENGLAND MEMORIAL HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | STONEHAM, MA UNITED STATES | Y | C |
| 743 | 11687 | MERCHANTS NATIONAL BANK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BANGOR, MA UNITED STATES | Y | C |
| 744 | 11688 | KEYSTONE BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 225 CONGRESS STREET BOSTON, MA UNITED STATES | Y | C |
| 745 | 11689 | JORDAN HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PLYMOUTH, MA UNITED STATES | Y | C |
| 746 | 11690 | JOHN HANCOCK BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | TRINITY PLACE BOSTON, MA UNITED STATES | Y | C |
| 747 | 11692 | DAY SQUARE BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 415 BREMEN STREET EAST BOSTON, MA UNITED STATES | Y | C |
| 748 | 11693 | FIRST NATIONAL BANK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | FEDERAL STREET BOSTON, MA UNITED STATES | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| Claim # | Claim No. | Claimant Name | Address | City | State | Zip | Property | | |
|---|---|---|---|---|---|---|---|---|---|
| 749 | 11694 | FRANKLIN COUNTY TRUST BANK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MAIN & SCHOOL STREETS GREENFIELD, MA UNITED STATES | Y | C |
| 750 | 11695 | SECURITY NATIONAL BANK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROUTE 135 MELVILLE LONG ISLAND, NY UNITED STATES | Y | C |
| 751 | 11696 | PLAZA BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | UNICE TOWNSHIP ROAD WOODBURY, NY UNITED STATES | Y | C |
| 752 | 11697 | ESSO BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 6TH AVENUE BETWEEN 49TH & 50TH STREETS NEW YORK CITY, NY UNITED STATES | Y | C |
| 753 | 11699 | UNION MUTUAL LIFE INSURANCE COMPANY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CONGRESS STREET PORTLAND, ME UNITED STATES | Y | C |
| 754 | 11700 | NORTH HAMPTON NURSING HOME | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BRIDGE ROAD NORTHHAMPTON, MA UNITED STATES | Y | C |
| 755 | 11702 | SPRINGFIELD NEWS | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LOWER MAIN STREET SPRINGFIELD, MA UNITED STATES | Y | C |
| 756 | 11704 | 3 HANOVER PLAZA | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 19TH FLOOR NEW YORK, NY UNITED STATES | Y | C |
| 757 | 11705 | OFFICE SERVICE CTR UNITED FUEL GAS CO | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HUNTINGTON, WV UNITED STATES | Y | C |
| 758 | 11707 | MOUNTAIN STATES TELEPHONE COMPANY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DENVER, CO UNITED STATES | Y | C |
| 759 | 11708 | BELL TELEPHONE ADDITION | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DENVER, CO UNITED STATES | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| | | Name of Claimant | Address | City | State | Zip | Record/Mailing Address | | |
|---|---|---|---|---|---|---|---|---|---|
| 770 | 11720 | RIVERGATE MALL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | NASHVILLE, TN UNITED STATES | Y | C |
| 769 | 11718 | RENEWAL SHOPPING MALL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BURLINGTON, VT UNITED STATES | Y | C |
| 768 | 11717 | RENEWAL SHOPPING MALL BLDG 2 BURLINGTON URB | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BURLINGTON, VT UNITED STATES | Y | C |
| 767 | 11716 | COMMERCE STATE BANK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3035 TOPEKA BOULEVARD TOPEKA, KS UNITED STATES | Y | C |
| 766 | 11715 | EASTSIDE FINANCIAL CENTER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | KELLOG AND ROCK ROAD WICHITA, KS UNITED STATES | Y | C |
| 765 | 11714 | HOLLY SUGAR BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | COLORADO SPRINGS, CO UNITED STATES | Y | C |
| 764 | 11713 | COLORADO STATE BANK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DENVER, CO UNITED STATES | Y | C |
| 763 | 11712 | MILE HIGH MEDICAL ARTS BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DENVER, CO UNITED STATES | Y | C |
| 762 | 11711 | BEAR VALLEY SHOPPING CENTER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DENVER, CO UNITED STATES | Y | C |
| 761 | 11710 | WEST FARM BUREAU LIFE BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DENVER, CO UNITED STATES | Y | C |
| 760 | 11709 | COLORADO NATIONAL BANK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DENVER, CO UNITED STATES | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| | Claim Number | Creditor Name | Address | City | State | Zip | Address | | Classification |
|---|---|---|---|---|---|---|---|---|---|
| 771 | 11721 | ROGERSVILLE HOSPITAL LEARNING RESOURCE CTR | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROGERSVILLE, TN UNITED STATES | Y | C |
| 772 | 11723 | NORTHWESTERN NATIONAL BANK | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MADISON, SD UNITED STATES | Y | C |
| 773 | 11724 | MOUNTAIN CITY HOSPITAL ADDITION | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MOUNTAIN CITY, TN UNITED STATES | Y | C |
| 774 | 12365 | O&Y ENTERPRISE | 112 KENT STREET - PLACE DE VILLE TOWER C | OTTAWA | ON | K1A2B3 | 112 KENT STREET - PLACE DE VILLE TOWER C OTTAWA, ON 1A2B3 CANADA | Y | C |
| 775 | 12595 | MOUNT SINAI HOSPITAL #10 | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1411 MADISON AVENUE NEW YORK, NY 10029 UNITED STATES | Y | C |
| 776 | 12596 | MOUNT SINAI HOSPITAL #11 | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1391 MADISON AVENUE NEW YORK, NY 10029 UNITED STATES | Y | C |
| 777 | 12597 | MOUNT SINAI HOSPITAL #12 | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 72-74 EAST 97TH STREET NEW YORK, NY 10029 UNITED STATES | Y | C |
| 778 | 12598 | MOUNT SINAI HOSPITAL #13 | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 68-70 EAST 97TH STREET NEW YORK, NY 10029 UNITED STATES | Y | C |
| 779 | 12600 | MOUNT SINAI HOSPITAL #16 | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 52-58 EAST 97TH STREET NEW YORK, NY 10029 UNITED STATES | Y | C |
| 780 | 12601 | MOUNT SINAI HOSPITAL #15 | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 60-62 EAST 97TH STREET NEW YORK, NY 10029 UNITED STATES | Y | C |
| 781 | 12602 | MOUNT SINAI HOSPITAL #17 | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 51 EAST 97TH STREET NEW YORK, NY 10029 UNITED STATES | Y | C |

Ex. J: Claims Citing the Anderson Memorial Complaint

| | Claim Number | Claimant Name | Address | | State | | | |
|---|---|---|---|---|---|---|---|---|
| 782 | 12603 | MOUNT SINAI HOSPITAL #19 | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 67 EAST 97TH STREET NEW YORK, NY 10029 UNITED STATES | Y | C |
| 783 | 12604 | MOUNT SINAI HOSPITAL #20 | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 69 EAST 97TH STREET NEW YORK, NY 10029 UNITED STATES | Y | C |
| 784 | 12635 | MOUNT SINAI HOSPITAL #8 | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 1407 MADISON AVENUE NEW YORK, NY 10029 UNITED STATES | Y | C |
| 785 | 12636 | MOUNT SINAI HOSPITAL #9 | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 1409 MADISON AVENUE NEW YORK, NY 10029 UNITED STATES | Y | C |
| 786 | 14409 | ST FRANCIS HOSPITAL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HARTFORD, CT UNITED STATES | Y | C |
| 787 | 14866 | MOUNT SINAI HOSPITAL #14 | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 64-66 EAST 97TH STREET NEW YORK, NY 10029 UNITED STATES | Y | C |