Ex. O: Claims Citing K-1 to K-10 Exemplar Contracts

11611703

| Claims # | Docket # | Claimant Name | Claimant Address | City | State | ZIP | Property Address | Statement | Exemplar |
|---|---|---|---|---|---|---|---|---|---|
| 216 | 12224 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - WURSTER HALL BERKELEY, CA 94720 UNITED STATES | Y | K-4 |
| 217 | 12225 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - SEGUNDO-MALCOM DAVIS, CA 95616 UNITED STATES | Y | K-4 |
| 218 | 12226 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - SEGUNDO-BIXBY DAVIS, CA 95616 UNITED STATES | Y | K-4 |
| 219 | 12227 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - SEGUNDO-RYERSON DAVIS, CA 95616 UNITED STATES | Y | K-4 |
| 220 | 12228 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - SEGUNDO-GILMORE DAVIS, CA 95616 UNITED STATES | Y | K-4 |
| 221 | 12229 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - SPROUL HALL DAVIS, CA 95616 UNITED STATES | Y | K-4 |
| 222 | 12230 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - WELLMAN HALL DAVIS, CA 95616 UNITED STATES | Y | K-4 |
| 223 | 12231 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - OLSON DAVIS, CA 95616 UNITED STATES | Y | K-4 |
| 224 | 12232 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - KERR HALL DAVIS, CA 95616 UNITED STATES | Y | K-4 |

Ex. O:  Claims Citing K-1 to K-10 Exemplar Contracts

| Claim No. | Claim No. | Claimant Name | Claimant Address | City | State | Zip | Property Address | Claims Schedule | Exemplar Exhibit |
|---|---|---|---|---|---|---|---|---|---|
| 225 | 12233 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - STORER HALL DAVIS, CA 95616 UNITED STATES | Y | K-4 |
| 226 | 12234 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - VET MED TEACHING HOSPITAL DAVIS, CA 95616 UNITED STATES | Y | K-4 |
| 227 | 12235 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - HUTCHINSON HALL DAVIS, CA 95616 UNITED STATES | Y | K-4 |
| 228 | 12236 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - BAINER HALL DAVIS, CA 95616 UNITED STATES | Y | K-4 |
| 229 | 12237 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - MEMORIAL UNION DAVIS, CA 95616 UNITED STATES | Y | K-4 |
| 230 | 12238 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - FREEBORN HALL DAVIS, CA 95616 UNITED STATES | Y | K-4 |
| 231 | 12239 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - VOORHIES DAVIS, CA 95616 UNITED STATES | Y | K-4 |
| 232 | 12240 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC IRVINE - CLAIRE TREVOR BREN THEATRE IRVINE, CA 92697 UNITED STATES | Y | K-4 |
| 233 | 12241 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC IRVINE - FAV DANCE STUDIO IRVINE, CA 92697 UNITED STATES | Y | K-4 |

11611703

26

Ex. O: Claims Citing K-1 to K-10 Exemplar Contracts

| | | Claimant Name | Claimant Address | City | State | Zip | Property Address | | Exemplar Contract |
|---|---|---|---|---|---|---|---|---|---|
| 234 | 12242 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC IRVINE - HUMANITIES HALL IRVINE, CA 92697 UNITED STATES | Y | K-4 |
| 235 | 12243 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC IRVINE - MEDICAL SURGE IRVINE, CA 92697 UNITED STATES | Y | K-4 |
| 236 | 12244 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC IRVINE - MESA COURT IRVINE, CA 92697 UNITED STATES | Y | K-4 |
| 237 | 12245 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN R RIVERSIDE, CA 92521 UNITED STATES | Y | K-4 |
| 238 | 12246 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN S RIVERSIDE, CA 92521 UNITED STATES | Y | K-4 |
| 239 | 12247 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN T RIVERSIDE, CA 92521 UNITED STATES | Y | K-4 |
| 240 | 12248 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN U RIVERSIDE, CA 92521 UNITED STATES | Y | K-4 |
| 241 | 12249 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN V RIVERSIDE, CA 92521 UNITED STATES | Y | K-4 |
| 242 | 12250 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BATCHELOR HALL RIVERSIDE, CA 92521 UNITED STATES | Y | K-4 |

11611703

Ex. O:  Claims Citing K-1 to K-10 Exemplar Contracts

11611703

| # | Claim | ClaimantName | ClaimAddress | City | State | ContractAddress | | Exhibit |
|---|---|---|---|---|---|---|---|---|
| 243 | 12251 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - CHANCELLOR'S RESIDENCE RIVERSIDE, CA 92521 UNITED STATES | Y | K-4 |
| 244 | 12252 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - ENTOMOLOGY ANNEX RIVERSIDE, CA 92521 UNITED STATES | Y | K-4 |
| 245 | 12253 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - HIGHLANDER HALL RIVERSIDE, CA 92521 UNITED STATES | Y | K-4 |
| 246 | 12254 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - PHYSICAL EDUCATION RIVERSIDE, CA 92521 UNITED STATES | Y | K-4 |
| 247 | 12255 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - PIERCE HALL RIVERSIDE, CA 92521 UNITED STATES | Y | K-4 |
| 248 | 12256 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - SPROUL HALL RIVERSIDE, CA 92521 UNITED STATES | Y | K-4 |
| 249 | 12257 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - UNIVERSITY COTTAGE RIVERSIDE, CA 92521 UNITED STATES | Y | K-4 |
| 250 | 12258 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - CUARTO EMERSON DAVIS, CA 95616 UNITED STATES | Y | K-4 |
| 251 | 12259 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - CUARTO WEBSTER DAVIS, CA 95616 UNITED STATES | Y | K-4 |

11611703

**Ex. O:  Claims Citing K-1 to K-10 Exemplar Contracts**

| | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | Electronic | Exhibit |
|---|---|---|---|---|---|---|---|---|---|
| 252 | 12260 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - CUARTO CASTILLIAN COMMONS DAVIS, CA 95616 UNITED STATES | Y | K-4 |
| 253 | 12261 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - CASTILLIAN 1440 DAVIS, CA 95616 UNITED STATES | Y | K-4 |
| 254 | 12262 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - CASTILLIAN 1460 DAVIS, CA 95616 UNITED STATES | Y | K-4 |
| 255 | 12263 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - WICKSON HALL DAVIS, CA 95616 UNITED STATES | Y | K-4 |
| 256 | 12264 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - AQUATIC BIOLOGY DAVIS, CA 95616 UNITED STATES | Y | K-4 |
| 257 | 12265 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC LAWRENCE BERKELEY LAB-BLDG 54 CAFETERIA BERKELEY, CA 94720 UNITED STATES | Y | K-4 |
| 258 | 12266 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC LAWRENCE BERKELEY LAB - BLDG 70 BERKELEY, CA 94720 UNITED STATES | Y | K-4 |
| 259 | 12267 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC LAWRENCE BERKELEY LAB - BLDG 70A BERKELEY, CA 94720 UNITED STATES | Y | K-4 |
| 260 | 12268 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC LAWRENCE BERKELEY LAB-BLDG 70A BREEZEWAY BERKELEY, CA 94720 UNITED STATES | Y | K-4 |

Ex. O: Claims Citing K-1 to K-10 Exemplar Contracts

| # | # | Claimant Name | Claimant Address | City | State | Zip | Exemplar Address | Stamped | Exhibit Cited |
|---|---|---|---|---|---|---|---|---|---|
| 261 | 12269 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC LAWRENCE BERKELEY LAB-BLDG 71E TRAILER BERKELEY, CA 94720 UNITED STATES | Y | K-4 |
| 262 | 12270 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC LAWRENCE BERKELEY LAB - BLDG 74 BERKELEY, CA 94720 UNITED STATES | Y | K-4 |
| 263 | 12271 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC LAWRENCE BERKELEY LAB-BLDG 88 ELECTRICAL BERKELEY, CA 94720 UNITED STATES | Y | K-4 |
| 264 | 12272 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN A RIVERSIDE, CA 92521 UNITED STATES | Y | K-4 |
| 265 | 12273 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN B RIVERSIDE, CA 92521 UNITED STATES | Y | K-4 |
| 266 | 12274 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN C RIVERSIDE, CA 92521 UNITED STATES | Y | K-4 |
| 267 | 12275 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN F RIVERSIDE, CA 92521 UNITED STATES | Y | K-4 |
| 268 | 12276 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN G RIVERSIDE, CA 92521 UNITED STATES | Y | K-4 |
| 269 | 12277 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN H RIVERSIDE, CA 92521 UNITED STATES | Y | K-4 |
| 270 | 12278 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN I RIVERSIDE, CA 92521 UNITED STATES | Y | K-4 |
| 271 | 12279 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN K RIVERSIDE, CA 92521 UNITED STATES | Y | K-4 |
| 272 | 12280 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN L . RIVERSIDE, CA 92521 UNITED STATES | Y | K-4 |

11611703

Ex. O: Claims Citing K-1 to K-10 Exemplar Contracts

| Claim Number | Claim # | Claimant Name | Claimant Address | City | State | Zip | Contract Address | Sched Amount | Cont Exhibit |
|---|---|---|---|---|---|---|---|---|---|
| 273 | 12281 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN N RIVERSIDE, CA 92521 UNITED STATES | Y | K-4 |
| 274 | 12282 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN O RIVERSIDE, CA 92521 UNITED STATES | Y | K-4 |
| 275 | 12283 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN P RIVERSIDE, CA 92521 UNITED STATES | Y | K-4 |
| 276 | 12284 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN Q RIVERSIDE, CA 92521 UNITED STATES | Y | K-4 |
| 277 | 12285 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN E RIVERSIDE, CA 92521 UNITED STATES | Y | K-4 |
| 278 | 12286 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - CARLETON 2000 BERKELEY, CA 94720 UNITED STATES | Y | K-4 |
| 279 | 12287 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - FRANZ HALL LOS ANGELES, CA 90095 UNITED STATES | Y | K-4 |
| 280 | 12288 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - MACGOWAN EAST LOS ANGELES, CA 90095 UNITED STATES | Y | K-4 |
| 281 | 12289 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - 564 GLENROCK APARTMENT LOS ANGELES, CA 90095 UNITED STATES | Y | K-4 |
| 282 | 12290 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC LAWRENCE BERKELEY LAB-BLDG 50A COMPUTER BERKELEY, CA 94720 UNITED STATES | Y | K-4 |
| 283 | 12364 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA BARBARA - SAN RAFAEL (BLDG 587) SANTA BARBARA, CA 93106 USA | Y | K-4 |
| 284 | 10811 | MCCONNEL WINTER STADIUM | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3773 UNIVERSITY STREET MONTREAL, QC CANADA | Y | K-5 |

11611703

Ex. O:  Claims Citing K-1 to K-10 Exemplar Contracts

| | | ClaimantName | ClaimantAddress | City | State | Zip | Address | Supporting | Exhibit |
|---|---|---|---|---|---|---|---|---|---|
| 285 | 10812 | MCLENNAN LIBRARY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3459 MCTAVISH MONTREAL, QC CANADA | Y | K-5 |
| 286 | 10813 | GARDNER HALL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MONTREAL, QC CANADA | Y | K-5 |
| 287 | 10814 | HUGESSEN HOUSE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3666 MCTAVISH MONTREAL, QC CANADA | Y | K-5 |
| 288 | 10815 | MACDONALD HARRINGTON | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MONTREAL, QC CANADA | Y | K-5 |
| 289 | 10816 | BIRKS BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3520 UNIVERSITY STREET MONTREAL, QC CANADA | Y | K-5 |
| 290 | 10817 | REDPATH LIBRARY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MONTREAL, QC CANADA | Y | K-5 |
| 291 | 10818 | RABINOVITCH HOUSE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3640 MOUNTAIN STREET MONTREAL, QC CANADA | Y | K-5 |
| 292 | 10819 | WILSON HALL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3506 UNIVERSITY STREET MONTREAL, QC CANADA | Y | K-5 |

Ex. O: Claims Citing K-1 to K-10 Exemplar Contracts

| Claim# | Item | Claimant Name | Claimant Address | City | State | Zip | Property Address | Settlements | Exhibit |
|---|---|---|---|---|---|---|---|---|---|
| 293 | 10820 | BEATTY HALL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1266 AVENUE DES PINS MONTREAL, QC CANADA | Y | K-5 |
| 294 | 10821 | BISHOP MOUNTAIN HALL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3935 UNIVERSITY STREET MONTREAL, QC CANADA | Y | K-5 |
| 295 | 10822 | OCCUPATIONAL HEALTH & SAFETY DEPARTMENT | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1140 PINE STREET MONTREAL, QC CANADA | Y | K-5 |
| 296 | 10823 | PSYCHIATRY DEPARTMENT | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1033 PINE STREET MONTREAL, QC CANADA | Y | K-5 |
| 297 | 10824 | PETERSON HALL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3460 PEEL STREET MONTREAL, QC CANADA | Y | K-5 |
| 298 | 10825 | MEDICINE, ETHICS & LAW BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3690 PEEL STREET MONTREAL, QC CANADA | Y | K-5 |
| 299 | 10826 | INSTITUTE OF AIR & SPACE LAW BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3661 PEEL STREET MONTREAL, QC CANADA | Y | K-5 |
| 300 | 10827 | ARTS DEPARTMENT OF ECONOMICS | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3483 PEEL STREET MONTREAL, QC CANADA | Y | K-5 |

Ex. O: Claims Citing K-1 to K-10 Exemplar Contracts

| Count | Claim | Claimant Name | Claimant Address | City | State | Zip | Premises Address | K-1 to K-10 Statement | Reference |
|---|---|---|---|---|---|---|---|---|---|
| 301 | 10828 | MAUT BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3495 PEEL STREET MONTREAL, QC CANADA | Y | K-5 |
| 302 | 10829 | JAMES ADMINISTRATION BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 845 SHERBROOKE STREET W. MONTREAL, QC CANADA | Y | K-5 |
| 303 | 10830 | DOUGLAS HALL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3851 UNIVERSITY STREET MONTREAL, QC CANADA | Y | K-5 |
| 304 | 10831 | FERRIER BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 840 DR. PENFIELD AVENUE MONTREAL, QC CANADA | Y | K-5 |
| 305 | 10832 | FACULTY CLUB | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3450 MCTAVISH MONTREAL, QC CANADA | Y | K-5 |
| 306 | 10833 | BURNSIDE HALL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 805 SHERBROOKE STREET W. MONTREAL, QC CANADA | Y | K-5 |
| 307 | 10834 | BRITTAIN HALL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 21- 111 LAKESHORE ROAD MONTREAL, QC CANADA | Y | K-5 |
| 308 | 10889 | MACDONALD ENGINEERING BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 817 SHERBROOKE STREET W. MONTREAL, QC CANADA | Y | K-5 |

11611703

Ex. O:  Claims Citing K-1 to K-10 Exemplar Contracts

| Claim # | Claim # | Claimant Name | Claimant Address | City | State | Zip | Contract Address | Contract Settlement? | Related Contract |
|---|---|---|---|---|---|---|---|---|---|
| 309 | 10890 | LEACOCK BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 855 SHERBROONE STREET W. MONTREAL, QC CANADA | Y | K-5 |
| 310 | 10891 | MARTLET HOUSE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 809 SHERBROONE STREET W. MONTREAL, QC CANADA | Y | K-5 |
| 311 | 10892 | MACDONALD-STEWART LIBRARY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3534 UNIVERSITY STREET MONTREAL, QC CANADA | Y | K-5 |
| 312 | 10893 | SCHOOL OF ENVIRONMENT BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3724 PROMENADE SIR WILLIAM OSCEK MONTREAL, QC CANADA | Y | K-5 |
| 313 | 10894 | DUGGAN HOUSE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3775 UNIVERSITY STREET MONTREAL, QC CANADA | Y | K-5 |
| 314 | 10895 | DUFF MEDICAL BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3700 MCTAVISH STREET MONTREAL, QC CANADA | Y | K-5 |
| 315 | 10896 | FACULTY OF EDUCATION BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3700 MCTAVISH STREET MONTREAL, QC CANADA | Y | K-5 |
| 316 | 10897 | THOMSON HOUSE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MONTREAL, QC CANADA | Y | K-5 |

Ex. O:  Claims Citing K-1 to K-10 Exemplar Contracts

| Claim | Claim No. | Claimant Name | Claimant Address | City | State | Zip | Property Address | Scheduled | Exemplar Contract |
|---|---|---|---|---|---|---|---|---|---|
| 317 | 10898 | STRATHCONA MUSIC BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 555 SHERBROOKE STREET W. MONTREAL, QC CANADA | Y | K-5 |
| 318 | 10899 | DAVIS HOUSE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3654 PROMENADE SIR WILLIAM OSLER MONTREAL, QC CANADA | Y | K-5 |
| 319 | 10900 | DAWSON HALL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 853 SHERBROOKE STREET W. MONTREAL, QC CANADA | Y | K-5 |
| 320 | 10901 | SIR ARTHUR CURRIE GYMNASIUM | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 475 AVENUE DES PINS MONTREAL, QC CANADA | Y | K-5 |
| 321 | 10902 | CHANCELLOR DAY HALL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3644 PEEL STREET MONTREAL, QC CANADA | Y | K-5 |
| 322 | 10903 | FRANK DAWSON ADAMS HALL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3450 UNIVERSITY STREET MONTREAL, QC CANADA | Y | K-5 |
| 323 | 10904 | MCCONNEL ENGINEERING BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3480 UNIVERSITY STREET MONTREAL, QC CANADA | Y | K-5 |
| 324 | 10905 | MCCONNEL HALL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3905 UNIVERSITY STREET MONTREAL, QC CANADA | Y | K-5 |

Ex. O:  Claims Citing K-1 to K-10 Exemplar Contracts

| | | Contract Name | Claimant Address | City | State | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 325 | 10906 | MCINTYRE MEDICAL BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3655 PROMENADE SIR WILLIAM-OSLER MONTREAL, QC CANADA | Y | K-5 |
| 326 | 10907 | EAST ASIAN STUDIES BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3434 MCTAVISH STREET MONTREAL, QC CANADA | Y | K-5 |
| 327 | 10908 | JEWISH STUDIES BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3438 MCTAVISH STREET MONTREAL, QC CANADA | Y | K-5 |
| 328 | 10909 | CHARLES MEREDITH HOUSE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1130 AVENUE DES PINS MONTREAL, QC CANADA | Y | K-5 |
| 329 | 10910 | MOLSON HALL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3915 UNIVERSITY STREET MONTREAL, QC CANADA | Y | K-5 |
| 330 | 10911 | MOLSON STADIUM | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 475 AVENUE DES PINS MONTREAL, QC CANADA | Y | K-5 |
| 331 | 10912 | OTTO MASS CHEMISTRY BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 801 SHERBROOKE STREET W. MONTREAL, QC CANADA | Y | K-5 |
| 332 | 10913 | ENGLISH DEPARTMENT BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3475 PEEL STREET MONTREAL, QC CANADA | Y | K-5 |

Ex. O:  Claims Citing K-1 to K-10 Exemplar Contracts

| Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Record Address | | Exemplar |
|---|---|---|---|---|---|---|---|---|---|
| 333 | 10914 | ARTS POLISH LIBRARY | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3479 PEEL STREET MONTREAL, QC CANADA | Y | K-5 |
| 334 | 10929 | BRONFAM BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1001 SHERBROOKE STREET W. MONTREAL, QC CANADA | Y | K-5 |
| 335 | 10931 | ARTS BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 853 SHERBROOKE STREET W. MONTREAL, QC CANADA | Y | K-5 |
| 336 | 10932 | GARFIELD WESTON POOL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3506 UNIVERSITY STREET MONTREAL, QC CANADA | Y | K-5 |
| 337 | 10933 | REDPATH HALL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 861 SHERBROOKE STREET W. MONTREAL, QC CANADA | Y | K-5 |
| 338 | 10934 | PURVIS HALL | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1020 PINE AVENUE MONTREAL, QC CANADA | Y | K-5 |
| 339 | 10935 | PULP & PAPER RESEARCH CENTRE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3420 UNIVERSITY STREET MONTREAL, QC CANADA | Y | K-5 |
| 340 | 10936 | REDPATH MUSEUM | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 859 SHERBROOKE STREET W. MONTREAL, QC CANADA | Y | K-5 |

Ex. O:  Claims Citing K-1 to K-10 Exemplar Contracts

| | Claim No. | Claimant Name | Claimant Address | City | State | Zip | Contract Address | Settled | Exemplar |
|---|---|---|---|---|---|---|---|---|---|
| 341 | 10937 | ROYAL VICTORIA COLLEGE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3425 UNIVERSITY STREET MONTREAL, QC CANADA | Y | K-5 |
| 342 | 10938 | SEAGRAM BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MONTREAL, QC CANADA | Y | K-5 |
| 343 | 10939 | STEWART BIOLOGY BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1205 DOCTOR PENFIELD AVENUE MONTREAL, QC CANADA | Y | K-5 |
| 344 | 10940 | STRATHCONA ANATOMY BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3640 UNIVERSITY STREET MONTREAL, QC CANADA | Y | K-5 |
| 345 | 10941 | UNIVERSITY CENTRE | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3480 MCTAVISH STREET MONTREAL, QC CANADA | Y | K-5 |
| 346 | 6637 | GULF ATLANTIC PROPERTIES INC BAYVIEW TOWER | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 100 1ST AVENUE SOUTH SAINT PETERSBURG, FL 33701 UNITED STATES | Y | K-6 |
| 347 | 11722 | NATIONAL BANK BUILDING | C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MEMPHIS, TN UNITED STATES | Y | K-8 |
| 348 | 11322 | HAMILTON DISTRICT SCHOOL BOARD | 25 HIGH STREET | HAMILTON | ON | L8T3Z4 | 25 HIGH STREET HAMILTON, ON 8T3Z4 CANADA | Y | K-9 |
| 349 | 11323 | HAMILTON DISTRICT SCHOOL BOARD | 100 MAIN ST W | HAMILTON | ON | L8N3L1 | 1055 KING STREET WEST HAMILTON, ON 8M1E2 CANADA | Y | K-9 |
| 350 | 11618 | HUDSON S BAY COMPANY ZELLERS | 1735 WEST ARTHUR STREET | THUNDERBAY | ON | P7E5S2 | 1735 WEST ARTHUR STREET THUNDERBAY, ON 7E5S2 CANADA | Y | K-9 |

Ex. O: Claims Citing K-1 to K-10 Exemplar Contracts

| ID | Claim | Claimant Name | Claimant Address | City | State | ZIP | Property Address | ✓ | K-10 Exhibit |
|---|---|---|---|---|---|---|---|---|---|
| 351 | 11620 | 354401 ALBERTA LTD C O REDCLIFF REALTY MANAGEMENT | 600-234 DONALD STREET | WINNIPEG | MB | R3C 1M8 | 287 BROADWAY WINNIPEG, MB CANADA | Y | K-9 |
| 352 | 11621 | SCHOOL DISTRICT 68 NANAIMO | BAYVIEW ELEMENTARY 140 VIEW STREET | NANAIMO | BC | V9R 4N6 | BAYVIEW ELEMENTAY 140 VIEW STREET NANAIMO, BC CANADA | Y | K-9 |
| 353 | 11622 | SCHOOL DISTRICT 68 NANAIMO | CHASE RIVER ELEMENTARY 1503 CRANBERRY AVENUE | NANAIMO | BC | V9R 6R7 | CHASE RIVER ELEM 1503 CRANBERRY AVENUE NANAIMO, BC CANADA | Y | K-9 |
| 354 | 11623 | SCHOOL DISTRICT 68 NANAIMO | CILAIRE ELEMENTARY SCHOOL 25 CILAIRE DRIVE | NANAIMO | BC | V9S 3C9 | CILAIRE ELEMENTARY SCHOOL 25 CILAIRE DRIVE NANAIMO, BC CANADA | Y | K-9 |
| 355 | 11624 | SCHOOL DISTRICT 68 NANAIMO | JOHN BARSBY SECONDARY 550 SEVENTH ST | NANAIMO | BC | V9R 3Z2 | JOHN BARSBY SECONDARY 765 BRUCE AVENUE NANAIMO, BC CANADA | Y | K-9 |
| 356 | 11625 | SCHOOL DISTRICT 68 NANAIMO | LADYSMITH SECONDARY SCHOOL 710 SIXTH STREET | LADYSMITH | BC | V9G 1K7 | LADYSMITH SECONDARY SCHOOL 710 SIXTH STREET LADYSMITH, BC CANADA | Y | K-9 |
| 357 | 11626 | SCHOOL DISTRICT 68 NANAIMO | N. CEDAR INTER. SCHOOL 2215 GOULD ROAD RR #4 | NANAIMO | NC | V9R5X9 | N. CEDAR INTER. SCHOOL 2215 GOULD ROAD RR#4 NANAIMO, BC CANADA | Y | K-9 |
| 358 | 11627 | SCHOOL DISTRICT 68 NANAIMO | NANAIMO SENIOR SECONDARY 355 WAKESIAH AVENUE | NANAIMO | BC | V9R 3K5 | NANAIMO SENIOR SECONDARY 3955 WAKESIAH AVE NANAIMO, BC CANADA | Y | K-9 |
| 359 | 11628 | SCHOOL DISTRICT 68 NANAIMO | PRINCESS ANNE ELEMENTARY 1951 ESTEVAN RD | NANAIMO | BC | V9S 3Y9 | PRINCESS ANEN ELEMENTARY 1951 ESTIVAN ROAD NANAIMO, BC CANADA | Y | K-9 |
| 360 | 11629 | SCHOOL DISTRICT 68 NANAIMO | RUTHERFORD ELEMENTARY 5840 HAMMOND BAY ROAD | NANAIMO | BC | V9T 5M6 | RUTHERFORD ELEMENTARY ROAD NANAIMO, BC CANADA | Y | K-9 |
| 361 | 11630 | SCHOOL DISTRICT 68 NANAIMO | SEAVIEW ELEMENTARY 7000 SCHOOL ROAD | LANTZVILLE | BC | V0R 2H0 | SEAVIEW ELEMENATRY 7000 SCHOOL ROAD LANTZVILLE, BC CANADA | Y | K-9 |

11611703

Ex. O: Claims Citing K-1 to K-10 Exemplar Contracts

| Claim | | Claimant Name | Claimant Address | City | State | Zip | Property Address | Contract on File | Contract Type |
|---|---|---|---|---|---|---|---|---|---|
| 362 | 11631 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH | WOODBANK ELEMENTARY RR#4 MORLAND ROAD | NANAIMO | BC | V9X 1K6 | WOODBANK ELEMENTARY RR#4 MORLAND ROAD NANAIMO, BC | Y | K-9 |
| 363 | 11632 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH | WOODLANDS SECONDARY 1270 STRATHMORE STREET | NANAIMO | BC | V9S 2L9 | WOODLANDS SECONDARY 1270 STRATHMORE STREET NANAIMO, BC | Y | K-9 |
| 364 | 11633 | BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 201 KENSINGTON AVENUE BURNABY, BC | Y | K-9 |
| 365 | 11634 | BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | REGENCY COURT 10520 132ND STREET | SURREY | BC | V3T3V6 | REGENCY COURT 10520 132ND STREET SURREY, BC | Y | K-9 |
| 366 | 11635 | BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | REGENCY SQUARE 13325 105TH AVENUE | SURREY | BC | V3T 1Z2 | REGENCY SQUARE 13325 105TH AVENUE SURREY, BC | Y | K-9 |
| 367 | 11636 | BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | VILLA MONACO 33263 BOURQUIN CRES E | ABBOTSFORD | BC | V2S 1Y3 | VILLA MONACO 32263 BOURQUIN CRESCENT ABBOTSFORD, BC | Y | K-9 |
| 368 | 11637 | BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | BAKERVIEW APTS 1040 HOWIE AVENUE | COQUITLAM | BC | V3J1T7 | BAKERVIEW APTS 1040 HOWIE AVENUE COQUITLAM, BC | Y | K-9 |
| 369 | 11638 | BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | HAMPTON APTS 540 ROCHESTER AVENUE | COQUITLAM | BC | V3K2V1 | HAMPTON APTS 540 ROCHESTER AVENUE COQUITLAM, BC | Y | K-9 |
| 370 | 11639 | BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | BRAEMAR GARDENS 1000 BRUNETTE AVENUE | COQUITLAM | BC | V3K1E3 | BRAEMAR GARDENS 1000 BRUNETTE AVENUE COQUITLAM, BC | Y | K-9 |
| 371 | 11640 | BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | BRAEMAR GARDENS 995 ADAIR AVENUE | COQUITLAM | BC | V3K 3V3 | BRAEMAR GARDENS 995 ADAIR AVENUE COQUITLAM, BC | Y | K-9 |
| 372 | 11641 | BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | BRAEMAR GARDENS 985 ADAIR AVENUE | COQUITLAM | BC | V3K 3V3 | BRAEMAR GARDENS 985 ADAIR AVENUE COQUITLAM, BC | Y | K-9 |

Ex. O:  Claims Citing K-1 to K-10 Exemplar Contracts

| Claim | ID | Claimant Name | Claims Address | City | State | Country Address | Settlement | K-ID |
|---|---|---|---|---|---|---|---|---|
| 373 | 11642 | BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | KINGSLEY MANOR 2121 FRANKLIN STREET | VANCOUVER | BC | KINGSLEY MANOR 2121 FRANKLIN STREET VANCOUVER, BC V6L 1R7 CANADA | Y | K-9 |
| 374 | 11643 | BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | BERKELEY MANOR 2150 PANDORA STREET | VANCOUVER | BC | BERKELEY MANOR 2150 PANDORA STREET VANCOUVER, BC V5L 1N5 CANADA | Y | K-9 |
| 375 | 11644 | BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | GARY MANOR 2225 8TH AVE W | VANCOUVER | BC | GARY MANOR 2225 WEST 8TH AVENUE VANCOUVER, BC V6K 2A6 CANADA | Y | K-9 |
| 376 | 11645 | BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | SHELLEY COURT 230 2ND ST E | NORTH VANCOUVER | BC | SHELLEY COURT 230 E, 2ND STREET NORTH VANCOUVER, BC V7L 1C5 CANADA | Y | K-9 |
| 377 | 11646 | BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | CHERYL MANOR 210 2ND ST E | NORTH VANCOUVER | BC | CHERYL MANOR 210 E, 2ND STREET NORTH VANCOUVER, BC V7L 1C5 CANADA | Y | K-9 |
| 378 | 11647 | BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | DAYLIN MANOR 515 9TH STREET | NEW WESTMINSTER | BC | DAYLIN MANOR 515 9TH STREET NEW WESTMINSTER, BC V3M 3W6 CANADA | Y | K-9 |
| 379 | 11648 | BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | SILVER MANOR 6420 SILVER AVENUE | BURNABY | BC | SILVER MANOR 6420 SILVER AVENUE BURNABY, BC V5H2Y5 CANADA | Y | K-9 |
| 380 | 11664 | HAMILTON DISTRICT SCHOOL BOARD | 374 JERSEYVILLE ROAD WEST | HAMILTON | ON | 374 JERSEYVILLE ROAD WEST HAMILTON, ON 9G2K8 CANADA | Y | K-9 |
| 381 | 11665 | HAMILTON DISTRICT SCHOOL BOARD | 75 PALMER ROAD | HAMILTON | ON | 75 PALMER ROAD BARTON HAMILTON, ON 8T3G1 CANADA | Y | K-9 |
| 382 | 11666 | HAMILTON DISTRICT SCHOOL BOARD | 6025 WHITE CHURCH AND NEBO ROAD | MOUNT HOPE | ON | 6025 WHITE CHURCH AND NEBO ROAD MOUNT HOPE, ON 0R1W0 CANADA | Y | K-9 |
| 383 | 11667 | HAMILTON DISTRICT SCHOOL BOARD | 30 LAURIER AVENUE | HAMILTON | ON | 30 LAURIER AVENUE HAMILTON, ON 9C3R9 CANADA | Y | K-9 |
| 384 | 11668 | HAMILTON DISTRICT SCHOOL BOARD | 70 BOBOLINK ROAD | HAMILTON | ON | 70 BOBOLINK ROAD HAMILTON, ON 9A2P5 CANADA | Y | K-9 |
| 385 | 11669 | HAMILTON DISTRICT SCHOOL BOARD | 1150 MAIN STREET WEST | HAMILTON | ON | 1150 MAIN STREET WEST HAMILTON, ON 8S1C2 CANADA | Y | K-9 |
| 386 | 11670 | HAMILTON DISTRICT SCHOOL BOARD | 100 MAIN STREET WEST | HAMILTON | ON | 100 MAIN STREET WEST HAMILTON, ON 8N3L1 CANADA | Y | K-9 |

Ex. O: Claims Citing K-1 to K-10 Exemplar Contracts

| | | Creditor Name | Current Address | City | State | Revised Address | Settlement | Lease Loc. |
|---|---|---|---|---|---|---|---|---|
| 387 | 11671 | HAMILTON DISTRICT SCHOOL BOARD | 50 SECOND DRIVE | HAMILTON | ON | L8K3W7 | 50 SECOND DRIVE HAMILTON, ON 8K3W7 CANADA | Y | K-9 |
| 388 | 11672 | HAMILTON DISTRICT SCHOOL BOARD | 145 RAINBOW DRIVE | HAMILTON | ON | L8K4G1 | 145 RAINBOW DRIVE HAMILTON, ON 8K4G1 CANADA | Y | K-9 |
| 389 | 11673 | HAMILTON DISTRICT SCHOOL BOARD | 306 WOODWORTH DRIVE | ANCASTER | ON | L9G2N1 | 306 WOODWORTH DRIVE ANCASTER, ON 9G2N1 CANADA | Y | K-9 |
| 390 | 11674 | HAMILTON DISTRICT SCHOOL BOARD | 625 HARVEST ROAD | GREENSVILLE | ON | L9H5K8 | 625 HARVEST ROAD GREENSVILLE, ON 9H5K8 CANADA | Y | K-9 |
| 391 | 11675 | HAMILTON DISTRICT SCHOOL BOARD | 310 GOVERNOR S ROAD | DUNDAS | ON | L9H5P8 | 310 GOVERNOR S ROAD DUNDAS, ON 9H5P8 CANADA | Y | K-9 |
| 392 | 11676 | HAMILTON DISTRICT SCHOOL BOARD | 9149 AIRPORT ROAD | MOUNT HOPE | ON | L0R1W0 | 9149 AIRPORT ROAD MOUNT HOPE, ON 0R1W0 CANADA | Y | K-9 |
| 393 | 11677 | HAMILTON DISTRICT SCHOOL BOARD | 139 PARKDALE AVENUE NORTH | HAMILTON | ON | L8H5X3 | 139 PARKDALE AVENUE NORTH HAMILTON, ON 8H5X3 CANADA | Y | K-9 |
| 394 | 11678 | HAMILTON DISTRICT SCHOOL BOARD | 25 HUMMINGBIRD LANE | HAMILTON | ON | L9A4B1 | 25 HUMMINGBIRD LANE HAMILTON, TN CANADA | Y | K-9 |
| 395 | 11679 | HAMILTON DISTRICT SCHOOL BOARD | 222 ROBINSON STREET | HAMILTON | ON | L8P1Z2 | 222 ROBINSON STREET HAMILTON, ON 8P1P CANADA | Y | K-9 |
| 396 | 11680 | HAMILTON DISTRICT SCHOOL BOARD | 105 HIGH STREET | HAMILTON | ON | L8T3Z4 | 105 HIGH STREET HAMILTON, ON 8T3Z4 CANADA | Y | K-9 |
| 397 | 11681 | HAMILTON DISTRICT SCHOOL BOARD | 145 MAGNOLIA DRIVE | HAMILTON | ON | L9C5P4 | 145 MAGNOLIA DRIVE HAMILTON, ON 9C5P4 CANADA | Y | K-9 |
| 398 | 11682 | HAMILTON DISTRICT SCHOOL BOARD | 130 YORK BLVD | HAMILTON | ON | L8R1Y5 | 130 YORK BOULEVARD HAMILTON, ON 8R1Y5 CANADA | Y | K-9 |
| 399 | 11683 | HAMILTON DISTRICT SCHOOL BOARD | 700 MAIN STREET WEST | HAMILTON | ON | L8S1A5 | 700 MAIN STREET WEST HAMILTON, ON 8S1A5 CANADA | Y | K-9 |
| 400 | 11684 | HAMILTON DISTRICT SCHOOL BOARD | 60 ROLSTON DRIVE | HAMILTON | ON | L9C3X7 | 60 ROLSTON DRIVE HAMILTON, ON 9C3X7 CANADA | Y | K-9 |

Ex. O:  Claims Citing K-1 to K-10 Exemplar Contracts

| # | Claim # | Claimant Name | Claimant Address | City | State | Zip | Corrected 2019 Address | Corrected 2019 | Exemplar Contract |
|---|---|---|---|---|---|---|---|---|---|
| 401 | 12291 | CALGARY BOARD OF EDUCATION | ROSSCARROCK ELEMENTARY-1406 4TH STREET SW | CALGARY | AB | T3C1W7 | ROSSCARROCK ELEMENTARY-1406 4TH STREET SW CALGARY, AB  3C1W7 CANADA | Y | K-9 |
| 402 | 12292 | CALGARY BOARD OF EDUCATION | RT ALDERMAN-725 MAPLETON DRIVE SE | CALGARY | AB | T2J1S1 | RT ALDERMAN-725 MAPLETON DRIVE SE CALGARY, AB  2J1S1 CANADA | Y | K-9 |
| 403 | 12293 | CALGARY BOARD OF EDUCATION | SOUTHWOOD ELEMENTARY-898 SYLVESTER CRES SW | | AB | T2W0R7 | SOUTHWOOD ELEMENTARY-898 SYLVESTER CRES SW CALGARY, AB  2W0R7 CANADA | Y | K-9 |
| 404 | 12294 | CALGARY BOARD OF EDUCATION | SUNALTA ELEMENTARY-536 SONORA AVENUE SW | CALGARY | AB | T3C2J9 | SUNALTA ELEMENTARY-536 SONORA AVENUE SW CALGARY, AB  3C2J9 CANADA | Y | K-9 |
| 405 | 12295 | UNIVERSITY OF WESTERN ONTARIO | 31151 RICHMOND STREET | LONDON | ON | N6A4B8 | 31151 RICHMOND STREET LONDON, ON  6A4B8 CANADA | Y | K-9 |
| 406 | 12296 | FRASER HEALTH AUTHORITY | SURREY HOSPITAL-13750 96TH AVENUE | SURREY | BC | V3V1Z2 | SURREY HOSPITAL-13750 96TH AVENUE SURREY, BC  3V1Z2 CANADA | Y | K-9 |
| 407 | 12297 | FRASER HEALTH AUTHORITY | BURNABY HOSPITAL-3935 KINCAID STREET | BURNABY | BC | V5G2X6 | BURNABY HOSPITAL-3935 KINCAID STREET BURNABY, BC  5G2X6 CANADA | Y | K-9 |
| 408 | 12298 | FRASER HEALTH AUTHORITY | RIDGE MEADOWS H9P PO BOX 5000,1166 LAITY ST | MAPLE RIDGE | BC | V2X7G5 | RIDGE MEADOWS H9P PO BOX 5000,1166 LAITY ST MAPLE RIDGE, BC  2X7G5 CANADA | Y | K-9 |
| 409 | 12299 | FRASER HEALTH AUTHORITY | FELLBURN CARE CENTRE-6050 E. HASTINGS ST | BURNABY | BC | V5B1R6 | FELLBURN CARE CENTRE-6050 E. HASTINGS ST BURNABY, BC  5B1R6 CANADA | Y | K-9 |
| 410 | 12300 | FRASER HEALTH AUTHORITY | ROYAL COLUMBIA HOSPITAL 330 E. COLUMBIA ST. | NEW WESTMINSTER | BC | V3L3W7 | ROYAL COLUMBIA HOSPITAL 330 E. COLUMBIA ST. NEW WESTMINSTER, BC  3L3W7 CANADA | Y | K-9 |
| 411 | 12301 | FRASER HEALTH AUTHORITY | MSA HOSPITAL-2179 MCCALLUM ROAD | ABBOTSFORD | BC | V2S3M1 | MAS HOSPITAL-2179 MCCALLUM ROAD ABBOTSFORD, BC  2S3M1 CANADA | Y | K-9 |

Ex. O: Claims Citing K-1 to K-10 Exemplar Contracts

| | | Counter Party Name | Address | City | State | Address | | |
|---|---|---|---|---|---|---|---|---|
| 412 | 12302 | FRASER HEALTH AUTHORITY | SHERBROOKE CENTRE-330 E.COLUMBIA STREET | NEW WESTMINSTER | BC | SHERBROOKE CENTRE-330 E.COLUMBIA STREET NEW WESTMINSTER, BC 3L3W7 | Y | K-9 |
| 413 | 12303 | TORONTO DISTRICT SCHOOL BOARD | 401 ALLIANCE AVENUE | TORONTO | ON | 1141 BLOOR STREET WEST TORONTO, ON CANADA | Y | K-9 |
| 414 | 12304 | TORONTO DISTRICT SCHOOL BOARD | 401 ALLIANCE AVENUE | TORONTO | ON | 23 FERNDALE AVENUE TORONTO, ON 4T2B4 CANADA | Y | K-9 |
| 415 | 12305 | TORONTO DISTRICT SCHOOL BOARD | 401 ALLIANCE AVENUE | TORONTO | ON | 65 CONCORD AVENUE TORONTO, ON 6H2N9 CANADA | Y | K-9 |
| 416 | 12306 | TORONTO DISTRICT SCHOOL BOARD | 50 HADRIAN DRIVE | TORONTO | ON | 50 HEADRIAN DRIVE TORONTO, ON 9W1V4 CANADA | Y | K-9 |
| 417 | 12307 | TORONTO DISTRICT SCHOOL BOARD | 401 ALLIANCE AVENUE | TORONTO | ON | 31 SLOLEY ROAD TORONTO, ON 1M1C7 CANADA | Y | K-9 |
| 418 | 12308 | TORONOT DISTRICT SCHOOL BOARD | 401 ALLIANCE AVENUE | TORONTO | ON | 280 QUEBEC AVENUE TORONTO, ON CANADA | Y | K-9 |
| 419 | 12309 | TORONOT DISTRICT SCHOOL BOARD | 401 ALLIANCE AVENUE | TORONTO | ON | 285 INDIAN ROAD CRESCENT TORONTO, ON CANADA | Y | K-9 |
| 420 | 12310 | TORONOT DISTRICT SCHOOL BOARD | 401 ALLIANCE AVENUE | TORONTO | ON | 1 HANSON STREET TORONTO, ON CANADA | Y | K-9 |
| 421 | 12311 | TORONOT DISTRICT SCHOOL BOARD | 401 ALLIANCE AVENUE | TORONTO | ON | 991 ST CLAIR AVENUE WEST TORONTO, ON | Y | K-9 |
| 422 | 12312 | TORONOT DISTRICT SCHOOL BOARD | 401 ALLIANCE AVENUE | TORONTO | ON | 155 COLLEGE STREET TORONTO, ON CANADA | Y | K-9 |
| 423 | 12313 | TORONTO DISTRICT SCHOOL BOARD | 401 ALLIANCE AVENUE | TORONTO | ON | 14 RUSKIN AVENUE TORONTO, ON 6P9P8 CANADA | Y | K-9 |
| 424 | 12314 | TORONTO DISTRICT SCHOOL BOARD | 401 ALLIANCE AVENUE | TORONTO | ON | 181 BROADVIEW AVE TORONTO, ON 4M2G3 CANADA | Y | K-9 |
| 425 | 12315 | TORONTO DISTRICT SCHOOL BOARD | 401 ALLIANCE AVENUE | TORONTO | ON | 151 HIAWATHA ROAD TORONTO, ON 4L2Y1 CANADA | Y | K-9 |

11611703

Ex. O: Claims Citing K-1 to K-10 Exemplar Contracts

| Claim | Claim ID | Name | Customer Address | City | State | Zip | Corporate Address | Customer Contract | Exemplar Contract Cited |
|---|---|---|---|---|---|---|---|---|---|
| 426 | 12316 | TORONTO DISTRICT SCHOOL BOARD | 401 ALLIANCE AVENUE | TORONTO | ON | M6N2J1 | 125 EVELYN CRESCENT TORONTO, ON 6P3E3 CANADA | ✓ | K-9 |
| 427 | 12317 | TORONOT DISTRICT SCHOOL BOARD | 401 ALLIANCE AVENUE | TORONTO | ON | M6N2J1 | 25 BAIN AVENUE TORONTO, ON CANADA | ✓ | K-9 |
| 428 | 12318 | COCACOLA ENTERPRISES INC | SALES CENTER 650 BABCOCK AVENUE | UKIAH | CA | 95482 | SALES CENTER 650 BABCOCK AVENUE UKIAH, CA 95482 USA | ✓ | K-9 |
| 429 | 12321 | COCA COLA ENTERPRISES INC | SALES CENTER 120 EAST JONES STREET | SANTA MARIA | CA | 93454 | SALES CENTER 120 EAST JONES STREET SANTA MARIA, CA 93454 USA | ✓ | K-9 |
| 430 | 12322 | WILLIAM OSLER HEALTH CENTRE | 101 HUMBER COLLEGE BOULEVARD | ETOBICOKE | ON | M9V1R8 | 101 HUMBER COLLEGE BOULEVARD ETOBICOKE, ON 9V1R8 CANADA | ✓ | K-9 |
| 431 | 12323 | WESTIN HARBOUR CASTLE KESSINGER HUNTER | 1 HARBOUR SQUARE | TORONTO | ON | M5J1A6 | 1 HARBOUR SQUARE TORONTO, ON 5J1A6 CANADA | ✓ | K-9 |
| 432 | 12324 | YORK UNIVERSITY | 4700 KEELE STREET | TORONTO | ON | M3J 1P3 | 122 ASSINIBOINE ROAD BUILDING 4 TORONTO, ON CANADA | ✓ | K-9 |
| 433 | 12325 | YORK UNIVERSITY | 4700 KEELE STREET | TORONTO | ON | M3J 1P3 | 4700 KEELE STREET BUILDING 2 TORONTO, ON CANADA | ✓ | K-9 |
| 434 | 12326 | YORK UNIVERSITY | 4700 KEELE STREET | TORONTO | ON | M3J 1P3 | 4700 KEELE STREET BUILDING 8 TORONTO, ON CANADA | ✓ | K-9 |
| 435 | 12327 | YORK UNIVERSITY | 4700 KEELE STREET | TORONTO | ON | M3J 1P3 | 4700 KEELE STREET BUILDING 6 TORONTO, ON CANADA | ✓ | K-9 |
| 436 | 12328 | RYERSON UNIVERSITY | 40, 50, 60 GOULD STREETS HOWARD KERR HALL | TORONTO | ON | M5B2K3 | 40, 50, 60 GOULD STREETS TORONTO, ON 5B2K3 CANADA | ✓ | K-9 |
| 437 | 12329 | UNIVERSITY OF GUELPH | 488 GORDON STREET | GUELPH | ON | N1G2W1 | 488 GORDON STREET GUELPH, ON 1G2W1 CANADA | ✓ | K-9 |
| 438 | 12330 | CALGARY BOARD OF EDUCATION | SENATOR PATRICK BURNS-2155 CHILCOTIN ROAD NW | CALGARY | AB | T2L0X2 | SENATOR PATRICK BURNS-2155 CHILCOTIN RD NW CALGARY, AB 2L0X2 CANADA | ✓ | K-9 |

Ex. O:  Claims Citing K-1 to K-10 Exemplar Contracts

| Claim | Claimant | Address | City | State | | | Option |
|---|---|---|---|---|---|---|---|
| 439 | 12331 | CALGARY BOARD OF EDUCATION | SIR JAMES LOUGHEED ELEMENTARY-3519 36 AVE SW | CALGARY | AB | T3E1C2 CANADA | SIR JAMES LOUGHEED -3519 36 AVE SW CALGARY, AB 3E1C2 CANADA | Y | K-9 |
| 440 | 12332 | CALGARY BOARD OF EDUCATION | SIR JOHN A MACDONALD-6600 4TH STREET NW | CALGARY | AB | T2K1C2 CANADA | SIR JOHN A MACDONALD-6600 4TH STREET NW CALGARY, AB 2K1C2 CANADA | Y | K-9 |
| 441 | 12333 | CALGARY BOARD OF EDUCATION | SIR WILFRED LAURIER-819 32ND STREET SE | CALGARY | AB | T2A0Y9 CANADA | SIR WILFRID LAURIER-819 32ND STREET SE CALGARY, AB 2A0Y9 CANADA | Y | K-9 |
| 442 | 12334 | CALGARY BOARD OF EDUCATION | SIR WINSTON CHURCHILL-5220 NORTHLAND DRIVE NW | CALGARY | AB | T2L2L6 CANADA | SIR WINSTON CHURCHILL-5220 NORTHLAND DR NW CALGARY, AB 2L2L6 CANADA | Y | K-9 |
| 443 | 12335 | CITY OF VANCOUVER | COMMERCIAL BUILDING 1420 HOWE STREET | VANCOUVER | BC | V6Z1R8 CANADA | COMMERCIAL BUILDING 1420 HOWE STREET VANCOUVER, BC 6Z1R8 CANADA | Y | K-9 |
| 444 | 12336 | CITY OF VANCOUVER | CAMBIE YARD 301 WEST 1ST AVENUE | VANCOUVER | BC | V5Y1A6 CANADA | CAMBIE YARD 301 WEST 1ST AVENUE BURNABY, BC 5B4B2 CANADA | Y | K-9 |
| 445 | 12337 | CITY OF VANCOUVER | COMMERCIAL BUILDING 1836 WEST 5TH AVENUE | VANCOUVER | BC | V6J3H7 CANADA | COMMERCIAL BUILDING 1830-1836 WEST 5TH AVEN VANCOUVER, BC 6J1P3 CANADA | Y | K-9 |
| 446 | 12338 | CITY OF VANCOUVER | CENTRAL LIBRARY 750 BURRARD STREET | VANCOUVER | BC | V6Z2V6 CANADA | CENTRAL LIBRARY 750 BURRARD STREET VANCOUVER, BC 6Z2V6 CANADA | Y | K-9 |
| 447 | 12339 | CITY OF VANCOUVER | CITY ANALYST/POLICE MUSEUM 238-240 E.CORDOVA | VANCOUVER | BC | V6A1L3 CANADA | CITY ANALYST/POLICE MUSUEM 239-240 E.CORDOV VANCOUVER, BC 6A1L3 CANADA | Y | K-9 |
| 448 | 12340 | CITY OF VANCOUVER | CITY HALL 453 WEST 12TH AVENUE | VANCOUVER | BC | V5Y1V4 CANADA | CITY HALL 453 WEST 12TH AVENUE VANCOUVER, BC 5Y1V4 CANADA | Y | K-9 |
| 449 | 12341 | CITY OF VANCOUVER | CONTINENTAL HOTEL 1380 GRANVILLE STREET | VANCOUVER | BC | V6R 2H0 CANADA | CONTINENTAL HOTEL 1380 GRANVILLE STREET VANCOUVER, BC 6Z1M7 CANADA | Y | K-9 |

Ex. O:  Claims Citing K-1 to K-10 Exemplar Contracts

| | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | K-1 to K-10 | Citation |
|---|---|---|---|---|---|---|---|---|---|
| 450 | 12342 | CITY OF VANCOUVER | FORMER FLETCHER LUMBER 1615 MAIN STREET | VANCOUVER | BC | V6A2W6 | FORMER FLETCHER LUMBER 1615 MAIN STREET VANCOUVER, BC 6A2W6 CANADA | Y | K-9 |
| 451 | 12343 | VANCOUVER BOARD OF PARKS AND RECREATION | HASTINGS CC 3096 EAST HASTINGS STREET | VANCOUVER | BC | V5K2A3 | HASTINGS CC 3096 EAST HASTINGS STREET VANCOUVER, BC 5K2A3 CANADA | Y | K-9 |
| 452 | 12344 | CITY OF VANCOUVER | KERRISDALE LIBRARY 2112 WEST 42ND AVENUE | VANCOUVER | BC | V6M2B6 | KERRISDALE LIBRARY 2112 WEST 42ND AVENUE VANCOUVER, BC 6M2B6 CANADA | Y | K-9 |
| 453 | 12345 | CITY OF VANCOUVER | MARITIME MUSEUM 1905 OGDEN AVENUE | VANCOUVER | BC | V6J1A3 | MARITIME MUSEUM 1905 OGDEN AVENUE VANCOUVER, BC 6J1A3 CANADA | Y | K-9 |
| 454 | 12346 | CITY OF VANCOUVER | PARKADE 700 GEORGIA STREET | VANCOUVER | BC | | PARKADE 700 GEORGIA STREET VANCOUVER, BC CANADA | Y | K-9 |
| 455 | 12347 | CITY OF VANCOUVER | PLANETARIUM,MUSEUM & ACHIVES 1100 CHESTNUT ST | VANCOUVER | BC | V6J3J9 | PLANETARIUM,MUSEUM & ARCHIVES 1100 CHESTNUT VANCOUVER, BC 6J3J9 CANADA | Y | K-9 |
| 456 | 12348 | CALGARY BOARD OF EDUCATION | COLONEL IRVINE JR.HIGH 412 NORTHLAND DR.NW | CALGARY | AB | T2K3H6 | COLONEL IRVINE JR HIGH 412- NORTHMOUNT DR NW CALGARY, AB 2K3H6 CANADA | Y | K-9 |
| 457 | 12349 | CALGARY BOARD OF EDUCATION | COLONEL MACLEOD SCHOOL 1610 6TH STREET NE | CALGARY | AB | T2E3Y9 | COLONEL MACLEOD SCHOOL 1610 6TH STREET NE CALGARY, AB 2E3Y9 CANADA | Y | K-9 |
| 458 | 12350 | CALGARY BOARD OF EDUCATION | COLONEL SANDERS ELEM. 226 NORTHMOUNT DRIVE NW | CALGARY | AB | T2K3G5 | COLONEL SANDERS ELEM 226 NORTHMOUNT DR NW CALGARY, AB 2K3G5 CANADA | Y | K-9 |
| 459 | 12351 | CALGARY BOARD OF EDUCATION | CRESCENT HEIGHTS HIGH 1019 1ST STREET SW | CALGARY | AB | T2M2S2 | CRESCENT HEIGHTS HIGH 1018 1ST STREET SW CALGARY, AB 2M2S2 CANADA | Y | K-9 |
| 460 | 12352 | CALGARY BOARD OF EDUCATION | DR OAKLEY SCHOOL 3904 20TH STREET SW | CALGARY | AB | T2G4Z9 | DR OAKLEY SCHOOL 3904 20TH STREET SW CALGARY, AB 2G4Z9 CANADA | Y | K-9 |

Ex. O:  Claims Citing K-1 to K-10 Exemplar Contracts

| Count | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | (Y/N) | Exhibit |
|---|---|---|---|---|---|---|---|---|---|
| 461 | 12353 | CALGARY BOARD OF EDUCATION | ELBOYA ELEMENTARY SCHOOL 4804 6TH STREET SW | CALGARY | AB | T2S2N3 | ELBOYA ELEMENTARY SCHOOL 4804 6TH STREET SW CALGARY, AB 2S2N3 CANADA | Y | K-9 |
| 462 | 12354 | CALGARY BOARD OF EDUCATION | ERNST MANNING HIGH SCHOOL 3600-16TH AVE SW | CALGARY | AB | T3C1A5 | ERNST MANNING HIGH SCHOOL, 3600-16TH AVE SW CALGARY, AB 3C1A5 CANADA | Y | K-9 |
| 463 | 12355 | BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY | SW14 3700 WILLINGDON AVENUE | BURNABY | BC | V5G3H2 | SW14 3700 WILLINGDON AVENUE BURNABY, BC 5G3H2 CANADA | Y | K-9 |
| 464 | 12356 | CALGARY BOARD OF EDUCATION | EUGENE COSTE ELEMENTARY 10 HILLGROVE CRES SW | CALGARY | AB | T2V3K7 | EUGENE COSTE ELEM. 10 HILLGROVE CRESCENT SW CALGARY, AB 2V3K7 CANADA | Y | K-9 |
| 465 | 12357 | CALGARY BOARD OF EDUCATION | FAIRVIEW SCHOOL 7840 FAIRMOUNT DRIVE SE | CALGARY | AB | T2H0Y1 | FAIRVIEW SCHOOL 7840 FAIRMOUNT DRIVE SE CALGARY, AB 2H0Y1 CANADA | Y | K-9 |
| 466 | 12358 | CALGARY BOARD OF EDUCATION | F.E OSBORNE JUNIOR HIGH 5315 VARSITY DRIVE NW | CALGARY | AB | T3A1A7 | F.E OSBORNE JUNIOR HIGH 5315 VARSITY DRIVE CALGARY, AB 3A1A7 CANADA | Y | K-9 |
| 467 | 12359 | CALGARY BOARD OF EDUCATION | FOREST LAWN HIGH SCHOOL 1304 44TH STREET SE | CALGARY | AB | T2A1M8 | FOREST LAWN HIGH SCHOOL, 1304 44TH STREET SE CALGARY, AB 2A1M8 CANADA | Y | K-9 |
| 468 | 12360 | CALGARY BOARD OF EDUCATION | GEORGE P. VANIER 509-32 AVENUE NE | CALGARY | AB | T2E2H3 | GEORGE P. VANIER 509-32ND AVENUE NE CALGARY, AB 2E2H3 CANADA | Y | K-9 |
| 469 | 12361 | CALGARY BOARD OF EDUCATION | GLAMORGAN ELEMENTARY 50 GRAFTON DRIVE SW | CALGARY | AB | T3E4W3 | GLAMORGAN ELEM. SCHOOL 50 GRAFTON DRIVE SW CALGARY, AB 3E4W3 CANADA | Y | K-9 |
| 470 | 12362 | CALGARY BOARD OF EDUCATION | GLENBROOK ELEMENTARY 4725 33RD AVENUE SW | CALGARY | AB | T3E3V1 | GLENBROOK ELEMENTARY 4725 33RD AVENUE SW CALGARY, AB 3E3V1 CANADA | Y | K-9 |
| 471 | 12363 | CALGARY BOARD OF EDUCATION | GLENDALE ELEMENTARY 2415 KELWOOD DRIVE SW | CALGARY | AB | T3E3Z8 | GLENDALE ELEMENTARY 2415 KELWOOD DRIVE SW CALGARY, AB 3E3Z8 CANADA | Y | K-9 |

11611703