Ex. O:  Claims Citing K-1 to K-10 Exemplar Contracts

| Row Number | Claim Number | Claimant Name | Claimant Address | City | State | Property Address | Sonoco | K-1 to K-10 |
|---|---|---|---|---|---|---|---|---|
| 472 | 12366 | MORGUARD INVESTMENTS LIMITED | 444 ST MARY AVENUE | WINNIPEG | MB | 444 ST MARY AVENUE WINNIPEG, ON 3C3T1 CANADA | Y | K-9 |
| 473 | 12367 | MORGUARD INVESTMENTS LIMITED | 3447-3651 DOUGLAS ST & 3436-3494 SAANICH ROAD | VICTORIA | BC | 3447-3651 DOUGLAS ST & 3436-3494 SAANICH RD VICTORIA, BC 5X3L6 CANADA | Y | K-9 |
| 474 | 12368 | MC MASTER UNIVERSITY | 1280 MAIN STREET WEST | HAMILTON | ON | 1280 MAIN STREET WEST HAMILTON, ON 8S4M3 CANADA | Y | K-9 |
| 475 | 12369 | COCA COLA ENTERPRISES INC | MAIN BUILDING 305 STONER AVENUE | SHREVEPORT | LA | MAIN BUILDING 305 STONER AVENUE SHREVEPORT, LA 71101 USA | Y | K-9 |
| 476 | 12375 | EDMONTON PUBLIC SCHOOLS | BRITANNIA SCHOOL 16018 104TH AVENUE | EDMONTON | AB | BRITANNIA SCHOOL 16018 104 AVENUE EDMONTON, AB 5P0S3 CANADA | Y | K-9 |
| 477 | 12376 | EDMONTON PUBLIC SCHOOLS | CRESTWOOD SCHOOL 9735 144TH STREET | EDMONTON | AB | CRESTWOOD SCHOOL 9735 144 STREET EDMONTON, AB 5N2T3 CANADA | Y | K-9 |
| 478 | 12377 | EDMONTON PUBLIC SCHOOLS | DELTON SCHOOL 12126 89TH STREET | EDMONTON | AB | DELTON SCHOOL 12126 89 STREET EDMONTON, AB 5B3W4 CANADA | Y | K-9 |
| 479 | 12378 | EDMONTON PUBLIC SCHOOLS | DELWOOD SCHOOL 7315 DELWOOD ROAD | EDMONTON | AB | DELWOOD SCHOOL 7315 DELWOOD ROAD EDMONTON, AB 5C3A9 CANADA | Y | K-9 |
| 480 | 12379 | EDMONTON PUBLIC SCHOOLS | DONNAN SCHOOL 7803 87TH STREET | EDMONTON | AB | DONNAN SCHOOL 7803 87 STREET EDMONTON, AB 6C3G6 CANADA | Y | K-9 |
| 481 | 12381 | COCA COLA ENTERPRISES INC | SALES CENTER 68 600 PEREZ ROAD | CATHEDRAL CITY | CA | SALES CENTER 68 600 PEREZ ROAD CATHEDRAL CITY, CA 92234 USA | Y | K-9 |
| 482 | 12383 | COCA COLA ENTERPRISES INC | LAKEWOOD BUILDING 11445 SOUTH LAKEWOOD BLVD | DOWNEY | CA | LAKEWOOD BUILDING 11445 SOUTH LAKEWOOD BLVD DOWNEY, CA 90241 USA | Y | K-9 |
| 483 | 12385 | CITY OF EDMONTON | ERD #13 FIRE STATION 4035 119 STREET | EDMONTON | AB | ERD #13 FIRE STATION-4035 119 STREET EDMONTON, AB CANADA | Y | K-9 |
| 484 | 12386 | CITY OF EDMONTON | JP ARENA 9200 163 STREET | EDMONTON | AB | JP ARENA - 9200 163 STREET EDMONTON, AB | Y | K-9 |

Ex. O:  Claims Citing K-1 to K-10 Exemplar Contracts

| Claim # | ID # | Claimant Name | Claimant Address | City | State | Zip | Contract Party Name/Address | | K-# |
|---|---|---|---|---|---|---|---|---|---|
| 485 | 12387 | CITY OF EDMONTON | PRINCE OF WALES ARMOURY 10440 108 AVE NW | EDMONTON | AB | T5H 3Z9 | PRINCE OF WALES ARMOURY-10404 108 AVENUE EDMONTON, AB CANADA | Y | K-9 |
| 486 | 12388 | EDMONTON PUBLIC SCHOOLS | ALLENDALE - 6415 106 STREET | EDMONTON | AB | T6H2V5 | ALLENDALE - 6415 106 STREET EDMONTON, AB 6H2V5 CANADA | Y | K-9 |
| 487 | 12389 | EDMONTON PUBLIC SCHOOLS | ARGYLL SCHOOL - 8540 69 AVENUE | EDMONTON | AB | T6E0R6 | ARGYLL SCHOOL - 8540 69 AVENUE EDMONTON, AB 6E0R6 CANADA | Y | K-9 |
| 488 | 12390 | EDMONTON PUBLIC SCHOOLS | AVALON SCHOOL - 5425 114 STREET | EDMONTON | AB | T6H3M1 | AVALON SCHOOL - 5425 114 STREET EDMONTON, AB T6H3M CANADA | Y | K-9 |
| 489 | 12391 | EDMONTON PUBLIC SCHOOLS | AVONMORE SCHOOL 7340 78TH STREET | EDMONTON | AB | T6C2N1 | AVONMORE SCHOOL 7340 78 STREET EDMONTON, AB 6C2N1 CANADA | Y | K-9 |
| 490 | 12392 | EDMONTON PUBLIC SCHOOLS | BELLEVUE SCHOOL 11515 71 STREET | EDMONTON | AB | T5B1W1 | BELLEVUE SCHOOL 11515 71 STREET EDMONTON, AB 581W1 CANADA | Y | K-9 |
| 491 | 12393 | EDMONTON PUBLIC SCHOOLS | BENNETT CENTER 9703 94TH STREET | EDMONTON | AB | T5B1W1 | BENNETT CENTER 9703 94 STREET EDMONTON, AB 581W1 CANADA | Y | K-9 |
| 492 | 12394 | EDMONTON PUBLIC SCHOOLS | BONNIE DOON SCHOOL 8205 90TH AVENUE | EDMONTON | AB | T6C1N8 | BONNIE DOON SCHOOL 8205 90 AVENUE EDMONTON, AB 6C1N8 CANADA | Y | K-9 |
| 493 | 15740 | CARLETON UNIVERSITY | 1125 COLONEL BY DRIVE | OTTAWA | ON | K1S5B6 | 1125 COLONEL BY DRIVE MCODORUM LIBRARY OTTAWA, ON 1S5B6 CANADA | Y | K-9 |
| 494 | 12397 | BELL CANADA | 100 WYNFORD DRIVE | TORONTO | ON | M3C 1K4 | 100 WYNFORD DRIVE TORONTO, ON CANADA | Y | K-9 |
| 495 | 12398 | EDMONTON PUBLIC SCHOOLS | BELGRAVIA SCHOOL 11605 74TH AVENUE | EDMONTON | AB | T6G0G1 | BELGRAVIA SCHOOL 11605 74 AVENUE EDMONTON, AB 6G0G1 CANADA | Y | K-9 |
| 496 | 12399 | CITY OF EDMONTON | CHANCERY HALL #3 SIR WINSTON CHURCHILL SQUARE | EDMONTON | AB | T5J2C3 | CHANCERY HALL #3 SIR WINSTON CHURCHILL SQUA EDMONTON, AB 5J2C3 CANADA | Y | K-9 |
| 497 | 12400 | CITY OF EDMONTON | CLARKE STADIUM 11000 STADIUM ROAD | EDMONTON | AB | T5H 4E2 | CLARKE STADIUM-11000 STADIUM ROAD EDMONTON, AB CANADA | Y | K-9 |

Ex. O:  Claims Citing K-1 to K-10 Exemplar Contracts

| Claim Number | ID | Counterparty Name | Claim Address | City | State | Zip | Proposed Address | Amended | K# |
|---|---|---|---|---|---|---|---|---|---|
| 498 | 12401 | CITY OF EDMONTON | DAVIES TRANSIT-5710 86 STREET | EDMONTON | AB | T6E2X3 | DAVIES TRANSIT-5710 86 STREET EDMONTON, AB 6E2X3 CANADA | Y | K-9 |
| 499 | 12402 | CITY OF EDMONTON | ERD AMBULANCE STATION 10527 142 ST NW | EDMONTON | AB | T5N 2P5 | ERD AMBULANCE STATION-10527 142 STREET EDMONTON, AB CANADA | Y | K-9 |
| 500 | 12403 | CITY OF EDMONTON | ERD #12 FIRE STATION 9020 156 ST NW | EDMONTON | AB | T5R 5X7 | ERD #12 FIRE STATION-9020 156 STREET EDMONTON, AB CANADA | Y | K-9 |
| 501 | 12404 | CITY OF EDMONTON | IDLYLWYLDE HEALTH CLINIC-8310 88 AVENUE | EDMONTON | AB | T6C1L1 | IDLYLWYLDE HEALTH CLINIC-8310 88 AVENUE EDMONTON, AB 6C1L1 CANADA | Y | K-9 |
| 502 | 12405 | SOUTHERN ONTARIO PROPERTIES | 1243 ISLINGTON AVENUE | TORONTO | ON | M8X1Y9 | 1243 ISLINGTON SQUARE TORONTO, ON 8X1Y9 CANADA | Y | K-9 |
| 503 | 12408 | CALGARY BOARD OF EDUCATION | BELFAST ELEMENTARY 1229 17A STREET NE | CALGARY | AB | T2E4V4 | BELFAST ELEMENTARY 1229 17A STREET NE CALGARY, AB 2E4V4 CANADA | Y | K-9 |
| 504 | 12409 | CALGARY BOARD OF EDUCATION | BRANTON JUNIOR HIGH 2103 20TH STREET NW | CALGARY | AB | T2M3W | BRANTON JUNIOR HIGH 2103 20TH STREET NW CALGARY, AB 2M3W1 CANADA | Y | K-9 |
| 505 | 12410 | CALGARY BOARD OF EDUCATION | BRIAR HILL ELEMENTARY 1233 21ST STREET NW | CALGARY | AB | T2N2L8 | BRIAR HILL ELEMENTARY 1233 21ST STREET NW CALGARY, AB 2N2L8 CANADA | Y | K-9 |
| 506 | 12411 | CALGARY BOARD OF EDUCATION | BRIDGELAND ELEMENTAY 414 11A STREET NE | CALGARY | AB | T2E4P3 | BRIDGELAND ELEMENTARY 414 11A STREET NE CALGARY, AB 2E4P3 CANADA | Y | K-9 |
| 507 | 12412 | CALGARY BOARD OF EDUCATION | CAMBRIAN HEIGHTS ELEM. 640 NORTHMOUNT DR. NW | CALGARY | AB | T2K3J5 | CAMBRIAN HEIGHTS ELEM. 640 NORTHMOUNT DR NW CALGARY, AB 2K3J5 CANADA | Y | K-9 |
| 508 | 12413 | CALGARY BOARD OF EDUCATION | CAPITAL HILL ELEMENTARY 2210 18TH STREET NW | CALGARY | AB | T2M3T4 | CAPITAL HILL ELEMENTARY 2210 18TH STREET NW CALGARY, AB 2M3T4 CANADA | Y | K-9 |

11611703

Ex. O:  Claims Citing K-1 to K-10 Exemplar Contracts

| # | Claim | Claimant Name | Claimant Address | City | State | Zip | Property Address | | Contract |
|---|---|---|---|---|---|---|---|---|---|
| 509 | 12414 | CALGARY BOARD OF EDUCATION | CHINOOK PARK ELEMENTARY 1312-75TH AVE SW | CALGARY | AB | T2V0S6 | CHINOOK PARK ELEMENTARY 1312-75TH AVE. SW CALGARY, AB 2V0S6 CANADA | Y | K-9 |
| 510 | 12415 | CARLETON UNIVERSITY | 1125 COLONEL BY DRIVE | OTTAWA | ON | K1S5B6 | 1125 COLONEL BY DRIVE GRENVILLE OTTAWA, ON 1S5B6 CANADA | Y | K-9 |
| 511 | 12416 | CARLETON UNIVERSITY | 1125 COLONEL BY DRIVE | OTTAWA | ON | K1S5B6 | 1125 COLONEL BY DRIVE RUSSELL OTTAWA, ON 1S5B6 CANADA | Y | K-9 |
| 512 | 12417 | CARLETON UNIVERSITY | 1125 COLONEL BY DRIVE | OTTAWA | ON | K1S5B6 | 1125 COLONEL BY DRIVE LOEB OTTAWA, ON 1S5B6 CANADA | Y | K-9 |
| 513 | 12418 | CARLETON UNIVERSITY | 1125 COLONEL BY DRIVE | OTTAWA | ON | K1S5B6 | 1125 COLONEL BY DRIVE GLENGARY HOUSE OTTAWA, ON 1S5B6 CANADA | Y | K-9 |
| 514 | 12419 | CARLETON UNIVERSITY | 1125 COLONEL BY DRIVE | OTTAWA | ON | K1S5B6 | 1125 COLONEL BY DRIVE THE COMMONS OTTAWA, ON 1S5B6 CANADA | Y | K-9 |
| 515 | 12420 | CARLETON UNIVERSITY | 1125 COLONEL BY DRIVE | OTTAWA | ON | K1S5B6 | 1125 COLONEL BY DRIVE DUNTON TOWER OTTAWA, ON 1S5B6 CANADA | Y | K-9 |
| 516 | 12421 | OXFORD PROPERTIES GROUP | 2000-10025-102A AVENUE | EDMONTON | AB | T5J2Z2 | 10025-102 AVENUE EDMONTON, AB 5J2Z1 / 1125 COLONEL BY DRIVE ROBERTSON HALL OTTAWA, ON 1S5B6 CANADA | Y | K-9 |
| 517 | 12422 | OXFORD PROPERTIES GROUP | 2000-10025-102A AVENUE | EDMONTON | AB | T5J2Z2 | EDMONTON CITY CENTRE BETWEEN 100/101/102 & 102A ST EDMONTON, AB 5J2Y8 EDMONTON CANADA | Y | K-9 |
| 518 | 12423 | OXFORD PROPERTIES GROUP | 2000-10025-102A AVENUE | EDMONTON | AB | T5J2Z2 | 10008-102 AVENUE EDMONTON, AB 5J2Z1 CANADA | Y | K-9 |
| 519 | 12424 | SHELL CANADA INC | 3415 LAKESHORE ROAD WEST - OAKVILLE RESEARCH | OAKVILLE | ON | L6J5C7 | 3415 LAKESHORE ROAD WEST OAKVILLE, ON 6J5C7 CANADA | Y | K-9 |
| 520 | 12425 | MORGUARD REAL ESTATE INVESTMENT TRUST | 409 GRANVILLE STREET - UNITED KINGDOM BUILDIN | VANCOUVER | BC | V6C1T2 | 409 GRANVILLE STREET VANCOUVERE, BC 6C1T2 CANADA | Y | K-9 |

11611703

Ex. O:  Claims Citing K-1 to K-10 Exemplar Contracts

| Claim | ClaimNumber | ClaimantName | ClaimantAddress | City | State | ZIP | CreditorAddress | Statement (Y/N) | Exhibit/Related |
|---|---|---|---|---|---|---|---|---|---|
| 521 | 12426 | MORGUARD REAL ESTATE INVESMENT TRUST | 11150 JASPER AVENUE | EDMONTON | AB | T5K0L2 CANADA | 11150 JASPER AVENUE EDMONTON, AB 5K0L2 CANADA | Y | K-9 |
| 522 | 12427 | MORGUARD INVESTMENTS LIMITED | 55 CITY CENTRE DRIVE | MISSISSAUGA | ON | L5B1M3 CANADA | 55 CITY CENTRE DRIVE MISSISSAUGA, ON 5B1M3 CANADA | Y | K-9 |
| 523 | 12428 | MORGUARD INVESTMENTS LIMITED | 25 PEEL CENTRE DRIVE | BRAMPTON | ON | L6T3R5 CANADA | 25 PEEL CENTRE DRIVE BRAMPTON, ON 6T3R5 CANADA | Y | K-9 |
| 524 | 12429 | MORGUARD INVESTMENTS LIMITED | 350 SPARKS STREET | OTTAWA | ON | K1A7S8 CANADA | 350 SPARKS STREET OTTAWA, ON 1A7S8 CANADA | Y | K-9 |
| 525 | 12430 | MORGUARD INVESTMENTS LIMITED | 201-32900 SOUTH FRASER WAY | ABBOTSFORD | BC | V2S5A1 CANADA | 201-32900 SOUTH FRASER WAY ABBOTSFORD, BC 2S5A1 CANADA | Y | K-9 |
| 526 | 12431 | LABATT BREWING COMPANY LIMITED | 435 RIDOUT STREET | LONDON | ON | N6A2P6 CANADA | 435 RIDOUT STREET LONDON, ON 6A2P6 CANADA | Y | K-9 |
| 527 | 12432 | LABATT BREWING COMPANY LIMITED | 451 RIDOUT STREET | LONDON | ON | N6A2P6 CANADA | 451 RIDOUT STREET LONDON, ON 6A2P6 CANADA | Y | K-9 |
| 528 | 15739 | THE RECORD | 225 FAIRWAY ROAD SOUTH | KITCHENER | | N2G4E5 | | Y | K-9 |
| 529 | 12434 | CARLETON UNIVERSITY | 1125 COLONEL BY DRIVE | OTTAWA | ON | K1S5B6 CANADA | 1125 COLONEL BY DRIVE PATTERSON HALL OTTAWA, ON 1S5B6 CANADA | Y | K-9 |
| 530 | 12435 | CALGARY BOARD OF EDUCATION | THOMAS B RILEY-3915-69TH STREET NW | CALGARY | AB | T3B2J9 CANADA | THOMAS B RILEY-3915 69TH STREET NW CALGARY, AB 3B2J9 CANADA | Y | K-9 |
| 531 | 12436 | CALGARY BOARD OF EDUCATION | THORNCLIFFE ELEMENTARY-5646 THORNTON RD NW | CALGARY | AB | T2K3B9 CANADA | THORNCLIFFE ELEMENTARY-5646 THORNTON RD NW CALGARY, AB 2K3B9 CANADA | Y | K-9 |
| 532 | 12437 | CALGARY BOARD OF EDUCATION | VARSITY ACRES-4255 40TH STREET NW | CALGARY | AB | T3A0H7 CANADA | VARSITY ACRES-4255 40TH STREET NW CALGARY, AB 3A0H7 CANADA | Y | K-9 |
| 533 | 12438 | CALGARY BOARD OF EDUCATION | VINCENT MASSEY JUNION HIGH-939 45TH ST SW | CALGARY | AB | T3C2B9 CANADA | VINCENT MASSEY JUNIOR HIGH-939 45TH ST SW CALGARY, AB 3C2B9 CANADA | Y | K-9 |

Ex. O:  Claims Citing K-1 to K-10 Exemplar Contracts

| | | Claimant Name | Claimant Address | City | State | Zip | Secondary Address | | Exemplar |
|---|---|---|---|---|---|---|---|---|---|
| 534 | 12439 | CALGARY BOARD OF EDUCATION | VISCOUNT BENNETT-2519 RICHMOND ROAD SW | CALGARY | AB | T3E4M2 | VISCOUNT BENNETT-2519 RICHMOND ROAD SW CALGARY, AB 3E4M2 CANADA | Y | K-9 |
| 535 | 12440 | CALGARY BOARD OF EDUCATION | WESTERN CANADA HIGH-641 17TH AVENUE SW | CALGARY | AB | T2S0B5 | WESTERN CANADA HIGH-641 17TH AVENUE SW CALGARY, AB 2S0B5 CANADA | Y | K-9 |
| 536 | 12441 | CALGARY BOARD OF EDUCATION | WESTGATE ELEMENTARY-150 WESTMINSTER DRIVE SW | CALGARY | AB | T3C2T3 | WESTGATE ELEMENTARY-150 WESTMINSTER DR SW CALGARY, AB 3C2T3 CANADA | Y | K-9 |
| 537 | 12442 | CALGARY BOARD OF EDUCATION | WILDWOOD ELEMENTARY-120 45TH STREET SW | CALGARY | AB | T3C2B3 | WILDWOOD ELEMENTARY-120 45TH STREET SW CALGARY, AB 3C2B3 CANADA | Y | K-9 |
| 538 | 15741 | CALGARY BOARD OF EDUCATION | WILLIAM ABERHART-3009 MORLEY TRAIL NW | CALGARY | AB | T2M4G9 | WILLIAM ABERHART-3009 MORLEY TRAIL NW CALGARY, AB 2M4G9 CANADA | Y | K-9 |
| 539 | 12444 | CALGARY BOARD OF EDUCATION | WOODMAN JUNIOR HIGH-8706 ELBOW DRIVE SW | CALGARY | AB | T2V1L2 | WOODMAN JUNIOR HIGH-8706 ELBOW DRIVE SW CALGARY, AB 2V1L2 CANADA | Y | K-9 |
| 540 | 12445 | UNIVERSITY OF SASKATCHEWAN | ARTS BUILDING 9 CAMPUS DR. | SASKATOON | SK | S7N5A5 | ARTS BUILDING 9 CAMPUS DR. SASKATOON, SK 7N5A5 CANADA | Y | K-9 |
| 541 | 12446 | UNIVERSITY OF SASKATCHEWAN | HEALTH SCIENCE 107 WIGGINS ROAD | SASKATOON | SK | S7N5E5 | HEALTH SCIENCE 107 WIGGINS ROAD SASKATOON, SK 7N5E5 CANADA | Y | K-9 |
| 542 | 12447 | UNIVERSITY OF SASKATCHEWAN | LUTHERAN THEOLOGICAL SEM 114 SEMINARY CRES | SASKATOON | SK | S7N0X3 | LUTHERAN THEOLOGICAL SEMINARY CRES SASKATOON, SK 7N0X3 CANADA | Y | K-9 |
| 543 | 12448 | UNIVERSITY OF SASKATCHEWAN | PHYSICS BUILDING 116 SCIENCE PLACE | SASKATOON | SK | S7N5E2 | PHYSICS BUILDING 116 SCIENCE PLACE SASKATOON, SK 7N5E2 CANADA | Y | K-9 |
| 544 | 12449 | CALGARY BOARD OF EDUCATION | GLENMEADOWS ELEMENTARY 4931 GROVE HILL RD SW | CALGARY | AB | T3E4G4 | GLENMEADOWS ELEM 4931 GROVE HILL ROAD SW CALGARY, AB 3E4G4 CANADA | Y | K-9 |

11611703

Ex. O:  Claims Citing K-1 to K-10 Exemplar Contracts

| Claim # | Claim # | Claimant Name | Claimant Address | City | State | Zip | Supplemented Record Address | Supplemented | Exemplar |
|---|---|---|---|---|---|---|---|---|---|
| 545 | 12450 | CALGARY BOARD OF EDUCATION | GREENVIEW ELEMENTARY 211 MCKNIGHT BLVD NE | CALGARY | AB | T2E5S7 CANADA | GREENVIEW ELEMENTARY 211 MCKNIGHT BLVD NE CALGARY, AB 2E5S7 CANADA | Y | K-9 |
| 546 | 12451 | CALGARY BOARD OF EDUCATION | HAYSBORO ELEMENTARY 1123 87TH AVENUE SW | CALGARY | AB | T2V0W2 CANADA | HAYSBORO ELEMENTARY 1123 87TH AVENUE SW CALGARY, AB 2V0W2 CANADA | Y | K-9 |
| 547 | 12452 | CALGARY BOARD OF EDUCATION | HENRY WISE WOOD HIGH 910-75TH AVE SW | CALGARY | AB | T2V0S6 CANADA | HENRY WISE WOOD HIGH 910-75TH AVE SW CALGARY, AB 2V0S6 CANADA | Y | K-9 |
| 548 | 12453 | CALGARY BOARD OF EDUCATION | HUNTINGTON HILLS ELEMENTARY 820 64 AVENUE NW | CALGARY | AB | T2K0M5 CANADA | HUNTINGTON HILL ELEMENTARY 820 64 AVENUE NW CALGARY, AB 2K0M5 CANADA | Y | K-9 |
| 549 | 12454 | CALGARY BOARD OF EDUCATION | JAMES FOWLER HIGH 4004-4TH ST. NW | CALGARY | AB | T2K1A1 CANADA | JAMES FOWLER HIGH 4004-4TH ST. NW CALGARY, AB 2K1A1 CANADA | Y | K-9 |
| 550 | 12455 | CALGARY BOARD OF EDUCATION | KILLARNEY ELEMENTARY 3008 33RD STREET SW | CALGARY | AB | T3E2T8 CANADA | KILLARNEY ELEMENTARY 3008 33RD STREET SW CALGARY, AB 3E2T8 CANADA | Y | K-9 |
| 551 | 12456 | CALGARY BOARD OF EDUCATION | KING EDWARD ELEMENTARY 1720-30TH AVE SW | CALGARY | AB | T2T1P5 CANADA | KING EDWARD ELEMENTARY 1720-30TH AVE SW CALGARY, AB 2T1P5 CANADA | Y | K-9 |
| 552 | 12457 | CALGARY BOARD OF EDUCATION | KINGSLAND ELEMENTARY 7430 5TH STREET SW | CALGARY | AB | T2V1B1 CANADA | KINGSLAND ELEMENTARY 7430 5TH STREET SW CALGARY, AB 2V1B1 CANADA | Y | K-9 |
| 553 | 12458 | CALGARY BOARD OF EDUCATION | KNOB HILL ELEMENTARY 2036 20TH AVENUE SW | CALGARY | AB | T2T0M2 CANADA | KNOB HILL ELEMENTARY 2036 20TH AVENUE SW CALGARY, AB 2T0M2 CANADA | Y | K-9 |
| 554 | 12459 | CALGARY BOARD OF EDUCATION | 6304 LARKSPUR WAY SW | CALGARY | AB | T3E 5P7 CANADA | LAKEVIEW SCHOOL 6304 LARKSPUR WAY SW CALGARY, AB 3E5P7 CANADA | Y | K-9 |
| 555 | 12460 | CALGARY BOARD OF EDUCATION | LANGEVIN ELEMENTARY-107 6A STREET NE | CALGARY | AB | T2E0B7 CANADA | WILLIAM ABERHART-3009 MORLEY TRAIL NW CALGARY, AB 2M4G9 CANADA | Y | K-9 |

11611703

Ex. O: Claims Citing K-1 to K-10 Exemplar Contracts

| Claims | Claim | Customer Name | Claimant Address | City | State | Zip | Claimant Address | | Exhibit |
|---|---|---|---|---|---|---|---|---|---|
| 556 | 12461 | CALGARY BOARD OF EDUCATION | LORD BEAVERBROOK HIGH-9019 FAIRMOUNT DRIVE SE | CALGARY | AB | T2J0Z4 CANADA | LORD BEAVERBROOK HIGH-9019 FAIRMOUNT DR SE CALGARY, AB 2J0Z4 CANADA | Y | K-9 |
| 557 | 12462 | CALGARY BOARD OF EDUCATION | LORD SHAUGHNESSY HIGH-2336 53RD AVENUE SW | CALGARY | AB | T3E1L2 CANADA | LORD SHAUGHNESSY HIGH-2336 53RD AVENUE SW CALGARY, AB 3E1L2 CANADA | Y | K-9 |
| 558 | 12463 | CALGARY BOARD OF EDUCATION | MELVILLE SCOTT JUNIOR HIGH-1726 33RD STREET S | CALGARY | AB | T3C1P4 CANADA | MELVILLE SCOTT JUNIOR HIGH-1726 33RD ST SW CALGARY, AB 3C1P4 CANADA | Y | K-9 |
| 559 | 12464 | CALGARY BOARD OF EDUCATION | MILTON WILLIAM SCHOOL-92 MALIBOU ROAD SW | CALGARY | AB | T2V1X3 CANADA | MILTON WILLIAM SCHOOL-92 MALIBOU ROAD SW CALGARY, AB 2V1X3 CANADA | Y | K-9 |
| 560 | 12465 | VANCOUVER BOARD OF RECREATION | RUPERT PARK PITCH & PUTT EAST 1ST AVENUE | VANCOUVER | BC | V5M1C1 CANADA | RUPERT PARK PITCH & PUTT EAST 1ST AVENUE VANCOUVER, BC 5M1C1 CANADA | Y | K-9 |
| 561 | 12466 | VANCOUVER BOARD OF RECREATION | STANLEY PARK PAVILION REST. PIPE LINE ROAD | VANCOUVER | BC | V6A4C8 CANADA | STANLEY PARK PAVILION REST. PIPE LINE ROAD VANCOUVER, BC CANADA | Y | K-9 |
| 562 | 12467 | VANCOUVER BOARD OF RECREATION | SUNSET CC 404 EAST 51ST AVENUE | VANCOUVER | BC | V5X1C7 CANADA | SUNSET CC 404 EAST 51ST AVENUE VANCOUVER, BC 5X1C7 CANADA | Y | K-9 |
| 563 | 12468 | VANCOUVER BOARD OF PARKS AND RECREATION | TROUT LAKE CC 3350 VICTORIA DRIVE | VANCOUVER | BC | V5N4M4 CANADA | TROUT LAKE CC 3350 VICTORIA DRIVE VANCOUVER, BC 5NM4 CANADA | Y | K-9 |
| 564 | 12469 | VANCOUVER BOARD OF PARKS AND RECREATION | WEST END CC 870 DENMAN STREET | VANCOUVER | BC | V6G2L8 CANADA | WEST END CC 870 DENMAN STREET VANCOUVER, BC 6G2L8 CANADA | Y | K-9 |
| 565 | 12470 | SASKATCHEWAN POWER CORPORATION | SASK POWER CORPORATION 2025 VICTORIA AVENUE | REGINA | SK | S4P0S1 | SASK POWER CORPORATION 2025 VICTORIA AVENUE REGINA, SK 4P0S1 CANADA | Y | K-9 |
| 566 | 12471 | TONKO REALTY ADVISORS LTD | 72 TELUS PLAZA 10025 JASPER AVENUE | EDMONTON | AB | T5J2B8 | 72 TELUS PLAZA 10025 JASPER AVENUE EDMONTON, AB 5J2B8 CANADA | Y | K-9 |

Ex. O:  Claims Citing K-1 to K-10 Exemplar Contracts

| Claim# | Claim# | Secured Party Name | Claimant Address | City | State | Zip | Secured Party Address | Contract Document | MTP Execution |
|---|---|---|---|---|---|---|---|---|---|
| 567 | 12472 | TELUS COMMUNICATIONS | TELUS PLAZA SOUTH TOWER-10020 100 ST. NW | EDMONTON | AB | T5J0N5 | TELUS PLAZA SOUTH TOWER-10020 100ST. NW EDMONTON, AB 5J0N5 CANADA | Y | K-9 |
| 568 | 12473 | TELUS COMMUNICATIONS | WILLIAM FARREL BLDG - 788 SEYMOUR ST | VANCOUVER | BC | V6B3K9 | WILLIAM FARREL BLDG - 788 SEYMOUR STREET VANCOUVER, BC 6B3K9 CANADA | Y | K-9 |
| 569 | 12474 | TELUS COMMUNICATIONS | GRANDE PRAIRIE TOLL BLDG-10103 99 AVE. | GRANDE PRAIRIE | AB | T8V0S1 | GRANDE PRAIRIE TOLL BLDG-10103 99 AVE. GRANDE PRAIRIE, AB 8V0S1 CANADA | Y | K-9 |
| 570 | 12475 | CITY OF VANCOUVER | PUBLIC SAFETY BUILDING 312-324 MAIN STREET | VANCOUVER | BC | V6A2T2 | PUBLIC SAFETY BUILDING 312-324 MAIN STREET VANCOUVER, BC 6A2T2 CANADA | Y | K-9 |
| 571 | 12476 | CITY OF VANCOUVER | QE AND PLAYHOUSE THEATRES 649-695 CAMBIE ST | VANCOUVER | BC | V6B 2P1 | Q.E. AND PLAYHOUSE THEATRES 649-695 CAMBIE VANCOUVER, BC CANADA | Y | K-9 |
| 572 | 12477 | VANCOUVER BOARD OF PARKS AND RECREATION | BC PAVILION @ HASTINGS PARK 3475 E. HASTINGS | VANCOUVER | BC | V5K2A5 | BC PAVILION @ HASTINGS PARK 3475 E HASTINGS VANCOUVER, BC 5K2A5 CANADA | Y | K-9 |
| 573 | 12478 | VANCOUVER BOARD OF PARKS AND RECREATION | DOUGLAS PARK CC 801 WEST 22ND AVENUE | VANCOUVER | BC | V5Z1Z8 | DOUGLAS PARK CC 801 WEST 22ND AVENUE VANCOUVER, BC 5Z1Z8 CANADA | Y | K-9 |
| 574 | 12479 | VANCOUVER BOARD OF PARKS AND RECREATION | KERRISDALE CC 5851 WEST BOULEVARD | VANCOUVER | BC | V6M3W9 | KERRISDALE CC 5851 WEST BOULEVARD VANCOUVER, BC 6M3W9 CANADA | Y | K-9 |
| 575 | 12480 | VANCOUVER BOARD OF PARKS AND RECREATION | KILLARNEY CC 6260 KILLARNEY STREET | VANCOUVER | BC | V5S2X7 | KILLARNEY CC 6260 KILLARNEY STREET VANCOUVER, BC 5S2X7 CANADA | Y | K-9 |
| 576 | 12481 | VANCOUVER BOARD OF PARKS AND RECREATION | MARPOLE OAK CC 990 WEST 59TH AVENUE | VANCOUVER | BC | V6P1X9 | MARPOLE OAK CC 990 WEST 59TH AVENUE VANCOUVER, BC 6P1X9 CANADA | Y | K-9 |
| 577 | 12482 | VANCOUVER BOARD OF PARKS AND RECREATION | MT PLEASANT CC 3161 ONTARIO STREET | VANCOUVER | BC | V5T2Z1 | MT PLEASANT CC 3161 ONTARIO STREET VANCOUVER, BC 5T2Z1 CANADA | Y | K-9 |

11611703

11611703

Ex. O:   Claims Citing K-1 to K-10 Exemplar Contracts

| Claim# | Claim# | Claimant Name | Claimant Address | City | State | Zip | Contract Address | Electronic? | Exemplar Contract |
|---|---|---|---|---|---|---|---|---|---|
| 578 | 12483 | VANCOUVER BOARD OF PARKS AND RECREATION | RENFREW CC 2929 EAST 22ND AVENUE | VANCOUVER | BC | V5M2Y3 | RENFREW CC 2929 EAST 22ND AVENUE VANCOUVER, BC 5M2Y3 CANADA | Y | K-9 |
| 579 | 12484 | VANCOUVER BOARD OF PARKS AND RECREATION | RILEY PARK POOL & CC 50 EAST 30TH AVENUE | VANCOUVER | BC | V5V2Z9 | RILEY PARK POOL & CC 50 EAST 30TH AVENUE VANCOUVER, BC 5V2Z9 CANADA | Y | K-9 |
| 580 | 12485 | EDMONTON PUBLIC SCHOOLS | MCQUEEN SCHOOL 14425 MCQUEEN ROAD | EDMONTON | AB | T5N3L3 | MCQUEEN SCHOOL 14425 MCQUEEN ROAD EDMONTON, AB 5N3L3 CANADA | Y | K-9 |
| 581 | 12486 | EDMONTON PUBLIC SCHOOLS | ME LAZERTE SCHOOL 6804 144 AVENUE | EDMONTON | AB | T5C3C7 | ME LAZERTE SCHOOL 6804 144 AVENUE EDMONTON, AB 5C3C7 CANADA | Y | K-9 |
| 582 | 12487 | EDMONTON PUBLIC SCHOOLS | MILL CREEK SCHOOL 9750 74 AVENUE | EDMONTON | AB | T6E1E8 | MILL CREEK SCHOOL 9750 74 AVENUE EDMONTON, AB 6E1E8 CANADA | Y | K-9 |
| 583 | 12488 | EDMONTON PUBLIC SCHOOLS | MONTROSE SCHOOL 11931 62 STREET | EDMONTON | AB | T5W4C7 | MONTROSE SCHOOL 11931 62 STREET EDMONTON, AB 5W4C7 CANADA | Y | K-9 |
| 584 | 12489 | CITY OF EDMONTON | CENTURY PLACE 9803 102A AVENUE | EDMONTON | AB | T5J3A3 | CENTURY PLACE 9803 102A AVENUE EDMONTON, AB 5J3A3 CANADA | Y | K-9 |
| 585 | 12490 | ATLANTIC SHOPPING CENTRES LTD | 2000 BARRINGTON STREET | HALIFAX | NS | B3J3K1 | 2000 BARRINGTON STREET HALIFAX, NS 3J3K1 CANADA | Y | K-9 |
| 586 | 12491 | AVALON EAST SCHOOL BOARD | 215 WATER STREET, SUITE 601 | ST JOHN S | NL | A1C6C9 | 301 TOPSAIL ROAD ST JOHN'S, NL 1E2B7 CANADA | Y | K-9 |
| 587 | 12492 | AVALON EAST SCHOOL BOARD | 215 WATER STREET, SUITE 601 | ST JOHN S | NL | A1C6C9 | BONAVENTURE AVENUE ST JOHN'S, NL 1C3Z3 CANADA | Y | K-9 |
| 588 | 12493 | HEALTH CARE CORPORATION OF ST.JOHN'S | 154 LEMARCHANT ROAD | ST JOHN S | NL | A1B5B8 | 300 PRINCE PHILIP DRIVE ST JOHN'S, NL 1B3V6 CANADA | Y | K-9 |
| 589 | 12494 | HEALTH CARE CORPORATION OF ST.JOHN'S | 154 LEMARCHANT ROAD | ST JOHN S | NL | A1C5B8 | 154 LEMARCHANT ROAD ST JOHN'S, NL 1C5B8 CANADA | Y | K-9 |
| 590 | 12495 | EDMONTON PUBLIC SCHOOLS | PRINCE CHARLES SCHOOL 12323 127 STREET | EDMONTON | AB | T5L0Z9 | PRINCE CHARLES SCHOOL 12323 127 STREET EDMONTON, AB 5L0Z9 CANADA | Y | K-9 |

Ex. O:  Claims Citing K-1 to K-10 Exemplar Contracts

| | Claim # | Claimant Name | Claimant Address | City | State | Zip | Contract/Lease Address | Amended? | Exhibit |
|---|---|---|---|---|---|---|---|---|---|
| 591 | 12496 | EDMONTON PUBLIC SCHOOLS | PRINCE RUPERT SCHOOL 11515 113 AVENUE | EDMONTON | AB | T5G0J3 | PRINCE RUPERT SCHOOL 11515 113 AVENUE EDMONTON, AB 5G0J3 CANADA | Y | K-9 |
| 592 | 12497 | EDMONTON PUBLIC SCHOOLS | PRINCETON SCHOOL 7720 130 AVENUE | EDMONTON | AB | T5C1Y2 | PRINCETON SCHOOL 7720 130 AVENUE EDMONTON, AB 5C1Y2 CANADA | Y | K-9 |
| 593 | 12498 | EDMONTON PUBLIC SCHOOLS | QUEEN ALEXANDRA SCHOOL 7730 106 STREET | EDMONTON | AB | T6G0X4 | QUEEN ALEXANDRA SCHOOL 7730 106 STREET EDMONTON, AB 6G0X4 CANADA | Y | K-9 |
| 594 | 12499 | EDMONTON PUBLIC SCHOOLS | QUEEN ELIZABETH SCHOOL 9425 132 AVENUE | EDMONTON | AB | T5E0Y4 | QUEEN ELIZABETH SCHOOL 9425 132 AVENUE EDMONTON, AB 5E0Y4 CANADA | Y | K-9 |
| 595 | 12500 | EDMONTON PUBLIC SCHOOLS | RITCHIE SCHOOL 9750 74 AVENUE | EDMONTON | AB | T6J1T4 | RITCHIE SCHOOL 9750 74 AVENUE EDMONTON, AB 6J1T4 CANADA | Y | K-9 |
| 596 | 12501 | EDMONTON PUBLIC SCHOOLS | ROSS SHEPPARD SCHOOL 13546 111 AVENUE | EDMONTON | AB | T5M2P2 | ROSS SHEPPARD SCHOOL 13546 111 AVENUE EDMONTON, AB 5M2P2 CANADA | Y | K-9 |
| 597 | 12502 | EDMONTON PUBLIC SCHOOLS | RUTHERFORD SCHOOL 8620 91 STREET | EDMONTON | AB | T6C3N2 | RUTHERFORD SCHOOL 8620 91 STREET EDMONTON, AB 6C3N2 CANADA | Y | K-9 |
| 598 | 12503 | EDMONTON PUBLIC SCHOOLS | SHERBROOKE SCHOOL 12245 131 STREET | EDMONTON | AB | T5L1M8 | SHERBROOKE SCHOOL 12245 131 STREET EDMONTON, AB 5L1M8 CANADA | Y | K-9 |
| 599 | 12504 | EDMONTON PUBLIC SCHOOLS | SPRUCE AVENUE SCHOOL 11424 102 STREET | EDMONTON | AB | T5G2E7 | SPRUCE AVENUE SCHOOL 11424 102 STREET EDMONTON, AB 5G2E7 CANADA | Y | K-9 |
| 600 | 12505 | BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY | SW1 3700 WILLINGDON AVENUE | BURNABY | BC | V5G3H2 | SW1 3700 WILLINGDON AVENUE BURNABY, BC 5G3H2 CANADA | Y | K-9 |
| 601 | 12506 | BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY | SW5 3700 WILLINGDON AVENUE | BURNABY | BC | V5G3H2 | SW5 3700 WILLINGDON AVENUE BURNABY, BC 5G3H2 CANADA | Y | K-9 |
| 602 | 12507 | BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY | SW3 3700 WILLINGDON AVENUE | BURNABY | BC | V5G3H2 | SW3 3700 WILLINGDON AVENUE BURNABY, BC 5G3H2 CANADA | Y | K-9 |

Ex. O: Claims Citing K-1 to K-10 Exemplar Contracts

| Num | Claim # | Debtor Name | Claimant Address | City | State | Zip | Modified Address | | |
|---|---|---|---|---|---|---|---|---|---|
| 603 | 12508 | SASKATCHEWAN PROPERTY MANAGEMENT CORPORATION | ROYAL SASKATCHEWAN MUSEUM 2445 ALBERT STREET | REGINA | SK | S4P3V7 | ROYAL SASKATCHEWAN MUSEUM 2445 ALBERT STREE REGINA, SK 4P3V7 CANADA | Y | K-9 |
| 604 | 12509 | SASKATCHEWAN PROPERTY MANAGEMENT CORPORATION | LEGISLATIVE BLDG 2901 ALBERT STREET | REGINA | SK | S4P3V7 | LEGISLATIVE BLDG 2901 ALBERT STREET REGINA, SK 4PEV7 CANADA | Y | K-9 |
| 605 | 12510 | IPSCO INC | ERW MILL BLDG 6735 75TH STREET | EDMONTON | AB | T6E 0T3 | ERW MILL BDLG-6735 75TH STREET EDMONTON, AB CANADA | Y | K-9 |
| 606 | 12511 | IPSCO INC | ROLLING MILL BLDG-PO BOX 1670 | REGINA | SK | S4P3V7 | ROLLING MILL BLDG-PO BOX 1670 REGINA, SK 4PEC7 CANADA | Y | K-9 |
| 607 | 12512 | CITY OF RICHMOND | OLD CITY HALL 6911 NO. 3 ROAD | RICHMOND | BC | V6Y2C1 | OLD CITY HALL 6911 NO. 3 ROAD RICHMOND, BC 6Y2C1 CANADA | Y | K-9 |
| 608 | 12513 | CITY OF RICHMOND | MINORU ARENA 7551 MINORU GATE | RICHMOND | BC | V6Y1R8 | MINORU ARENA 7551 MINORU GATE RICHMOND, BC 6Y1R8 CANADA | Y | K-9 |
| 609 | 12515 | SHELL CANADA PRODUCTS | SHELLBURN MAINTENANCE BUILDING 201 KENSINGTON | BURNABY | BC | V5B4B2 | SHELLBURN LOCKER BUILDING 201 KENSINGTON AV BURNABY, BC 5B4B2 CANADA | Y | K-9 |
| 610 | 12516 | SHELL CANADA PRODUCTS | SHELLBURN MAINT BLDG 201 KENSINGTON AVE | BURNABY | BC | V5B4B2 | SHELLBURN MAINT BLDG 201 KENSINGTON AVE BURNABY, BC 5B4B2 CANADA | Y | K-9 |
| 611 | 12517 | SHELL CANADA PRODUCTS | SHELLBURN TERMINAL OFF BLDG 201 KENSINGTON AV | BURNABY | BC | V5B4B2 | SHELLBURN TERMINAL OFF BLDG 201 KENSINGTON AVE BURNABY, BC 5B4B2 CANADA | Y | K-9 |
| 612 | 12518 | SHELL CANADA PRODUCTS | SHELLBURN LABORATORY BLD 201 KENSINGTON AVE | BURNABY | BC | V5B4B2 | SHELLBURN LABORATORY BLD 201 KENSINGTON AVE BURNABY, BC 5B4B2 CANADA | Y | K-9 |
| 613 | 12519 | PROVIDENCE HEALTH CARE | HOLY FAMILY HOSPITAL 7801 ARGYLE STREET | VANCOUVER | BC | V5P3L6 | HOLY FAMILY HOSPITAL 7801 ARGYLE STREET VANCOUVER, BC 5P3L6 CANADA | Y | K-9 |
| 614 | 12520 | PROVIDENCE HEALTH CARE | MT ST JOSEPH 3080 PRINCE EDWARD STREET | VANCOUVER | BC | V5T3N4 | MT ST JOSEPH 3080 PRINCE EDWARD STREET VANCOUVER, BC 5T3N4 CANADA | Y | K-9 |

11611703

Ex. O:  Claims Citing K-1 to K-10 Exemplar Contracts

| Claim | Claim | Claimant Name | Claimant Address | City | State | Zip | Provided Address | | Exemplar Contract Cited |
|---|---|---|---|---|---|---|---|---|---|
| 615 | 12521 | PROVIDENCE HEALTH CARE | ST VINCENT'S HOSPITAL 749 WEST 33RD AVENUE | VANCOUVER | BC | V5Z2K4 | ST VINCENT'S HOSPITAL 749 WEST 33RD AVENUE VANCOUVER, BC 5Z2K4 CANADA | Y | K-9 |
| 616 | 12522 | PROVIDENCE HEALTH CARE | ST PAUL'S HOSPITAL 1081 BURRARD STREET | VANCOUVER | BC | V6Z1Y6 | ST PAUL'S HOSPITAL 1081 BURRARD STREET VANCOUVER, BC 6Z1Y6 CANADA | Y | K-9 |
| 617 | 12523 | PROVIDENCE HEALTH CARE | YOUVILLE RESIDENCE 4950 HEATHER STREET | VANCOUVER | BC | V5Z3L9 | YOUVILLE RESIDENCE 4950 HEATHER STREET VANCOUVER, BC 5Z3L9 CANADA | Y | K-9 |
| 618 | 12524 | GREAT WEST LIFE INSURANCE BUILDING | GREAT WEST LIFE INSURANCE BUILDING | WINNIPEG | MB | R3C1B9 | 60 OSBORNE WINNIPEG, MB 3C1B9 CANADA | Y | K-9 |
| 619 | 12525 | HUDSON BAY COMPANY | 450 PORTAGE AVENUE | WINNIPEG | MB | R3C0E7 | 450 PORTAGE AVENUE WINNIPEG, MB 3C0E7 CANADA | Y | K-9 |
| 620 | 12526 | HUDSON'S BAY COMPANY | 3625 SHAGANAPPI TRAIL NORTH WEST | CALGARY | AB | T3A0E6 | 3625 SHAGANAPPI TRAIL NORTH WEST CALGARY, AB 3A0E6 CANADA | Y | K-9 |
| 621 | 12527 | HUDSON'S BAY COMPANY | 32900 SOUTH FRASER WAY | ABBOTSFORD | BC | V2C5A1 | 32900 SOUTH FRASER WAY ABBOTSFORD, BC 2C5A1 CANADA | Y | K-9 |
| 622 | 12528 | HUDSON'S BAY COMPANY | 100 ANDERSON ROAD SOUTH EAST | CALGARY | AB | T2J3V1 | 100 ANDERSON ROAD SOUTH EAST CALGARY, CANADA | Y | K-9 |
| 623 | 12529 | HUDSON'S BAY COMPANY | 100 BAYSHORE DRIVE | OTTAWA | ON | K2B8C1 | 73 RIDEAU STREET OTTAWA, ON 1N5V8 CANADA | Y | K-9 |
| 624 | 12530 | HUDSON'S BAY COMPANY | 100 BAYSHORE DRIVE | OTTAWA | ON | K2B8C1 | 100 BAYSHORE DRIVE OTTAWA, ON 2B8C1 CANADA | Y | K-9 |
| 625 | 12531 | HUDSON'S BAY COMPANY | 100 BAYSHORE DRIVE UNIT 10- ZELLERS STORE 17 | OTTAWA | ON | K2B8C1 | 100 BAYSHORE DRIVE UNIT 10 OTTAWA, ON 2B8C1 CANADA | Y | K-9 |
| 626 | 12532 | HUDSON'S BAY COMPANY | 3625 SHAGANAPPI TRAIL NORTH WEST | CALGARY | AB | T3A0E6 | 3625 SHAGANAPPI TRAIL NORTH WEST- ZELLER 435 CALGARY, AB 3A0E6 CANADA | Y | K-9 |
| 627 | 12534 | GREAT WEST LIFE | 199 BAY STREET | TORONTO | ON | M5L1E2 | 199 BAY STREET, COMMERCE COURT WEST TORONTO, ON 5L1E2 CANADA | Y | K-9 |

Ex. O: Claims Citing K-1 to K-10 Exemplar Contracts

| Claim | Claim | Counterparty Name | Counterparty Address | City | State | Zip | Counterparty Address (full) | Relief Sought | Lease/Contract |
|---|---|---|---|---|---|---|---|---|---|
| 628 | 12535 | EDMONTON PUBLIC SCHOOLS | WP WAGNER SCHOOL 6310 WAGNER ROAD | EDMONTON | AB | T6A4N5 CANADA | WP WAGNER SCHOOL 6310 WAGNER ROAD EDMONTON, AB 6E4N5 | Y | K-9 |
| 629 | 12536 | CANADIAN IMPERIAL BANK OF COMMERCE | PO BOX 80, 215 WATER STREET | ST JOHN'S | NL | A1C8C9 CANADA | 215 WATER STREET ST JOHN'S, NL 1C6C9 | Y | K-9 |
| 630 | 12537 | EDMONTON PUBLIC SCHOOLS | PARKVIEW SCHOOL 14313 92 STREET | EDMONTON | AB | T5R3B3 CANADA | PARKVIEW SCHOOL 14313 92 STREET EDMONTON, AB 5R3B3 | Y | K-9 |
| 631 | 12538 | EDMONTON PUBLIC SCHOOLS | ADMINISTRATION BUILDING 10010 107A AVENUE | EDMONTON | AB | T5J1L2 CANADA | ADMINISTRATION BUILDING 10010 107A AVENUE EDMONTON, AB 5J1L2 | Y | K-9 |
| 632 | 12539 | EDMONTON PUBLIC SCHOOLS | PARKALLEN SCHOOL 6703 112 STREET | EDMONTON | AB | T6H3J9 CANADA | PARKALLEN SCHOOL 6703 112 STREET EDMONTON, AB 6H3J9 | Y | K-9 |
| 633 | 12540 | EDMONTON PUBLIC SCHOOLS | MOUNT ROYAL SCHOOL 11303 55 STREET | EDMONTON | AB | T5W3P6 CANADA | MOUNT ROYAL SCHOOL 11303 55 STREET EDMONTON, AB 5W3P6 | Y | K-9 |
| 634 | 12541 | EDMONTON PUBLIC SCHOOLS | NEWTON SCHOOL 5523 122 AVENUE | EDMONTON | AB | T5W1S3 CANADA | NEWTON SCHOOL 5523 122 AVENUE EDMONTON, AB 5W1S3 | Y | K-9 |
| 635 | 12542 | EDMONTON PUBLIC SCHOOLS | NORTH EDMONTON SCHOOL 6920 128 AVENUE | EDMONTON | AB | T5C1S7 CANADA | NORTH EDMONTON SCHOOL 6920 128 AVENUE EDMONTON, AB 5C1S7 | Y | K-9 |
| 636 | 12543 | EDMONTON PUBLIC SCHOOLS | MOUNT PLEASANT SCHOOL 10541 60A AVENUE | EDMONTON | AB | T6H1K4 CANADA | MOUNT PLEASANT SCHOOL 10541 60A AVENUE EDMONTON, AB 6H1K4 | Y | K-9 |
| 637 | 12544 | NORTHWOODCARE INCORPORATED | 2615 NORTHWOOD TERRACE | HALIFAX | NS | B3K3S5 CANADA | 2630 GOTTIGEN STREET HALIFAX, NS 3K3C6 | Y | K-9 |
| 638 | 12545 | EDMONTON PUBLIC SCHOOLS | STEELE HEIGHTS SCHOOL 14607 59 STREET | EDMONTON | AB | T5A1Y3 CANADA | STEELE HEIGHTS SCHOOL 14607 59 STREET EDMONTON, AB 5A1Y3 | Y | K-9 |
| 639 | 12546 | EDMONTON PUBLIC SCHOOLS | STRATHCONA SCHOOL 10450 72 AVENUE | EDMONTON | AB | T6E0Z6 CANADA | STRATHCONA SCHOOL 10450 72 AVENUE EDMONTON, AB 6E0Z6 | Y | K-9 |

11611703

Ex. O:  Claims Citing K-1 to K-10 Exemplar Contracts

| | Claim # | Claimant Name | Claimant Address | City | State/Prov | Zip | Debtor Address | | Exemplar |
|---|---|---|---|---|---|---|---|---|---|
| 640 | 12547 | EDMONTON PUBLIC SCHOOLS | STRATHEARN SCHOOL 8728 93 AVENUE | EDMONTON | AB | T6C1T8 | STRATHEARN SCHOOL 8728 93 AVENUE EDMONTON, AB 6C1T8 CANADA | Y | K-9 |
| 641 | 12548 | EDMONTON PUBLIC SCHOOLS | VICTORIA SCHOOL 10210 108 AVENUE | EDMONTON | AB | T5H1A8 | VICTORIA SCHOOL 10210 108 AVENUE EDMONTON, AB 5H1A8 CANADA | Y | K-9 |
| 642 | 12549 | EDMONTON PUBLIC SCHOOLS | WELLINGTON SCHOOL 13160 127 STREET | EDMONTON | AB | T5L1B2 | WELLINGTON SCHOOL 13160 127 STREET EDMONTON, AB 5L1B2 CANADA | Y | K-9 |
| 643 | 12550 | EDMONTON PUBLIC SCHOOLS | WESTBROOK SCHOOL 11915-40 AVENUE | EDMONTON | AB | T6J0S1 | WESTBROOK SCHOOL 11915 40 AVENUE EDMONTON, AB 6J0S1 CANADA | Y | K-9 |
| 644 | 12551 | EDMONTON PUBLIC SCHOOLS | WESTLAWN SCHOOL 9250 165 STREET | EDMONTON | AB | T5L1B2 | WESTLAWN SCHOOL 9520 165 STREET EDMONTON, AB 5L1B2 CANADA | Y | K-9 |
| 645 | 12552 | EDMONTON PUBLIC SCHOOLS | WESTMINSTER SCHOOL 13712 104 AVENUE | EDMONTON | AB | T5N0W4 | WESTMINSTER SCHOOL 13712 104 AVENUE EDMONTON, AB 5N0W4 CANADA | Y | K-9 |
| 646 | 12553 | EDMONTON PUBLIC SCHOOLS | WINTERBURN SCHOOL 9527 WINTERBURN ROAD | EDMONTON | AB | T0E2N0 | WINTERBURN SCHOOL 9527 WINTERBURN ROAD EDMONTON, AB 0E2N0 CANADA | Y | K-9 |
| 647 | 12554 | EDMONTON PUBLIC SCHOOLS | WOODCROFT SCHOOL 13750 WOODCROFT AVENUE | EDMONTON | AB | T5T5X9 | WOODCROFT SCHOOL 13750 WOODCROFT AVENUE EDMONTON, AB 5T5X9 CANADA | Y | K-9 |
| 648 | 12555 | NORTHWOODCARE INCORPORATED | 2615 NORTHWOOD TERRACE | HALIFAX | NS | B3K3S5 | 2641 NORTHWOOD TERRACE HALIFAX, NS 3K3S5 CANADA | Y | K-9 |
| 649 | 12556 | EDMONTON PUBLIC SCHOOLS | DS MACKENZIE 4020 106TH STREET | EDMONTON | AB | T6J1A6 | DS MACKENZIE 4020 106TH STREET EDMONTON, AB 6J1A6 CANADA | Y | K-9 |
| 650 | 12557 | EDMONTON PUBLIC SCHOOLS | EASTGLEN SCHOOL 11430 68TH STREET | EDMONTON | AB | T5B1P1 | EASTGLEN SCHOOL 11430 68 STREET EDMONTON, AB 5B1P1 CANADA | Y | K-9 |
| 651 | 12558 | EDMONTON PUBLIC SCHOOLS | ELLERSLIE SCHOOL 521 66 STREET | EDMONTON | AB | T5B2S9 | ELLERSLIE SCHOOL 521 66 STREET EDMONTON, AB 5B2S9 CANADA | Y | K-9 |

Ex. O:  Claims Citing K-1 to K-10 Exemplar Contracts

| Claims | Claim | Claimant Name | Claimant Address | Claimant City | State | Zip | Farmland Address | Second | K-10 |
|---|---|---|---|---|---|---|---|---|---|
| 652 | 12559 | EDMONTON PUBLIC SCHOOLS | FOREST HEIGHTS SCHOOL 10304 81 STREET | EDMONTON | AB | T6A3X4 CANADA | FOREST HEIGHTS SCHOOL 10304 81 STREET EDMONTON, AB 6A3X4 CANADA | ✓ | K-9 |
| 653 | 12560 | EDMONTON PUBLIC SCHOOLS | GARNEAU SCHOOL 10925 87 AVENUE | EDMONTON | AB | T60X4 CANADA | GARNEAU SCHOOL 10925 87 AVENUE EDMONTON, AB 6G0X4 CANADA | ✓ | K-9 |
| 654 | 12561 | EDMONTON PUBLIC SCHOOLS | GLENORA SCHOOL 13520 102 AVENUE | EDMONTON | AB | T5N0N7 CANADA | GLENORA SCHOOL, 13520 102 AVENUE EDMONTON, AB 5N0N7 CANADA | ✓ | K-9 |
| 655 | 12562 | EDMONTON PUBLIC SCHOOLS | HA GARY SCHOOL 12140 103 STREET | EDMONTON | AB | T5G2J9 CANADA | HA GARY SCHOOL 12140 103 STREET EDMONTON, AB 5G2J9 CANADA | ✓ | K-9 |
| 656 | 12563 | EDMONTON PUBLIC SCHOOLS | HARDISTY SCHOOL | EDMONTON | AB | T6A2M3 CANADA | HARDISTY SCHOOL, 10534 62 STREET EDMONTON, AB 6A2M3 CANADA | ✓ | K-9 |
| 657 | 12564 | EDMONTON PUBLIC SCHOOLS | HARRY AINLAY SCHOOL 4350 111 STREET | EDMONTON | AB | T6J1E8 CANADA | HARRY AINLAY SCHOOL, 4350 111 STREET EDMONTON, AB 6J1E8 CANADA | ✓ | K-9 |
| 658 | 12565 | CALGARY BOARD OF EDUCATION | MOUNT ROYAL JUNIOR HIGH-2234 14TH STREET SW | CALGARY | AB | T2T3T3 CANADA | MOUNT ROYAL JUNIOR HIGH-2234 14TH ST SW CALGARY, AB 2T3T3 CANADA | ✓ | K-9 |
| 659 | 12566 | CALGARY BOARD OF EDUCATION | AE CROSS 3445 37TH STREET SW | CALGARY | AB | T3E3C2 CANADA | AE CROSS 3445 37TH STREET SW CALGARY, AB 3E3C2 CANADA | ✓ | K-9 |
| 660 | 12567 | CALGARY BOARD OF EDUCATION | ACADIA ELEMENTARY 9603-5TH STREET SE | CALGARY | AB | T2J1K4 CANADA | ACADIA ELEMENTARY SCHOOL-9603 5TH ST SE CALGARY, AB 2J1K4 CANADA | ✓ | K-9 |
| 661 | 12568 | CALGARY BOARD OF EDUCATION | ALEX FERGUSON-1704 26TH STREET SW | CALGARY | AB | T3C1K5 CANADA | ALEX FERGUSON-1704 26TH STREET SW CALGARY, AB 3C1K5 CANADA | ✓ | K-9 |
| 662 | 12570 | CALGARY BOARD OF EDUCATION | BALMORAL JUNIOR HIGH 220 16TH AVENUE NW | CALGARY | AB | T2M0H4 CANADA | BALMORAL JUNIOR HIGH 220 16TH AVENUE CALGARY, AB 2M0H4 CANADA | ✓ | K-9 |
| 663 | 12571 | CALGARY BOARD OF EDUCATION | BANFF TRAIL-3232 COCHRANE ROAD NW | CALGARY | AB | T2M4J3 CANADA | BANFF TRAIL-3232 COCHRANE ROAD NW CALGARY, AB 2M4J3 CANADA | ✓ | K-9 |

Ex. O:  Claims Citing K-1 to K-10 Exemplar Contracts

| | Claim # | Claimant Name | Claimant Address | City | State | Zip | Contract Address | | |
|---|---|---|---|---|---|---|---|---|---|
| 664 | 12572 | CALGARY BOARD OF EDUCATION | BEL AIRE ELEMENTARY 1011 BEVERLY BLVD SW | CALGARY | AB | T2V2C4 | BEL AIRE ELEMENTARY 1011 BEVERLY BLVD SW CALGARY, AB 2V2C4 CANADA | Y | K-9 |
| 665 | 12573 | CALGARY BOARD OF EDUCATION | CLINTON FORD 5003 20TH STREET SW | CALGARY | AB | T2T5A5 | CLINTON FORD 5003 20TH STREET SW CALGARY, AB 2T5A5 CANADA | Y | K-9 |
| 666 | 12574 | CALGARY BOARD OF EDUCATION | COLLINWOOD ELEM. 3826 COLLINGWOOD DRIVE NW | CALGARY | AB | T2K3H6 | COLLINGWOOD ELEM. 3826 COLLINGWOOD DRIVE NW CALGARY, AB 2K3H6 CANADA | Y | K-9 |
| 667 | 12575 | EDMONTON PUBLIC SCHOOLS | HIGHLANDS SCHOOL 11509 62 STREET | EDMONTON | AB | T6W4C2 | HIGHLANDS SCHOOL 11509 62 STREET EDMONTON, AB 6W4C2 CANADA | Y | K-9 |
| 668 | 12576 | EDMONTON PUBLIC SCHOOLS | JA FIFE SCHOOL 15004 76 STREET | EDMONTON | AB | T6C1C2 | JA FIFE SCHOOL 15004 76 STREET EDMONTON, AB 6C1C2 CANADA | Y | K-9 |
| 669 | 12577 | EDMONTON PUBLIC SCHOOLS | JASPER PLACE SCHOOL 8850 163 STREET | EDMONTON | AB | T5R2P2 | JASPER PLACE SCHOOL 8950 163 STREET EDMONTON, AB 5R2P2 CANADA | Y | K-9 |
| 670 | 12578 | EDMONTON PUBLIC SCHOOLS | LY CAIRNS SCHOOL 10510 45 AVENUE | EDMONTON | AB | T6H0A1 | LY CAIRNS SCHOOL 10510 45 AVENUE EDMONTON, AB 6H0A1 CANADA | Y | K-9 |
| 671 | 12579 | EDMONTON PUBLIC SCHOOLS | LAUDERDALE SCHOOL 10610 129 AVENUE | EDMONTON | AB | T5E4V6 | LAUDERDALE SCHOOL 10610 129 AVENUE EDMONTON, AB 5E4V6 CANADA | Y | K-9 |
| 672 | 12580 | EDMONTON PUBLIC SCHOOLS | KING EDWARD SCHOOL 8530 101 STREET | EDMONTON | AB | T6E3Z5 | KING EDWARD SCHOOL 8530 101 STREET EDMONTON, AB 6E3Z5 CANADA | Y | K-9 |
| 673 | 12581 | EDMONTON PUBLIC SCHOOLS | LONDONDERRY SCHOOL 7104 144 AVENUE | EDMONTON | AB | T5C2R4 | LONDONDERRY SCHOOL 7104 144 AVENUE EDMONTON, AB 5C2R4 CANADA | Y | K-9 |
| 674 | 12582 | EDMONTON PUBLIC SCHOOLS | MCKERNAN SCHOOL 11330 76 AVENUE | EDMONTON | AB | T6G0K1 | MCKERNAN SCHOOL 11330 76 AVENUE EDMONTON, AB 6G0K1 CANADA | Y | K-9 |
| 675 | 12583 | EDMONTON PUBLIC SCHOOLS | MCNALLY SCHOOL 8440 105 AVENUE | EDMONTON | AB | T6A1B6 | MCNALLY SCHOOL 8440 105 AVENUE EDMONTON, AB 6A1B6 CANADA | Y | K-9 |

Ex. O: Claims Citing K-1 to K-10 Exemplar Contracts

| | Claim Number | Claimant Name | Claimant Address | City | State | Property Address | Signature | Pages |
|---|---|---|---|---|---|---|---|---|
| 676 | 12584 | CITY OF VANCOUVER | FRASER ACADEMY 2294 WEST 10TH AVENUE | VANCOUVER | BC | V6K2H8 | FRASER ACADEMY 2294 WEST 10TH AVENUE VANCOUVER, BC 6K2H8 CANADA | Y | K-9 |
| 677 | 12585 | CALGARY BOARD OF EDUCATION | SUNNYSIDE COMMUNITY-211 7TH STREET NW | CALGARY | AB | T2N1S2 | SUNNYSIDE COMMUNITY-211 7TH STREET NW CALGARY, AB 2N1S2 CANADA | Y | K-9 |
| 678 | 12586 | CALGARY BOARD OF EDUCATION | NICLE JUNIOR HIGH-2600 LAKE BONAVISTA DR SE | CALGARY | AB | T2J2Y6 | NICKLE JUNIOR HIGH-2500 LAKE BONAVISTA SE CALGARY, AB 2J2Y6 CANADA | Y | K-9 |
| 679 | 12587 | CALGARY BOARD OF EDUCATION | NORTH HAVEN-4922 NORTH HAVEN DRIVE NW | CALGARY | AB | T2K2K2 | NORTH HAVEN-4922 NORTH HAVEN DRIVE NW CALGARY, AB 2K2K2 CANADA | Y | K-9 |
| 680 | 12588 | CALGARY BOARD OF EDUCATION | OGDEN ELEMENTARY SCHOOL-1919 76TH AVENUE SW | CALGARY | AB | T2C0G8 | OGDEN ELEMENTARY SCHOOL-1919 76TH AVENUE SE CALGARY, AB 2C0G8 CANADA | Y | K-9 |
| 681 | 12589 | TELUS COMMUNICATIONS | LEN WERRY BLDG - 622 1ST SW | CALGARY | AB | T2P1M6 | LEN WERRY BLDG - 622 1ST SW CALGARY, AB 2P1M6 CANADA | Y | K-9 |
| 682 | 12590 | CALGARY BOARD OF EDUCATION | PARKDALE ELEMENTARY-728 32ND STREET NW | CALGARY | AB | T2N2V9 | PARKDALE ELEMENTARY-728 32ND STREET NW CALGARY, AB 2N2V9 CANADA | Y | K-9 |
| 683 | 12591 | CALGARY BOARD OF EDUCATION | QUEEN ELIZABETH HIGH-512 18TH STREET NW | CALGARY | AB | T2N2G5 | QUEEN ELIZABETH HIGH-512 18TH STREET NW CALGARY, AB 2N2G5 CANADA | Y | K-9 |
| 684 | 12592 | CALGARY BOARD OF EDUCATION | RIDEAU PARK ELEMENTARY-829 RIDEAU RD SW | CALGARY | AB | T2S0S2 | RIDEAU PARK ELEMENTARY-829 RIDEAU RD SW CALGARY, AB 2S0S2 CANADA | Y | K-9 |
| 685 | 12593 | CALGARY BOARD OF EDUCATION | ROSEDALE JUNIOR HIGH-905 13TH AVENUE NW | CALGARY | AB | T2M0G3 | ROSEDALE JUNIOR HIGH- 905 13TH AVENUE NW CALGARY, AB 2M0G3 CANADA | Y | K-9 |
| 686 | 12594 | CALGARY BOARD OF EDUCATION | ROSEMOUNT ELEMENTARY- 19 ROSEVALE DRIVE NW | CALGARY | AB | T2K1N6 | ROSEMOUNT ELEMENTARY-19 ROSEVALE DRIVE NW CALGARY, AB 2K1N6 CANADA | Y | K-9 |

Ex. O:  Claims Citing K-1 to K-10 Exemplar Contracts

| Claim | Claim# | Creditor Name | Claimed Address | City | State | Zip | Record Address | Claim Amount | Record Contract |
|---|---|---|---|---|---|---|---|---|---|
| 687 | 13950 | HAMILTON DISTRICT SCHOOL BOARD | 1284 MAIN STREET EAST | HAMILTON | ON | L8K1B2 | 1284 MAIN STREET EAST HAMILTON, ON 8K1B2 CANADA | Y | K-9 |
| 688 | 14885 | CALGARY BOARD OF EDUCATION | ALTADORE ELEMENTARY 4506 16TH STREET SW | CALGARY | AB | T2T4H9 | ALTADORE ELEMENTARY 4506 16TH STREET SW CALGARY, AB 2T4H9 CANADA | Y | K-9 |
| 689 | 9838 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - MCKEE FISK (BUSINESS BLDG) FRESNO, CA 93740 USA | Y | K-10 |
| 690 | 9839 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - FORBES PE COMPLEX ARCATA, CA 95521 USA | Y | K-10 |
| 691 | 9842 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT UNIV - NATURAL RESOURCES BLDG ARCATA, CA 95521 USA | Y | K-10 |
| 692 | 15472 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS - EDUC RESOURCE CENTER CARSON, CA 90747 USA | Y | K-10 |
| 693 | 9889 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SCIENCE FRESNO, CA 93740 USA | Y | K-10 |
| 694 | 9924 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-AZTEC SHOPS BOOKSTORE SAN DIEGO, CA 92182 USA | Y | K-10 |
| 695 | 15488 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-AZTEC CENTER SAN DIEGO, CA 92182 USA | Y | K-10 |
| 696 | 9926 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-ATHLETICS SAN DIEGO, CA 92182 USA | Y | K-10 |
| 697 | 9927 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-ATHLETICS TRAINING FAC SAN DIEGO, CA 92182 USA | Y | K-10 |
| 698 | 15487 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV - APT II SAN DIEGO, CA 92182 USA | Y | K-10 |

11611703

Ex. O:  Claims Citing K-1 to K-10 Exemplar Contracts

| Count | Claim No. | Claimant Name | Claimant Address | City | State | Zip | Debtor Address | | Exhibit |
|---|---|---|---|---|---|---|---|---|---|
| 699 | 9929 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV - ART I SAN DIEGO, CA 92182 USA | Y | K-10 |
| 700 | 9930 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO UNIV-ADMINISTRATION BLDG SAN DIEGO, CA 92182 USA | Y | K-10 |
| 701 | 9931 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV - ADAMS HUMANITIES SAN DIEGO, CA 92182 USA | Y | K-10 |
| 702 | 9932 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-NORTH EDUCATION 60 SAN DIEGO, CA 92182 USA | Y | K-10 |
| 703 | 9933 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - WOMANS FIELD EQUIP BLDG SAN FRANCISCO, CA 94132 USA | Y | K-10 |
| 704 | 9934 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-PHYSICS-ASTRONOMY SAN DIEGO, CA 92182 USA | Y | K-10 |
| 705 | 9935 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-PHYSICS SAN DIEGO, CA 92182 USA | Y | K-10 |
| 706 | 9936 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-PHYSICAL SCIENCES SAN DIEGO, CA 92182 USA | Y | K-10 |
| 707 | 9937 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-PHYSICAL PLANT SAN DIEGO, CA 92182 USA | Y | K-10 |
| 708 | 9938 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-PHYSICAL PLANT BOILER SAN DIEGO, CA 92182 USA | Y | K-10 |
| 709 | 9939 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-PHYSICAL EDUCATION SAN DIEGO, CA 92182 USA | Y | K-10 |

11611703

Ex. O: Claims Citing K-1 to K-10 Exemplar Contracts

| Counter | Claim Number | Creditor Name | Creditor Address | City | State | Zip | Property Address | Statement? | Contract |
|---|---|---|---|---|---|---|---|---|---|
| 710 | 9940 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-PHYSICAL ED ANNEX / SAN DIEGO, CA 92182 / USA | Y | K-10 |
| 711 | 9941 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-PHYS PLANT STORAGE #2 / SAN DIEGO, CA 92182 / USA | Y | K-10 |
| 712 | 9942 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-PHYS PLANT STORAGE #1 / SAN DIEGO, CA 92182 / USA | Y | K-10 |
| 713 | 9943 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-PHYS PLANT SHOPS (T25) / SAN DIEGO, CA 92182 / USA | Y | K-10 |
| 714 | 9944 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-PETERSON GYMNASIUM / SAN DIEGO, CA 92182 / USA | Y | K-10 |
| 715 | 9945 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-PARKING STRUCTURE I / SAN DIEGO, CA 92182 / USA | Y | K-10 |
| 716 | 9946 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-OPEN AIR THEATER DRESS / SAN DIEGO, CA 92182 / USA | Y | K-10 |
| 717 | 9947 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-OLMECA HALL / SAN DIEGO, CA 92182 / USA | Y | K-10 |
| 718 | 9948 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-NORTH EDUCATION / SAN DIEGO, CA 92182 / USA | Y | K-10 |
| 719 | 9949 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-MUSIC / SAN DIEGO, CA 92182 / USA | Y | K-10 |
| 720 | 9950 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-ART LAGUNA VIS TELESCOP / SAN DIEGO, CA 92182 / USA | Y | K-10 |

Ex. O:  Claims Citing K-1 to K-10 Exemplar Contracts

| Volume | Claim # | Claimant Name | Company Address | City | State | Zip | Property Description | Setoff | Exhibit |
|---|---|---|---|---|---|---|---|---|---|
| 721 | 9951 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-MT LAGUNA SCOPE SAN DIEGO, CA 92182 USA | Y | K-10 |
| 722 | 9952 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-MT LAGUNA 24 SAN DIEGO, CA 92182 USA | Y | K-10 |
| 723 | 9953 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-MT LAGUNA 16 TELESCOP SAN DIEGO, CA 92182 USA | Y | K-10 |
| 724 | 9954 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-MAYA HALL SAN DIEGO, CA 92182 USA | Y | K-10 |
| 725 | 9955 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-LITTLE THEATRE SAN DIEGO, CA 92182 USA | Y | K-10 |
| 726 | 9956 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-BUSINESS ADMIN & MATH SAN DIEGO, CA 92182 USA | Y | K-10 |
| 727 | 9957 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV-BUSINESS BLDG SAN FRANCISCO, CA 94132 USA | Y | K-10 |
| 728 | 9958 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV-BURK EDUCATION BLDG SAN FRANCISCO, CA 94132 USA | Y | K-10 |
| 729 | 9959 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - ROUNDHOUSE VENDING CTR SACRAMENTO, CA 95819 USA | Y | K-10 |
| 730 | 9960 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - RIVER FRONT CENTER SACRAMENTO, CA 95819 USA | Y | K-10 |
| 731 | 9961 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - RECREATION FACILITY SACRAMENTO, CA 95819 USA | Y | K-10 |

11611703

Ex. O:  Claims Citing K-1 to K-10 Exemplar Contracts

| Claim# | Claimant Number | Claimant Name | Claimant Address | City | State | Zip | Property Address | | Type |
|---|---|---|---|---|---|---|---|---|---|
| 732 | 9962 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - PUBLIC SERVICE BLDG / SACRAMENTO, CA 95819 USA | Y | K-10 |
| 733 | 9963 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - PHYSICAL PLANT SERV CTR / SACRAMENTO, CA 95819 USA | Y | K-10 |
| 734 | 9964 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - PE FIELD HOUSE / SACRAMENTO, CA 95819 USA | Y | K-10 |
| 735 | 9965 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - OUTDOOR THEATER / SACRAMENTO, CA 95819 USA | Y | K-10 |
| 736 | 9966 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - NON-DESTRUCTIVE LAB BLDG / SACRAMENTO, CA 95819 USA | Y | K-10 |
| 737 | 9967 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - MUSIC / SACRAMENTO, CA 95819 USA | Y | K-10 |
| 738 | 9968 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - LIBRARY NORTH / SACRAMENTO, CA 95819 USA | Y | K-10 |
| 739 | 9969 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - LASSEN HALL / SACRAMENTO, CA 95819 USA | Y | K-10 |
| 740 | 15486 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - KADEMA HALL / SACRAMENTO, CA 95819 USA | Y | K-10 |
| 741 | 9971 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - JENKINS HALL / SACRAMENTO, CA 95819 USA | Y | K-10 |
| 742 | 9972 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - HUMBOLDT HALL / SACRAMENTO, CA 95819 USA | Y | K-10 |
| 743 | 9973 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - HORNET FOUNDATION OFFICE / SACRAMENTO, CA 95819 USA | Y | K-10 |

11611703

Ex. O: Claims Citing K-1 to K-10 Exemplar Contracts

| | | Claimant Name | Claimant Address | City | State | Zip | Property Address | Ordered Scenario | K |
|---|---|---|---|---|---|---|---|---|---|
| 744 | 9974 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - HANDBALL COURTS SACRAMENTO, CA 95819 USA | Y | K-10 |
| 745 | 9975 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - GREENHOUSE SACRAMENTO, CA 95819 USA | Y | K-10 |
| 746 | 9976 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - GEOLOGY OPTICAL LAB SACRAMENTO, CA 95819 USA | Y | K-10 |
| 747 | 9977 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - EUREKA HALL SACRAMENTO, CA 95819 USA | Y | K-10 |
| 748 | 9978 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - FOLEY HALL SACRAMENTO, CA 95819 USA | Y | K-10 |
| 749 | 9979 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - EL DORADO HALL SACRAMENTO, CA 95819 USA | Y | K-10 |
| 750 | 9980 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - DRAPER HALL SACRAMENTO, CA 95819 USA | Y | K-10 |
| 751 | 9981 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - DOUGLASS HALL SACRAMENTO, CA 95819 USA | Y | K-10 |
| 752 | 9982 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - DINNING COMMONS SACRAMENTO, CA 95819 USA | Y | K-10 |
| 753 | 9983 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - CENTRAL PLANT SACRAMENTO, CA 95819 USA | Y | K-10 |
| 754 | 9984 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - BRIGHTON HALL SACRAMENTO, CA 95819 USA | Y | K-10 |
| 755 | 9985 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - CALAVERAS HALL SACRAMENTO, CA 95819 USA | Y | K-10 |
| 756 | 9986 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - ART/SCULPTURE LAB SACRAMENTO, CA 95819 USA | Y | K-10 |