Ex. O:  Claims Citing K-1 to K-10 Exemplar Contracts

11611703

| | | Claimant Name | Address | City | State | Zip | Contract Address | Status | Exhibit |
|---|---|---|---|---|---|---|---|---|---|
| 1382 | 11799 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - SCIENCE NORTH SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1383 | 15500 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - RESEARCH DEVELOPMENT SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1384 | 11801 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - NATATORIUM SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1385 | 15499 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - MOTT PHYSICAL EDUC SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1386 | 11803 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - MEATS UNIT SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1387 | 11804 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - MATH-HOME ECONOMICS SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1388 | 11805 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - MANUFACTURING SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1389 | 11806 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - MANUFACTURING STORAGE SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1390 | 11807 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - HP DAVIDSON MUSIC CTR SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1391 | 11808 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - HORSESHOEING UNIT SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1392 | 11809 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - HORSE UNIT SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |

Ex. O:  Claims Citing K-1 to K-10 Exemplar Contracts

| | | Claimant Name | Claimant Address | City | State | Zip | Contract Address | | Exhibit |
|---|---|---|---|---|---|---|---|---|---|
| 1393 | 11810 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | USA CSU SAN LUIS OBISPO - HEALTH CENTER SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1394 | 11811 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | USA CSU SAN LUIS OBISPO - GRAPHIC ARTS SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1395 | 11812 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | USA CSU SAN LUIS OBISPO - FOOD PROCESSING SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1396 | 11813 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | USA CSU SAN LUIS OBISPO - FRANK E. PILLING BLDG SAN LUIS OBISPO, CA 93407 USA | | K-10 |
| 1397 | 11814 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | USA CSU SAN LUIS OBISPO - FISHER SCIENCE SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1398 | 11815 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | USA CSU SAN LUIS OBISPO - ERHART AGRICULTURE SAN LUIS OBISPO, CA 93407 USA CSU SAN LUIS OBISPO - FEED MILL/HAY SHED SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1399 | 11816 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | USA CSU SAN LUIS OBISPO - FARM SHOP SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1400 | 15498 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | USA CSU SAN LUIS OBISPO - ENGLISH SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1401 | 11818 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | USA CSU SAN LUIS OBISPO - ENGINEERING WEST SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1402 | 15496 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | USA CSU SAN LUIS OBISPO - ENGINEERING WEST ADD SAN LUIS OBISPO, CA 93407 | Y | K-10 |
| 1403 | 15497 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | USA CSU SAN LUIS OBISPO - ENGINEERING SAN LUIS OBISPO, CA 93407 | Y | K-10 |

11611703

Ex. O:  Claims Citing K-1 to K-10 Exemplar Contracts

| | | Name | Address | City | State | Zip | Contract | | |
|---|---|---|---|---|---|---|---|---|---|
| 1404 | 11821 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - ENGINEERING SOUTH, USA, SAN LUIS OBISPO, CA 93407 | Y | K-10 |
| 1405 | 11822 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - ENGINEERING EAST, USA, SAN LUIS OBISPO, CA 93407 | Y | K-10 |
| 1406 | 11823 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - EDUCATION, USA, SAN LUIS OBISPO, CA 93407 | Y | K-10 |
| 1407 | 11824 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - BEEF UNIT, USA, SAN LUIS OBISPO, CA 93407 | Y | K-10 |
| 1408 | 11825 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - BEEF CATTLE EVAL, USA, SAN LUIS OBISPO, CA 93407 | Y | K-10 |
| 1409 | 11826 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - DEXTER BUILDING, USA, SAN LUIS OBISPO, CA 93407 | Y | K-10 |
| 1410 | 11827 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - ARCH AND ENVIR DESIGN, USA, SAN LUIS OBISPO, CA 93407 | Y | K-10 |
| 1411 | 11828 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - ALUMNI HOUSE STORAGE, USA, SAN LUIS OBISPO, CA 93407 | Y | K-10 |
| 1412 | 11829 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - ALBERT B SMITH ALUMNI, USA, SAN LUIS OBISPO, CA 93407 | Y | K-10 |
| 1413 | 11830 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - AIR COND STORAGE 2, USA, SAN LUIS OBISPO, CA 93407 | Y | K-10 |
| 1414 | 11831 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - AIR COND STORAGE 1, USA, SAN LUIS OBISPO, CA 93407 | Y | K-10 |

Ex. O:  Claims Citing K-1 to K-10 Exemplar Contracts

| Claim Number | | Claimant Name | Claimant Address | City | State | Zip | Property Address | | Exhibit |
|---|---|---|---|---|---|---|---|---|---|
| 1415 | 11832 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISOP - AIR COND ENGINEERING SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1416 | 11833 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISOP - AG ENGINEERING SHOP SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1417 | 11834 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN LUIS OBISPO - AG ENGINEERING SAN LUIS OBISPO, CA 93407 USA | Y | K-10 |
| 1418 | 11835 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - LECTURE BUILDING BAKERSFIELD, CA 93311 USA | Y | K-10 |
| 1419 | 11836 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - OUTDOOR PD STORAGE BLDG BAKERSFIELD, CA 93311 USA | Y | K-10 |
| 1420 | 11837 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - PHYSICAL EDUCATION BAKERSFIELD, CA 93311 USA | Y | K-10 |
| 1421 | 11838 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - PERFORMING ARTS BAKERSFIELD, CA 93311 USA | Y | K-10 |
| 1422 | 11839 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - PLANT OPERATIONS BAKERSFIELD, CA 93311 USA | Y | K-10 |
| 1423 | 11840 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - PUBLIC SAFETY BAKERSFIELD, CA 93311 USA | Y | K-10 |
| 1424 | 11841 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - RESIDENCE HALL A BAKERSFIELD, CA 93311 USA | Y | K-10 |
| 1425 | 11842 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - RESIDENCE HALL B BAKERSFIELD, CA 93311 USA | Y | K-10 |

11611703

Ex. O: Claims Citing K-1 to K-10 Exemplar Contracts

| Claim # | Creditor Name | Billing Address | City | State | Zip | Contract | | Exemplar |
|---|---|---|---|---|---|---|---|---|
| 1426 | 11843 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - RESIDENCE HALL C BAKERSFIELD, CA 93311 USA | Y | K-10 |
| 1427 | 11844 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - RESIDENCE HALL D BAKERSFIELD, CA 93311 USA | Y | K-10 |
| 1428 | 11845 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - RESIDENCE HALL E BAKERSFIELD, CA 93311 USA | Y | K-10 |
| 1429 | 11846 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - RESIDENCE HALL F BAKERSFIELD, CA 93311 USA | Y | K-10 |
| 1430 | 11847 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - ROMBERG NURSING CENTER BAKERSFIELD, CA 93311 USA | Y | K-10 |
| 1431 | 11848 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - SCIENCE BLDG (I&II) BAKERSFIELD, CA 93311 USA | Y | K-10 |
| 1432 | 11849 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - SHOWER - LOCKER BAKERSFIELD, CA 93311 USA | Y | K-10 |
| 1433 | 11850 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - STUDENT CENTER BAKERSFIELD, CA 93311 USA | Y | K-10 |
| 1434 | 11851 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - STUDENT SERVICES BAKERSFIELD, CA 93311 USA | Y | K-10 |
| 1435 | 11852 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - STUDENT SERVICES 2 BAKERSFIELD, CA 93311 USA | Y | K-10 |
| 1436 | 11853 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - SUPPORT SERVICES BAKERSFIELD, CA 93311 USA | Y | K-10 |
| 1437 | 11854 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - YOSEMITE RESIDENCE/CAFET TURLOCK, CA 95382 USA | Y | K-10 |

11611703

Ex. O: Claims Citing K-1 to K-10 Exemplar Contracts

| Claim # | | Creditor Name | Creditor Address | City | State | Zip | Property Address | | Exemplar |
|---|---|---|---|---|---|---|---|---|---|
| 1438 | 11855 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - WEBBER SQUARE TURLOCK, CA 95382 USA | Y | K-10 |
| 1439 | 11856 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - VASCHE LIBRARY TURLOCK, CA 95382 USA | Y | K-10 |
| 1440 | 11857 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - STUDENT UNION TURLOCK, CA 95382 USA | Y | K-10 |
| 1441 | 11858 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - SEWER PUMP STATION TURLOCK, CA 95382 USA | Y | K-10 |
| 1442 | 11859 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - SCIENCE BUILDING TURLOCK, CA 95382 USA | Y | K-10 |
| 1443 | 11860 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - SCENE SHOP TURLOCK, CA 95382 USA | Y | K-10 |
| 1444 | 11861 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - PLANT OPERATIONS CENTER TURLOCK, CA 95382 USA | Y | K-10 |
| 1445 | 11862 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - PHYSICAL EDUCATION FAC TURLOCK, CA 95382 USA | Y | K-10 |
| 1446 | 11863 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - PARK RESTROOM TURLOCK, CA 95382 USA | Y | K-10 |
| 1447 | 11864 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - OPERATION WAREHOUSE TURLOCK, CA 95382 USA | Y | K-10 |
| 1448 | 11865 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - OBSERVATORY TURLOCK, CA 95382 USA | Y | K-10 |
| 1449 | 15503 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - MUSIC BUILDING TURLOCK, CA 95382 USA | Y | K-10 |
| 1450 | 11867 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - MAGNOLIA CENTER TURLOCK, CA 95382 USA | Y | K-10 |

Ex. O: Claims Citing K-1 to K-10 Exemplar Contracts

| Claim # | Claim ID | Claimant Name | Claimant Address | City | State | Zip | Location | | K-Type |
|---|---|---|---|---|---|---|---|---|---|
| 1451 | 11868 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - KNOWLES AUDITORIUM TURLOCK, CA 95382 USA | Y | K-10 |
| 1452 | 11869 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - IRRIGATION PUMP STATION TURLOCK, CA 95382 USA | Y | K-10 |
| 1453 | 11870 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - INNOVATIVE CENTER TURLOCK, CA 95382 USA | Y | K-10 |
| 1454 | 11871 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - GREENHOUSE TURLOCK, CA 95382 USA | Y | K-10 |
| 1455 | 11872 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - FIELD HOUSE TURLOCK, CA 95382 USA | Y | K-10 |
| 1456 | 11873 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - FIELD HOUSE ANNEX TURLOCK, CA 95382 USA | Y | K-10 |
| 1457 | 11874 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - ELECTRICAL SUB-STATION TURLOCK, CA 95382 USA | Y | K-10 |
| 1458 | 11875 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - EDUCATIONAL SERVICES TURLOCK, CA 95382 USA | Y | K-10 |
| 1459 | 15502 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - DRAMA BUILDING TURLOCK, CA 95382 USA | Y | K-10 |
| 1460 | 11877 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - CORPORATION YARD I TURLOCK, CA 95382 USA | Y | K-10 |
| 1461 | 11878 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - CORPORATION YARD H TURLOCK, CA 95382 USA | Y | K-10 |

11611703

Ex. O:  Claims Citing K-1 to K-10 Exemplar Contracts

| Claim # | Claim # | Claimant Name | Claimant Address | City | State | Zip | Corresp. Address | Attachments | Exhibit |
|---|---|---|---|---|---|---|---|---|---|
| 1462 | 11879 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - CORPORATION YARD II TURLOCK, CA 95382 USA | Y | K-10 |
| 1463 | 11880 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - CORPORATION YARD G TURLOCK, CA 95382 USA | Y | K-10 |
| 1464 | 11881 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - CORPORATION YARD F TURLOCK, CA 95382 USA | Y | K-10 |
| 1465 | 11882 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - CLASSROOM BUILDING TURLOCK, CA 95382 USA | Y | K-10 |
| 1466 | 11883 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - CLASSROOM ANNEX TURLOCK, CA 95382 USA | Y | K-10 |
| 1467 | 11884 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - CENTRAL BOILER PLANT TURLOCK, CA 95382 USA | Y | K-10 |
| 1468 | 11885 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - YOSHIHIRO UCHIDA HALL SAN JOSE, CA 95192 USA | Y | K-10 |
| 1469 | 11886 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - WASHINGTON SQUARE HALL SAN JOSE, CA 95192 USA | Y | K-10 |
| 1470 | 11887 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV-WASHBURN HALL (STU RES) SAN JOSE, CA 95192 USA | Y | K-10 |
| 1471 | 11888 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - TOWER HALL SAN JOSE, CA 95192 USA | Y | K-10 |
| 1472 | 11889 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - SWEENEY HALL SAN JOSE, CA 95192 USA | Y | K-10 |

Ex. O:  Claims Citing K-1 to K-10 Exemplar Contracts

| Claim Number | Claim Number | Claimant Name | Claimant Address | City | State | Zip | Contract Address | Secured | Contract |
|---|---|---|---|---|---|---|---|---|---|
| 1473 | 11890 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - STUDENT UNION SAN JOSE, CA 95192 USA | Y | K-10 |
| 1474 | 11891 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - SPIX-EAST SAN JOSE, CA 95192 USA | Y | K-10 |
| 1475 | 11892 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - SPX-CENTRAL SAN JOSE, CA 95192 USA | Y | K-10 |
| 1476 | 11893 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - SPARTAN STADIUM SAN JOSE, CA 95192 USA | Y | K-10 |
| 1477 | 11894 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - SPARTAN MEMORIAL SAN JOSE, CA 95192 USA | Y | K-10 |
| 1478 | 11895 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - SOUTH PARKING FACILITY SAN JOSE, CA 95192 USA | Y | K-10 |
| 1479 | 11896 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - SCIENCE SAN JOSE, CA 95192 USA | Y | K-10 |
| 1480 | 11897 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - ROYCE HALL (STU RES) SAN JOSE, CA 95192 USA | Y | K-10 |
| 1481 | 11898 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - NORTH PARKING FACILITY SAN JOSE, CA 95192 USA | Y | K-10 |
| 1482 | 11899 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - MUSIC SAN JOSE, CA 95192 USA | Y | K-10 |
| 1483 | 11900 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV-MORRIS DAILEY AUDITORIU SAN JOSE, CA 95192 USA | Y | K-10 |
| 1484 | 11901 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - MACQUARRIE HALL SAN JOSE, CA 95192 USA | Y | K-10 |

Ex. O:  Claims Citing K-1 to K-10, Exemplar Contracts

| | Claim Number | Claimant Name | Claimant Address | City | State | Zip | Property Address/Description | Specific Document? | Contract Right |
|---|---|---|---|---|---|---|---|---|---|
| 1485 | 11902 | THE CALIFORNIA UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV-JOE WEST HALL (STU RES) SAN JOSE, CA 95192 USA | Y | K-10 |
| 1486 | 11903 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - IRC RICHARD B. LEWIS SAN JOSE, CA 95192 USA | Y | K-10 |
| 1487 | 11904 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - INDUSTRIAL STUDIES SAN JOSE, CA 95192 USA | Y | K-10 |
| 1488 | 11905 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV-HUGH GILLIS HALL SAN JOSE, CA 95192 USA | Y | K-10 |
| 1489 | 11906 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - HOOVER HALL (STU RES) SAN JOSE, CA 95192 USA | Y | K-10 |
| 1490 | 11907 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - HEALTH BUILDING SAN JOSE, CA 95192 USA | Y | K-10 |
| 1491 | 11908 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV-FACULTY OFFICE BUILDING SAN JOSE, CA 95192 USA | Y | K-10 |
| 1492 | 11909 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - FIELD HOUSE SAN JOSE, CA 95192 USA | Y | K-10 |
| 1493 | 11910 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - ENGINEERING SAN JOSE, CA 95192 USA | Y | K-10 |
| 1494 | 11911 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - DWIGHT BENTEL HALL SAN JOSE, CA 95192 USA | Y | K-10 |
| 1495 | 11912 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - DUNCAN HALL SAN JOSE, CA 95192 USA | Y | K-10 |

Ex. O:  Claims Citing K-1 to K-10 Exemplar Contracts

| Claim # | | Creditor Name | Claimant Address | City | State | Zip | | Contract Address | Cure | Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| 1496 | 11913 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | USA | SAN JOSE STATE UNIV - DUDLEY MOORHEAD HALL SAN JOSE, CA 95192 | Y | K-10 |
| 1497 | 11914 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | USA | SAN JOSE STATE UNIV - DINING COMMONS SAN JOSE, CA 95192 | Y | K-10 |
| 1498 | 11915 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | USA | SAN JOSE STATE UNIV - COMPUTER CENTER SAN JOSE, CA 95192 | Y | K-10 |
| 1499 | 11916 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | USA | SAN JOSE STATE UNIV - CENTRAL PLANT SAN JOSE, CA 95192 | Y | K-10 |
| 1500 | 11917 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | USA | SAN JOSE STATE UNIV-CENTRAL CLASSROOM BLDG SAN JOSE, CA 95192 | Y | K-10 |
| 1501 | 15494 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | USA | SAN JOSE STATE UNIV - CAFETERIA SAN JOSE, CA 95192 | Y | K-10 |
| 1502 | 11919 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | USA | SAN JOSE STATE UNIV - BUSINESS TOWER SAN JOSE, CA 95192 | Y | K-10 |
| 1503 | 11920 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | USA | SAN JOSE STATE UNIV-BUILDING Q SAN JOSE, CA 95192 | Y | K-10 |
| 1504 | 11921 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | USA | SAN JOSE STATE UNIV-BUILDING BB SAN JOSE, CA 95192 | Y | K-10 |
| 1505 | 11922 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | USA | SAN JOSE STATE UNIV-BOCCARDO BUSINESS CMPLX SAN JOSE, CA 95192 | Y | K-10 |
| 1506 | 11923 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | USA | SAN JOSE STATE UNIV - AVIATION BUILDING SAN JOSE, CA 95192 | Y | K-10 |
| 1507 | 11924 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | USA | SAN JOSE STATE UNIV-ART SAN JOSE, CA 95192 | Y | K-10 |

11611703

Ex. O:  Claims Citing K-1 to K-10 Exemplar Contracts

| Claim # | | Claimant Name | Claimant Address | City | State | Zip | Property Address | Citation | |
|---|---|---|---|---|---|---|---|---|---|
| 1508 | 11925 | THE CALIFORNIA UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV-ART SCULPTURE FACILITY SAN JOSE, CA 95192 USA | Y | K-10 |
| 1509 | 11926 | THE CALIFORNIA UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - ADMINISTRATION SAN JOSE, CA 95192 USA | Y | K-10 |
| 1510 | 11927 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS - CENTRAL PLANT CARSON, CA 90747 USA | Y | K-10 |
| 1511 | 11928 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS - CHILD DEVELOPMENT CTR CARSON, CA 90747 USA | Y | K-10 |
| 1512 | 11929 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS - ELECTRIC VAULTS 1-3 CARSON, CA 90747 USA | Y | K-10 |
| 1513 | 11930 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS - FIELD HOUSE CARSON, CA 90747 USA | Y | K-10 |
| 1514 | 11931 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS - GYMNASIUM CARSON, CA 90747 USA | Y | K-10 |
| 1515 | 11932 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS-INTL. 10-ORTHOTICS/PROST CARSON, CA 90747 USA | Y | K-10 |
| 1516 | 11933 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS-INTL. 11-CLASSRMS/FAC OF CARSON, CA 90747 USA | Y | K-10 |
| 1517 | 11934 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS-INTL. 13-REGISTRARS OFF CARSON, CA 90747 USA | Y | K-10 |
| 1518 | 11935 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS-INTL. 1-ADMISSIONS OFF CARSON, CA 90747 USA | Y | K-10 |

11611703

Ex. O: Claims Citing K-1 to K-10 Exemplar Contracts

| | Claim # | Creditor Name | Claimant Address | City | State | Zip | Property Address | | Debt |
|---|---|---|---|---|---|---|---|---|---|
| 1519 | 11936 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS- INTL 2-POLICE-CASHIER CARSON, CA 90747 USA | Y | K-10 |
| 1520 | 11937 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS-INTL 3-COMPUTER CTR ANN CARSON, CA 90747 USA | Y | K-10 |
| 1521 | 11938 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS-INTL 4-COMPUTER RM ANN CARSON, CA 90747 USA | Y | K-10 |
| 1522 | 11939 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS-INTL 5-EXT ED/EOP/FIN A CARSON, CA 90747 USA | Y | K-10 |
| 1523 | 11940 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS-INTL 6-CLASS RMS/COMPTR CARSON, CA 90747 USA | Y | K-10 |
| 1524 | 11941 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS-INTL 7-CLASSROOM CARSON, CA 90747 USA | Y | K-10 |
| 1525 | 11942 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS-INTL 8-CLASSROOM CARSON, CA 90747 USA | Y | K-10 |
| 1526 | 11943 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS-INTL 9-CLASSROOM CARSON, CA 90747 USA | Y | K-10 |
| 1527 | 11944 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS-LACORTE HALL (HFA BLDG) CARSON, CA 90747 USA | Y | K-10 |
| 1528 | 11945 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS-NATURAL SCIENC/MATH BLD CARSON, CA 90747 USA | Y | K-10 |
| 1529 | 11946 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS - PERIMETER INFO BOOTH CARSON, CA 90747 USA | Y | K-10 |

Ex. O:  Claims Citing K-1 to K-10 Exemplar Contracts

| | Claim # | Claimant Name | Claim Address | | City | State | Zip | Property Address | | Exhibit |
|---|---|---|---|---|---|---|---|---|---|---|
| 1530 | 11947 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS - PHYSICAL PLANT CARSON, CA 90747 USA | Y | K-10 |
| 1531 | 11948 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS - SCHOOL OF EDUCATION CARSON, CA 90747 USA | Y | K-10 |
| 1532 | 11949 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS-SOCIAL & BEHAVIORAL SCI CARSON, CA 90747 USA | Y | K-10 |
| 1533 | 11950 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS - STUDENT HEALTH CLINIC CARSON, CA 90747 USA | Y | K-10 |
| 1534 | 11951 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS - UNIVERSITY THEATRE CARSON, CA 90747 USA | Y | K-10 |
| 1535 | 11952 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS - UNIV UNION (CAFETERIA) HAYWARD, CA 94542 USA | Y | K-10 |
| 1536 | 11953 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | | LONG BEACH | CA | 90802 | CSU HAYWARD - SCIENCE HAYWARD, CA 94542 USA | Y | K-10 |
| 1537 | 11954 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | | LONG BEACH | CA | 90802 | CSU HAYWARD - ART & EDUCATION HAYWARD, CA 94542 USA | Y | K-10 |
| 1538 | 11955 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | | LONG BEACH | CA | 90802 | CSU HAYWARD - SCIENCE ANNEX HAYWARD, CA 94542 USA | Y | K-10 |
| 1539 | 11956 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | | LONG BEACH | CA | 90802 | CSU HAYWARD - FINE ARTS PATIO / FOUNDRY HAYWARD, CA 94542 USA | Y | K-10 |
| 1540 | 15480 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | | LONG BEACH | CA | 90802 | CSU HAYWARD - MUSIC AND BUSINES HAYWARD, CA 94542 USA | Y | K-10 |
| 1541 | 11958 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | | LONG BEACH | CA | 90802 | CSU HAYWARD - BOILER PLANT HAYWARD, CA 94542 USA | Y | K-10 |

Ex. O: Claims Citing K-1 to K-10 Exemplar Contracts

| Claim# | Claim# | Claimant Name | Claimant Address | City | State | Zip | Property Address | Section | Exemplar Contract |
|---|---|---|---|---|---|---|---|---|---|
| 1542 | 11959 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - CORPORATION YARD HAYWARD, CA 94542 USA | Y | K-10 |
| 1543 | 11960 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - FIELDHOUSE HAYWARD, CA 94542 USA | Y | K-10 |
| 1544 | 11961 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - PHYSICAL EDUCATION HAYWARD, CA 94542 USA | Y | K-10 |
| 1545 | 15479 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - MEIKLE JOHN HALL HAYWARD, CA 94542 USA | Y | K-10 |
| 1546 | 11963 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - ROBINSON HALL HAYWARD, CA 94542 USA | Y | K-10 |
| 1547 | 11964 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - LIBRARY HAYWARD, CA 94542 USA | Y | K-10 |
| 1548 | 11965 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - ADMINISTRATION HAYWARD, CA 94542 USA | Y | K-10 |
| 1549 | 11966 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - STUDENT SERVICES BLDG HAYWARD, CA 94542 USA | Y | K-10 |
| 1550 | 11967 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - PLANT OPERATION OFFICES HAYWARD, CA 94542 USA | Y | K-10 |
| 1551 | 11968 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - STUDENT HEALTH CENTER HAYWARD, CA 94542 USA | Y | K-10 |
| 1552 | 11969 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - ALUMNI RELATIONS HAYWARD, CA 94542 USA | Y | K-10 |
| 1553 | 11970 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - THEATRE HAYWARD, CA 94542 USA | Y | K-10 |
| 1554 | 11971 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - ECOLOGICAL FIELD STATION HAYWARD, CA 94542 USA | Y | K-10 |

Ex. O:  Claims Citing K-1 to K-10 Exemplar Contracts

| Claim # | Claim # | Creditor Name | Claimant Address | City | State | Zip | Property Address | | Doc Ty |
|---|---|---|---|---|---|---|---|---|---|
| 1555 | 11972 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - ADMINISTRATION WEST BLDG BAKERSFIELD, CA 93311 USA | Y | K-10 |
| 1556 | 11973 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - ADMINISTRATION BAKERSFIELD, CA 93311 USA | Y | K-10 |
| 1557 | 11974 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - CAFETERIA BUILDING BAKERSFIELD, CA 93311 USA | Y | K-10 |
| 1558 | 11975 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - CHILD CARE CENTER BAKERSFIELD, CA 93311 USA | Y | K-10 |
| 1559 | 11976 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - CLASSROOM BUILDING BAKERSFIELD, CA 93311 USA | Y | K-10 |
| 1560 | 11977 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - CORPORATION YARD BAKERSFIELD, CA 93311 USA | Y | K-10 |
| 1561 | 11978 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - DINING COMMONS BLDG BAKERSFIELD, CA 93311 USA | Y | K-10 |
| 1562 | 11979 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - DORE THEATER BAKERSFIELD, CA 93311 USA | Y | K-10 |
| 1563 | 11980 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - DOROTHY DONOHOE HALL BAKERSFIELD, CA 93311 USA | Y | K-10 |
| 1564 | 11981 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - EDUCATION BUILDING BAKERSFIELD, CA 93311 USA | Y | K-10 |
| 1565 | 11982 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - FACULTY BUILDING BAKERSFIELD, CA 93311 USA | Y | K-10 |

Ex. O:  Claims Citing K-1 to K-10 Exemplar Contracts

| Claim | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | Subordinated? | Exhibit |
|---|---|---|---|---|---|---|---|---|---|
| 1566 | 11983 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - FINE ARTS BAKERSFIELD, CA 93311 USA | Y | K-10 |
| 1567 | 11984 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - HANDBALL COURT BAKERSFIELD, CA 93311 USA | Y | K-10 |
| 1568 | 11985 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - STUDENT AFFAIRS CENTER CHICO, CA 95929 USA | Y | K-10 |
| 1569 | 11986 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - STUDENT HEALTH CENTER CHICO, CA 95929 USA | Y | K-10 |
| 1570 | 11987 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - SUTTER HALL CHICO, CA 95929 USA | Y | K-10 |
| 1571 | 11988 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - SWIMMING POOL 43 CHICO, CA 95929 USA | Y | K-10 |
| 1572 | 11989 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - SWIMMING POOL 44 CHICO, CA 95929 USA | Y | K-10 |
| 1573 | 11990 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - TEHAMA HALL CHICO, CA 95929 USA | Y | K-10 |
| 1574 | 11991 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - TRINITY HALL CHICO, CA 95929 USA | Y | K-10 |
| 1575 | 11992 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - UNIVERSITY CENTER CHICO, CA 95929 USA | Y | K-10 |
| 1576 | 11993 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - VESTA HOLT HALL CHICO, CA 95929 USA | Y | K-10 |
| 1577 | 11994 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - WHITNEY HALL CHICO, CA 95929 USA | Y | K-10 |
| 1578 | 11995 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - HADLEY HOUSE ARCATA, CA 95521 USA | Y | K-10 |

Ex. O:  Claims Citing K-1 to K-10 Exemplar Contracts

| | Claim | Claimant Name | Claimant Address | City | State | Zip | Property Address | Citing | Schedule |
|---|---|---|---|---|---|---|---|---|---|
| 1579 | 11996 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - HAGOPIAN HOUSE 1 ARCATA, CA 95521 USA | Y | K-10 |
| 1580 | 11997 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - HAGOPIAN HOUSE 2 ARCATA, CA 95521 USA | Y | K-10 |
| 1581 | 11998 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - HEMLOCK RESIDENCE HALL ARCATA, CA 95521 USA | Y | K-10 |
| 1582 | 11999 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - HOPKINS HOUSE ARCATA, CA 95521 USA | Y | K-10 |
| 1583 | 12000 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - JENKINS HALL ARCATA, CA 95521 USA | Y | K-10 |
| 1584 | 12001 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - JENKINS HOUSE ARCATA, CA 95521 USA | Y | K-10 |
| 1585 | 12002 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - JENSEN HOUSE ARCATA, CA 95521 USA | Y | K-10 |
| 1586 | 12003 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - JOLLY GIANT COMMONS ARCATA, CA 95521 USA | Y | K-10 |
| 1587 | 12004 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - KARSHNER HOUSE ARCATA, CA 95521 USA | Y | K-10 |
| 1588 | 12006 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - LITTLE APARTMENTS ARCATA, CA 95521 USA | Y | K-10 |
| 1589 | 12007 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - MADRONE RESIDENCE HALL ARCATA, CA 95521 USA | Y | K-10 |

Ex. O:  Claims Citing K-1 to K-10 Exemplar Contracts

| | | Claimant Name | Claimant Address | City | State | Zip | Property Address | | Contract |
|---|---|---|---|---|---|---|---|---|---|
| 1590 | 12008 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV- MAPLE RESIDENCE HALL ARCATA, CA 95521 USA | Y | K-10 |
| 1591 | 12009 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - MARY WARREN HOUSE ARCATA, CA 95521 USA | Y | K-10 |
| 1592 | 12010 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - MUSIC (TEMP). ARCATA, CA 95521 USA | Y | K-10 |
| 1593 | 12011 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - MUSIC COMPLEX ARCATA, CA 95521 USA | Y | K-10 |
| 1594 | 12012 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - NELSON HALL EAST ARCATA, CA 95521 USA | Y | K-10 |
| 1595 | 12013 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - NELSON HALL WEST ARCATA, CA 95521 USA | Y | K-10 |
| 1596 | 12014 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - PEPPERWOOD RESID HALL ARCATA, CA 95521 USA | Y | K-10 |
| 1597 | 12035 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - PHYS SCI FIELD LAB ARCATA, CA 95521 USA | Y | K-10 |
| 1598 | 12036 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV-PLANT OPERATIONS ARCATA, CA 95521 USA | Y | K-10 |
| 1599 | 12037 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV- REDWOOD BOWL ARCATA, CA 95521 USA | Y | K-10 |
| 1600 | 12038 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV- REDWOOD MANOR 1 ARCATA, CA 95521 USA | Y | K-10 |

Ex. O:  Claims Citing K-1 to K-10 Exemplar Contracts

| Count | Claim | Counterparty Name | Claimant Address | City | State | Zip | Property Address | Scheduled? | Contract |
|---|---|---|---|---|---|---|---|---|---|
| 1601 | 12039 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - REDWOOD MANOR 2 ARCATA, CA 95521 USA | Y | K-10 |
| 1602 | 12040 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - REDWOOD MANOR 3 ARCATA, CA 95521 USA | Y | K-10 |
| 1603 | 12041 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - REDWOOD MANOR 4 ARCATA, CA 95521 USA | Y | K-10 |
| 1604 | 12042 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - REDWOOD MANOR 5 ARCATA, CA 95521 USA | Y | K-10 |
| 1605 | 12043 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - REDWOOD MANOR ARCATA, CA 95521 USA | Y | K-10 |
| 1606 | 12044 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - REDWOOD RESIDENCE HALL ARCATA, CA 95521 USA | Y | K-10 |
| 1607 | 12045 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - SUNSET RESIDENCE HALL ARCATA, CA 95521 USA | Y | K-10 |
| 1608 | 12046 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - SWETMAN CHILD DEV LAB ARCATA, CA 95521 USA | Y | K-10 |
| 1609 | 12047 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - TAN OAK RESIDENCE HALL ARCATA, CA 95521 USA | Y | K-10 |
| 1610 | 12048 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - TELONICHER HOUSE ARCATA, CA 95521 USA | Y | K-10 |
| 1611 | 12049 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - SCHMIDT HOUSE ARCATA, CA 95521 USA | Y | K-10 |

11611703

Ex. O:   Claims Citing K-1 to K-10 Exemplar Contracts

| | Claim | Claimant Name | Claimant Address | City | State | Zip | Property Address | Cites K1P Statement? | Cites K10 Contract |
|---|---|---|---|---|---|---|---|---|---|
| 1612 | 12050 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - SCIENCE COMPLEX ARCATA, CA 95521 USA | Y | K-10 |
| 1613 | 12051 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - SCULPTURE LAB ARCATA, CA 95521 USA | Y | K-10 |
| 1614 | 12052 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - SIEMENS HALL ARCATA, CA 95521 USA | Y | K-10 |
| 1615 | 12053 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - SPIDEL HOUSE ARCATA, CA 95521 USA | Y | K-10 |
| 1616 | 12054 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - STUDENT HEALTH CENTER ARCATA, CA 95521 USA | Y | K-10 |
| 1617 | 12055 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - TELONICHER MARINE LAB ARCATA, CA 95521 USA | Y | K-10 |
| 1618 | 12056 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - TENNIS COURTS ARCATA, CA 95521 USA | Y | K-10 |
| 1619 | 12057 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - THEATER ARTS BUILDING ARCATA, CA 95521 USA | Y | K-10 |
| 1620 | 12058 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - UNIV CTR SUPPORT BLDG ARCATA, CA 95521 USA | Y | K-10 |
| 1621 | 12059 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - UNIVERSITY ANNEX ARCATA, CA 95521 USA | Y | K-10 |
| 1622 | 12060 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - VAN MATRE HALL ARCATA, CA 95521 USA | Y | K-10 |

Ex. O:  Claims Citing K-1 to K-10 Exemplar Contracts

| | Claim Number | Claimant Name | Claimant Address | City | State | Zip | Counterparty Address | Settlement | Exhibit |
|---|---|---|---|---|---|---|---|---|---|
| 1623 | 12061 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - WAGNER HOUSE ARCATA, CA 95521 USA | Y | K-10 |
| 1624 | 12062 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV-WALTER TOWER - HIST SITE ARCATA, CA 95521 USA | Y | K-10 |
| 1625 | 12063 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - WALTE WARREN HOUSE ARCATA, CA 95521 USA | Y | K-10 |
| 1626 | 12064 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - WARREN HOUSE ARCATA, CA 95521 USA | Y | K-10 |
| 1627 | 12065 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV-ALDER RESIDENCE HALL ARCATA, CA 95521 USA | Y | K-10 |
| 1628 | 12066 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV-ART COMPLEX ARCATA, CA 95521 USA | Y | K-10 |
| 1629 | 12067 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - BAIOCCHI HOUSE ARCATA, CA 95521 USA | Y | K-10 |
| 1630 | 12068 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV-BEARD AND CABLES HOUSE ARCATA, CA 95521 USA | Y | K-10 |
| 1631 | 12069 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - BRERO HOUSE ARCATA, CA 95521 USA | Y | K-10 |
| 1632 | 12070 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV- BRET HARTE HOUSE ARCATA, CA 95521 USA | Y | K-10 |
| 1633 | 12071 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - BROOKINS HOUSE ARCATA, CA 95521 USA | Y | K-10 |

11611703

Ex. O:  Claims Citing K-1 to K-10 Exemplar Contracts

| Claim # | Claimant # | Claimant Name | Claimant Address | City | State | Zip | Project Address | Supplement | Exhibit |
|---|---|---|---|---|---|---|---|---|---|
| 1634 | 12072 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - BUCK HOUSE ARCATA, CA 95521 USA | Y | K-10 |
| 1635 | 12073 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV-CEDAR RESIDENCE HALL ARCATA, CA 95521 USA | Y | K-10 |
| 1636 | 12074 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - CERAMICS LAB ARCATA, CA 95521 USA | Y | K-10 |
| 1637 | 12075 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV-CHINQUAPIN RESIDEN HALL ARCATA, CA 95521 USA | Y | K-10 |
| 1638 | 12076 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV-CYPRESS RESIDENCE HALL ARCATA, CA 95521 USA | Y | K-10 |
| 1639 | 12077 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - DAVIS HOUSE ARCATA, CA 95521 USA | Y | K-10 |
| 1640 | 12078 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - FIELD HOUSE ARCATA, CA 95521 USA | Y | K-10 |
| 1641 | 12079 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - FISH HATCHERY ARCATA, CA 95521 USA | Y | K-10 |
| 1642 | 12080 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - FORESTRY BUILDING ARCATA, CA 95521 USA | Y | K-10 |
| 1643 | 12081 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - FOUNDERS HALL ARCATA, CA 95521 USA | Y | K-10 |
| 1644 | 12082 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - GIST HALL ARCATA, CA 95521 USA | Y | K-10 |
| 1645 | 12083 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - GREENHOUSE ARCATA, CA 95521 USA | Y | K-10 |

Ex. O: Claims Citing K-1 to K-10 Exemplar Contracts

| Claim No. | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | Scheduled? | Contract |
|---|---|---|---|---|---|---|---|---|---|
| 1646 | 12094 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - GRIFFITH HALL ARCATA, CA 95521 USA | Y | K-10 |
| 1647 | 12095 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - WILDLIFE BLDG & ADD ARCATA, CA 95521 USA | Y | K-10 |
| 1648 | 12096 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - WOMEN'S CENTER ARCATA, CA 95521 USA | Y | K-10 |
| 1649 | 12097 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - WILDLIFE FACILITIES ARCATA, CA 95521 USA | Y | K-10 |
| 1650 | 12098 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV- UNIVERSITY CENTER ARCATA, CA 95521 USA | Y | K-10 |
| 1651 | 12605 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - RESIDENCE HALL J COMMONS LONG BEACH, CA 90840 USA | Y | K-10 |
| 1652 | 12606 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - RESTROOMS/STORAGE LONG BEACH, CA 90840 USA | Y | K-10 |
| 1653 | 12607 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - SCIENCE LECTURE HALLS LONG BEACH, CA 90840 USA | Y | K-10 |
| 1654 | 12608 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - SOCIAL SCI/PUB AFFAIRS LONG BEACH, CA 90840 USA | Y | K-10 |
| 1655 | 12609 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - SOROPTIMIST HOUSE LONG BEACH, CA 90840 USA | Y | K-10 |
| 1656 | 12810 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - STUDENT HEALTH SERVICE LONG BEACH, CA 90840 USA | Y | K-10 |

Ex. O: Claims Citing K-1 to K-10 Exemplar Contracts

| Claim # | | Creditor Name | California Address | City | State | Zip | Contract | | Contract Type |
|---|---|---|---|---|---|---|---|---|---|
| 1657 | 12611 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | USA / CSU LONG BEACH - STUDIO THEATER LONG BEACH, CA 90840 | Y | K-10 |
| 1658 | 12612 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | USA / CSU LONG BEACH - UNIV POLICE/FACILITY MGT LONG BEACH, CA 90840 | Y | K-10 |
| 1659 | 12613 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | USA / CSU LONG BEACH - UNIV TELECOMMUNICAT CTR LONG BEACH, CA 90840 | Y | K-10 |
| 1660 | 12614 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | USA / CSU LONG BEACH - UNIVERSITY GYMNASIUMS LONG BEACH, CA 90840 | Y | K-10 |
| 1661 | 12615 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | USA / CSU LONG BEACH - UNIVERSITY STUDENT UNION LONG BEACH, CA 90840 | Y | K-10 |
| 1662 | 15482 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | USA / CSU LONG BEACH - UNIVERSITY THEATER LONG BEACH, CA 90840 | Y | K-10 |
| 1663 | 12617 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | USA / CSU LONG BEACH - VIVIAN ENGINEERING CTR LONG BEACH, CA 90840 | Y | K-10 |
| 1664 | 12618 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | USA / CSU LONG BEACH - ANIMAL HOUSE LONG BEACH, CA 90840 | Y | K-10 |
| 1665 | 12619 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | USA / CSU LONG BEACH - BOOKSTORE LONG BEACH, CA 90840 | Y | K-10 |
| 1666 | 12620 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | USA / CSU LONG BEACH - CAFETERIA LONG BEACH, CA 90840 | Y | K-10 |
| 1667 | 12621 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | USA / CSU LONG BEACH - CORPORATION YARD LONG BEACH, CA 90840 | Y | K-10 |
| 1668 | 12622 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | USA / CSU LONG BEACH - DANCE ANNEX LONG BEACH, CA 90840 | Y | K-10 |

Ex. O:  Claims Citing K-1 to K-10 Exemplar Contracts

| Item | Claim | Claimant Name | Claimant Address | City | State | Zip | Contractor/Address | Claim | Related |
|---|---|---|---|---|---|---|---|---|---|
| 1669 | 12623 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - DESIGN LONG BEACH, CA 90840 USA | Y | K-10 |
| 1670 | 12624 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - JAMES BROTMAN HALL LONG BEACH, CA 90840 USA | Y | K-10 |
| 1671 | 12625 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - EDUCATION 1 LONG BEACH, CA 90840 USA | Y | K-10 |
| 1672 | 12626 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - EDUCATION 2 LONG BEACH, CA 90840 USA | Y | K-10 |
| 1673 | 12627 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - ELECTRICAL SUBSTATION N LONG BEACH, CA 90840 USA | Y | K-10 |
| 1674 | 12628 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | | | CSU LONG BEACH - ELECTRICAL SUBSTATION S LONG BEACH, CA 90840 USA | Y | K-10 |
| 1675 | 12629 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - ENGINEERING 2 LONG BEACH, CA 90840 USA | Y | K-10 |
| 1676 | 12630 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - ENGINEERING 3 LONG BEACH, CA 90840 USA | Y | K-10 |
| 1677 | 12631 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - ENGINEERING 4 LONG BEACH, CA 90840 USA | Y | K-10 |
| 1678 | 12632 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - ENGINEERING TECHNOLOGY LONG BEACH, CA 90840 USA | Y | K-10 |
| 1679 | 12633 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - FACULTY OFFICE #4 LONG BEACH, CA 90840 USA | Y | K-10 |
| 1680 | 12634 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - FACULTY OFFICE #5 LONG BEACH, CA 90840 USA | Y | K-10 |

11611703

Ex. O:  Claims Citing K-1 to K-10 Exemplar Contracts

| Claim | Claim # | Debtor | Claimant Address | City | State | Zip | Counterparty Address | Objection to Statements | Contract |
|---|---|---|---|---|---|---|---|---|---|
| 1681 | 12637 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - FINE ARTS 1 LONG BEACH, CA 90840 USA | Y | K-10 |
| 1682 | 12638 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - FINE ARTS 2 LONG BEACH, CA 90840 USA | Y | K-10 |
| 1683 | 12639 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - FINE ARTS 3 LONG BEACH, CA 90840 USA | Y | K-10 |
| 1684 | 12640 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - FINE ARTS 4 LONG BEACH, CA 90840 USA | Y | K-10 |
| 1685 | 12641 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - FM88 KLON RADIO LONG BEACH, CA 90840 USA | Y | K-10 |
| 1686 | 12642 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - GREENHOUSE 1 AND 2 LONG BEACH, CA 90840 USA | Y | K-10 |
| 1687 | 12643 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - GREENHOUSE 3 LONG BEACH, CA 90840 USA | Y | K-10 |
| 1688 | 12644 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - HEALTH & HUMAN SRVCS 2 LONG BEACH, CA 90840 USA | Y | K-10 |
| 1689 | 14399 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - STEILES WAREHOUSE CHICO, CA 95929 USA | Y | K-10 |
| 1690 | 12005 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV- LIBRARY ARCATA, CA 95521 USA | Y | K-10 |