# EXHIBIT P

## Claims Lacking Claimant Signature

Ex. P: Claims Lacking Claimant Signature

| # | Claim | Claimant Name | Claimant Address | City | State | ZIP | Property Address | Objection | Name of Property | Basis |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 6395 | ALASKA PSYCHIATRIC HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 2900 PROVIDENCE DRIVE ANCHORAGE, AK 99508 UNITED STATES | Y | Alaska Psychiatric Institute | C |
| 2 | 6596 | ELM PLAZA | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1401 ELM STREET DALLAS, TX 75202 UNITED STATES | Y | Elm Plaza f.k.a. First National Bank Building | C |
| 3 | 6597 | WASHINGTON GAS & LIGHT | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 11TH & H STREETS, NW WASHINGTON, DC UNITED STATES | N | | |
| 4 | 6598 | LANGLEY PROFESSIONAL BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 7676 NEW HAMPSHIRE AVENUE LANGLEY PARK, MD 20783 UNITED STATES | Y | Langley Professional Building | C, B |
| 5 | 6599 | THE MAXWELL CONVENTION CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 100 CIVIC CENTER TULSA, OK 74103 UNITED STATES | N | | |
| 6 | 6600 | NAUGATUCK VALLEY MALL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 920 WOLCOTT STREET WATERBURY, CT 06705 UNITED STATES | Y | Naugatuck Valley Mall | C |
| 7 | 6601 | PRESBYTERIAN CHURCH OF JAMESBURG | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 11 WEST STREET JAMESBURG, NJ 08831 UNITED STATES | Y | The Presbyterian Church of Jamesburg | W-11 |
| 8 | 6602 | CONGREGATION B NAI JEHOSHUA BETH ELOHIM | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 901 MILWAUKEE AVENUE GLENVIEW, IL 83106 | Y | B'Nai Jehoshua Beth Elohim | C |
| 9 | 6603 | TOWER PROPERTIES | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 911 MAIN STREET KANSAS CITY, MO 64105 UNITED STATES | N | | |
| 10 | 6604 | AT&T BUILDING - COUNTRY TOWERS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 140 HEPBURN ROAD CLIFTON, NJ 07012 UNITED STATES | Y | AT&T Building/Country Club Towers | C |
| 11 | 6605 | LAKE ISLE COUNTRY CLUB | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 660 WHITE PLAINS ROAD EASTCHESTER, NY 10709 UNITED STATES | N | | |
| 12 | 6606 | EPISCOPAL CHURCH CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 815 SECOND AVENUE MANHATTAN, NY 10017 UNITED STATES | Y | Episcopal Church Center | C |
| 13 | 6607 | PARKWAY CONDOMINIUMS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 151 BUFFALO AVENUE NIAGRA FALLS, NY 14303 UNITED STATES | Y | Parkway Inn Apartments | C |
| 14 | 6608 | BENDER HYGIENIC LABORATORY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 9 SAMARITAN DRIVE ALBANY, NY 12208 UNITED STATES | Y | Bender Hygienic Laboratory | C |
| 15 | 6609 | WYTHE COUNTY COMMUNITY HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 600 WEST RIDGE ROAD WYTHEVILLE, VA 24382 UNITED STATES | Y | Wythe County Hospital | C |
| 16 | 6610 | CARILION ROANOKE MEMORIAL HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | JEFFERSON AT BELLEVIEW AVENUE ROANOKE, VA 24033 UNITED STATES | Y | Roanoke Memorial Hospital | C |
| 17 | 6611 | ST. PAUL S LUTHERAN CHURCH, FELLOWSHIP HALL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SMALLWOOD & WASHINGTON STREETS CUMBERLAND, MD 21502 UNITED STATES | Y | St. Paul's Lutheran Church Fellowship Hall | C |
| 18 | 6612 | CALDOR DEPARTMENT STORE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 5840 BALTIMORE NATIONAL PIKE BALTIMORE, MD 21228 UNITED STATES | Y | Caldor Building f.k.a. Stewart's Department Store | C |

Ex. P: Claims Lacking Claimant Signature

| # | Claim | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2009 Statement? | Name on 2009 Statement | Code |
|---|-------|---------------|------------------|------|-------|-----|------------------|----|----|----|
| 19 | 6613 | HARTFORD NATIONAL BANK CORPORATION SERVICE CTR | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 150 WINDSOR STREET EAST HARTFORD, CT 06108 UNITED STATES | N | | |
| 20 | 6614 | FIRST UNITED METHODIST CHURCH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 20 HOPKIN HILL ROAD NORTH ATTLEBORO, MA 01760 UNITED STATES | Y | First United Methodist Church | W-4 |
| 21 | 6615 | THIRD PRESBYTERIAN CHURCH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1221 CUSTER AVENUE ROCKFORD, IL 61103 UNITED STATES | Y | Third Presbyterian Church | W-4 |
| 22 | 6616 | 60 BOARD STREET BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 60 BROAD STREET NEW YORK, NY 10920 UNITED STATES | Y | Uris Building a.k.a. 60 Broad Street Building | C, B |
| 23 | 6617 | EXECUTIVE HOUSE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 4466 WEST PINE SAINT LOUIS, MO 63108 UNITED STATES | Y | Executive House Office Building / Condominium f.k.a. Executive House | W-2, B |
| 24 | 6618 | 104 CORPORATE PARK DRIVE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 104 CORPORATE PARK DRIVE PURCHASE, NY 10577 UNITED STATES | Y | Suburban Investors Building (a.k.a. 104 Corp Park Drive Bldg.) | C, B |
| 25 | 6619 | COMSAT LABORATORIES & PENTHOUSES | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 22300 COMSAT DRIVE CLARKSBURG, MD 20871 UNITED STATES | Y | Lockheed Martin Corp f.k.a. COMSAT Laboratories | C, B |
| 26 | 6620 | HARTFORD HOSPITAL MAIN BLDG A & WINGS A E | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 181 EAST CEDAR STREET NEWINGTON, CT 06111 UNITED STATES | Y | Hartford Hospital (f.k.a. Newington Children's Hospital) | C, B |
| 27 | 6621 | HINTZ ROAD PARTNERSHIP | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 165 HINTZ ROAD WHEELING, IL 60090 UNITED STATES | N | | |
| 28 | 6622 | HINTZ ROAD PARTNERSHIP | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 165 HINTZ ROAD WHEELING, IL 60090 UNITED STATES | N | | |
| 29 | 6623 | HINTZ ROAD PARTNERSHIP | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 165 HINTZ ROAD WHEELING, IL 60090 UNITED STATES | N | | |
| 30 | 6624 | CLARA MAASS MEDICAL CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ONE CLARA MAASS DRIVE BELLEVILLE, NJ 07109 UNITED STATES | Y | Clara Maass Medical Center f.k.a. Clara Maass Medical Center | C |
| 31 | 6625 | CALIFORNIA MART LLC | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 110 EAST 9TH STREET LOS ANGELES, CA 90079 UNITED STATES | Y | California Mart | W-10 |
| 32 | 6626 | EXXON RESEARCH & ENGINEERING-TOWER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 150 PARK AVENUE FLORHAM PARK, NJ 07932 UNITED STATES | Y | Exxon Company (f.k.a. Esso Research Building) | C, B |
| 33 | 6627 | CUBA MEMORIAL HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 140 WEST MAIN STREET CUBA, NY 14727 UNITED STATES | Y | Cuba Memorial Hospital, Inc. | |
| 34 | 6628 | JOHN HANCOCK CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 875 N MICHIGAN AVENUE CHICAGO, IL 60611 UNITED STATES | Y | John Hancock Center Building | W-4, B |
| 35 | 6629 | ST CHARLES HOSPITAL & REHABILITATION CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 200 BELLE TERRE ROAD PORT JEFFERSON, NY 11777 UNITED STATES | Y | St Charles Hospital & Rehabilitation Center | C |
| 36 | 6630 | THE GREATER FORT WAYNE CHAMBER OF COMMERCE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 835 EWING STREET FORT WAYNE, IN 46802 UNITED STATES | Y | Fort Wayne Chamber of Commerce Building | B-4 |

| Problem # | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | Signature | Representation / Building | Code | B |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 37 | 6631 | MEMORIAL UNITED METHODIST CHURCH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 9228 COLESVILLE ROAD SILVER SPRINGS, MD 20910 UNITED STATES | Y | Memorial United Methodist Church | W4 | |
| 38 | 6632 | FOREST GREEN MANAGEMENT | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ONE UNIVERSITY PLAZA HACKENSACK, NJ 07601 UNITED STATES | Y | Forest Green Management f.k.a. One University Plaza Building | W1 | |
| 39 | 6633 | TEMPLE ISRAEL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 5419 E. BROAD STREET COLUMBUS, OH 43213 UNITED STATES | Y | Temple Israel | W4 | |
| 40 | 6634 | THE CLEVELAND MUSEUM OF ART | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1150 EAST BOULEVARD CLEVELAND, OH 44106 UNITED STATES | Y | Cleveland Museum of Art | W3 | |
| 41 | 6635 | YANKTON HIGH SCHOOL HISTORIC DIST | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 609 WALNUT STREET YANKTON, SD 57078 UNITED STATES | Y | Yankton City Auditorium & Old Yankton Middle School (Owned by Yankton Properties LLC) (2 Bldgs.) | W6 | |
| 42 | 6636 | F F THOMPSON CONTINUING CARE CENTER INC | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 350 PARISH STREET CANANDAIGUA, NY 14424 UNITED STATES | Y | FF Thompson Continuing Care Center (MAN HOSPITAL) f.k.a. Thompson Nursing Home (Building 2 of 2) | W8 | |
| 43 | 6637 | GULF ATLANTIC PROPERTIES INC BAYVIEW TOWER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 100 1ST AVENUE SOUTH SAINT PETERSBURG, FL 33701 UNITED STATES | Y | Gulf Atlantic Properties, Inc. | K-6 | |
| 44 | 6638 | THE EQUITABLE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 100 PEACHTREE STREET ATLANTA, GA 30303 UNITED STATES | Y | The Equitable Building | C | B |
| 45 | 6639 | EDEN MEDICAL CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 20103 LAKE CHABOT ROAD CASTRO VALLEY, CA 94546 UNITED STATES | Y | Eden Medical Center f.k.a. Eden Hospital | W2 | |
| 46 | 6640 | EXXON RESEARCH & ENGINEERING - BLDG. FP 102 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 180 PARK AVENUE FLORHAM PARK, NJ 07932 UNITED STATES | Y | Exxon Company f.k.a. Esso Research Building | C | B |
| 47 | 6641 | HARTFORD INSURANCE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 101 CALIFORNIA STREET SAN FRANCISCO, CA UNITED STATES | Y | Hartford Building (650 California Street Building) f.k.a. Hartford Insurance Building | C | B |
| 48 | 6642 | GETTY BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1200 GETTY CENTER LOS ANGELES, CA UNITED STATES | Y | Getty Museum Building | C | B |
| 49 | 6643 | FROELICH W C FROELICH INC | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 6371 WESTERN AVENUE BUENA PARK, CA UNITED STATES | N | | | |
| 50 | 6644 | BEVERLY WILSHIRE BLDG NKA REGENT BEV WILSHIRE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 9500 WILSHIRE BLVD BEVERLY HILLS, CA 90212 UNITED STATES | N | | | |
| 51 | 6645 | BAY AREA RAPID TRANSIT ADM BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | OAKLAND, CA UNITED STATES | Y | Bay Area Rapid Transit Administration Building | C | B |
| 52 | 6646 | 1901 AVE OF THE STARS NKA DOUGLAS EMMETT COMP | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1901 AVE OF THE STARS LOS ANGELES, CA 90067 UNITED STATES | Y | Douglas Emmett Company f.k.a. 1901 Avenue of the Stars | C | |
| 53 | 6647 | FIRST NATIONAL BANK - NKA AMSOUTH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BIRMINGHAM, AL UNITED STATES | | Amsouth f.k.a. First National Bank, Southern National Building | C | |

Ex. P: Claims Lacking Claimant Signature

| Ref | Claim | Claimant Name | Claimant Address | City | State | Zip | Property Address | Objection (Signature) | Name | Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| 54 | 6648 | ST THOMAS EPISCOPAL CHURCH, INC. | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 5690 S W 88TH STREET MIAMI, FL 33156 UNITED STATES | Y | St. Thomas Episcopal Church, Inc. (BLDG 1 of 2) | W4 |
| 55 | 6649 | ST THOMAS EPISCOPAL CHURCH INC | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 5690 S W 88TH STREET MIAMI, FL 33156 UNITED STATES | Y | St. Thomas Episcopal Church, Inc (BLDG 2 of 2) | W4 |
| 56 | 6650 | RIVERSIDE PRESBYTERIAN CHURCH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | JACKSONVILLE, FL UNITED STATES | Y | Riverside Presbyterian Church | C |
| 57 | 6651 | RINGLING MUSEUM | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SARASOTA, FL UNITED STATES | Y | Ringling Museum | C |
| 58 | 6652 | MIAMI CONVENTION CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MIAMI, FL UNITED STATES | Y | James L. Knight International Center / Miami Convention Center | W9 |
| 59 | 6653 | METHODIST CHURCH FIRST UNITED METHODIST CHURC | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1804 VAN BUREN STREET HOLLYWOOD, FL UNITED STATES | Y | Methodist Church (First United Methodist Church) | C |
| 60 | 6654 | MANDALAY APARTMENTS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 859 MANDALAY AVENUE CLEARWATER BEACH, FL UNITED STATES | N | | B |
| 61 | 6655 | BERMUSSER COMPANY CEDAR OF LEBANON HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 12TH 11TH STREETS MIAMI, FL UNITED STATES | Y | Cedar's Medical Center f.k.a. Bermusser Company, Cedar of Lebanon Hospital | C |
| 62 | 6656 | EI DUPONT BLDG-DUPONT DE NEMOURS & COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1007 MARKET STREET WILMINGTON, DE UNITED STATES | N | | B |
| 63 | 6657 | POTOMAC PLAZA APT | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WASHINGTON, DC UNITED STATES | Y | Potomac Plaza Apartments | C |
| 64 | 6658 | JOHN F KENNEDY CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WASHINGTON, DC UNITED STATES | N | | B |
| 65 | 6659 | YORKMINSTER BAPTIST CHURCH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1595 YONGE STREET TORONTO, ON CANADA | Y | Yorkminster Baptist Church | W4 |
| 66 | 6660 | TECHNICAL HIGH SCHOOL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 371 TECUMSEH AVENUE EAST LONDON, ON CANADA | Y | Technical High School | C |
| 67 | 6661 | AMERICAN MEDICAL ASSOCIATION BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 515 NORTH STATE STREET CHICAGO, IL UNITED STATES | N | | B |
| 68 | 6662 | SOMERVILLE HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SOMERVILLE, MA UNITED STATES | Y | Somerville Hospital School (f.k.a. Somerville Hospital) | C |
| 69 | 6663 | MERCHANT'S MIDTOWN BANK DIV OF VALLEY NAT'B | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 62 W 47TH STREET NEW YORK, NY 10036 UNITED STATES | Y | Merchant's Midtown Bank (Division of Valley National Bank) | W-7 |
| 70 | 6664 | JOHN HANCOCK TOWERS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 200 CLARENDON STREET BOSTON, MA 02116 UNITED STATES | Y | John Hancock Towers | C |
| 71 | 6665 | AMERICAN DENTAL ASSOCIATION BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 609 WALNUT STREET YANKTON, SD 57078 UNITED STATES | N | | B |

Ex. P: Claims Lacking Claimant Signature

| # of Claim | Claim # | Claimant Name | c/o Name/Address | City | State | Zip | Property Address | Org | Name of Contract / Property | Response |
|---|---|---|---|---|---|---|---|---|---|---|
| 88 | 6982 | RUTLEDGE TOWER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | | | 2085 HENRY TECKLENBURG DRIVE CHARLESTON, SC 28414 UNITED STATES | Y | Medical University of South Carolina (MUSC) - Rutledge Tower f.k.a St. Francis Hospital (Old Building) | 01, 02, 03 |
| 87 | 6981 | TRINITY METHODIST CHURCH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | | | 226 WEST LIBERTY SUMTER, SC 29150 UNITED STATES | Y | Trinity Methodist Church f.k.a. Trinity Methodist Church | 01, 02, 03 |
| 86 | 6980 | MEMPHIS AIRPORT TERMINAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | | MEMPHIS, TN UNITED STATES | Y | Memphis Airport Terminal Building f.k.a. Airport Terminal | B |
| 85 | 6979 | ST MARY'S HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | | 5801 BREMO ROAD RICHMOND, VA 23226 UNITED STATES | Y | St. Mary's Hospital | C |
| 84 | 6978 | WOMEN S CLUB | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | RICHMOND, VA 23226 UNITED STATES | Y | The Bailing Hoxail House f.k.a Women's Club | W-9 B |
| 83 | 6977 | JEFFERSON GOLF CLUB | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SEATTLE, WA UNITED STATES | Y | Jefferson Park Golf Course f.k.a Jefferson Golf Club (COURSE OWNED BY CITY OF SEATTLE, WA) | W-1 |
| 82 | 6976 | LINCOLN BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SPOKANE, WA UNITED STATES | N | | B |
| 81 | 6975 | MEDICAL DENTAL BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | EVERETT, WA UNITED STATES | Y | Medical Dental Building | C B |
| 80 | 6974 | SUNSET BOWL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SEATTLE, WA UNITED STATES | Y | Sunset Bowl | B |
| 79 | 6973 | VERIZON COMMUNICATIONS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1800 41ST STREET EVERETT, WA UNITED STATES | Y | Verizon Communications (f.k.a. West Coast Telephone Company) | C |
| 78 | 6972 | EMPLOYER S MUTUAL JOB | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WAUSAU, WI UNITED STATES | N | | J |
| 77 | 6971 | GRACE LUTHERAN CHURCH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3700 WASHINGTON AVENUE RACINE, WI 53405 UNITED STATES | Y | Grace Lutheran Church f.k.a. Grace Evangical Lutheran Church | C |
| 76 | 6970 | LADY OF GOOD HOPE CHURCH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 6924 W LISBON AVENUE MILWAUKEE, WI 53210 UNITED STATES | N | | |
| 75 | 6669 | ST VINCENT'S HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | JACKSONVILLE, FL UNITED STATES | Y | St. Vincent's Baptist Hospital | C |
| 74 | 6668 | UNIVERSITY INN MOTEL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | GAINESVILLE, FL UNITED STATES | Y | Holiday Inn University Center f.k.a. University Inn Motel | B-1 |
| 73 | 6667 | CANDLER HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 5353 REYNOLDS STREET SAVANNAH, GA. 31405 UNITED STATES | Y | Candler Hospital | C |
| 72 | 6666 | ST LUKE S METHODIST HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CEDAR RAPIDS, IA UNITED STATES | N | | |

Ex. P: Claims Lacking Claimant Signature

| # | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | | Representative | |
|---|---|---|---|---|---|---|---|---|---|---|
| 89 | 6683 | FIRST BAPTIST CHURCH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1201 BROAD STREET CAMDEN, SC 29020 UNITED STATES | ✓ | First Baptist Church - Camden | 01, 02, 03 |
| 90 | 6684 | COMMUNITY CENTER CONGREGATION BETH ISRAEL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 425 SUMMIT DRIVE GREENVILLE, SC 29609 UNITED STATES | ✓ | Community Center for Congregation Beth Israel | W-6 |
| 91 | 6685 | BELK DEPARTMENT STORE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | COLUMBIA, SC UNITED STATES | N | | |
| 92 | 6686 | TRINITY BAPTIST CHURCH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 2521 RICHLAND STREET COLUMBIA, SC 29204 UNITED STATES | ✓ | Trinity Baptist Church f.k.a. Baptist Office Building | 01, 02, 03 |
| 93 | 6687 | ALDERGATE METHODIST CHURCH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SUMTER, SC UNITED STATES | ✓ | Aldersgate Methodist Church | 01, 02, 03 |
| 94 | 6688 | SCOPE BUILDING JOB | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MONTICELLO AVENUE & BRAMBLETON AVENUE & NORFOLK, VA. 23510 UNITED STATES | ✓ | SCOPE - Chrysler Hall (Building P/O Arts & Entertainment Venue 4 - Floors) | W-2 | B |
| 95 | 6689 | RIVERSIDE REGIONAL MEDICAL CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 500 J CLYDE MORRIS BLVD NEWPORT NEWS, VA 23601 UNITED STATES | ✓ | Riverside Regional Medical Center f.k.a Riverside Hospital | W-9 |
| 96 | 6690 | MEMORIAL UNITED METHODIST CHURCH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | RICHMOND, VA. 23220 UNITED STATES | ✓ | Memorial United Methodist Church | C |
| 97 | 6681 | HOMESTEAD HOTEL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1 U S ROUTE 220 HOT SPRINGS, VA 24445 UNITED STATES | ✓ | Homestead Hotel | B-2 | B |
| 98 | 6692 | FIRST BAPTIST CHURCH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 2705 MONUMENT AVENUE RICHMOND, VA. 23220 UNITED STATES | N | | |
| 99 | 6693 | PROVIDENT LIFE ACCIDENT INSURANCE COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1 FOUNTAIN SQUARE CHATTANOOGA, TN 37402 UNITED STATES | ✓ | Provident Life & Accident Insurance Company | C |
| 100 | 6694 | PILGRIM CONGREGATIONAL CHURCH UCC | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 400 GLENWOOD DRIVE CHATTANOOGA, TN 37404 UNITED STATES | ✓ | Pilgrim Congregational Church, United Church of Christ | W-4 |
| 101 | 6695 | FIRST BAPTIST CHURCH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 18 SOUTH WALNUT AVENUE COOKEVILLE, TN 38501 UNITED STATES | N | | |
| 102 | 6696 | BRISTOL HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BRISTOL, TN UNITED STATES | ✓ | Bristol Hospital | C |
| 103 | 6697 | METHODIST HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | OMAHA, NE UNITED STATES | ✓ | Nebraska Methodist Hospital f.k.a. Methodist Hospital | W-1 |
| 104 | 6698 | SISTERS OF MERCY HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | VALLEY CITY, ND UNITED STATES | ✓ | Mercy Hospital f.k.a. Sisters of Mercy Hospital | W-5 |
| 105 | 6699 | NORTHWESTERN POWER EQUIPMENT COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 822 SOUTH 18TH STREET FARGO, ND 58103 UNITED STATES | ✓ | Northern State Power Company / Northwestern Power Equipment Company | W-4 |
| 106 | 6700 | SALVATION ARMY CHAPEL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 901 BELMONT AVENUE CHARLOTTE, NC 28805 UNITED STATES | ✓ | Salvation Army Chapel | C | B |

| # of Claims | | Claimant Name | Claimant Address | City | State | Zip | Property Address | Original Claimant | Name of Representative | |
|---|---|---|---|---|---|---|---|---|---|---|
| 107 | 6701 | PILOT LIFE INSURANCE COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 100 N GREEN STREET M GREENSBORO, NC 27401 UNITED STATES | N | | |
| 108 | 6702 | MEDICAL PARK HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SOUTH HAWTHORNE ROAD WINSTON SALEM, NC UNITED STATES | N | | |
| 109 | 6703 | FIRST CITIZENS BANK TRUST COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 103 N PINE STREET SPRING HOPE, NC 27882 UNITED STATES | Y | First Citizens Bank and Trust Co Bldg | C |
| 110 | 6704 | CHARLOTTE PUBLIC LIBRARY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CHARLOTTE, NC UNITED STATES | N | | |
| 111 | 6705 | SCHOER S RESTAURANT | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ST LOUIS, MO UNITED STATES | N | | |
| 112 | 6706 | LINDA HALL LIBRARY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | KANSAS CITY, MO 64134 UNITED STATES | Y | Linda Hall Library | C |
| 113 | 6707 | COACH LAMP APARTMENTS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 855 E MINOR DRIVE KANSAS CITY, MO 64134 UNITED STATES | Y | Coach Lamp Apartments | C |
| 114 | 6708 | UNION HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | NEW ULM, MN UNITED STATES | N | | |
| 115 | 6709 | LASALLE HOTEL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 440 S LASALLE STREET CHICAGO, IL 60605 UNITED STATES | Y | Lasalle Hotel | C |
| 116 | 6710 | FIRST NATIONAL BANK BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 21 S CLARK STREET CHICAGO, IL 60603 UNITED STATES | N | | B |
| 117 | 6711 | PRESBYTERIAN CHURCH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 7715 DRAPER AVENUE LA JOLLA, CA 92037 UNITED STATES | Y | Presbyterian Church | C |
| 118 | 6712 | GOOD SAMARITAN HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 5601 LOCH RAVEN BLVD BALTIMORE, MD 21239 UNITED STATES | Y | Good Samaritan Hospital | W4 |
| 119 | 6713 | SCOTTSDALE HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SCOTTSDALE, AZ UNITED STATES | N | | |
| 120 | 6714 | GREEN CROSS HOSP NKA CUYAHOGA FALLS GEN HOSP | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1900 23RD STREET CUYAHOGA FALLS, OH 44223 UNITED STATES | Y | Cuyahoga Falls General Hospital f.k.a. Green Falls Hospital | W7 |
| 121 | 6715 | GREATER BALTIMORE MEDICAL CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 6701 N CHARLES STREET BALTIMORE, MD 21204 UNITED STATES | Y | Greater Baltimore Medical Center | W4 |
| 122 | 6716 | JACKSON STORAGE WAREHOUSE JACKSON MOVING SERV | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1020 FRONTENAC ROAD NAPERVILLE, IL 60563 UNITED STATES | Y | Jackson Storage Warehouse (Jackson Moving Service) | C |
| 123 | 6717 | HASTINGS NATIONAL BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HASTINGS, MN UNITED STATES | Y | Hastings National Bank | C |
| 124 | 6718 | ST. JOSEPH'S HOSPITAL N.K.A. GENESIS MEDICAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3021 S DORT HIGHWAY SUITE A FLINT, MI 48507 UNITED STATES | Y | Genesis Medical Center f.k.a. St. Joseph's Hospital | C |

Ex. P: Claims Lacking Claimant Signature

| No. of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | | Property Name | |
|---|---|---|---|---|---|---|---|---|---|---|
| 125 | 6719 | MINNESOTA CHURCH CENTER FHA MINNESOTA PROTEST | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 132 W FRANKLIN AVENUE MINNEAPOLIS, MN 55404 UNITED STATES | Y | Minnesota Church Center f.k.a. Minnesota Protestant Center | W-12 |
| 126 | 6720 | ILLINOIS UNION BLDG ILLINOIS UNION BOOKSTORE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 608 S WRIGHT STREET CHAMPAIGN, IL 61820 UNITED STATES | Y | Illinois Union Building (Illinois Union Bookstore) | C |
| 127 | 6721 | MARYLAND CASUALTY CO | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3910 KESWICK ROAD BALTIMORE, MD 21211 UNITED STATES | N | | |
| 128 | 6722 | HARFORD MEMORIAL HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 501 SOUTH UNION AVENUE HAVRE DE GRACE, MD 21078 UNITED STATES | Y | Harford Memorial Hospital | W-4 |
| 129 | 6723 | CITY NATIONAL BANK FKA KEY BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 111 MAIN STREET BELFAST, ME 04915 UNITED STATES | Y | Key Bank FKA City National Bank | C |
| 130 | 6724 | INGRAHAM HOSPITAL, LANSING HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LANSING, MI UNITED STATES | Y | Ingraham Regional Medical Center f.k.a. Lansing Hospital & 401 West Greenlawn Building | W-9 |
| 131 | 6725 | HAVERHILL YMCA | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HAVERHILL, MA UNITED STATES | Y | Haverhill YMCA | C |
| 132 | 6726 | HARVARD PUBLIC HEALTH HARV VANGUARD MED ASSO | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 23 MINER STREET BOSTON, MA 02215 UNITED STATES | N | | |
| 133 | 6727 | DEACONESS HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BROOKLINE AVENUE BOSTON, MA UNITED STATES | Y | Deaconess Hospital | C |
| 134 | 6728 | APT BUILDING COMPLEX | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1010 MEMORIAL DRIVE CAMBRIDGE, MA UNITED STATES | N | | B |
| 135 | 6729 | TEMPLE SINAI | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 6227 ST CHARLES AVENUE NEW ORLEANS, LA 70118 UNITED STATES | Y | Temple Sinai | C |
| 136 | 6730 | FIRST BAPTIST CHURCH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BATON ROUGE, LA UNITED STATES | Y | First Baptist Church | W-9 |
| 137 | 6731 | THE 800 BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 400 FOURTH & YORK STREETS LOUISVILLE, KY UNITED STATES | Y | The 800 Building Apartments f.k.a. The 800 Building | B |
| 138 | 6732 | DOLESE BROTHERS MAIN OFFICE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 828 EAST CENTRAL AVE WICHITA, KS 67202 UNITED STATES | Y | Dolese Brothers - Main Office | B |
| 139 | 6733 | THE FRANKLIN LIFE INSURANCE CO | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1 FRANKLIN SQUARE SPRINGFIELD, IL 62712 UNITED STATES | Y | The Franklin Life Insurance Co. | C |
| 140 | 6734 | NORTHWEST COMMUNITY HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 800 W CENTRAL ROAD ARLINGTON HEIGHTS, IL UNITED STATES | N | | |
| 141 | 6735 | MONUMENTAL OFFICE BLDG VENETIAN MON COMPAN | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 527 N WESTERN AVENUE CHICAGO, IL 60612 UNITED STATES | N | | |
| 142 | 6738 | MCCORMICK PLACE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 2301 S LAKESHORE DRIVE CHICAGO, IL 60616 UNITED STATES | N | | B |

Ex. P: Claims Lacking Claimant Signature

| # Claim | | Claimant Name | Claimant Address | City | State | ZIP | Property Address | Objection | Name on Proof | Representation |
|---|---|---|---|---|---|---|---|---|---|---|
| 143 | 6737 | MARRIOTT HOTEL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CHICAGO, IL UNITED STATES | N | | |
| 144 | 6738 | LINCOLN LANES BOWLING ALLEY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 107 W HARRISON STREET DANVILLE, IL 61832 UNITED STATES | Y | Lincoln Lanes Bowling Alley | W-4 | B |
| 145 | 6739 | EALING SCHOOL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 840 HAMILTON ROAD LONDON, ON CANADA | Y | Ealing School on behalf of Thomas Valley District School Board | W-4 |
| 146 | 6740 | WELLS FARGO BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | Wells Fargo Building | C | B |
| 147 | 6741 | TOPANGA PLAZA SHOPPING CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 6600 TOPANGA CANYON/CANOGA PARK LOS ANGELES, CA UNITED STATES | Y | Topanga Plaza Shopping Center | C | B |
| 148 | 6742 | PUBLIC LIBRARY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 7344 WASHINGTON AVENUE WHITTIER, CA UNITED STATES | Y | Public Library | C | B |
| 149 | 6743 | PRESBYTERIAN CHURCH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 415 FOREST AVENUE LAGUNA BEACH, CA UNITED STATES | Y | Presbyterian Church | C |
| 150 | 6744 | LOS ANGELES COUNTY MUSEUM OF FINE ARTS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 5905 WILSHIRE BLVD LOS ANGELES, CA UNITED STATES | N | | B |
| 151 | 6745 | LOS ANGELES CONV CTR FKA CONV CTR BLDG | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1201 S FIGUEROA STREET LOS ANGELES, CA 90015 UNITED STATES | Y | Los Angeles Convention Center f.k.a. Convention Center Building | W-4 | B |
| 152 | 6746 | HILLSIDE SHOPPING CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | N | | B |
| 153 | 6747 | HAMPTON PLAZA | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 302 E JOPPA ROAD BALTIMORE, MD 21286 UNITED STATES | Y | Hampton Plaza | C |
| 154 | 6748 | 1133 AVENUE OF AMERICAS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1133 AVENUE OF AMERICAS NEW YORK, NY 10036 UNITED STATES | Y | 1133 Avenue of the Americas f.k.a. 1133 6th Avenue Building | W-9 |
| 155 | 6749 | MERCHANT'S BANK MIDTOWN BRANCH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 82 W 47TH STREET NEW YORK, NY 10036 UNITED STATES | Y | Merchants Midtown Bank (Division of Valley National Bank) | W-7 |
| 156 | 6750 | LAKE REGION HEALTHCARE CORPORATION | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 712 SOUTH CASCADE STREET FERGUS FALLS, MN 56538 UNITED STATES | Y | Lake Care Region Healthcare Corporation f.k.a. St. Luke's Hospital | W-4 |
| 157 | 6751 | NORTHSHORE COUNTRY CLUB CLUBHOUSE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1340 GLENVIEW ROAD GLENVIEW, IL 60025 UNITED STATES | Y | Northshore Country Club, Clubhouse | W-1 | B |
| 158 | 6752 | R H GARVEY BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 300 W DOUGLAS WICHITA, KS 67202 UNITED STATES | Y | R.H. Garvey Building f.k.a. Garvey Center Building | W-3 | B |
| 159 | 6753 | BULLOCH MEMORIAL HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | EAST GRADY STREET STATESBORO, GA 30459 UNITED STATES | Y | Bulloch Memorial Hospital f.k.a. Bulloch County Hospital | W-3 |
| 160 | 6754 | DESERT REGIONAL MEDICAL CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1150 N INDIAN CANYON DRIVE PALM SPRINGS, CA 92262 UNITED STATES | Y | Desert Regional Medical Center f.k.a. Desert Hospital | W-10 |

Ex. P: Claims Lacking Claimant Signature

| Num of Claims | | Claimant Name | Claimant Address | City | State | Zip | Property Address | On Orig. Stmt? | Name of Representation | On Rep? |
|---|---|---|---|---|---|---|---|---|---|---|
| 161 | 6755 | AKRON CITY HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 525 EAST MARKET STREET AKRON, OH 44304 UNITED STATES | Y | Surgical West Building f.k.a. Akron City Hospital | W-9 |
| 162 | 6756 | WASHINGTON GAS & LIGHT | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 6801 INDUSTRIAL ROAD SPRINGFIELD, VA 22151 UNITED STATES | Y | Washington Gas & Light f.k.a. Springfield Operations Center | o |
| 163 | 6757 | THE MAY DEPARTMENT STORE CO GREENSPOINT | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 145 S N. BELTWAY 8 HOUSTON, TX 77060 UNITED STATES | Y | Maystore Department Store Co. Greenspoint | o |
| 164 | 6758 | THE MAY DEPARTMENT STORE CO MERIDEN | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 469 KENSINGTON AVENUE MERIDEN, CT 06450 UNITED STATES | Y | May Department Store Co. Meriden | o |
| 165 | 6759 | THE MAY DEPARTMENT STORE CO CHESTNUT HILL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 225 BOYLSTON STREET NEWTON, MA 02167 UNITED STATES | Y | May Department Store Co. Chestnut Hill | o |
| 166 | 6760 | THE MAY DEPARTMENT STORE CO WOODFIELD | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 4 WOODFIELD MALL SCHAUMBURG, IL 60195 UNITED STATES | Y | May Department Store Co. Woodfield | o |
| 167 | 6761 | THE MAY DEPARTMENT STORE CO IRVING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3880 IRVING MALL IRVING, TX 75062 UNITED STATES | Y | May Department Store Co. Irving | o |
| 168 | 6762 | THE MAY DEPARTMENT STORE CO TOWSON | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 813 DULANEY VALLEY ROAD TOWSON, MD 21204 UNITED STATES | Y | May Department Store, Co. Towson | o |
| 169 | 6763 | THE MAY DEPARTMENT STORE CO BURLINGTON | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MIDDLESEX TURNPIKE & ROUTE 128 BURLINGTON, MA 01803 UNITED STATES | Y | May Department Store Co. Burlington | o |
| 170 | 6764 | THE MAY DEPARTMENT STORE CO BOSTON DT 2 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 70 FRANKLIN STREET BOSTON, MA 02108 UNITED STATES | Y | May Department Store Co. Boston-DT2 | o |
| 171 | 6765 | THE MAY DEPARTMENT STORE CO BOSTON DT | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 426 WASHINGTON STREET BOSTON, MA 02108 UNITED STATES | Y | May Department Store Co. Boston DT | o |
| 172 | 6766 | MAY DEPARTMENT STORE COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 424 FIFTH AVENUE NEW YORK, NY 10018 UNITED STATES | Y | May Department Store f.k.a. Lord & Taylor Department Store | o |
| 173 | 6767 | THE MAY DEPARTMENT STORE CO. LLOYD CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 100 LLOYD CENTER PORTLAND, OR 97232 UNITED STATES | Y | May Department Store Co. Lloyd Center | o |
| 174 | 6768 | THE MAY DEPARTMENT STORE CO PORTLAND DT | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 621 S W 5TH AVENUE PORTLAND, OR 97204 UNITED STATES | Y | May Department Store Co. Portland - DT | o |
| 175 | 6769 | THE MAY DEPT STORE CO WASHINGTON SQUARE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 9000 W WASHINGTON SQUARE ROAD TIGARD, OR 97223 UNITED STATES | Y | May Department Store Co. Washington Square | o |
| 176 | 6770 | THE MAY DEPT STORE CO VIRGINIA BEACH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 701 S LYNNHAVEN PARKWAY VIRGINIA BEACH, VA 23452 | Y | May Department Store Co. Virginia Beach | o |
| 177 | 6771 | THE MAY DEPARTMENT STORE CO ANNAPOLIS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 135 ANNAPOLIS MALL ANNAPOLIS, MD 21401 UNITED STATES | Y | May Department Store Co. Annapolis | o |
| 178 | 6772 | THE MAY DEPARTMENT STORE CO BEL AIR | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 600 BEL AIR ROAD BEL AIR, MD 21014 UNITED STATES | Y | May Department Store Co. Bel Air | o |

Ex. P: Claims Lacking Claimant Signature

| | | Claimant Name | Claimant Address | City | State | Zip | Property Address | Claimant | Related Representation | |
|---|---|---|---|---|---|---|---|---|---|---|
| 179 | 6773 | THE MAY DEPARTMENT STORE CO CHESTERFIELD | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 11504 MIDLOTHIAN TURNPIKE CHESTERFIELD, VA 23235 UNITED STATES | ✓ | May Department Store Co. Chesterfield | 0 |
| 180 | 6774 | THE MAY DEPARTMENT STORE CO CLOVERLEAF | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 7255 MIDLOTHIAN TURNPIKE RICHMOND, VA 23225 UNITED STATES | ✓ | May Department Store Co. Cloverleaf | 0 |
| 181 | 6775 | THE MAY DEPARTMENT STORE CO COLUMBIA | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 10300 LITTLE PATUXENT PARKWAY COLUMBIA, MD 21044 UNITED STATES | ✓ | May Department Store Co. Columbia | 0 |
| 182 | 6776 | THE MAY DEPARTMENT STORE CO FR COLLINS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 225 FOOTHILLS PARKWAY FORT COLLINS, CO 80521 UNITED STATES | ✓ | May Department Store Co. Ft. Collins | 0 |
| 183 | 6777 | THE MAY DEPARTMENT STORE CO CROSSROADS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1600 28TH STREET BOULDER, CO 80301 UNITED STATES | ✓ | May Department Store Co. Crossroads | 0 |
| 184 | 6778 | THE MAY DEPARTMENT STORE CO CORONADO | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 6600 MENUAL BLVD N E ALBUQUERQUE, NM 87110 UNITED STATES | ✓ | May Department Store Co. Coronado | 0 |
| 185 | 6779 | THE MAY DEPARTMENT STORE CO COLLIN CREEK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 801 N CENTRAL EXPRESSWAY PLANO, TX 75075 UNITED STATES | ✓ | May Department Store Co. Collin Creek | 0 |
| 186 | 6780 | THE MAY DEPARTMENT STORE CO BARTON CREEK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 2901 CAPITAL OF TEXAS HIGHWAY AUSTIN, TX 78746 UNITED STATES | ✓ | May Department Store Co. Barton Creek | 0 |
| 187 | 6781 | THE MAY DEPARTMENT STORE CO ALMEDA | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 145 S ALMEDA-GENOA ROAD HOUSTON, TX 77075 UNITED STATES | ✓ | May Department Store Co. Almeda | 0 |
| 188 | 6782 | THE MAY DEPARTMENT STORE CO WORCESTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 200 FRONT STREET WORCESTER, MA 01608 UNITED STATES | ✓ | May Department Store Co. Worcester | 0 |
| 189 | 6783 | THE MAY DEPARTMENT STORE CO WARWICK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 400 WARWICK MALL S C WARWICK, RI 02886 UNITED STATES | ✓ | May Department Store Co. Warwick | 0 |
| 190 | 6784 | THE MAY DEPARTMENT STORE CO SOUTH SHORE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | GRANITE STREET BRAINTREE, MA 02184 UNITED STATES | ✓ | May Department Store Co. South Shore | 0 |
| 191 | 6785 | THE MAY DEPARTMENT STORE CO NORTH SHORE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROUTES 128 & 114 PEABODY, MA 01960 UNITED STATES | ✓ | May Department Store Co. North Shore | 0 |
| 192 | 6786 | THE MAY DEPARTMENT STORE CO NATICK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WORCESTER STREET ROUTE 9 NATICK, MA 01760 UNITED STATES | ✓ | May Department Store Co Natick | 0 |
| 193 | 6787 | THE MAY DEPARTMENT STORE CO FAIR OAKS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 11700 FAIR OAKS MALL FAIRFAX, VA 22033 UNITED STATES | ✓ | May Department Store Co. Fair Oaks | 0 |
| 194 | 6788 | THE MAY DEPARTMENT STORE CO LAKE FOREST | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 491 N FREDERICK AVENUE GAITHERSBURG, MD 20877 UNITED STATES | ✓ | May Department Store Co. Lake Forest | 0 |
| 195 | 6789 | THE MAY DEPARTMENT STORE CO LANDMARK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SHIRLEY HIGHWAY & DUKE STREET ALEXANDRIA, VA 22304 UNITED STATES | ✓ | May Department Store Co. Landmark | 0 |
| 196 | 6790 | THE MAY DEPARTMENT STORE CO METRO CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1201 G STREET N W WASHINGTON, DC 20005 UNITED STATES | ✓ | May Department Store Co. Metro Center | 0 |

Ex. P: Claims Lacking Claimant Signature

| Ord. Claims | Claim # | Claimant Name | Address | City | State | Zip | Property Address | On 2019 Document? | Named Claimant | For Representation Considerations |
|---|---|---|---|---|---|---|---|---|---|---|
| 197 | 6791 | THE MAY DEPT STORE CO MILITARY CIRCLE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 300 MILITARY HIGHWAY NORFOLK, VA 23502 UNITED STATES | ✓ | May Department Store Co. Military Circle | 0 |
| 198 | 6792 | THE MAY DEPARTMENT STORE CO TYSONS CORNER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 8100 LEESBURG PIKE MC LEAN, VA 22101 UNITED STATES | ✓ | May Department Store Co. Tysons Corner | 0 |
| 199 | 6793 | THE MAY DEPARTMENT STORE CO NYA WH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1401 N Y AVENUE WASHINGTON, DC 20002 UNITED STATES | ✓ | May Department Store Co. NYA WH | 0 |
| 200 | 6794 | THE MAY DEPARTMENT STORE CO MONTGOMERY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 7125 DEMOCRACY BLVD BETHESDA, MD 20817 UNITED STATES | ✓ | May Department Store Co. Montgomery | 0 |
| 201 | 6795 | THE MAY DEPARTMENT STORE CO HOUSTON DT | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1101-1112 MAIN STREET HOUSTON, TX 77002 UNITED STATES | ✓ | May Department Store Co. Houston DT | 0 |
| 202 | 6796 | THE MAY DEPARTMENT STORE CO HIGHLAND MALL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | AIRPORT BLVD AUSTIN, TX 78752 UNITED STATES | ✓ | May Department Store Co. Highland Mall | 0 |
| 203 | 6797 | THE MAY DEPT STORE CO UNIVERSITY PARK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 6501 N GRAPE ROAD MISHAWAKA, IN 46544 UNITED STATES | ✓ | May Department Store Co. University Park | 0 |
| 204 | 6798 | THE MAY DEPT STORE CO WEST COUNTY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BALLAS & MANCHESTER DES PERES, MO 63131 UNITED STATES | ✓ | May Department Store Co. West County | 0 |
| 205 | 6799 | THE MAY DEPARTMENT STORE CO BELMONT | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 71-79 LEONARD STREET BELMONT, MA 02178 UNITED STATES | ✓ | May Department Store Co. Belmont | 0 |
| 206 | 6800 | THE MAY DEPARTMENT STORE CO HULEN | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 4800 HULEN STREET FORT WORTH, TX 76132 UNITED STATES | ✓ | May Department Store Co. Hulen | 0 |
| 207 | 6801 | THE MAY DEPARTMENT STORE CO INGRAM PARK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 6301 LOOP 410 NW SAN ANTONIO, TX 78216 UNITED STATES | ✓ | May Department Store Co. Ingram Park | 0 |
| 208 | 6802 | THE MAY DEPARTMENT STORE CO CLACKAMAS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 12100 S E 82ND STREET CLACKAMAS, OR 97266 UNITED STATES | ✓ | May Department Store Co. Clackamas | 0 |
| 209 | 6803 | THE MAY DEPARTMENT STORE CO EUGENE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 100 VALLEY RIVER CENTER EUGENE, OR 97401 UNITED STATES | ✓ | May Department Store Co. Eugene | 0 |
| 210 | 6804 | THE MAY DEPARTMENT STORE CO SOUTH COUNTY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 10 S COUNTY CENTERWAY MEHLVILLE, MO 63128 UNITED STATES | ✓ | May Department Store Co. South County | 0 |
| 211 | 6805 | THE MAY DEPARTMENT STORE CO SOUTHTOWN | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 7800 S ANTHONY BLVD FORT WAYNE, IN 46806 UNITED STATES | ✓ | May Department Store Co. Southtown | 0 |
| 212 | 6806 | THE MAY DEPARTMENT STORE CO SPRINGFIELD | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | W. BELT HIGHWAY SPRINGFIELD, IL 62704 UNITED STATES | ✓ | May Department Store Co. Springfield | 0 |
| 213 | 6807 | THE MAY DEPARTMENT STORE CO ST LOUIS DT | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 601 OLIVE STREET SAINT LOUIS, MO 63101 UNITED STATES | ✓ | May Department Store Co. St. Louis DT | 0 |
| 214 | 6808 | THE MAY DEPARTMENT STORE CO. ST CLAIR SQUARE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 200 ST CLAIR SQUARE FAIRVIEW HEIGHTS, IL 62208 UNITED STATES | ✓ | May Department Store Co. St Clair Square | 0 |

Ex. P: Claims Lacking Claimant Signature

| # | CONT | Claimant Name | Claimant Address | City | State | Zip | Property Address | D proof | Name on Representation | Consolidation |
|---|------|---------------|------------------|------|-------|-----|------------------|---------|------------------------|---------------|
| 215 | 6809 | THE MAY DEPARTMENT STORE CO MERRILLVILLE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 2210 SOUTHLAKE MALL MERRILLVILLE, IL 46410 UNITED STATES | Y | May Department Store Co. Merrillville | o |
| 216 | 6810 | THE MAY DEPARTMENT STORE CO MID RIVERS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MIDRIVERS DRIVE & I-70 SAINT PETERS, MO 63376 UNITED STATES | Y | May Department Store Co. Mid Rivers | o |
| 217 | 6811 | THE MAY DEPARTMENT STORE CO NORTHLAND | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 7901 W FLORISSANT JENNINGS, MO 63136 UNITED STATES | Y | May Department Store Co. Northland | o |
| 218 | 6812 | THE MAY DEPARTMENT STORE CO NORTHWEST | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ST. CHARLES ROCK ROAD & LINDBERGH SAINT ANN, MO 63074 UNITED STATES | Y | may Department Store Co. Northwest. | o |
| 219 | 6813 | THE MAY DEPARTMENT STORE CO PEORIA | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 4501 WAR MEMORIAL DRIVE PEORIA, IL 61613 UNITED STATES | Y | May Department Store Co. Peoria. | o |
| 220 | 6814 | THE MAY DEPT STORE CO BATTLEFIELD MALL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BATTLEFIELD GLENSTONE ROADS SPRINGFIELD, MO 65804 UNITED STATES | Y | May Department Store Co. Battlefield Mall. | o |
| 221 | 6815 | THE MAY DEPT STORE CO CHESTERFIELD | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HWY 40 CLARKSON ROAD CHESTERFIELD, MO 63017 UNITED STATES | Y | May Department Store Company Chesterfield. | o |
| 222 | 6816 | THE MAY DEPT STORE CO CRESTWOOD | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 47 CRESTWOOD PLAZA SAINT LOUIS, MO 63126 UNITED STATES | Y | May Department Store Company. Crestwood | o |
| 223 | 6817 | THE MAY DEPARTMENT STORE CO GLENBROOK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 4201 COLDWATER ROAD FORT WAYNE, IN 46805 UNITED STATES | Y | May Department Store Company. Greenwood. | o |
| 224 | 6818 | THE MAY DEPARTMENT STORE CO GREENWOOD | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1251 U S 31 NORTH GREENWOOD, IN 46142 UNITED STATES | Y | May Department Store Co. Greenwood | o |
| 225 | 6819 | THE MAY DEPARTMENT STORE CO SILVER SPRINGS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | FENTON STREET AT ELLSWORTH DRIVE SILVER SPRING, MD 20910 UNITED STATES | Y | May Department Store Co. Silver Springs. | o |
| 226 | 6820 | THE MAY DEPARTMENT STORE CO NEW YORK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1120 AVENUE OF THE AMERICAS NEW YORK, NY 10036 UNITED STATES | Y | May Department Store f.k.a. Lord & Taylor Department Store | o |
| 227 | 6821 | THE MAY DEPARTMENT STORE CO ST LOUIS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 611 OLIVE STREET SAINT LOUIS, MO 63101 UNITED STATES | Y | May Department Store Co. St. Louis. | o |
| 228 | 6822 | THE MAY DEPARTMENT STORE CO WILSHIRE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 6067 WILSHIRE BLVD LOS ANGELES, CA 90036 UNITED STATES | Y | May Department Store Co. Wilshire | o |
| 229 | 6823 | THE MAY DEPARTMENT STORE CO MONTCLAIR | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 56 CHURCH STREET MONTCLAIR, NJ 07042 UNITED STATES | Y | May Department Store Co. Montclair | o |
| 230 | 6824 | THE MAY DEPARTMENT STORE CO LORAIN | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 330 SHEFFIELD CENTER LORAIN, OH 44055 UNITED STATES | Y | May Department Store Co. Lorain | o |
| 231 | 6825 | THE MAY DEPARTMENT STORE CO GLENDALE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 2211 N GLENDALE AVENUE GLENDALE, CA 91206 UNITED STATES | Y | May Department Store Co. Glendale | o |
| 232 | 6826 | ST JOES HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 6 WALNUT STREET READING, PA 19606 UNITED STATES | N | | |

Ex. P: Claims Lacking Claimant Signature

| # | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | Consolidated | Name Relationship | Code | Obj |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 233 | 6827 | SCOTT PAPER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | TINICUM TURNPIKE UNITED STATES | Y | International Plaza I, II, III - f.k.a. Scott Paper Co. | W-7 | |
| 234 | 6828 | PRESBYTERIAN CHURCH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BRADFORD, PA UNITED STATES | Y | Presbyterian Church | C | |
| 235 | 6829 | PENN MUTUAL LIFE INSURANCE COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PHILADELPHIA, PA 19125 UNITED STATES | Y | Penn Mutual Life Building c/o Beneficial Savings Bank f.k.a. Penn Mutual Life Insurance Company Job | C | |
| 236 | 6830 | EPISCOPAL HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 100 E LEHIGH AVENUE PHILADELPHIA, PA 19125 UNITED STATES | Y | Centennial Building - Temple University Hospital Episcopal - Campus f.k.a. Episcopal Hospital | W-4 | |
| 237 | 6831 | CHILDRENS HOME OF PITTSBURGH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 5618 KENTUCKY AVENUE PITTSBURGH, PA 19332 UNITED STATES | Y | Children's Home of Pittsburgh | C | |
| 238 | 6832 | IMMACULATE CONCEPTION B.V.M. CATHOLIC CHURCH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 640 E MAIN STREET BIRDSBORO, PA 19508 UNITED STATES | N | | | |
| 239 | 6833 | WACHOVIA | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 812 GERMANTOWN PIKE LAFAYETTE HILL, PA 19444 UNITED STATES | Y | Wachovia Building f.k.a. Fidelity Bank & Trust Co. | C | |
| 240 | 6834 | ST MARKS CATHOLIC CHURCH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1760 ECHO HOLLOW ROAD EUGENE, OR 97402 UNITED STATES | N | | | |
| 241 | 6835 | MUSKOGEE REGIONAL MEDICAL CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 300 ROCKEFELLER DRIVE MUSKOGEE, OK 74401 UNITED STATES | Y | Muskogee Regional Medical Center f.k.a. Muskogee General Hospital | W-4 | |
| 242 | 6836 | FIRST NATIONAL BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CLINTON, OK UNITED STATES | N | | | |
| 243 | 6837 | FIRST CHRISTIAN CHURCH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 101 E 13TH STREET ADA, OK 74820 UNITED STATES | Y | First Christian Church | C | |
| 244 | 6838 | CAMERON OFFICE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | OKLAHOMA CITY, OK UNITED STATES | Y | Cameron Office Building | C | B |
| 245 | 6839 | ST PAUL S CHURCH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 5433 MADISON ROAD CINCINNATI, OH 45227 UNITED STATES | Y | St. Paul Church | C | |
| 246 | 6840 | LONDON LIFE INSURANCE COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 255 DUFFERIN AVENUE LONDON, CANADA | Y | London Life Insurance Company | W-4 | |
| 247 | 6841 | BELL TELEPHONE COMPANY OF PENNSYLVANIA | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PHILADELPHIA, PA UNITED STATES | Y | Bell Atlantic Corporation f.k.a. Bell Telephone Company of Pennsylvania | C | |
| 248 | 6842 | THE WESTERLY HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 25 WELLS STREET WESTERLY, RI 02891 UNITED STATES | N | | | |
| 249 | 6843 | Y M C A AUDITORIUM | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | RIDGEWAY, PA UNITED STATES | Y | YMCA Auditorium | C | B |

Ex. P: Claims Lacking Claimant Signature

| | | Claimant Name | Claimant Address | City | State | Zip | Corporate Address | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 250 | 6844 | WASHINGTON HOSPITAL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 155 WILSON AVENUE / WASHINGTON, PA 15301 / UNITED STATES | N | | |
| 251 | 6845 | SUPPLEE MEMORIAL CHURCH | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 859 WELSH ROAD / MAPLE GLEN, PA 19002 | N | | |
| 252 | 6846 | THE HOMESTEAD COTTAGES | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 28924 | ROUTE 220 / HOT SPRINGS, VA 24445 / UNITED STATES | Y | Homestead Hotel - Cottages | B-2 |
| 253 | 6847 | NORFOLK PUBLIC HEALTH BUILDING | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 401 COLLEY AVENUE / NORFOLK, VA 23507 / UNITED STATES | Y | SCOPE - Former Norfolk / Public Health Building | B |
| 254 | 6848 | KIRN MEMORIAL LIBRARY | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 301 E. CITY HALL AVENUE / NORFOLK, VA 23510 / UNITED STATES | Y | SCOPE - Kirn Memorial / Library (Building #2-3 / Floors) | W-2 |
| 255 | 6849 | HOLY FAMILY VILLA | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 12375 MCCARTHY / LEMENT I L 60439 / UNITED STATES | Y | Holy Family Villa - Owner: / Catholic Charities of the / Archdiocese of Chicago | B-3 |
| 256 | 6850 | ROSEDALE UNITED CHURCH | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 6870 DE TERREBONNE AVENUE / LONDON ONTERARIO, / CANADA | N | | |
| 257 | 6851 | NORFOLK CITY HALL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 810 UNION STREET / NORFOLK, VA 23510 / UNITED STATES | Y | SCOPE - Norfolk City Hall / (Building #1 - 12 Floors) | W-2 |
| 258 | 6852 | PUBLIC SAFETY BUILDING | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 811 E CITY HALL AVENUE / NORFOLK, VA 23510 / UNITED STATES | Y | SCOPE - Public Safety / Building (Building #3-2 / Floors/Courtside 4-8 / Floors/Jailside) | W-2 |
| 259 | 6853 | NORFOLK CIRCUIT COURT | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 100 ST PAUL S BLVD / NORFOLK, VA 23510 / UNITED STATES | Y | SCOPE - Norfolk Circuit / Court (Building #6 - 2 / Floors) | W-2 |
| 260 | 6854 | MOUNDSVILLE HOUSING AUTHORITY | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 501 TENTH STREET / MOUNDSVILLE, WV 26041 / UNITED STATES | N | | |
| 261 | 6855 | SAUDER LYGRISSE G M C BUILDING | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 4150 WEST KILLOGG DRIVE / WICHITA, KS 67209 / UNITED STATES | Y | Sauder Properties L.L.C. / f.k.a. Sauder/Lygrisse / G.M.C. Building | B-4 |
| 262 | 6856 | NEW YONKERS PUBLIC LIBRARY | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | CENTRAL AVENUE SOUTH OF / TUCKAHOE ROAD / YONKERS, NY / UNITED STATES | Y | New Yonkers Public Library | C |
| 263 | 6857 | THE REGENT WALL STREET HOTEL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 55 WALL STREET / NEW YORK, NY 10005 / UNITED STATES | Y | The Regent Wall Street / Hotel f.k.a. National City / Bank | C |
| 264 | 6858 | MT SINAI HOSPITAL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 1190 5TH AVENUE / NEW YORK, NY 10029 / UNITED STATES | Y | Mt. Sinai Hospital/Mount / Sinai Hospital | C |
| 265 | 6859 | THE HOMESTEAD SPA | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | ROUTE 220 / HOT SPRINGS, VA. 24445 / UNITED STATES | Y | Homestead Hotel - Spa | B-2 |
| 266 | 6860 | CASCADES CRAB HOUSE | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | ROUTE 220 / HOT SPRINGS, VA. 24445 / UNITED STATES | Y | Homestead Hotel - / Cascades Crab House | B-2 |
| 267 | 6861 | POWER HOUSE | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | ROUTE 220 & ROUTE 615 / HOT SPRINGS, VA. 24445 / UNITED STATES | Y | Homestead Hotel - / PowerHouse | B-2 |

Ex. P:  Claims Lacking Claimant Signature

| #Claims | Claim# | Claimant Name | Claimant Address | City | State | Zip | Property Address | Signature | Name | Place |
|---|---|---|---|---|---|---|---|---|---|---|
| 268 | 6882 | HOMESTEAD LAUNDRY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROUTE 615 HOT SPRINGS, VA UNITED STATES | Y | Homestead Hotel | B-2 |
| 269 | 6883 | MAINTENANCE SHOPS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROUTE 615 HOT SPRINGS, VA UNITED STATES | Y | Homestead Hotel - Maintenance Shops | B-2, B |
| 270 | 6884 | OLD PURCHASING WAREHOUSE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROUTE 615 HOT SPRINGS, VA UNITED STATES | Y | Homestead Hotel, Old Purchasing Warehouse | B-2, B |
| 271 | 6885 | CASCADES INN | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROUTE 220 HOT SPRINGS, VA 24445 UNITED STATES | Y | Homestead Hotel - Cascades Inn | B-2 |
| 272 | 6886 | WILSON MEMORIAL HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 33-57 HARRISON STREET JOHNSON CITY, NY 13790 UNITED STATES | Y | Wilson Regional Medical Center f.k.a. Wilson Memorial Hospital | W-3 |
| 273 | 6887 | PRESBYTERIAN VILLAGE CHURCH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 214 VILLAGE DRIVE WILLIAMSVILLE, NY 14221 UNITED STATES | N | | |
| 274 | 6888 | THE PRINCETON CLUB | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 15 WEST 43RD STREET NEW YORK, NY 10036 UNITED STATES | Y | The Princeton Club | C |
| 275 | 6889 | ST. JOHN S NURSING HOME | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 150 HIGHLAND AVENUE ROCHESTER, NY 14620 UNITED STATES | Y | St. Johns Home for the Aged/ St. Johns Nursing Home | C |
| 276 | 6870 | SOUTHHAMPTON HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 240 MEETING HOUSE LANE SOUTHAMPTON, NY 11968 UNITED STATES | Y | Southhampton Hospital | W-9 |
| 277 | 6871 | SCOTT TOWER HOUSING COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3400 PAUL AVENUE BRONX, NY 10468 UNITED STATES | Y | Scott Tower Housing Company f.k.a. Scott Towers | C |
| 278 | 6872 | WHITE PLAINS CITY LIBRARY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 100 MARTINE AVENUE WHITE PLAINS, NY 10601 UNITED STATES | Y | White Plains Public Library f.k.a. Public Library | W-4 |
| 279 | 6873 | PRESIDENTIAL PLAZA APARTMENTS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 60 PRESIDENTIAL PLAZA SYRACUSE, NY 13202 UNITED STATES | Y | Presidential Plaza Apartment Building | C |
| 280 | 6874 | MT BANKS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MULTIPLE LOCATIONS MULTIPLE CITIES & STATES, UNITED STATES | N | | B |
| 281 | 6875 | KLEINHANS MUSIC HALL MANAGEMENT INC | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 71 SYMPHONY CIRCLE BUFFALO, NY 14201 UNITED STATES | N | | |
| 282 | 6876 | I B M | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROUTE 9 E FISHKILL, NY 12524 UNITED STATES | Y | I.B.M. | C |
| 283 | 6877 | HOME INSURANCE COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 59 MAIDEN LANE NEW YORK, NY 10038 UNITED STATES | Y | Home Insurance Company Building | C |
| 284 | 6878 | GENERAL MOTORS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 767 FIFTH AVENUE NEW YORK CITY, NY 10153 UNITED STATES | Y | General Motors | C |
| 285 | 6879 | DUTCHESS COUNTY YMCA | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 35 MONTGOMERY STREET - EASTMAN PARK POUGHKEEPSIE, NY 12601 UNITED STATES | Y | Dutchess County YMCA f.k.a. New YMCA Building | W-2 |

Ex. P: Claims Lacking Claimant Signature

| # | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | | Name | |
|---|---------|---------------|------------------|------|-------|-----|------------------|---|------|---|
| 286 | 6880 | CHILDREN'S HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 219 BRYANT STREET BUFFALO, NY 14222 UNITED STATES | Y | Children's Hospital | C |
| 287 | 6881 | CANCER MEMORIAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1275 YORK AVENUE NEW YORK, NY 10021 UNITED STATES | Y | New Memorial & Winston Pavillion (Memorial Sloan Kettering) f.k.a. Cancer Memorial (2 bldgs) | C |
| 288 | 6882 | MEMORIAL UNITED METHODIST CHURCH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 95 WALL STREET NEW YORK, NY UNITED STATES | N | | |
| 289 | 6883 | 600 3RD AVENUE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 600 3RD AVENUE NEW YORK, NY UNITED STATES | N | | B |
| 290 | 6884 | 437 MADISON AVENUE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 437 MADISON AVENUE NEW YORK, NY UNITED STATES | Y | 437 Madison Avenue Building | C / B |
| 291 | 6885 | MOUNT SAINT MARY'S NURSES HOME | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 2500 MAIN STREET NIAGARA FALLS, NY 14305 UNITED STATES | Y | Mount Saint Mary's Nurses Home | C |
| 292 | 6886 | NATATORIUM Y M C A | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MONTCLAIR, NJ UNITED STATES | Y | Natatorium YMCA | C |
| 293 | 6887 | MERITCARE SOUTH UNIVERSITY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1720 S. UNIVERSITY DRIVE FARGO, ND 58103 UNITED STATES | Y | Meritcare Hospital f.k.a. St. Luke's & Dakota Hospital | W5 |
| 294 | 6888 | PARK CENTER MOTEL SHERATON | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 870 7TH AVENUE NEW YORK, NY 10019 UNITED STATES | Y | Park Central Hotel f.k.a. Motel Sheraton | C |
| 295 | 6889 | GENESIS HEALTHCARE MERCY HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 218 STONE STREET WATERTOWN, NY 13601 UNITED STATES | Y | Genesis Healthcare f.k.a. Mercy Hospital | C |
| 296 | 6890 | MERCHANT'S MIDTOWN BANK DIV VALLEY NAT BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 62 W. 47TH STREET - BRANCH #134 NEW YORK, NY 10036 UNITED STATES | Y | Merchant's Midtown Bank (Division of Valley National Bank) | W7 |
| 297 | 6891 | 245 PARK AVENUE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 245 PARK AVENUE NEW YORK CITY, NY UNITED STATES | Y | 245 Park Avenue Building | C / B |
| 298 | 6892 | 130 JOHN STREET BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 130 JOHN STREET MANHATTAN, NY UNITED STATES | Y | Prudential f.k.a. 130 John Street Building | C / B |
| 299 | 6893 | 10 HANOVER SQUARE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 10 HANOVER SQUARE NEW YORK, NY 10017 UNITED STATES | Y | 10 Hanover Square Building c/o The Witkoff Group | C |
| 300 | 6894 | INTERNATIONAL HOTEL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3000 PARADISE ROAD LAS VEGAS, NV 89109 UNITED STATES | Y | International Hotel | C |
| 301 | 6895 | ST THERESA'S CHURCH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 541 WASHINGTON AVENUE KENILWORTH, NJ 07033 UNITED STATES | Y | St Teresa's Church | C |
| 302 | 6896 | SAINT CLARES HOSPITAL BOONTON CAMPUS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 130 POWERVILLE ROAD BOONTON, NJ 07005 UNITED STATES | Y | Saint Clare's HOspital f.k.a. Riverside Hospital | W-13 |
| 303 | 6897 | MERCK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 126 E. LINCOLN AVENUE RAHWAY, NJ 07065 UNITED STATES | Y | Merck | C |

Ex. P: Claims Lacking Claimant Signature

| # of Claim | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | Conformed | Local Presentation Name | |
|---|---|---|---|---|---|---|---|---|---|---|
| 304 | 6898 | MERCER HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 446 BELLVUE AVENUE TRENTON, NJ UNITED STATES | Y | Capital Health System - Mercer Campus f.k.a. Mercer Hospital | W9 |
| 305 | 6899 | MERCEDES BENZ | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1 GLENVIEW ROAD MONTVALE, NJ 07645 UNITED STATES | Y | Mercedes Benz of Seagate f.k.a. Mercedes Benz | C |
| 306 | 6900 | LOCAL NO 274 GENERAL OFFICE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 100 HENDRICKS CAUSEWAY RIDGEFIELD, NJ 07657 UNITED STATES | Y | Pipefitters Local Union No. 274 - General Office | W-1 B |
| 307 | 6901 | BAYSHORE COMMUNITY HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 727 N BEERS STREET HOLMDEL, NJ 07733 UNITED STATES | Y | Bayshore Community Hospital | W-1 |
| 308 | 6902 | ACTORS FUND HOME | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 175 E HUDSON AVENUE ENGLEWOOD, NJ 07631 UNITED STATES | Y | Actors Fund Home | C |
| 309 | 6903 | OUR LADY OF LOURDES CHURCH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 324 E CORINTH STREET RAVENNA, NE 68869 UNITED STATES | N | | |
| 310 | 6904 | 350 PARK AVENUE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 350 PARK AVENUE NEW YORK CITY, NY UNITED STATES | N | | B |
| 311 | 6905 | 330 MADISON AVENUE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 330 MADISON AVENUE NEW YORK, NY UNITED STATES | Y | 330 Madison Avenue Building | C B |
| 312 | 6906 | 280 PARK AVENUE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 280 PARK AVENUE NEW YORK CITY, NY UNITED STATES | Y | 280 Park Avenue Building | W-6 B |
| 313 | 6907 | Y.M.C.A. | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 259 MAMARONECK WHITE PLAINS, NY 10605 UNITED STATES | Y | Y.M.C.A. | C |
| 314 | 6908 | HOLY FAMILY VILLA | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 12375 MCCARTHY LEMENT, IL 60439 UNITED STATES | Y | Holy Family Villa - Owner; Catholic Charities of the Archdiocese of Chicago | B-3 |
| 315 | 6909 | THORMAPPLE MANOR F N A BARRY COUNTY MEDICAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 2700 NASHVILLE ROAD HASTINGS, MI 49058 UNITED STATES | Y | County of Barry, Ohio Thornapple Manor f.k.a. Barry County Medical Care Facility | W-9 |
| 316 | 6910 | ST. RITAS PARISH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 2318 S 61ST STREET MILWAUKEE, WI 53210 UNITED STATES | Y | St. Rita's Parish | C |
| 317 | 6911 | Y.W.C.A. | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 613 5TH STREET WAUSAU, WI 54403 UNITED STATES | Y | YWCA of Wausau f.k.a. Y.W.C.A. | W-4 |
| 318 | 6912 | CHARLESTON AREA MEDICAL CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CHARLESTON, WV UNITED STATES | N | Charleston | |
| 319 | 6913 | FOUNDERS PAVILION | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 205 EAST FIRST STREET CORNING, NY 14830 UNITED STATES | Y | Corning Hospital/Founders Pavilion (Acut Care Hospital & Nursing Home) f.k.a. Corning Nursing Home | W-4 |
| 320 | 6914 | ST THOMAS HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 444 N MAIN STREET AKRON, OH 44310 UNITED STATES | Y | St. Thomas Hospital | W-1 |

Ex. P: Claims Lacking Claimant Signature

| # of Claims | Claim Number | Claimant Name | Claimant Address | City | State | Zip | Property Address | Y/N | Name of Debtor | Tool Reclassification |
|---|---|---|---|---|---|---|---|---|---|---|
| 321 | 6915 | PHELPS APARTMENTS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CINCINNATI, OH UNITED STATES | N | | B |
| 322 | 6916 | THE TOLEDO EDISON COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 300 MADISON AVENUE TOLEDO, OH 43604 UNITED STATES | N | | |
| 323 | 6917 | MEDINA GENERAL HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1000 E WASHINGTON STREET MEDINA, OH 44256 UNITED STATES | Y | Medina General Hospital f.k.a. Medina Community Hospital | C |
| 324 | 6918 | LIMA MEMORIAL HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROUTE 30, SOUTH LIMA, OH UNITED STATES | Y | Lima Memorial Hospital | C |
| 325 | 6919 | LASALLE KOCH DEPARTMENT STORE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | TOLEDO, OH UNITED STATES | Y | LaSalle Apartments f.k.a. Oeck Department Store | C |
| 326 | 6920 | CUYAHOGA FALLS GENERAL HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1900 23RD STREET CUYAHOGA FALLS, OH 44223 UNITED STATES | Y | Cuyahoga Falls General Hospital f.k.a. Green Cross Hospital | W-7 |
| 327 | 6921 | FAIRVIEW PARK HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 18101 LORAIN ROAD FAIRVIEW PARK, OH UNITED STATES | Y | Fairview Park Hospital | C |
| 328 | 6922 | ANDREW JERGENS COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CINCINNATI, OH 45230 UNITED STATES | Y | Andrew Jergens Company | C |
| 329 | 6923 | QUONSET HUT ANDERSON COMPLEX | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 507 ILLINOIS AVENUE MAUMEE, OH 43537 UNITED STATES | N | | B |
| 330 | 7761 | SCOTT COUNTY FAMILY Y | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 606 W 2ND STREET DAVENPORT, IA UNITED STATES | Y | Scott County Family - Y f.k.a. YMCA | W-3 |
| 331 | 9636 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - MCKEE FISK (BUSINESS BLDG) FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 332 | 9639 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - FORBES PE COMPLEX ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 333 | 9640 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - HILLCREST HOSPITAL MED CTR LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University of California | K-4 |
| 334 | 9641 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - HUMANITIES & SOCIAL SCIENCES LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University of California | K-4 |
| 335 | 9642 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT UNIV - NATURAL RESOURCES BLDG ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 336 | 9643 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - NATIONAL PRIMATE CENTER DAVIS, CA 95616 UNITED STATES | Y | Regents of the University of California | K-4 |
| 337 | 9644 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - SHIELDS LIBRARY DAVIS, CA 95616 UNITED STATES | Y | Regents of the University of California | K-4 |
| 338 | 9645 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - PHYSICAL SCIENCE LIBRARY DAVIS, CA 95616 UNITED STATES | Y | Regents of the University of California | K-4 |

Ex. P: Claims Lacking Claimant Signature

| # | | Claimant Name | Claimant Address | City | State | Zip | Property Address | ✓ | Corrected Name | K4 |
|---|---|---|---|---|---|---|---|---|---|---|
| 339 | 9846 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - MRACK BLDG DAVIS, CA 95616 UNITED STATES | ✓ | Regents of the University o California | K4 |
| 340 | 9847 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - CHEMISTRY DAVIS, CA 95616 UNITED STATES | ✓ | Regents of the University o California | K4 |
| 341 | 9848 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - ASUC/MING UNION BLDG BERKELEY, CA 94720 UNITED STATES | ✓ | Regents of the University o California | K4 |
| 342 | 9849 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - BOALT HALL BERKELEY, CA 94720 UNITED STATES | ✓ | Regents of the University o California | K4 |
| 343 | 9850 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - CALVIN LAB BERKELEY, CA 94720 UNITED STATES | ✓ | Regents of the University o California | K4 |
| 344 | 9851 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC LOS ANGELES - HEDRICK HALL LOS ANGELES, CA 90095 UNITED STATES | ✓ | Regents of the University o California | K4 |
| 345 | 9852 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC LOS ANGELES - LIFE SCIENCES BLDG LOS ANGELES, CA 90095 UNITED STATES | ✓ | Regents of the University o California | K4 |
| 346 | 9853 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC LOS ANGELES - MATH SCIENCES BUILDING LOS ANGELES, CA 90095 UNITED STATES | ✓ | Regents of the University o California | K4 |
| 347 | 9854 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC LOS ANGELES MELNITZ HALL LOS ANGELES, CA 90095 UNITED STATES | ✓ | Regents of the University o California | K4 |
| 348 | 9855 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC LOS ANGELES - RIEBER HALL LOS ANGELES, CA 90095 UNITED STATES | ✓ | Regents of the University o California | K4 |
| 349 | 9856 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC LOS ANGELES - SPROUL HALL LOS ANGELES, CA 90095 UNITED STATES | ✓ | Regents of the University o California | K4 |
| 350 | 9857 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC IRVINE - ENGINEERING I IRVINE, CA 92697 UNITED STATES | ✓ | Regents of the University o California | K4 |
| 351 | 9858 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC IRVINE - MEDICAL CENTER BLDG 53 IRVINE, CA 92697 UNITED STATES | ✓ | Regents of the University o California | K4 |
| 352 | 9859 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC IRVINE - SCIENCE LECTURE HALL IRVINE, CA 92697 UNITED STATES | ✓ | Regents of the University o California | K4 |
| 353 | 9860 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 601 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN FRANCISCO - JOSEPH M. LONG HOSPITAL SAN FRANCISCO, CA 94143 UNITED STATES | ✓ | Regents of the University o California | K4 |
| 354 | 9861 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 601 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN FRANCISCO - AMBULATORY CARE CENTER SAN FRANCISCO, CA 94143 UNITED STATES | ✓ | Regents of the University o California | K4 |
| 355 | 9862 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 601 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN FRANCISCO - HEALTH SCIENCES IR EAST SAN FRANCISCO, CA 94143 UNITED STATES | ✓ | Regents of the University o California | K4 |
| 356 | 9863 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 602 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN FRANCISCO - MOFFITT HOSPITAL SAN FRANCISCO, CA 94143 UNITED STATES | ✓ | Regents of the University o California | K4 |
| 357 | 9864 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN FRANCISCO - HEALTH SCIENCES IR WEST SAN FRANCISCO, CA 94143 UNITED STATES | ✓ | Regents of the University o California | K4 |
| 358 | 9865 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN FRANCISCO - HEALTH UNITED STATES | ✓ | Regents of the University o California | K4 |

Ex. P: Claims Lacking Claimant Signature

| | Claim Number | Claimant Name | Claimant Address | City | State | Zip | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 359 | 9866 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN FRANCISCO - LAUREL HEIGHTS SAN FRANCISCO, CA 94143 UNITED STATES | ✓ | Regents of the University of California | K-4 |
| 360 | 9867 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN FRANCISCO - MILLBERRY UNION BLDG SAN FRANCISCO, CA 94143 UNITED STATES | ✓ | Regents of the University of California | K-4 |
| 361 | 9868 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC IRVINE - PHYSICAL SCIENCE 1 - ROWLAND IRVINE, CA 92697 UNITED STATES | ✓ | Regents of the University of California | K-4 |
| 362 | 9869 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC IRVINE - COMPUTER SCIENCE BLDG IRVINE, CA 92697 UNITED STATES | ✓ | Regents of the University of California | K-4 |
| 363 | 9870 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA BARBARA - BIOLOGY II SANTA BARBARA, CA 93106 UNITED STATES | ✓ | Regents of the University of California | K-4 |
| 364 | 9871 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA BARBARA - BUCHANAN HALL. SANTA BARBARA, CA 93106 UNITED STATES | ✓ | Regents of the University of California | K-4 |
| 365 | 9872 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA BARBARA - CAMPBELL HALL. 1301 SANTA BARBARA, CA 93106 UNITED STATES | ✓ | Regents of the University of California | K-4 |
| 366 | 9873 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA BARBARA - CAMPBELL HALL PROJECTION SANTA BARBARA, CA 93106 UNITED STATES | ✓ | Regents of the University of California | K-4 |
| 367 | 9874 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA BARBARA - MUSC BLDG SANTA BARBARA, CA 93106 UNITED STATES | ✓ | Regents of the University of California | K-4 |
| 368 | 9875 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA BARBARA - NORTH HALL SANTA BARBARA, CA 93106 UNITED STATES | ✓ | Regents of the University of California | K-4 |
| 369 | 9876 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA BARBARA - PSYCHOLOGY BUILDING SANTA BARBARA, CA 93106 UNITED STATES | ✓ | Regents of the University of California | K-4 |
| 370 | 9877 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA BARBARA - STUDENT HEALTH BLDG SANTA BARBARA, CA 93106 UNITED STATES | ✓ | Regents of the University of California | K-4 |
| 371 | 9878 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - LAWRENCE HALL BERKELEY, CA 94720 UNITED STATES | ✓ | Regents of the University of California | K-4 |
| 372 | 9879 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - ZELLERBACH CENTER BERKELEY, CA 94720 UNITED STATES | ✓ | Regents of the University of California | K-4 |
| 373 | 9880 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - ZELLERBACH PLAYHOUSE LOBBY BERKELEY, CA 94720 UNITED STATES | ✓ | Regents of the University of California | K-4 |
| 374 | 9881 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 102 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - WHEELER HALL BERKELEY, CA 94720 UNITED STATES | ✓ | Regents of the University of California | K-4 |
| 375 | 9882 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - AM DORMS RIVERSIDE, CA 92501 UNITED STATES | ✓ | Regents of the University of California | K-4 |
| 376 | 9883 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - CLMSTEAD HALL THEATER RIVERSIDE, CA 92501 UNITED STATES | ✓ | Regents of the University of California | K-4 |
| 377 | 9884 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - PHYSICS ROOM 2150 RIVERSIDE, CA 92521 UNITED STATES | ✓ | Regents of the University of California | K-4 |

Ex. P: Claims Lacking Claimant Signature

| #of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | Represented | |
|---|---|---|---|---|---|---|---|---|---|
| 378 | 9955 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - PHYSICS 2000 THEATER RIVERSIDE, CA 92521 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 379 | 9956 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - WATKINS HOUSE RIVERSIDE, CA 92521 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 380 | 9957 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - WATKINS ART GALLERY A RIVERSIDE, CA 92521 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 381 | 15472 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS - EDUC RESOURCE CENTER CARSON, CA 90747 USA | ✓ | The California State University | K-10 |
| 382 | 9959 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SCIENCE FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 383 | 9960 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS MEDICAL CENTER - PROFESSIONAL BLDG SACRAMENTO, CA 95817 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 384 | 9961 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS MEDICAL CENTER - HOSPITAL SACRAMENTO, CA 95817 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 385 | 9962 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS MEDICAL CENTER - CYPRESS BLDG SACRAMENTO, CA 95817 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 386 | 9963 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - MCGILL HALL LA JOLLA, CA 92093 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 387 | 9964 | HYATT HOTELS CORPORATION ETC | 200 W. MADISON | CHICAGO | IL | 60606 | HYATT REGENCY WAIKIKI - 2424 KALAKAUA AVE HONOLULU HI 96815 UNITED STATES | ✓ | Hyatt Hotels Corporation (Hyatt Corporation and Hyatt Equities on behalf of themselves and as their affiliates and as agent for all others with any ownership interest in the | E |
| 388 | 9965 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - ESCHELMAN HALL BERKELEY, CA 94720 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 389 | 9966 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - ETCHEVERRY HALL BERKELEY, CA 94720 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 390 | 9967 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - KROEBER BERKELEY, CA 94720 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 391 | 9968 | HYATT HOTELS CORPORATION ETC | 200 W. MADISON | CHICAGO | IL | 60606 | HYATT REGENCY MONTEREY - 1 OLD GOLF COURSE MONTEREY, CA 93940 UNITED STATES | ✓ | Hyatt Hotels Corporation (Hyatt Corporation and Hyatt Equities on behalf of themselves and as their affiliates and as agent for all others with any ownership interest in the | E |
| 392 | 9969 | HYATT HOTELS CORPORATION ETC | 200 W. MADISON | CHICAGO | IL | 60606 | HYATT REGENCY NEWPORT - 1 GOAT ISLAND NEWPORT, RI 02804 UNITED STATES | ✓ | Hyatt Hotels Corporation (Hyatt Corporation and Hyatt Equities on behalf of themselves and as their affiliates and as agent for ownership interest in the | E |

Ex. P: Claims Lacking Claimant Signature

| Ref# Claim | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | Objection Statement? | Name Basis of Claim from Representation | Disposition |
|---|---|---|---|---|---|---|---|---|---|---|
| 393 | 9900 | HYATT HOTELS CORPORATION ETC | 200 W. MADISON | CHICAGO | IL | 60606 | HYATT REGENCY NEWPORTER - 1107 JAMBOREE NEWPORT BEACH, CA 92660 UNITED STATES | Y | Hyatt Hotels Corporation (Hyatt Corporation and Hyatt Equities on behalf of themselves and as their affiliates and as agent for all others with any ownership interest in the | E |
| 394 | 9901 | HYATT HOTELS CORPORATION ETC | 200 W. MADISON | CHICAGO | IL | 60606 | HYATT REGENCY OAK BROOK - 1909 SPRING ROAD OAK BROOK, IL 60521 UNITED STATES | Y | Hyatt Hotels Corporation (Hyatt Corporation and Hyatt Equities on behalf of themselves and as their affiliates and as agent for all others and any ownership interest in the | E |
| 395 | 9902 | HYATT HOTELS CORPORATION ETC | 200 W. MADISON | CHICAGO | IL | 60606 | HYATT REGENCY O'HARE - 9300 W BRYN MAWR AVE ROSEMONT, IL 60018 UNITED STATES | Y | Hyatt Hotels Corporation (Hyatt Corporation and Hyatt Equities on behalf of themselves and as their affiliates and as agent for all others with any ownership interest in the | E |
| 396 | 9903 | HYATT HOTELS CORPORATION ETC | 200 W. MADISON | CHICAGO | IL | 60606 | HYATT ORLANDO - 6375 W IRLO BRONSON MEM HWY KISSIMMEE, FL 34747 UNITED STATES | Y | Hyatt Hotels Corporation (Hyatt Corporation and Hyatt Equities on behalf of themselves and as their affiliates and as agent for all others with any ownership interest in the | E |
| 397 | 9904 | HYATT HOTELS CORPORATION ETC | 200 W. MADISON | CHICAGO | IL | 60606 | HYATT REGENCY PHOENIX - 122 NORTH SECOND ST PHOENIX, AZ 85004 UNITED STATES | Y | Hyatt Hotels Corporation (Hyatt Corporation and Hyatt Equities on behalf of themselves and as their affiliates and as agent for all others with any ownership interest in the | E |
| 398 | 9905 | HYATT HOTELS CORPORATION ETC | 200 W. MADISON | CHICAGO | IL | 60606 | RICKEYS, A HYATT HOTEL - 4219 EL CAMINO PALO ALTO, CA 94306 UNITED STATES | Y | Hyatt Hotels Corporation (Hyatt Corporation and Hyatt Equities on behalf of themselves and as their affiliates and as agent for all others with any ownership interest in the | E |
| 399 | 9906 | HYATT HOTELS CORPORATION ETC | 200 W. MADISON | CHICAGO | IL | 60606 | GRAND HYATT SAN FRANCISCO - 345 STOCKTON SAN FRANCISCO, CA 94108 UNITED STATES | Y | Hyatt Hotels Corporation (Hyatt Corporation and Hyatt Equities on behalf of themselves and as their affiliates and as agent for all others with any ownership interest in the | E |
| 400 | 9907 | HYATT HOTELS CORPORATION ETC | 200 W. MADISON | CHICAGO | IL | 60606 | HYATT SARASOTA - 1000 BOULEVARD OF THE ARTS SARASOTA, FL 34236 UNITED STATES | Y | Hyatt Hotels Corporation (Hyatt Corporation and Hyatt Equities on behalf of themselves and as their affiliates and as agent for all others with any ownership interest in the | E |

Ex. P: Claims Lacking Claimant Signature

| Line Number | Claim Number | Claimant Name | Claimant Address | City | State | Zip | Property Address | | Representation | Class |
|---|---|---|---|---|---|---|---|---|---|---|
| 401 | 9908 | HYATT CORPORATION ETC | 200 W. MADISON | CHICAGO | IL | 60606 | HYATT REGENCY DALLAS - 300 REUNION BLVD DALLAS, TX 75207 UNITED STATES | Y | Hyatt Hotels Corporation (Hyatt Corporation and Hyatt Equities on behalf of themselves and their affiliates and as agent for all others and any ownership interest in the | E |
| 402 | 9909 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - CAMPBELL HALL BERKELEY, CA 94720 UNITED STATES | Y | Regents of the University of California | K-4 |
| 403 | 9910 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - DAVIS HALL BERKELEY, CA 94720 UNITED STATES | Y | Regents of the University of California | K-4 |
| 404 | 9911 | ANDERSON MEMORIAL HOSPITAL | 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29824 | VARIOUS LOCATIONS WORLDWIDE, UNITED STATES | Y | ANDERSON MEMORIAL HOSPITAL | 01, 02, 03 |
| 405 | 9912 | KARK-TV, INC. AND MORRIS MULTIMEDIA, INC. | 1401 W. CAPITOL AVE - SUITE 104 | LITTLE ROCK | AR | 72201 | THIRD AND LOUISIANA STREETS (EAST BUILDING) LITTLE ROCK, AR 72201 USA | Y | KARK-TV & Morris Multimedia, Inc. - East Building (Channel 4) f.k.a. First National Bank | K-1 |
| 406 | 9913 | KARK-TV, INC. AND MORRIS MULTIMEDIA, INC. | 1401 W. CAPITOL AVE - SUITE 104 | LITTLE ROCK | AR | 72201 | THIRD AND CENTER STREETS (WEST ANNEX) LITTLE ROCK, AR 72201 USA | Y | KARK-TV & Morris Multimedia, Inc. - West Building (Channel 4) f.k.a. First National Bank | K-1 |
| 407 | 9914 | ANDERSON MEMORIAL HOSPITAL | c/o DANIEL A. SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29824 | VARIOUS LOCATIONS STATEWIDE, SC UNITED STATES | Y | Anderson Memorial Hospital | 01, 02, 03 |
| 408 | 9915 | HYATT HOTELS CORPORATION ETC | c/o DANIEL A. SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29824 | HYATT REGENCY SAN FRANCISCO - 5 EMBARCADERO SAN FRANCISCO, CA 94111 UNITED STATES | Y | Hyatt Hotels Corporation (Hyatt Corporation and Hyatt Equities on behalf of themselves and their affiliates and as agent for all others and any ownership interest in the | E |
| 409 | 9916 | HYATT HOTELS CORPORATION ETC | 200 W. MADISON | CHICAGO | IL | 60606 | HYATT ARLINGTON - 1325 WILSON BLVD ARLINGTON, VA 22209 UNITED STATES | Y | Hyatt Hotels Corporation (Hyatt Corporation and Hyatt Equities on behalf of themselves and their affiliates and as agent for all others and any ownership interest in the | E |
| 410 | 9917 | HYATT HOTELS CORPORATION ETC | 200 W. MADISON | CHICAGO | IL | 60606 | HYATT REGENCY ATLANTA - 265 PEACHTREE ST NE ATLANTA, GA 30303 UNITED STATES | Y | Hyatt Hotels Corporation (Hyatt Corporation and Hyatt Equities on behalf of themselves and their affiliates and as agent for all others and any ownership interest in the | E |
| 411 | 9918 | HYATT HOTELS CORPORATION ETC | 200 W. MADISON | CHICAGO | IL | 60606 | HYATT REGENCY CHICAGO - 151 E WACKER DRIVE CHICAGO, IL 60601 UNITED STATES | Y | Hyatt Hotels Corporation (Hyatt Corporation and Hyatt Equities on behalf of themselves and their affiliates and as agent for all others and any ownership interest in the | E |

Ex. P: Claims Lacking Claimant Signature

| #/Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | Q or U | Claim Description | Nature of Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| 412 | 8918 | HYATT HOTELS CORPORATION ETC | 200 W. MADISON | CHICAGO | IL | 60606 | HYATT REGENCY DEARBORN - FAIRLAND TOWN CTR DEARBORN, MI 48126 UNITED STATES | Y | Hyatt Hotels Corporation (Hyatt Corporation and Hyatt Equities on behalf of themselves and as their affiliates and as agent for all others with any ownership interest in the | E |
| 413 | 8920 | HYATT HOTELS CORPORATION ETC | 200 W. MADISON | CHICAGO | IL | 60606 | HYATT REGENCY HOUSTON - 1200 LOUISIANA ST HOUSTON, TX 77002 UNITED STATES | Y | Hyatt Hotels Corporation (Hyatt Corporation and Hyatt Equities on behalf of themselves and as their affiliates and as agent for all others with any ownership interest in the | E |
| 414 | 8921 | HYATT HOTELS CORPORATION ETC | 200 W. MADISON | CHICAGO | IL | 60606 | HYATT REGENCY ISLANDIA - 1441 QUIVIRA ROAD SAN DIEGO, CA 92109 UNITED STATES | Y | Hyatt Hotels Corporation (Hyatt Corporation and Hyatt Equities on behalf of themselves and as their affiliates and as agent for all others with any ownership interest in the | E |
| 415 | 8922 | HYATT HOTELS CORPORATION ETC | 200 W. MADISON | CHICAGO | IL | 60606 | HYATT REGENCY KNOXVILLE - 500 HILL AVE SE KNOXVILLE, TN 37915 UNITED STATES | Y | Hyatt Hotels Corporation (Hyatt Corporation and Hyatt Equities on behalf of themselves and as their affiliates and as agent for all others with any ownership interest in the | E |
| 416 | 8923 | HYATT HOTELS CORPORATION ETC | 200 W. MADISON | CHICAGO | IL | 60606 | HYATT REGENCY LAKE TAHOE RESORT AND CASINO INCLINE VILLAGE, NV 89451 UNITED STATES | Y | Hyatt Hotels Corporation (Hyatt Corporation and Hyatt Equities on behalf of themselves and as their affiliates and as agent for all others with any ownership interest in the | E |
| 417 | 8924 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-AZTEC SHOPS BOOKSTORE SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 |
| 418 | 15448 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-AZTEC CENTER SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 |
| 419 | 9926 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-ATHLETICS SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 |
| 420 | 9927 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-ATHLETICS TRAINING FAC SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 |
| 421 | 15487 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV - APT II SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 |
| 422 | 9929 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV - ART I SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 |
| 423 | 9930 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO UNIV-ADMINISTRATION BLDG SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 |

Ex. P: Claims Lacking Claimant Signature

| # Claims | # Claim | Claimant Name | Claimant Address | City | State | Zip | Grower Address | Objection | Harm Form | Claim Reason |
|---|---|---|---|---|---|---|---|---|---|---|
| 424 | 9931 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV - ADAMS HUMANITIES SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 | |
| 425 | 9932 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - WOMANS FIELD EQUIP BLDG SAN FRANCISCO, CA 94132 USA | Y | The California State University | K-10 | |
| 426 | 9933 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-PHYSICS-ASTRONOMY SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 | |
| 427 | 9934 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-PHYSICS SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 | |
| 428 | 9935 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-PHYSICAL SCIENCES SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 | |
| 429 | 9936 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-PHYSICAL PLANT SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 | |
| 430 | 9937 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-PHYSICAL PLANT BOILER SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 | |
| 431 | 9938 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-PHYSICAL EDUCATION SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 | |
| 432 | 9939 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-PHYSICAL ED SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 | |
| 433 | 9940 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-PHYS PLANT ANNEX SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 | |
| 434 | 9941 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-PHYS PLANT STORAGE #2 SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 | |
| 435 | 9942 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-PHYS PLANT STORAGE #1 SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 | |
| 436 | 9943 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-PHYS PLANT SHOPS (T28) SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 | |
| 437 | 9944 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-PETERSON GYMNASIUM SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 | |
| 438 | 9945 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-PARKING STRUCTURE I SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 | |
| 439 | 9946 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-OPEN AIR THEATER DRESS SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 | |
| 440 | 9947 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-OLMECA HALL SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 | |
| 441 | 9948 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-NORTH EDUCATION SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 | |

Ex. P: Claims Lacking Claimant Signature

| Cl Claim No | | Claimant Name/Address | | Claimant's Address (City) | State | Zip | Debtor/Property/Address | Y/N | Debtor (Cont'd) | Claim Classification |
|---|---|---|---|---|---|---|---|---|---|
| 442 | 9949 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-MUSIC / SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 |
| 443 | 9950 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-MT LAGUNA V/3 TELESCOP / SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 |
| 444 | 9951 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-MT LAGUNA SHOP BLDG / SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 |
| 445 | 9952 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-MT LAGUNA 24 SCOPE / SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 |
| 446 | 9953 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-MT LAGUNA 16 TELESCOP / SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 |
| 447 | 9954 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV-BURK EDUCATION BLDG / SAN FRANCISCO, CA 94132 USA | Y | The California State University | K-10 |
| 448 | 9955 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV-BUSINESS BLDG / SAN FRANCISCO, CA 94132 USA | Y | The California State University | K-10 |
| 449 | 9956 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-MAYA HALL / SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 |
| 450 | 9957 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-LITTLE THEATRE / SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 |
| 451 | 9958 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-BUSINESS ADMIN & MATH / SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 |
| 452 | 9959 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - ROUNDHOUSE VENDING CTR / SACRAMENTO, CA 95819 USA | Y | The California State University | K-10 |
| 453 | 9960 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - RIVER FRONT CENTER / SACRAMENTO, CA 95819 USA | Y | The California State University | K-10 |
| 454 | 9961 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - RECREATION FACILITY / SACRAMENTO, CA 95819 USA | Y | The California State University | K-10 |
| 455 | 9962 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - PUBLIC SERVICE BLDG / SACRAMENTO, CA 95819 USA | Y | The California State University | K-10 |
| 456 | 9963 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - PHYSICAL PLANT SERV CTR / SACRAMENTO, CA 95819 USA | Y | The California State University | K-10 |
| 457 | 9964 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - PE FIELD HOUSE / SACRAMENTO, CA 95819 USA | Y | The California State University | K-10 |
| 458 | 9965 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - OUTDOOR THEATER / SACRAMENTO, CA 95819 USA | Y | The California State University | K-10 |
| 459 | 9966 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - NON-DESTRUCTIVE LAB BLDG / SACRAMENTO, CA 95819 USA | Y | The California State University | K-10 |
| 460 | 9967 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - MUSIC / SACRAMENTO, CA 95819 USA | Y | The California State University | K-10 |

Ex. P: Claims Lacking Claimant Signature

| | Claim No. | Claimant Name | Claimant Address | City | State | Zip | Property Address | Debtor | Claimant Name | Basis for Classification | Classification |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 481 | 9968 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - LIBRARY NORTH, SACRAMENTO, CA 95819 USA | ✓ | The California State University | K-10 | |
| 482 | 9969 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - LASSEN HALL, SACRAMENTO, CA 95819 USA | ✓ | The California State University | K-10 | |
| 483 | 15405 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - KADEMA HALL, SACRAMENTO, CA 95819 USA | ✓ | The California State University | K-10 | |
| 464 | 9971 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - JENKINS HALL, SACRAMENTO, CA 95819 USA | ✓ | The California State University | K-10 | |
| 465 | 9972 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - HUMBOLDT HALL, SACRAMENTO, CA 95819 USA | ✓ | The California State University | K-10 | |
| 466 | 9973 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - HORNET FOUNDATION OFFICE, SACRAMENTO, CA 95819 USA | ✓ | The California State University | K-10 | |
| 467 | 9974 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - HANDBALL COURTS, SACRAMENTO, CA 95819 USA | ✓ | The California State University | K-10 | |
| 468 | 9975 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - GREENHOUSE, SACRAMENTO, CA 95819 USA | ✓ | The California State University | K-10 | |
| 469 | 9976 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - GEOLOGY OPTICAL LAB, SACRAMENTO, CA 95819 USA | ✓ | The California State University | K-10 | |
| 470 | 9977 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - EUREKA HALL, SACRAMENTO, CA 95819 USA | ✓ | The California State University | K-10 | |
| 471 | 9978 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - FOLEY HALL, SACRAMENTO, CA 95819 USA | ✓ | The California State University | K-10 | |
| 472 | 9979 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - EL DORADO HALL, SACRAMENTO, CA 95819 USA | ✓ | The California State University | K-10 | |
| 473 | 9980 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - DRAPER HALL, SACRAMENTO, CA 95819 USA | ✓ | The California State University | K-10 | |
| 474 | 9981 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - DOUGLASS HALL, SACRAMENTO, CA 95819 USA | ✓ | The California State University | K-10 | |
| 475 | 9982 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - DINNING COMMONS, SACRAMENTO, CA 95819 USA | ✓ | The California State University | K-10 | |
| 476 | 9983 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - CENTRAL PLANT, SACRAMENTO, CA 95819 USA | ✓ | The California State University | K-10 | |
| 477 | 9984 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - CALAVERAS HALL, SACRAMENTO, CA 95819 USA | ✓ | The California State University | K-10 | |
| 478 | 9985 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - BRIGHTON HALL, SACRAMENTO, CA 95819 USA | ✓ | The California State University | K-10 | |
| 479 | 9986 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - ARTSICULPTURE LAB, SACRAMENTO, CA 95819 USA | ✓ | The California State University | K-10 | |

Ex. P: Claims Lacking Claimant Signature

| # of Claim | Claim No. | Claimant Name | Claimant Address | City | State | Zip | Property Address | Claimant? | Name of Claimant | |
|---|---|---|---|---|---|---|---|---|---|---|
| 480 | 9987 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - AMADOR HALL SACRAMENTO, CA 95819 USA | ✓ | The California State University | K-10 |
| 481 | 15485 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - ALPINE HALL SACRAMENTO, CA 95819 USA | ✓ | The California State University | K-10 |
| 482 | 9989 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - SACRAMENTO HALL SACRAMENTO, CA 95819 USA | ✓ | The California State University | K-10 |
| 483 | 9990 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - UNIVERSITY UNION SACRAMENTO, CA 95819 USA | ✓ | The California State University | K-10 |
| 484 | 9991 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-ZURA HALL SAN DIEGO, CA 92182 USA | ✓ | The California State University | K-10 |
| 485 | 9992 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-ZAPOTEC HALL SAN DIEGO, CA 92182 USA | ✓ | The California State University | K-10 |
| 486 | 15482 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-WEST COMMONS SAN DIEGO, CA 92182 USA | ✓ | The California State University | K-10 |
| 487 | 9994 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-VIVARIUM (T23) SAN DIEGO, CA 92182 USA | ✓ | The California State University | K-10 |
| 488 | 9995 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV- TRANSFORMER BLDG (T34) SAN DIEGO, CA 92182 USA | ✓ | The California State University | K-10 |
| 489 | 9996 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-TOLTEC HALL SAN DIEGO, CA 92182 USA | ✓ | The California State University | K-10 |
| 490 | 9997 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-TEMPORARY TRAILER 300F SAN DIEGO, CA 92182 USA | ✓ | The California State University | K-10 |
| 491 | 9998 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-TEMPORARY TRAILER 300E SAN DIEGO, CA 92182 USA | ✓ | The California State University | K-10 |
| 492 | 9999 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-TEMP TRLR 469 SAN DIEGO, CA 92182 USA | ✓ | The California State University | K-10 |
| 493 | 10000 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-TEMP TRLR 45A SAN DIEGO, CA 92182 USA | ✓ | The California State University | K-10 |
| 494 | 10001 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-TARASTEC HALL SAN DIEGO, CA 92182 USA | ✓ | The California State University | K-10 |
| 495 | 10002 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-STUDENT HEALTH SERVICE SAN DIEGO, CA 92182 USA | ✓ | The California State University | K-10 |
| 496 | 10003 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV- SPEECH/ELECCOMUNICAT SAN DIEGO, CA 92182 USA | ✓ | The California State University | K-10 |
| 497 | 10004 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-SCRIPPS COTTAGE SAN DIEGO, CA 92182 USA | ✓ | The California State University | K-10 |

Ex. P: Claims Lacking Claimant Signature

| of Claims | | Claimant Name | Claimant Address | City | State | | Property Address | | Name | Lacking |
|---|---|---|---|---|---|---|---|---|---|---|
| 498 | 10005 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-REHABILITATION CENTER SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 |
| 499 | 10006 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-RADIATION WASTE (?13) SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 |
| 500 | 10007 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV.- RACQUETBALL COURTS SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 |
| 501 | 10008 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-PROF STUDIES-FINE ARTS SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 |
| 502 | 10009 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - LA CIENEGA CENTER POMONA, CA 91768 USA | Y | The California State University | K-10 |
| 503 | 10010 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - KELLOGG WEST POMONA, CA 91768 USA | Y | The California State University | K-10 |
| 504 | 10011 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - KELLOGG WEST MAIN LODGE POMONA, CA 91768 USA | Y | The California State University | K-10 |
| 505 | 10012 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - KELLOGG WEST ADDITION POMONA, CA 91768 USA | Y | The California State University | K-10 |
| 506 | 10013 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - HOUSING MAINTENANCE BLDG POMONA, CA 91768 USA | Y | The California State University | K-10 |
| 507 | 10014 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - INDUSTRIAL ENGINEERING POMONA, CA 91768 USA | Y | The California State University | K-10 |
| 508 | 10015 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - HEALTH SERVICE POMONA, CA 91768 USA | Y | The California State University | K-10 |
| 509 | 10016 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - HAY BARN POMONA, CA 91768 USA | Y | The California State University | K-10 |
| 510 | 10017 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - HANDBALL COURTS POMONA, CA 91768 USA | Y | The California State University | K-10 |
| 511 | 15464 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - GYMNASIUM POMONA, CA 91768 USA | Y | The California State University | K-10 |
| 512 | 15477 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - PHYSICAL EDUCATION FULLERTON, CA 92834 USA | Y | The California State University | K-10 |
| 513 | 15478 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - PJ&G POLLAK LIBRARY FULLERTON, CA 92834 USA | Y | The California State University | K-10 |
| 514 | 10021 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - PLANT GROWTH FACILITIES FULLERTON, CA 92834 USA | Y | The California State University | K-10 |
| 515 | 10022 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - SALES OFFICE FULLERTON, CA 92834 USA | Y | The California State University | K-10 |
| 516 | 10023 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - SYCAMORE HOUSE FULLERTON, CA 92834 USA | Y | The California State University | K-10 |

Ex. P:  Claims Lacking Claimant Signature

| Row/Claim | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property | | Name | Exhibit |
|---|---|---|---|---|---|---|---|---|---|---|
| 517 | 10024 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - STUDENT HEALTH CENTER FULLERTON, CA 92834 USA | Y | The California State University | K-10 |
| 518 | 10025 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - TITAN HOUSE (NEWSOME HOUSE) FULLERTON, CA 92834 USA | Y | The California State University | K-10 |
| 519 | 10026 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - TITAN STUDENT UNION FULLERTON, CA 92834 USA | Y | The California State University | K-10 |
| 520 | 10027 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - VISUAL ARTS FULLERTON, CA 92834 USA | Y | The California State University | K-10 |
| 521 | 10028 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - WEST BARN POMONA, CA 91768 USA | Y | The California State University | K-10 |
| 522 | 10029 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - WEANLING BARN POMONA, CA 91768 USA | Y | The California State University | K-10 |
| 523 | 10030 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - UNIVERSITY UNION POMONA, CA 91768 USA | Y | The California State University | K-10 |
| 524 | 10031 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - UNIVERSITY HOUSE POMONA, CA 91768 USA | Y | The California State University | K-10 |
| 525 | 10032 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - SWINE UNIT POMONA, CA 91768 USA | Y | The California State University | K-10 |
| 526 | 10033 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - SWIMMING POOLS BLDG POMONA, CA 91768 USA | Y | The California State University | K-10 |
| 527 | 10034 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - SPEECH-DRAMA POMONA, CA 91768 USA | Y | The California State University | K-10 |
| 528 | 10035 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - SOIL SCIENCE POMONA, CA 91768 USA | Y | The California State University | K-10 |
| 529 | 10036 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - SMALL RUMINANT CENTER STORAGE POMONA, CA 91768 USA | Y | The California State University | K-10 |
| 530 | 10037 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - SHEEP UNIT POMONA, CA 91768 USA | Y | The California State University | K-10 |
| 531 | 10038 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - SCIENCE POMONA, CA 91768 USA | Y | The California State University | K-10 |
| 532 | 10039 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - SCIENCE 2 POMONA, CA 91768 USA | Y | The California State University | K-10 |
| 533 | 10040 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - RESTROOMS POMONA, CA 91768 USA | Y | The California State University | K-10 |
| 534 | 10041 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - RESTROOMS (ROSE GARDEN) POMONA, CA 91768 USA | Y | The California State University | K-10 |
| 535 | 10042 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - RESTROOMS (PE FIELD) POMONA, CA 91768 USA | Y | The California State University | K-10 |
| 536 | 10043 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - PURCHASING AND RECEIVING POMONA, CA 91768 USA | Y | The California State University | K-10 |
| 537 | 10044 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - POULTRY UNIT POMONA, CA 91768 USA | Y | The California State University | K-10 |

Ex. P: Claims Lacking Claimant Signature

| # on Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | Claimant | Name on 2019 | Rep on 2019 |
|---|---|---|---|---|---|---|---|---|---|---|
| 538 | 10045 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - PHYSICAL PLANT WAREHOUSE POMONA, CA 91768 USA | ✓ | The California State University | K-10 |
| 539 | 10046 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - PHYSICAL PLANT STORAGE POMONA, CA 91768 USA | ✓ | The California State University | K-10 |
| 540 | 10047 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - PHYSICAL PLANT OFFICE POMONA, CA 91768 USA | ✓ | The California State University | K-10 |
| 541 | 10048 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - PALMITAS HALL POMONA, CA 91768 USA | ✓ | The California State University | K-10 |
| 542 | 10049 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - EXT ED ADMIN/EHS FULLERTON, CA 92834 USA | ✓ | The California State University | K-10 |
| 543 | 10050 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - GOLLEHER ALUMNI HOUSE FULLERTON, CA 92834 USA | ✓ | The California State University | K-10 |
| 544 | 10051 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - GREENHOUSE/ARBORETUM FULLERTON, CA 92834 USA | ✓ | The California State University | K-10 |
| 545 | 10052 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - HERITAGE HOUSE/ARBORETUM FULLERTON, CA 92834 USA | ✓ | The California State University | K-10 |
| 546 | 15475 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - HUMANITIES-SOCIAL SCI FULLERTON, CA 92834 USA | ✓ | The California State University | K-10 |
| 547 | 10054 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - JEWEL COBB PLUMMER HOUSE FULLERTON, CA 92834 USA | ✓ | The California State University | K-10 |
| 548 | 10055 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - LANGSDORF HALL FULLERTON, CA 92834 USA | ✓ | The California State University | K-10 |
| 549 | 10056 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - MAINTENANCE FULLERTON, CA 92834 USA | ✓ | The California State University | K-10 |
| 550 | 10057 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - MCCARTHY HALL FULLERTON, CA 92834 USA | ✓ | The California State University | K-10 |
| 551 | 15476 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - PERFORMING ARTS CENTER FULLERTON, CA 92834 USA | ✓ | The California State University | K-10 |
| 552 | 10059 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - REC EQUIPT CKOUT CENTER POMONA, CA 91768 USA | ✓ | The California State University | K-10 |
| 553 | 10060 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - YOSEMITE HALL SACRAMENTO, CA 95819 USA | ✓ | The California State University | K-10 |
| 554 | 10081 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - UNIVERSITY HOUSE SACRAMENTO, CA 95819 USA | ✓ | The California State University | K-10 |
| 555 | 10062 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - TAHOE HALL SACRAMENTO, CA 95819 USA | ✓ | The California State University | K-10 |
| 556 | 10063 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - SUTTER HALL SACRAMENTO, CA 95819 USA | ✓ | The California State University | K-10 |

Ex. P: Claims Lacking Claimant Signature

| | ClaimNo | Claimant Name | Claimant Address | City | State | Zip | Property Address | Objection | Representation | Basis |
|---|---|---|---|---|---|---|---|---|---|---|
| 557 | 10084 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - STUDENT HEALTH CENTER, SACRAMENTO, CA 95819 USA | Y | The California State University | K-10 |
| 558 | 10065 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - SIERRA HALL, SACRAMENTO, CA 95819 USA | Y | The California State University | K-10 |
| 559 | 10066 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - SHASTA HALL BUILDING, SACRAMENTO, CA 95819 USA | Y | The California State University | K-10 |
| 560 | 10067 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - SEQUOIA HALL, SACRAMENTO, CA 95819 USA | Y | The California State University | K-10 |
| 561 | 10068 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SACRAMENTO - SANTA CLARA HALL, SACRAMENTO, CA 95819 USA | Y | The California State University | K-10 |
| 562 | 10069 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - GREENHOUSE UNITES 1-6, POMONA, CA 91768 USA | Y | The California State University | K-10 |
| 563 | 10070 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - FRUIT CROP/GREENHOUSE, POMONA, CA 91768 USA | Y | The California State University | K-10 |
| 564 | 10071 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - FEED MILL UNIT, POMONA, CA 91768 USA | Y | The California State University | K-10 |
| 565 | 10072 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - EQUINE RESEARCH TEMP, POMONA, CA 91768 USA | Y | The California State University | K-10 |
| 566 | 10073 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - ENVIRONMENTAL DESIGN, POMONA, CA 91768 USA | Y | The California State University | K-10 |
| 567 | 10074 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - ENGINEERING, POMONA, CA 91768 USA | Y | The California State University | K-10 |
| 568 | 10075 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - ENCINTAS HALL, POMONA, CA 91768 USA | Y | The California State University | K-10 |
| 569 | 10076 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - ELECTRICAL SUBSTATION, POMONA, CA 91768 USA | Y | The California State University | K-10 |
| 570 | 10077 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - EAST BARN, POMONA, CA 91768 USA | Y | The California State University | K-10 |
| 571 | 15483 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - DARLENE MAY GYMNASIUM, POMONA, CA 91768 USA | Y | The California State University | K-10 |
| 572 | 10079 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - CUSTODIAL SERVICES, POMONA, CA 91768 USA | Y | The California State University | K-10 |
| 573 | 10080 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - CROPS STORAGE, POMONA, CA 91768 USA | Y | The California State University | K-10 |
| 574 | 10081 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - CERRITOS HALL, POMONA, CA 91768 USA | Y | The California State University | K-10 |
| 575 | 10082 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - CARPENTER SHOP, POMONA, CA 91768 USA | Y | The California State University | K-10 |
| 576 | 10083 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - CAMPUS CENTER, POMONA, CA 91768 USA | Y | The California State University | K-10 |

Ex. P: Claims Lacking Claimant Signature

| # of Claim | Claim # | Claimant Name | Claimant's Address | City | State | Zip | Property Address | | Name of Contract | Reason |
|---|---|---|---|---|---|---|---|---|---|---|
| 577 | 10084 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - MIN BUSINESS ADMINISTRATION, POMONA, CA 91768 USA | X | The California State University | K-10 |
| 578 | 10085 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - BEEF UNIT, POMONA, CA 91768 USA | X | The California State University | K-10 |
| 579 | 10086 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - AUTO SHOP AND SHELTER, POMONA, CA 91768 USA | X | The California State University | K-10 |
| 580 | 10087 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - BEAVER HOUSE, POMONA, CA 91768 USA | X | The California State University | K-10 |
| 581 | 10088 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - ARTS, LETTERS, SOC SCI, POMONA, CA 91768 USA | X | The California State University | K-10 |
| 582 | 10089 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - ALISO HALL, POMONA, CA 91768 USA | X | The California State University | K-10 |
| 583 | 10090 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - ARABIAN HORSE CENTER, POMONA, CA 91768 USA | X | The California State University | K-10 |
| 584 | 10091 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - ALAMITOS HALL, POMONA, CA 91768 USA | X | The California State University | K-10 |
| 585 | 10092 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - AGRICULTURE UNIT, POMONA, CA 91768 USA | X | The California State University | K-10 |
| 586 | 10093 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - AGRICULTURE ENGINEERING, POMONA, CA 91768 USA | X | The California State University | K-10 |
| 587 | 10094 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - AGRICULTURE CLSRM, POMONA, CA 91768 USA | X | The California State University | K-10 |
| 588 | 10095 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - AG IMPLEMENT STORAGE, POMONA, CA 91768 USA | X | The California State University | K-10 |
| 589 | 10096 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - AG ENGR TRACTOR SHOP, POMONA, CA 91768 USA | X | The California State University | K-10 |
| 590 | 10097 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - AG ENGR STORAGE, POMONA, CA 91768 USA | X | The California State University | K-10 |
| 591 | 10098 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - ADMINISTRATION, POMONA, CA 91768 USA | X | The California State University | K-10 |
| 592 | 10099 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - PAINT SHOP, POMONA, CA 91768 USA | X | The California State University | K-10 |
| 593 | 10100 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - ONION SHED, POMONA, CA 91768 USA | X | The California State University | K-10 |
| 594 | 10101 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - OH UNIT, POMONA, CA 91768 USA | X | The California State University | K-10 |
| 595 | 10102 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - MULTICULTURE CENTER, POMONA, CA 91768 USA | X | The California State University | K-10 |
| 596 | 10103 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - MONTECITO HALL, POMONA, CA 91768 USA | X | The California State University | K-10 |
| 597 | 10104 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - MIN WAREHOUSE, POMONA, CA 91768 USA | X | The California State University | K-10 |

Ex. P: Claims Lacking Claimant Signature

| #nClaim | Claim # | Claimant Name | Claimant Address | City | ST | Zip | Location/Property Address | Signature of Claimant | Name of Claimant | Classification |
|---|---|---|---|---|---|---|---|---|---|---|
| 598 | 10105 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - AG BUILDING POMONA, CA 91768 USA | X | The California State University | K-10 |
| 599 | 10106 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - MEAT PROCESSES UNIT POMONA, CA 91768 USA | X | The California State University | K-10 |
| 600 | 10107 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - LOS OLIVOS COMMONS POMONA, CA 91768 USA | X | The California State University | K-10 |
| 601 | 10108 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU POMONA - LAMBING BARN BLDG POMONA, CA 91768 USA | X | The California State University | K-10 |
| 602 | 10109 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - USU MAINTENANCE NORTHRIDGE, CA 91330 USA | X | The California State University | K-10 |
| 603 | 10110 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - UNIVERSITY STUDENT UNION NORTHRIDGE, CA 91330 USA | X | The California State University | K-10 |
| 604 | 10111 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - TRAILER B NORTHRIDGE, CA 91330 USA | X | The California State University | K-10 |
| 605 | 10112 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - TRAILER A NORTHRIDGE, CA 91330 USA | X | The California State University | K-10 |
| 606 | 10113 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - STUDENT SERVICES NORTHRIDGE, CA 91330 USA | X | The California State University | K-10 |
| 607 | 10114 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - STUDENT HEALTH CENTER NORTHRIDGE, CA 91330 USA | X | The California State University | K-10 |
| 608 | 10115 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - SIERRA HALL NORTHRIDGE, CA 91330 USA | X | The California State University | K-10 |
| 609 | 10116 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - SIERRA HALL TOWER NORTHRIDGE, CA 91330 USA | X | The California State University | K-10 |
| 610 | 10117 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - SCIENCE NORTHRIDGE, CA 91330 USA | X | The California State University | K-10 |
| 611 | 10118 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - PRE-SCHOOL 2 NORTHRIDGE, CA 91330 USA | X | The California State University | K-10 |
| 612 | 10119 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - PRE-SCHOOL 1 NORTHRIDGE, CA 91330 USA | X | The California State University | K-10 |
| 613 | 10120 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - OVIATT LIBRARY NORTHRIDGE, CA 91330 USA | X | The California State University | K-10 |
| 614 | 10121 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - NORTH CAMPUS OFFICE NORTHRIDGE, CA 91330 USA | X | The California State University | K-10 |
| 615 | 10122 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - NORTH CAMPUS FACILITIES NORTHRIDGE, CA 91330 USA | X | The California State University | K-10 |
| 616 | 10123 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - NORDHOFF HALL NORTHRIDGE, CA 91330 USA | X | The California State University | K-10 |
| 617 | 10124 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - MUSIC NORTHRIDGE, CA 91330 USA | X | The California State University | K-10 |