Ex. P: Claims Lacking Claimant Signature

| ClOrder | Claim Number | Claimant Name | Claimant Address | City | State | Zip | Property Address | Y Claimant? | Name of Representation | Nature of Representation |
|---|---|---|---|---|---|---|---|---|---|---|
| 618 | 10125 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - MONTEREY HALL NORTHRIDGE, CA 91330 USA | Y | The California State University | K-10 |
| 619 | 10126 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - JEROME RICHFIELD HALL NORTHRIDGE, CA 91330 USA | Y | The California State University | K-10 |
| 620 | 10127 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - GREENHOUSE NORTHRIDGE, CA 91330 USA | Y | The California State University | K-10 |
| 621 | 10128 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - ENGINEERING NORTHRIDGE, CA 91330 USA | Y | The California State University | K-10 |
| 622 | 10129 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - CENTRAL PLANT NORTHRIDGE, CA 91330 USA | Y | The California State University | K-10 |
| 623 | 10130 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - BUILDING S NORTHRIDGE, CA 91330 USA | Y | The California State University | K-10 |
| 624 | 10131 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - BUILDING O NORTHRIDGE, CA 91330 USA | Y | The California State University | K-10 |
| 625 | 10132 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - BUILDING T NORTHRIDGE, CA 91330 USA | Y | The California State University | K-10 |
| 626 | 10133 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - BUILDING H NORTHRIDGE, CA 91330 USA | Y | The California State University | K-10 |
| 627 | 10134 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - BUILDING KG NORTHRIDGE, CA 91330 USA | Y | The California State University | K-10 |
| 628 | 10135 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - BUILDING HF NORTHRIDGE, CA 91330 USA | Y | The California State University | K-10 |
| 629 | 10136 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - BUILDING HE NORTHRIDGE, CA 91330 USA | Y | The California State University | K-10 |
| 630 | 10137 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - BUILDING HD NORTHRIDGE, CA 91330 USA | Y | The California State University | K-10 |
| 631 | 10138 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - BUILDING HC NORTHRIDGE, CA 91330 USA | Y | The California State University | K-10 |
| 632 | 10139 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - BUILDING HB NORTHRIDGE, CA 91330 USA | Y | The California State University | K-10 |
| 633 | 10140 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - BUILDING HA NORTHRIDGE, CA 91330 USA | Y | The California State University | K-10 |
| 634 | 10141 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - BLACK HOUSE NORTHRIDGE, CA 91330 USA | Y | The California State University | K-10 |
| 635 | 10142 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - BANK BUILDING NORTHRIDGE, CA 91330 USA | Y | The California State University | K-10 |
| 636 | 10143 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - ASIAN AMERICAN HOUSE NORTHRIDGE, CA 91330 USA | Y | The California State University | K-10 |
| 637 | 10144 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - BOOKSTORE/CAFETERIA NORTHRIDGE, CA 91330 USA | Y | The California State University | K-10 |
| 638 | 10145 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - 18344 PLUMMER NORTHRIDGE, CA 91330 USA | Y | The California State University | K-10 |
| 639 | 10146 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - 18212 PLUMMER- NORTHRIDGE, CA 91330 USA | Y | The California State University | K-10 |

Ex. P: Claims Lacking Claimant Signature

| #-Claim | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property/Address | Signature | Name on Claim | Representation |
|---|---|---|---|---|---|---|---|---|---|---|
| 640 | 10147 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU NORTHRIDGE - NAUTILUS CENTER NORTHRIDGE, CA 91330 USA | Y | The California State University | K-10 |
| 641 | 10146 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - CHILDREN'S CENTER FULLERTON, CA 92834 USA | Y | The California State University | K-10 |
| 642 | 10149 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - COOLING TOWER/ELEC SUB FULLERTON, CA 92834 USA | Y | The California State University | K-10 |
| 643 | 10150 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - CORPORATION YARD (TEMP8) FULLERTON, CA 92834 USA | Y | The California State University | K-10 |
| 644 | 10151 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - CYPRESS HOUSE FULLERTON, CA 92834 USA | Y | The California State University | K-10 |
| 645 | 10152 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - EDUCATION CLASSROOM FULLERTON, CA 92834 USA | Y | The California State University | K-10 |
| 646 | 10153 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - EL DORADO ANNEX B FULLERTON, CA 92834 USA | Y | The California State University | K-10 |
| 647 | 10154 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - EL DORADO ANNEX C FULLERTON, CA 92834 USA | Y | The California State University | K-10 |
| 648 | 10155 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - EL DORADO ANNEX D FULLERTON, CA 92834 USA | Y | The California State University | K-10 |
| 649 | 10156 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - EL DORADO ANNEX FULLERTON, CA 92834 USA | Y | The California State University | K-10 |
| 650 | 10157 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - EL DORADO HOUSE (PRE9) FULLERTON, CA 92834 USA | Y | The California State University | K-10 |
| 651 | 10158 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FULLERTON - ENGINEERING FULLERTON, CA 92834 USA | Y | The California State University | K-10 |
| 652 | 10159 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - HUMANITIES/SOC SCI BLDG SAN FRANCISCO, CA 94132 USA | Y | The California State University | K-10 |
| 653 | 15483 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - HENSILL HALL SAN FRANCISCO, CA 94132 USA | Y | The California State University | K-10 |
| 654 | 10161 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - GYMNASIUM SAN FRANCISCO, CA 94132 USA | Y | The California State University | K-10 |
| 655 | 10162 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - GREENHOUSE SAN FRANCISCO, CA 94132 USA | Y | The California State University | K-10 |
| 656 | 10183 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - FRANCISCAN BLDG SAN FRANCISCO, CA 94132 USA | Y | The California State University | K-10 |
| 657 | 10164 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - FINE ARTS BLDG SAN FRANCISCO, CA 94132 USA | Y | The California State University | K-10 |
| 658 | 10165 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - FIELD HOUSE NO 2 SAN FRANCISCO, CA 94132 USA | Y | The California State University | K-10 |
| 659 | 10166 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - FIELD HOUSE NO 1 SAN FRANCISCO, CA 94132 USA | Y | The California State University | K-10 |

Ex. P: Claims Lacking Claimant Signature

| Claim # | ID # | Claimant Name | Claimant Address | City | State | Zip | Property Address | Sig | Company | Class |
|---|---|---|---|---|---|---|---|---|---|---|
| 680 | 10167 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - CREATIVE ARTS BLDG, SAN FRANCISCO, CA 94132 USA | ✓ | The California State University | K-10 |
| 681 | 10168 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - CAMPAS BLDG, SAN FRANCISCO, CA 94132 USA | ✓ | The California State University | K-10 |
| 682 | 10169 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - WAREHOUSE NO 3, SAN FRANCISCO, CA 94132 USA | ✓ | The California State University | K-10 |
| 683 | 10170 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - WAREHOUSE NO 1, SAN FRANCISCO, CA 94132 USA | ✓ | The California State University | K-10 |
| 684 | 10171 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - TIBURON BLDG 53, SAN FRANCISCO, CA 94132 USA | ✓ | The California State University | K-10 |
| 665 | 10172 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - TIBURON BLDG 50, SAN FRANCISCO, CA 94132 USA | ✓ | The California State University | K-10 |
| 666 | 10173 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - TIBURON BLDG 49, SAN FRANCISCO, CA 94132 USA | ✓ | The California State University | K-10 |
| 667 | 10174 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - TIBURON BLDG 30, SAN FRANCISCO, CA 94132 USA | ✓ | The California State University | K-10 |
| 668 | 10175 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - TIBURON BLDG 36, SAN FRANCISCO, CA 94132 USA | ✓ | The California State University | K-10 |
| 669 | 10176 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - TIBURON BLDG 20, SAN FRANCISCO, CA 94132 USA | ✓ | The California State University | K-10 |
| 670 | 10177 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - THORNTON HALL, SAN FRANCISCO, CA 94132 USA | ✓ | The California State University | K-10 |
| 671 | 10178 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - STUDENT UNION, SAN FRANCISCO, CA 94132 USA | ✓ | The California State University | K-10 |
| 672 | 10179 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - STUDENT HEALTH CENTER, SAN FRANCISCO, CA 94132 USA | ✓ | The California State University | K-10 |
| 673 | 10180 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - STADIUM TOILET BLDG, SAN FRANCISCO, CA 94132 USA | ✓ | The California State University | K-10 |
| 674 | 10181 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - SCIENCE BLDG, SAN FRANCISCO, CA 94132 USA | ✓ | The California State University | K-10 |
| 675 | 10182 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - RESIDENCE DINING CENTER, SAN FRANCISCO, CA 94132 USA | ✓ | The California State University | K-10 |
| 676 | 10183 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - PSYCHOLOGY BLDG, SAN FRANCISCO, CA 94132 USA | ✓ | The California State University | K-10 |
| 677 | 10184 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - PRESS BOX, SAN FRANCISCO, CA 94132 USA | ✓ | The California State University | K-10 |
| 676 | 10185 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - PARKING GARAGE, SAN FRANCISCO, CA 94132 USA | ✓ | The California State University | K-10 |
| 679 | 10186 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - MARY WARD HALL, SAN FRANCISCO, CA 94132 USA | ✓ | The California State University | K-10 |
| 680 | 10187 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - MARY PARK HALL, SAN FRANCISCO, CA 94132 USA | ✓ | The California State University | K-10 |
| 681 | 10188 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SF STATE UNIV - J.P. LEONARD LIBRARY, SAN FRANCISCO, CA 94132 USA | ✓ | The California State University | K-10 |

Ex. P: Claims Lacking Claimant Signature

| # | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 | Claimant | Rep Code |
|---|---------|---------------|------------------|------|-------|-----|------------------|---------|----------|----------|
| 682 | 10189 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - THE VILLAGE (TBD?) ROHNERT PARK, CA 94928 USA | X | The California State University | K-10 |
| 683 | 10190 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - STUDENT HEALTH CENTER ROHNERT PARK, CA 94928 USA | X | The California State University | K-10 |
| 684 | 10191 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - STEVENSON HALL ROHNERT PARK, CA 94928 USA | X | The California State University | K-10 |
| 685 | 10192 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - RUBEN SALAZAR HALL ROHNERT PARK, CA 94928 USA | X | The California State University | K-10 |
| 686 | 10193 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - RACHAEL CARSON HL ROHNERT PARK, CA 94928 USA | X | The California State University | K-10 |
| 687 | 10194 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - PLANT OPERATIONS OFFICE ROHNERT PARK, CA 94928 USA | X | The California State University | K-10 |
| 688 | 10195 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - PHYSICAL EDUCATION ROHNERT PARK, CA 94928 USA | X | The California State University | K-10 |
| 689 | 10196 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - NICHOLS HALL (CLASSROOM) ROHNERT PARK, CA 94928 USA | X | The California State University | K-10 |
| 690 | 10197 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - LIBRARY ROHNERT PARK, CA 94928 USA | X | The California State University | K-10 |
| 691 | 10198 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - IVES HALL (MUSIC) ADDITION ROHNERT PARK, CA 94928 USA | X | The California State University | K-10 |
| 692 | 10199 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - FIELD HOUSE ROHNERT PARK, CA 94928 USA | X | The California State University | K-10 |
| 693 | 10200 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - DARWIN HALL (SCIENCE) ROHNERT PARK, CA 94928 USA | X | The California State University | K-10 |
| 694 | 10201 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - CORPORATION YARD SHOPS ROHNERT PARK, CA 94928 USA | X | The California State University | K-10 |
| 695 | 10202 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - BOILER PLANT ROHNERT PARK, CA 94928 USA | X | The California State University | K-10 |
| 696 | 10203 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - ATHLETIC FIELD FACILITY ROHNERT PARK, CA 94928 USA | X | The California State University | K-10 |
| 697 | 10204 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - STUDENT UNION ROHNERT PARK, CA 94928 USA | X | The California State University | K-10 |
| 698 | 10205 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - RESIDENCE HALLS ROHNERT PARK, CA 94928 USA | X | The California State University | K-10 |
| 699 | 10206 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - PUMP HOUSE ROHNERT PARK, CA 94928 USA | X | The California State University | K-10 |

Ex. P: Claims Lacking Claimant Signature

| Row/Claim | Claim Number | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 9/03 | Name 09/20/19 | Total Registration | Objection Underlying |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 700 | 10207 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-EDUCATION USA, SAN DIEGO, CA 92182 | Y | The California State University | K-10 | |
| 701 | 15480 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-EAST COMMONS, SAN DIEGO, CA 92182 | Y | The California State University | K-10 | |
| 702 | 10209 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - PUMP HOUSE FIRE, ROHNERT PARK, CA 94928 USA | Y | The California State University | K-10 | |
| 703 | 10210 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - CORP YARD WAREHOUSE, ROHNERT PARK, CA 94928 USA | Y | The California State University | K-10 | |
| 704 | 10211 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - CORP YARD SUPPORT SERVIC, ROHNERT PARK, CA 94928 USA | Y | The California State University | K-10 | |
| 705 | 10212 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - COMMONS, ROHNERT PARK, CA 94928 USA | Y | The California State University | K-10 | |
| 706 | 10213 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - CHILD CARE CENTER, ROHNERT PARK, CA 94928 USA | Y | The California State University | K-10 | |
| 707 | 10214 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - BOOK STORE, ROHNERT PARK, CA 94928 USA | Y | The California State University | K-10 | |
| 708 | 10215 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - ART BUILDING, ROHNERT PARK, CA 94928 USA | Y | The California State University | K-10 | |
| 709 | 10216 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SONOMA STATE UNIV - PHYSICAL ED STORAGE BLDG, ROHNERT PARK, CA 94928 USA | Y | The California State University | K-10 | |
| 710 | 10217 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-LIFE SCIENCE SOUTH, SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 | |
| 711 | 10218 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-LIFE SCIENCE NORTH, SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 | |
| 712 | 10219 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-INDUSTRIAL TECHNOLOGY, SAN DIEGO, CA 92182 | Y | The California State University | K-10 | |
| 713 | 10220 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-HOUSING/RESIDENTIAL, SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 | |
| 714 | 10221 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-HEPNER HALL, SAN DIEGO, CA 92182 | Y | The California State University | K-10 | |
| 715 | 10222 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-HARDY TOWER, SAN DIEGO, CA 92182 | Y | The California State University | K-10 | |
| 716 | 10223 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-GREENHOUSE (T32), SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 | |
| 717 | 10224 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-FAMILY STUDIES, SAN DIEGO, CA 92182 USA | Y | The California State University | K-10 | |

Ex. P: Claims Lacking Claimant Signature

| # Claim | Claim Number | Claimant Name | Claimant Address | City | State | Zip | Property Address | Confirmed Statement | Claimant Name on Confirmed | Class |
|---|---|---|---|---|---|---|---|---|---|---|
| 716 | 10225 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV- FACULTY/STAFF CENTER SAN DIEGO, CA 92182 USA | X | The California State University | K-10 |
| 718 | 10226 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-ENGINEERING SAN DIEGO, CA 92182 USA | X | The California State University | K-10 |
| 719 | 10226 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-ENGINEERING LAB SAN DIEGO, CA 92182 USA | X | The California State University | K-10 |
| 720 | 10227 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-ENGINEERING CAM LAB SAN DIEGO, CA 92182 USA | X | The California State University | K-10 |
| 721 | 10228 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-EAST COMMONS ADDITION SAN DIEGO, CA 92182 USA | X | The California State University | K-10 |
| 722 | 15481 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-DRAMATIC ARTS SAN DIEGO, CA 92182 USA | X | The California State University | K-10 |
| 723 | 15489 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-COX ARENA SAN DIEGO, CA 92182 USA | X | The California State University | K-10 |
| 724 | 10231 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV- COMMUNICATIONS CLINIC SAN DIEGO, CA 92182 USA | X | The California State University | K-10 |
| 725 | 10232 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-CHILLER PLANT SAN DIEGO, CA 92182 USA | X | The California State University | K-10 |
| 726 | 10233 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-CHEMISTRY-GEOLOGY/ADDON SAN DIEGO, CA 92182 USA | X | The California State University | K-10 |
| 727 | 10234 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN DIEGO STATE UNIV-CHEMICAL STORAGE (T35) SAN DIEGO, CA 92182 USA | X | The California State University | K-10 |
| 728 | 10235 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH-PETERSON HALL 3 LONG BEACH, CA 90840 USA | X | The California State University | K-10 |
| 729 | 10236 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH-MAIN LIBRARY LONG BEACH, CA 90840 USA | X | The California State University | K-10 |
| 730 | 15481 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH-LOS ALAMITOS HALL LONG BEACH, CA 90840 USA | X | The California State University | K-10 |
| 731 | 10238 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH-LOS CERRITOS LONG BEACH, CA 90840 USA | X | The California State University | K-10 |
| 732 | 10239 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH-MCINTOSH HALL LONG BEACH, CA 90840 USA | X | The California State University | K-10 |
| 733 | 10240 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH-HUMANITIES BUILDI LONG BEACH, CA 90840 USA | X | The California State University | K-10 |
| 734 | 10241 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH-MICROBIOLOGY LONG BEACH, CA 90840 USA | X | The California State University | K-10 |
| 735 | 10242 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH-MULTI MEDIA CENTER LONG BEACH, CA 90840 USA | X | The California State University | K-10 |

Ex. P: Claims Lacking Claimant Signature

| RecordNum | ClaimNum | Claimant Name | Claimant Address | City | State | Zip | Property Address | Controlledby | Name on Proof of Claim | Docket | RegistrationBrand |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 736 | 10243 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - NURSING LONG BEACH, CA 90840 USA | Y | The California State University | K-10 | |
| 737 | 10244 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - PATTERSON CHILD DEVLOPMT LONG BEACH, CA 90840 USA | Y | The California State University | K-10 | |
| 738 | 10245 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - PETERSON HALL USA LONG BEACH, CA 90840 | Y | The California State University | K-10 | |
| 739 | 10246 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - PETERSON HALL USA LONG BEACH, CA 90840 | Y | The California State University | K-10 | |
| 740 | 10247 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - HEALTH & HUMAN SRV-HHS1 LONG BEACH, CA 90840 USA | Y | The California State University | K-10 | |
| 741 | 10248 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - HUMAN SERVICES & DESIGN LONG BEACH, CA 90840 USA | Y | The California State University | K-10 | |
| 742 | 10249 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - LANGUAGE ARTS LONG BEACH, CA 90840 USA | Y | The California State University | K-10 | |
| 743 | 10250 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - LECTURE HALL 150-151 LONG BEACH, CA 90840 USA | Y | The California State University | K-10 | |
| 744 | 10251 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - LIBERAL ARTS 1 LONG BEACH, CA 90840 USA | Y | The California State University | K-10 | |
| 745 | 10252 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - LIBERAL ARTS 2 LONG BEACH, CA 90840 USA | Y | The California State University | K-10 | |
| 746 | 10253 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - LIBERAL ARTS 3 LONG BEACH, CA 90840 USA | Y | The California State University | K-10 | |
| 747 | 10254 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - LIBERAL ARTS 4 LONG BEACH, CA 90840 USA | Y | The California State University | K-10 | |
| 748 | 10255 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - LIBERAL ARTS 5 LONG BEACH, CA 90840 USA | Y | The California State University | K-10 | |
| 749 | 10256 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - LIBRARY WEST LONG BEACH, CA 90840 USA | Y | The California State University | K-10 | |
| 750 | 10257 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - FACULTY OFFICE 2 LONG BEACH, CA 90840 USA | Y | The California State University | K-10 | |
| 751 | 10258 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - FAMILY CONSUMER SCIENCES LONG BEACH, CA 90840 USA | Y | The California State University | K-10 | |
| 752 | 10259 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - VITICULTURE EQUIP STOR FRESNO, CA 93740 USA | Y | The California State University | K-10 | |
| 753 | 10260 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - VITICULTURE FIELD HOUSE FRESNO, CA 93740 USA | Y | The California State University | K-10 | |

Ex. P: Claims Lacking Claimant Signature

| # | Claim No. | Claimant Name | Claimant's Address | City | State | Zip | Property Address | Claimant? | Corporation Name | Rep. |
|---|---|---|---|---|---|---|---|---|---|---|
| 754 | 10261 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - VITICULTURE PLASTIC HOUSE / FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 755 | 10282 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - VITICULTURE RESEARCH BLDG / FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 756 | 10263 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - VITICULTURE COLD STORE 5 / FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 757 | 10264 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - VITICULTURE COLD STOR 4 / FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 758 | 10265 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - VITICULTURE COLD STOR 3 / FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 759 | 10266 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - VITICULTURE COLD STOR 2 / FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 760 | 10267 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - VITICULTURE COLD STOR 1 / FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 761 | 10268 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - UNIVERSITY HOUSE / FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 762 | 10269 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - UNIVERSITY CENTR (CAET) / FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 763 | 10270 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - VETERINARY HOSPITA / FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 764 | 10271 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - THOMAS ADMINISTRATION / FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 765 | 10272 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - UNIV STUDENT UNIONMADITH / FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 766 | 10273 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SYCAMORE HALL / FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 767 | 10274 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SWINE STORAGE / FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 768 | 10275 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SWINE NURSERY COMPLEX / FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 769 | 10276 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SWINE GROWING BARN 2 / FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 770 | 10277 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SWINE FINISHING BARN B / FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 771 | 10278 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SWINE FINISHING BARN A / FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 772 | 10279 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SWINE CONFINEMENT BARN 2 / FRESNO, CA 93740 USA | Y | The California State University | K-10 |

Ex. P: Claims Lacking Claimant Signature

| | Total Claims | Claimant Name | Claimant Address | City | State | Zip | Property/Address | Contract Attached? | Name | Total Representation |
|---|---|---|---|---|---|---|---|---|---|---|
| 773 | 10280 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SWINE FARROWING BARN FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 774 | 10281 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SWINE BREEDING-NURSERY BARN FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 775 | 10282 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SWINE BREEDIGEST BARN FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 776 | 10283 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SULPHUR HOUSE FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 777 | 10284 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - STUDENT HEALTH CENTER FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 778 | 10285 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SPRINKLER-PUMP TEST STAT FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 779 | 10286 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SPEECH ARTS FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 780 | 10287 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SOUTH GYMNASIUM FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 781 | 10288 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SOCIAL SCIENCE FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 782 | 10289 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SHEEP SHELTERS (6) FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 783 | 10290 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SHEEP SHELTERS (4) FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 784 | 10291 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SHEEP SHELTERS (2) FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 785 | 10292 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SHEEP SHELTER 2 FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 786 | 10293 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SHEEP SHELTER 1 FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 787 | 10294 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SHEEP FINISHING BARN FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 788 | 10295 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SEQUOIA/CEDAR HALLS FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 789 | 10296 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SAN RAMON NO. 3 FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 790 | 10297 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SAN RAMON NO. 2 FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 791 | 10298 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - SHEEP CENTRAL BARN FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 792 | 10299 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - ROUND-UP LAB UNIT FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 793 | 10300 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - RESIDENCE HALLS ATRIUM FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |

Ex. P: Claims Lacking Claimant Signature

| DocNumber | ClaimNumber | Claimant Name | Claimant Address | City | State | Zip | Property Address | Sig. | Name of Filer | Claim Class |
|---|---|---|---|---|---|---|---|---|---|---|
| 794 | 10301 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - RESIDENCE DINING / FRESNO, CA 93740 / USA | Y | The California State University | K-10 |
| 795 | 10302 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - PUBLIC SAFETY & ADDITION / FRESNO, CA 93740 / USA | Y | The California State University | K-10 |
| 796 | 15474 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - PSYCHOLOGY/HUMAN SVCS / FRESNO, CA 93740 / USA | Y | The California State University | K-10 |
| 797 | 10304 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - POULTRY UNIT 2 / FRESNO, CA 93740 / USA | Y | The California State University | K-10 |
| 798 | 10305 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - RAISIN PROCESSING LAB / FRESNO, CA 93740 / USA | Y | The California State University | K-10 |
| 799 | 10306 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - POST HARVEST LABORATORY / FRESNO, CA 93740 / USA | Y | The California State University | K-10 |
| 800 | 10307 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - PLASTIC HOUSE / FRESNO, CA 93740 / USA | Y | The California State University | K-10 |
| 801 | 10308 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - PESTICIDE / FRESNO, CA 93740 / USA | Y | The California State University | K-10 |
| 802 | 10309 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - ORCHARD FIELDHOUSE / FRESNO, CA 93740 / USA | Y | The California State University | K-10 |
| 803 | 10310 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - ORCHARD EQUIP STORAGE / FRESNO, CA 93740 / USA | Y | The California State University | K-10 |
| 804 | 10311 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - OH LATH HOUSE / FRESNO, CA 93740 / USA | Y | The California State University | K-10 |
| 805 | 10312 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - OH HEALTH HOUSE / FRESNO, CA 93740 / USA | Y | The California State University | K-10 |
| 806 | 10313 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - OH GLASS HOUSE E / FRESNO, CA 93740 / USA | Y | The California State University | K-10 |
| 807 | 10314 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - OH GLASS HOUSE D / FRESNO, CA 93740 / USA | Y | The California State University | K-10 |
| 808 | 10315 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - OH GLASS HOUSE C / FRESNO, CA 93740 / USA | Y | The California State University | K-10 |
| 809 | 10316 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - OH GLASS HOUSE B / FRESNO, CA 93740 / USA | Y | The California State University | K-10 |
| 810 | 10317 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - OH GLASS HOUSE A / FRESNO, CA 93740 / USA | Y | The California State University | K-10 |
| 811 | 10318 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - OH EQUIPMENT STORAGE / FRESNO, CA 93740 / USA | Y | The California State University | K-10 |
| 812 | 15473 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - NORTH GYMNASIUM / FRESNO, CA 93740 / USA | Y | The California State University | K-10 |
| 813 | 10320 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - MUSIC / FRESNO, CA 93740 / USA | Y | The California State University | K-10 |
| 814 | 10321 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - MUSHROOM RESEARCH 2 / FRESNO, CA 93740 / USA | Y | The California State University | K-10 |

Ex. P:  Claims Lacking Claimant Signature

| No. Claim | | Claimant Name | Claimant Address | City | State | Zip | Property Address | Statement | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 815 | 10322 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - MUSHROOM RESEARCH 1 FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 816 | 10323 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - MEAT LABORATORY FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 817 | 10324 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - MEAT LABORATORY ANNEX FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 818 | 10325 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - MCLANE HALL FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 819 | 10326 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - LIVESTOCK JUDGING PAVIL FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 820 | 10327 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - LAB SCHOOL FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 821 | 10328 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - IRRIGATION TEST LAB FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 822 | 10329 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - GROSSE INDUSTRIAL TECH FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 823 | 10330 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - KEATS CAMPUS FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 824 | 10331 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - JOYAL ADMINISTRATION FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 825 | 10332 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - INSTR. PRODUCT. WINERY FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 826 | 10333 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - HORSE TACK STRGE A (RODEO) FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 827 | 10334 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - HORSE TACK STRGE B (RODEO) FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 828 | 10335 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - HORSE STORAGE SHED FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 829 | 10336 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - HORSE RESEARCH BARN FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 830 | 10337 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - HORSE CENTRAL BARN FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 831 | 10338 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - HENRY MADDEN LIBRARY FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 832 | 10339 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - HOME MANAGEMENT FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 833 | 10340 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - HOME MANAGEMENT FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |

Ex. P:  Claims Lacking Claimant Signature

| RecordNumber | ClaimNumber | Claimant Name | Claimant Address | City | State | Zip | Property/Body Address | Signature | Name on Signature | Exhibit |
|---|---|---|---|---|---|---|---|---|---|---|
| 834 | 10341 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - HOMAN HALL USA, FRESNO, CA 93740 | ✓ | The California State University | K-10 |
| 835 | 10342 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - GRAVES HALL USA, FRESNO, CA 93740 | ✓ | The California State University | K-10 |
| 836 | 10343 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - HORSE BARN (RODEO) FRESNO, CA 93740 | ✓ | The California State University | K-10 |
| 837 | 10344 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - FUEL ALCOHOL FACILITY FRESNO, CA 93740 | ✓ | The California State University | K-10 |
| 838 | 10345 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - FEED MILL FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 839 | 10346 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - FEED MILL SM STOR TNKS 2 FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 840 | 10347 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - FEED MILL SM STOR TNKS 1 FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 841 | 10348 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - FEED MILL SM STOR TNK 4 FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 842 | 10349 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - FEED MILL LRG STOR TNK 3 FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 843 | 10350 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - FEED MILL LRG STOR TNK 2 FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 844 | 10351 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - FEED MILL LRG STOR TNK 1 FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 845 | 10352 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - FARM MACHINERY STORAGE FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 846 | 10353 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - FAMILY & FOOD SCIENCE FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 847 | 10354 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - ENOLOGY LAB/EXP WINERY FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 848 | 10355 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - ENGINEERING WEST FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 849 | 10356 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - ENGINEERING EAST FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 850 | 10357 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - ENOLOGY FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 851 | 10358 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - DISTILLATION FACILITY FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 852 | 10359 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - DAIRY STORAGE 2 FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |
| 853 | 10360 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - DAIRY STORAGE 1 FRESNO, CA 93740 USA | ✓ | The California State University | K-10 |

Ex. P: Claims Lacking Claimant Signature

| | Claim Number | Claimant Name | Claimant Address | City | State | Zip | Property Address | (On 2019) Statement | Name on Deed | Type of Claim for Representation |
|---|---|---|---|---|---|---|---|---|---|---|
| 854 | 10361 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - DAIRY SHADE 2 FRESNO, CA 93740 USA | X | The California State University | K-10 |
| 855 | 10362 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - DAIRY PROCESSING FRESNO, CA 93740 USA | X | The California State University | K-10 |
| 856 | 10363 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - DAIRY SHADE 1 FRESNO, CA 93740 USA | X | The California State University | K-10 |
| 857 | 10364 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - DAIRY PROCESSING STORAGE FRESNO, CA 93740 USA | X | The California State University | K-10 |
| 858 | 10365 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - DAIRY MILKING BARN FRESNO, CA 93740 USA | X | The California State University | K-10 |
| 859 | 10366 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - DAIRY MATERNITY SHELTER FRESNO, CA 93740 USA | X | The California State University | K-10 |
| 860 | 10367 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - DAIRY HEADQUARTER FRESNO, CA 93740 USA | X | The California State University | K-10 |
| 861 | 10368 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - DAIRY FREESTALL FRESNO, CA 93740 USA | X | The California State University | K-10 |
| 862 | 10369 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - DAIRY FEED SHELTER BARN FRESNO, CA 93740 USA | X | The California State University | K-10 |
| 863 | 10370 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - DAIRY COMMODITY STORAGE FRESNO, CA 93740 USA | X | The California State University | K-10 |
| 864 | 10371 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - DAIRY BULL BARN FRESNO, CA 93740 USA | X | The California State University | K-10 |
| 865 | 10372 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - DAIRY BULL SHELTER FRESNO, CA 93740 USA | X | The California State University | K-10 |
| 866 | 10373 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - COVERED PADDOCK 3 FRESNO, CA 93740 USA | X | The California State University | K-10 |
| 867 | 10374 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - COVERED PADDOCK 2 FRESNO, CA 93740 USA | X | The California State University | K-10 |
| 868 | 10375 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - COVERED PADDOCK 1 FRESNO, CA 93740 USA | X | The California State University | K-10 |
| 869 | 10376 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - CORPORATION YARD FRESNO, CA 93740 USA | X | The California State University | K-10 |
| 870 | 10377 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - COOL STORAGE FRESNO, CA 93740 USA | X | The California State University | K-10 |
| 871 | 10378 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - CONLEY ART FRESNO, CA 93740 USA | X | The California State University | K-10 |
| 872 | 10379 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - CHEMICAL STORAGE FRESNO, CA 93740 USA | X | The California State University | K-10 |
| 873 | 10380 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - C.I.T. STORAGE FRESNO, CA 93740 USA | X | The California State University | K-10 |

Ex. P: Claims Lacking Claimant Signature

| Doc Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Claim Property Address | Debtor | Name on 2019 | Classification |
|---|---|---|---|---|---|---|---|---|---|---|
| 874 | 10381 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - CHEVROLET... FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 875 | 10382 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - BOOKSTORE FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 876 | 10383 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - BOAR SHELTERS FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 877 | 10384 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - BIRCH HALL FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 878 | 10385 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - BEEF STORAGE SILO FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 879 | 10386 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - BEEF SHELTER NO. 29 FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 880 | 10387 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - AGRICULTURAL MECHANICS FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 881 | 10388 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - AGRICULTURAL OPERATIONS FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 882 | 10389 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - AGRICULTURE EDUCATION FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 883 | 10390 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - AGRICULTURE FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 884 | 10391 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - AGRONOMY BUILDING FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 885 | 10392 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - AGRONOMY STORAGE FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 886 | 10393 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - ASPEN PONDEROSA HALL FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 887 | 10394 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - BAKER HALL FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 888 | 10395 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - BEEF CENTRAL BARN FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 889 | 10396 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - BEEF FEED LOT FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 890 | 10397 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - BEEF FINISHING BARN FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 891 | 10398 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - BEEF HORSE BARN FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 892 | 10399 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - BEEF SHELTER NO. 274 FRESNO, CA 93740 USA | Y | The California State University | K-10 |
| 893 | 10400 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU FRESNO - BEEF SHELTER NO. 276 FRESNO, CA 93740 USA | Y | The California State University | K-10 |

Ex. P: Claims Lacking Claimant Signature

| SCClaim | Claim # | Claimant Name | Claimant Address | Property City | State | Property Zip | Property Address | Non Exp Statement | Name of Claim | Docketing |
|---|---|---|---|---|---|---|---|---|---|---|
| 894 | 10401 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - ADMINISTRATION LOS ANGELES, CA 90032 USA | Y | The California State University | K-10 |
| 895 | 10402 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - BIOLOGICAL SCIENCES LOS ANGELES, CA 90032 USA | Y | The California State University | K-10 |
| 896 | 10403 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - BLDG S ACADEMIC SUPPT LOS ANGELES, CA 90032 USA | Y | The California State University | K-10 |
| 897 | 10404 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - BLDG T FAC MGNT LOS ANGELES, CA 90032 USA | Y | The California State University | K-10 |
| 898 | 10405 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - BLDG W CARPENTER LOS ANGELES, CA 90032 USA | Y | The California State University | K-10 |
| 899 | 10406 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - BLDG X SHIP & REC LOS ANGELES, CA 90032 USA | Y | The California State University | K-10 |
| 900 | 10407 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - CAFETERIA LOS ANGELES, CA 90032 USA | Y | The California State University | K-10 |
| 901 | 10408 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - CAREER CENTER LOS ANGELES, CA 90032 USA | Y | The California State University | K-10 |
| 902 | 10409 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - ENG - INDUSTRIAL STUDIES LOS ANGELES, CA 90032 USA | Y | The California State University | K-10 |
| 903 | 10410 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - FINE ARTS LOS ANGELES, CA 90032 USA | Y | The California State University | K-10 |
| 904 | 10411 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - JFK MEMORIAL LIBRARY LOS ANGELES, CA 90032 USA | Y | The California State University | K-10 |
| 905 | 10412 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - MARTIN LUTHER KING HALL LOS ANGELES, CA 90032 USA | Y | The California State University | K-10 |
| 906 | 10413 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - MUSIC LOS ANGELES, CA 90032 USA | Y | The California State University | K-10 |
| 907 | 10414 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - PARKING STRUCTURE I LOS ANGELES, CA 90032 USA | Y | The California State University | K-10 |
| 908 | 10415 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - PHYSICAL EDUCATION LOS ANGELES, CA 90032 USA | Y | The California State University | K-10 |
| 909 | 10416 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - PHYSICAL SCIENCES LOS ANGELES, CA 90032 USA | Y | The California State University | K-10 |
| 910 | 10417 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - SIMPSON TWR/SALAZAR HALL LOS ANGELES, CA 90032 USA | Y | The California State University | K-10 |
| 911 | 10418 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - SOUTH CHILLER PLANT LOS ANGELES, CA 90032 USA | Y | The California State University | K-10 |
| 912 | 10419 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - STUDENT HEALTH CENTER LOS ANGELES, CA 90032 USA | Y | The California State University | K-10 |

Ex. P: Claims Lacking Claimant Signature

| # | Claim No. | Claimant Name | Claimant Address | City | State | Zip | Property Address | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 913 | 10420 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - SUBSTATION /CHILLER PLANT, LOS ANGELES, CA 90032 USA | Y | The California State University | K-10 |
| 914 | 10421 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - TEMP BLDG C (POLICE), LOS ANGELES, CA 90032 USA | Y | The California State University | K-10 |
| 915 | 10422 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - THEATER, LOS ANGELES, CA 90032 USA | Y | The California State University | K-10 |
| 916 | 10423 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LOS ANGELES - UNIVERSITY UNION, LOS ANGELES, CA 90032 USA | Y | The California State University | K-10 |
| 917 | 10424 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - WORLD LANGUAGE/CULTURES B, SEASIDE, CA 93955 USA | Y | The California State University | K-10 |
| 918 | 10425 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - WORLD LANGUAGE/CULTURES A, SEASIDE, CA 93955 USA | Y | The California State University | K-10 |
| 919 | 10426 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - WET LAB, SEASIDE, CA 93955 USA | Y | The California State University | K-10 |
| 920 | 10427 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - WELLNESS ANNEX, SEASIDE, CA 93955 USA | Y | The California State University | K-10 |
| 921 | 10428 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - WELLNESS ACTIVITY CENTER, SEASIDE, CA 93955 USA | Y | The California State University | K-10 |
| 922 | 10429 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - WATERSHED ECOLOGY PROG, SEASIDE, CA 93955 USA | Y | The California State University | K-10 |
| 923 | 10430 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - UNIVERSITY SERVICES 4, SEASIDE, CA 93955 USA | Y | The California State University | K-10 |
| 924 | 10431 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - UNIVERSITY SERVICES 3, SEASIDE, CA 93955 USA | Y | The California State University | K-10 |
| 925 | 10432 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - UNIVERSITY SERVICES 2, SEASIDE, CA 93955 USA | Y | The California State University | K-10 |
| 926 | 10433 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - UNIVERSITY SERVICES 1, SEASIDE, CA 93955 USA | Y | The California State University | K-10 |
| 927 | 10434 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - UNIVERSITY CENTER, SEASIDE, CA 93955 USA | Y | The California State University | K-10 |
| 928 | 10435 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - THEATRE, SEASIDE, CA 93955 USA | Y | The California State University | K-10 |
| 929 | 10436 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - TELEDRAMATIC ARTS/ TECHN, SEASIDE, CA 93955 USA | Y | The California State University | K-10 |
| 930 | 10437 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - TELECOMMUNICATIONS SERVICES 2, SEASIDE, CA 93955 USA | Y | The California State University | K-10 |
| 931 | 10438 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - STUDENT SERVICES 2, SEASIDE, CA 93955 USA | Y | The California State University | K-10 |

Ex. P: Claims Lacking Claimant Signature

| # of Claims | Claim | Claimant Name | Claimant Address | City | State | Zip | Project Address | | Representation | |
|---|---|---|---|---|---|---|---|---|---|---|
| 932 | 10439 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - STUDENT SERVICES 1 SEASIDE, CA 93955 USA | Y | The California State University | K-10 |
| 933 | 10440 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - SIXTH AVE CLASSROOMS SEASIDE, CA 93955 USA | Y | The California State University | K-10 |
| 934 | 10441 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - SIVA CENTER SEASIDE, CA 93955 USA | Y | The California State University | K-10 |
| 935 | 10442 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - SIVA ANNEX SEASIDE, CA 93955 USA | Y | The California State University | K-10 |
| 936 | 10443 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - SCIENCE SEASIDE, CA 93955 USA | Y | The California State University | K-10 |
| 937 | 10444 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - SERVICE LEARNING MODULE SEASIDE, CA 93955 USA | Y | The California State University | K-10 |
| 938 | 10445 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - RESIDENCE HALL 6 SEASIDE, CA 93955 USA | Y | The California State University | K-10 |
| 939 | 10446 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - RESIDENCE HALL 2 SEASIDE, CA 93955 USA | Y | The California State University | K-10 |
| 940 | 10447 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - RESIDENCE HALL 4 SEASIDE, CA 93955 USA | Y | The California State University | K-10 |
| 941 | 10448 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - RESIDENCE HALL 1 SEASIDE, CA 93955 USA | Y | The California State University | K-10 |
| 942 | 10449 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - RESIDENCE HALL 3 SEASIDE, CA 93955 USA | Y | The California State University | K-10 |
| 943 | 10450 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - PUBLIC AND VISUAL ARTS 3 SEASIDE, CA 93955 USA | Y | The California State University | K-10 |
| 944 | 10451 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - PUBLIC AND VISUAL ARTS 2 SEASIDE, CA 93955 USA | Y | The California State University | K-10 |
| 945 | 10452 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - PUBLIC AND VISUAL ARTS 1 SEASIDE, CA 93955 USA | Y | The California State University | K-10 |
| 946 | 10453 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - NETWORK & COMPUTING SEASIDE, CA 93955 USA | Y | The California State University | K-10 |
| 947 | 10454 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - MUSIC SEASIDE, CA 93955 USA | Y | The California State University | K-10 |
| 948 | 10455 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - MEDIA LEARNING CMPLX SEASIDE, CA 93955 USA | Y | The California State University | K-10 |
| 949 | 10456 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - MEETING HALL SEASIDE, CA 93955 USA | Y | The California State University | K-10 |
| 950 | 10457 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - MEETING HALL SEASIDE, CA 93955 USA | Y | The California State University | K-10 |

Ex. P: Claims Lacking Claimant Signature

| # of Claim | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Description | Claimant? | Name on/about 06/20/2019 | Non-Representation |
|---|---|---|---|---|---|---|---|---|---|---|
| 951 | 10458 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - LIBRARY LEARNING CMPLX, SEASIDE, CA 93955 USA | Y | The California State University | K-10 |
| 952 | 10459 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - INSTRUCTIONAL CTR WEST, SEASIDE, CA 93955 USA | Y | The California State University | K-10 |
| 953 | 10460 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - INSTRUCTIONAL CTR EAST, SEASIDE, CA 93955 USA | Y | The California State University | K-10 |
| 954 | 10461 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - FILM ARCHIVE INSTRUCTNL, SEASIDE, CA 93955 USA | Y | The California State University | K-10 |
| 955 | 10462 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - DINING COMMONS, SEASIDE, CA 93955 USA | Y | The California State University | K-10 |
| 956 | 10463 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - CLASSROOM MODULE 3, SEASIDE, CA 93955 USA | Y | The California State University | K-10 |
| 957 | 10464 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - CLASSROOM MODULE 2, SEASIDE, CA 93955 USA | Y | The California State University | K-10 |
| 958 | 10465 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - CLASSROOM MODULE 1, SEASIDE, CA 93955 USA | Y | The California State University | K-10 |
| 959 | 10466 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - CHILD CARE CENTER, SEASIDE, CA 93955 USA | Y | The California State University | K-10 |
| 960 | 10467 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - CAREER/ORGANIZATIONAL DV, SEASIDE, CA 93955 USA | Y | The California State University | K-10 |
| 961 | 10468 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - BLACK BOX CABERET, SEASIDE, CA 93955 USA | Y | The California State University | K-10 |
| 962 | 10469 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - BOOKSTORE, SEASIDE, CA 93955 USA | Y | The California State University | K-10 |
| 963 | 10470 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - ADMINISTRATIVE CENTER 1, SEASIDE, CA 93955 USA | Y | The California State University | K-10 |
| 964 | 10471 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - ADMINISTRATIVE CENTER 3, SEASIDE, CA 93955 USA | Y | The California State University | K-10 |
| 965 | 10472 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - ADMINISTRATIVE CENTER 2, SEASIDE, CA 93955 USA | Y | The California State University | K-10 |
| 966 | 10473 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - ACADEMIC COMPLEX I, SEASIDE, CA 93955 USA | Y | The California State University | K-10 |
| 967 | 10474 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU MONTEREY BAY - ACADEMIC COMPLEX II, SEASIDE, CA 93955 USA | Y | The California State University | K-10 |
| 968 | 10475 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - ADMINISTRATION (PSA/FETY), VALLEJO, CA 94590 USA | Y | The California State University | K-10 |

Ex. P: Claims Lacking Claimant Signature

| # Claims | Claim Number | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Statement | Name on 2019 | Recommended Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 969 | 10476 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - AUDITORIUM VALLEJO, CA 94590 USA | Y | The California State University | K-10 |
| 970 | 10477 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - CHARLOTTE FELTON HOUSE VALLEJO, CA 94590 USA | Y | The California State University | K-10 |
| 971 | 10478 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - CLASSROOM BLDG VALLEJO, CA 94590 USA | Y | The California State University | K-10 |
| 972 | 10479 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - ENGINEERING BUILDING VALLEJO, CA 94590 USA | Y | The California State University | K-10 |
| 973 | 10480 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - FACULTY OFFICES VALLEJO, CA 94590 USA | Y | The California State University | K-10 |
| 974 | 10481 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - FIELD HOUSE VALLEJO, CA 94590 USA | Y | The California State University | K-10 |
| 975 | 10482 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - GALLEY VALLEJO, CA 94590 USA | Y | The California State University | K-10 |
| 976 | 10483 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - GYMNASIUM/NATATORIUM VALLEJO, CA 94590 USA | Y | The California State University | K-10 |
| 977 | 10484 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - GYMNASIUM/NATATORIUM VALLEJO, CA 94590 USA | Y | The California State University | K-10 |
| 978 | 10485 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - LIBRARY VALLEJO, CA 94590 USA | Y | The California State University | K-10 |
| 979 | 10486 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - PHYSICAL PLANT VALLEJO, CA 94590 USA | Y | The California State University | K-10 |
| 980 | 10487 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - RACQUET BALL COURTS VALLEJO, CA 94590 USA | Y | The California State University | K-10 |
| 981 | 10488 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - RADAR LAB VALLEJO, CA 94590 USA | Y | The California State University | K-10 |
| 982 | 10489 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - RECEIVING VALLEJO, CA 94590 USA | Y | The California State University | K-10 |
| 983 | 10490 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - RESIDENCE HALL A VALLEJO, CA 94590 USA | Y | The California State University | K-10 |
| 984 | 10491 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - RESIDENCE HALL B VALLEJO, CA 94590 USA | Y | The California State University | K-10 |
| 985 | 10492 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - RESIDENCE HALL C VALLEJO, CA 94590 USA | Y | The California State University | K-10 |
| 986 | 10493 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - RESIDENCE HALL VALLEJO, CA 94590 USA | Y | The California State University | K-10 |
| 987 | 10494 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - SEAMANSHIP BUILDING VALLEJO, CA 94590 USA | Y | The California State University | K-10 |

Ex. P: Claims Lacking Claimant Signature

| tr Claims | Claim No | Claimant Name | Claimant Address | City | State | Zip | Property Address | | Amendment Name | | Code Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 988 | 10495 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - STAFF HOUSING CMPLX (3) VALLEJO, CA 94590 USA | Y | The California State University | K-10 | |
| 989 | 10496 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - SIMULATOR VALLEJO, CA 94599 USA | Y | The California State University | K-10 | |
| 990 | 10497 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | MARITIME ACADEMY - STUDENT CENTER VALLEJO, CA 94590 USA | Y | The California State University | K-10 | |
| 991 | 10498 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - PSYCHOLOGY LONG BEACH, CA 90840 USA | Y | The California State University | K-10 | |
| 992 | 10499 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - RECYCLING CENTER LONG BEACH, CA 90840 USA | Y | The California State University | K-10 | |
| 993 | 10500 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - RESIDENCE HALL A LONG BEACH, CA 90840 USA | Y | The California State University | K-10 | |
| 994 | 10501 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - RESIDENCE HALL B LONG BEACH, CA 90840 USA | Y | The California State University | K-10 | |
| 995 | 10502 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - RESIDENCE HALL C LONG BEACH, CA 90840 USA | Y | The California State University | K-10 | |
| 996 | 10503 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - RESIDENCE HALL D LONG BEACH, CA 90840 USA | Y | The California State University | K-10 | |
| 997 | 10504 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - RESIDENCE HALL E LONG BEACH, CA 90840 USA | Y | The California State University | K-10 | |
| 998 | 10505 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - RESIDENCE HALL F LONG BEACH, CA 90840 USA | Y | The California State University | K-10 | |
| 999 | 10506 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - RESIDENCE HALL G LONG BEACH, CA 90840 USA | Y | The California State University | K-10 | |
| 1000 | 10507 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - RESIDENCE HALL H LONG BEACH, CA 90840 USA | Y | The California State University | K-10 | |
| 1001 | 10508 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU LONG BEACH - RESIDENCE HALL I LONG BEACH, CA 90840 USA | Y | The California State University | K-10 | |
| 1002 | 10509 | HARRAH'S RESORT HOTEL COMPLEX | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | STATELINE, NV UNITED STATES | Y | Harrah's Lake Tahoe f.k.a. Harrah's Resort - Hotel Complex | C | B |
| 1003 | 10510 | CONCORD HOSPITAL | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CONCORD, NH UNITED STATES | Y | Concord Hospital | C | |
| 1004 | 10511 | WICHITA MUNICIPAL AIRPORT | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WICHITA, KS UNITED STATES | Y | Wichita Airport Authority a.k.a. Wichita Municipal Airport | C | B |
| 1005 | 10512 | WESLEY HOSPITAL ADDITION | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 28924 | HILLSIDE & CENTRAL WICHITA, KS UNITED STATES | Y | Wesley Medical Center a.k.a. Wesley Hospital Addition | C | B |

Ex. P: Claims Lacking Claimant Signature

| b/c Claims | Claim | Claimant Name | Claimant Address | City | State | Zip | Property Address | Objection | Name for Representation | Category |
|---|---|---|---|---|---|---|---|---|---|---|
| 1006 | 10513 | MERCHANT'S NATIONAL BANK | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | TOPEKA, KS UNITED STATES | Y | Merchant's National Bank | C |
| 1007 | 10514 | MACEY'S INDIAN SPRINGS SHOPPING CENTER | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 4TH & STATE AVENUE KANSAS CITY, KS UNITED STATES | Y | Indian Springs Marketplace Community Room & Expo Center f.k.a. Macy's Indian Springs Shopping Center | E |
| 1008 | 10515 | JENSEN SALSRER LAE ADDITION | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | KANSAS CITY, KS UNITED STATES | Y | Merchant's National Bank | C |
| 1009 | 10516 | FOXRIDGE OFFICE BUILDING | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 5TH BROADMORE KANSAS CITY, KS UNITED STATES | Y | Mission Towers a.k.a. Foxridge Towers Office Building f.k.a. Foxridge Office Building | W-9 |
| 1010 | 10517 | FIRST NATIONAL BANK BUILDING | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | SHERMAN & MAIN HUTCHINSON, KS UNITED STATES | Y | First National Bank Building | C |
| 1011 | 10518 | FARM BUREAU INSURANCE BUILDING | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | ANDERSON AVENUE & WILLARD PLACE WEST MANHATTEN, KS UNITED STATES | N | | B |
| 1012 | 10519 | CARTER COUNTY HOSPITAL - ADDITION | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | ELIZABETHTON, TN UNITED STATES | Y | Sycamore Shoals Hospital f.k.a. Carter County Hospital Addition - NOTE, ONLY HOSPITAL, LISTED | C |
| 1013 | 10520 | CENTRAL WAREHOUSE COMPANY | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | N. LITTLE ROCK, AR UNITED STATES | Y | Central - Terminal Distribution Center f.k.a. Central Warehouse Distribution Company | C |
| 1014 | 10521 | HOSPITAL CORP. OF AMERICA | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | NASHVILLE, TN UNITED STATES | Y | Hospital Corp. of America | C |
| 1015 | 10522 | JOHN HANCOCK INSURANCE COMPANY | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | BOSTON, MA UNITED STATES | Y | John Hancock Towers | C |
| 1016 | 10523 | BETHESDA HOSPITAL | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | ST. PAUL, MN UNITED STATES | Y | Bethesda Rehabilitation Hospital | W-15 |
| 1017 | 10524 | DEACONESS HOSPITAL | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | MINNEAPOLIS, MN UNITED STATES | Y | Deaconess Hospital | C |
| 1018 | 10525 | CIVIC CENTER AUDITORIUM | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | DULUTH, MN UNITED STATES | Y | Duluth Entertainment Convention Center f.k.a. Civic Center Auditorium | C |
| 1019 | 10526 | ST. LUKE'S HOSPITAL | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | DULUTH, MN UNITED STATES | Y | Lake Region Healthcare Corporation f.k.a. St. Luke's Hospital | W-4 |
| 1020 | 10527 | DULUTH ARENA AND AUDITORIUM | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | DULUTH, MN UNITED STATES | Y | Duluth Entertainment Convention Center f.k.a. Civic Center Auditorium | C |
| 1021 | 10528 | PIEDMONT TRUST BANK | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | MARTINSVILLE, VA UNITED STATES | Y | American National Bank & Trust, Company f.k.a. Piedmont Trust Bank | C |
| 1022 | 10528 | CITIZEN'S NATIONAL BANK | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 76-816 WESTMINISTER STREET PROVIDENCE, RI UNITED STATES | Y | Citizens Bank f.k.a. Citizens National Bank | |

Ex. P:  Claims Lacking Claimant Signature

| ABC Claims | Claim Number | Claimant Name | Claimant Address | City | State | Zip | Property Address | Claimant Signature | Name of Property Representation | Reproduction |
|---|---|---|---|---|---|---|---|---|---|---|
| 1023 | 10530 | H. CARR COMPANY | c/o DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | 754 BRANCE AVENUE PROVIDENCE, RI UNITED STATES | Y | Carr H.& Sons, Inc. (Interior Contractors) f.k.a. H.Carr Company | C |
| 1024 | 10531 | RHODE ISLAND HOSPITAL | c/o DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | CORNER W. MINSTER & EXCHANGE PROVIDENCE, RI UNITED STATES | Y | Rhode Island Hospital | C |
| 1025 | 10532 | R.I. TRUST NATIONAL BANK BLDG. | c/o DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | R.I. TRUST NATIONAL BANK BUILDING PROVIDENCE, RI UNITED STATES | Y | Bank of Boston Building f.k.a. R.I. Trust National Bank Building | B |
| 1026 | 10533 | 1ST NATIONAL BANK | c/o DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | MEMPHIS, TN UNITED STATES | N | | B |
| 1027 | 10534 | FIRST NATIONAL BANK | c/o DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | MEMPHIS, TN UNITED STATES | N | | |
| 1028 | 10535 | BAPTIST HOSPITAL | c/o DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | UNITED STATES | Y | Baptist Memorial Hospital - Huntington | C |
| 1029 | 10536 | BRITTS STORE - MIRACLE MALL | c/o DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | JOHNSON CITY, TN UNITED STATES | Y | Johnson City Mall (The Mall at Johnson City) f.k.a. Britts Store - Miracle Mall | C |
| 1030 | 10537 | BAMBERGERS - LIVINGSTON MALL | c/o DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | SOUTH ORANGE AVENUE LIVINGSTON, NJ UNITED STATES | Y | Livingston Mall - Bambergers | C |
| 1031 | 10538 | BRIDGETON HOSPITAL | c/o DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | BRIDGETON, NJ UNITED STATES | Y | South Jersey Hospital f.k.a. Bridgeton Hospital | C |
| 1032 | 10539 | INDIANA NATIONAL BANK | c/o DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | INDIANAPOLIS, IN UNITED STATES | N | | |
| 1033 | 10540 | AMERICAN UNITED LIFE BLDG - ADDITION | c/o DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | INDIANAPOLIS, IN UNITED STATES | Y | American United Life Building | B |
| 1034 | 10541 | MOUNT SINAI HOSPITAL #2 | c/o DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | 1212 FIFTH AVENUE NEW YORK, NY 10029 UNITED STATES | Y | Mount Sinai Hospital #2 | C |
| 1035 | 10542 | MOUNT SINAI HOSPITAL #3 | c/o DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | 3 EAST 101ST STREET NEW YORK, NY 10029 UNITED STATES | Y | Mount Sinai Hospital #3 | C |
| 1036 | 10543 | MOUNT SINAI HOSPITAL #4 | c/o DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | 306 EAST 95TH STREET NEW YORK, NY 10028 UNITED STATES | Y | Mount Sinai Hospital #4 (Owner MSHC Realty Corp - Residential Use) | C |
| 1037 | 10544 | MOUNT SINAI HOSPITAL #5 | c/o DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | 333 EAST 93RD STREET NEW YORK, NY 10028 UNITED STATES | Y | Mount Sinai Hospital # 5 | C |
| 1038 | 10545 | MOUNT SINAI HOSPITAL #6 | c/o DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | 1245 PARK AVENUE NEW YORK, NY 10029 UNITED STATES | Y | Mount Sinai Hospital #6 | C |
| 1039 | 10546 | MOUNT SINAI HOSPITAL #7 | c/o DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | 40 EAST 98TH STREET NEW YORK, NY 10029 UNITED STATES | Y | Mount Sinai Hospital #7 | C |
| 1040 | 10547 | BUETOWS OFFICE BUILDING | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 1825 COUNTY ROAD B-2 ST PAUL, MN UNITED STATES | Y | Buetows Office Building No. 2 (a/k/a The American Academy of Acupuncture & Oriental Medicine) | B |

Ex. P: Claims Lacking Claimant Signature

| to Claim | Claim# | Claimant Name | Claimant Address | City | State | Property Address | Column | Claimant | Column |
|---|---|---|---|---|---|---|---|---|---|
| 1041 | 1038 | ALBANY MUNICIPAL BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MORTON AVENUE ALBANY, NY UNITED STATES | Y | City Court of Albany f.k.a. Albany Municipal Building | C | B |
| 1042 | 1039 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA BARBARA-STORKE 1 HOUSING BLDGS SANTA BARBARA, CA 93106 UNITED STATES | Y | Regents of the University of California | K-4 |
| 1043 | 1090 | METHODIST HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MINNEAPOLIS, MN UNITED STATES | Y | Methodist Hospital | C |
| 1044 | 1091 | WILDLIFE BUILDING-NEAR VPA COLISEUM | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BLACKSBURG, VA UNITED STATES | N | | | B |
| 1045 | 10592 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - AYMER JAY HAMILTON BLDG CHICO, CA 95929 USA | Y | The California State University | K-10 |
| 1046 | 10593 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - AYRES HALL CHICO, CA 95929 USA | Y | The California State University | K-10 |
| 1047 | 10594 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - BIOLOGY HEADHOUSE CHICO, CA 95929 USA | Y | The California State University | K-10 |
| 1048 | 10595 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - BOILER CHILLER PLANT CHICO, CA 95929 USA | Y | The California State University | K-10 |
| 1049 | 10596 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - BUILDING E CHICO, CA 95929 USA | Y | The California State University | K-10 |
| 1050 | 15470 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - BUTTE HALL CHICO, CA 95929 USA | Y | The California State University | K-10 |
| 1051 | 10598 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - COLUSA HALL CHICO, CA 95929 USA | Y | The California State University | K-10 |
| 1052 | 10599 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - CONTINUING EDUCATION CHICO, CA 95929 USA | Y | The California State University | K-10 |
| 1053 | 10600 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - CORP YARD M&S FM$ PAINT SHOP CHICO, CA 95929 USA | Y | The California State University | K-10 |
| 1054 | 10601 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - EM/HS MATERIAL STORAGE CHICO, CA 95929 USA | Y | The California State University | K-10 |
| 1055 | 10602 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - FM$ ADMINISTRATION BLDG CHICO, CA 95929 USA | Y | The California State University | K-10 |
| 1056 | 10603 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - FM$ CENTRAL SUPPLY CHICO, CA 95929 USA | Y | The California State University | K-10 |
| 1057 | 10604 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - FM$ CHEMICAL STORAGE CHICO, CA 95929 USA | Y | The California State University | K-10 |
| 1058 | 10605 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - FM$ GARAGE CHICO, CA 95929 USA | Y | The California State University | K-10 |
| 1059 | 10606 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - FM$ GREENHOUSE CHICO, CA 95929 USA | Y | The California State University | K-10 |
| 1060 | 10607 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - FM$ TRADES SHOP CHICO, CA 95929 USA | Y | The California State University | K-10 |

Ex. P: Claims Lacking Claimant Signature

| | Claim Number | Claimant Name | Claimant Address | City | State | Zip | Property Address | | Debtor Name | Classification |
|---|---|---|---|---|---|---|---|---|---|---|
| 1061 | 10608 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - GOLDEN HALL, USA CHICO, CA 95929 | Y | The California State University | K-10 |
| 1062 | 10609 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - GREENHOUSE A, CHICO, CA 95929, USA | Y | The California State University | K-10 |
| 1063 | 10610 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - GREENHOUSE B, CHICO, CA 95929, USA | Y | The California State University | K-10 |
| 1064 | 10611 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - GREENHOUSE C, CHICO, CA 95929, USA | Y | The California State University | K-10 |
| 1065 | 10612 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - HOUSING OFFICE, CHICO, CA 95929, USA | Y | The California State University | K-10 |
| 1066 | 10613 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - KENDALL HALL, CHICO, CA 95929, USA | Y | The California State University | K-10 |
| 1067 | 10614 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - LANGDON ENGINEERING CTR, CHICO, CA 95929, USA | Y | The California State University | K-10 |
| 1068 | 10815 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - LASSEN HALL, CHICO, CA 95929, USA | Y | The California State University | K-10 |
| 1069 | 10616 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - LAXSON AUDITORIUM, CHICO, CA 95929, USA | Y | The California State University | K-10 |
| 1070 | 10617 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - MERIAM LIBRARY, CHICO, CA 95929, USA | Y | The California State University | K-10 |
| 1071 | 10618 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - MODOC HALL, CHICO, CA 95929, USA | Y | The California State University | K-10 |
| 1072 | 10619 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - PE STORAGE, CHICO, CA 95929, USA | Y | The California State University | K-10 |
| 1073 | 10620 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - PERFORMING ARTS CENTER, CHICO, CA 95929, USA | Y | The California State University | K-10 |
| 1074 | 15471 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - PHYSICAL SCIENCE BLDG, CHICO, CA 95929, USA | Y | The California State University | K-10 |
| 1075 | 10622 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - PHYSICAL SCIENCE GRNHSE, CHICO, CA 95929, USA | Y | The California State University | K-10 |
| 1076 | 10623 | THE CALIFORNIA STATE UNIVERSITY | 407 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - PLUMAS HALL, CHICO, CA 95929, USA | Y | The California State University | K-10 |
| 1077 | 10624 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - REYNOLDS WAREHOUSE, CHICO, CA 95929, USA | Y | The California State University | K-10 |
| 1078 | 10625 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - SELVESTER CAFE, CHICO, CA 95929, USA | Y | The California State University | K-10 |
| 1079 | 10626 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - SHURMER GYMNASIUM, CHICO, CA 95929, USA | Y | The California State University | K-10 |
| 1080 | 10627 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - SIERRA HALL AND ANNEX, CHICO, CA 95929, USA | Y | The California State University | K-10 |
| 1081 | 10628 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - SISKYOU HALL, CHICO, CA 95929, USA | Y | The California State University | K-10 |
| 1082 | 10629 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - SISKYOU HALL, CHICO, CA 95929, USA | Y | The California State University | K-10 |

Ex. P: Claims Lacking Claimant Signature

| Ord/Sort | Claim Number | Claimant Name | Claimant's Address | City | State | Zip | Plant Site/Property Address | Object to Claimant | Name of Entity/First Payee Basis | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1083 | 10830 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CHICO, CA 95928 USA | Y | The California State University | K-10 |
| 1084 | 10663 | UNION BANK BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | IOWA AVENUE, RIGHT DOWNTOWN GRAND RAPIDS, MI UNITED STATES | Y | Bank One Building f.k.a. Union Bank Building | B |
| 1085 | 10664 | SOUTHERN NEW ENGLAND TELEPHONE TELEGRAPH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HARTFORD, CT UNITED STATES | Y | Southern New England Telephone Co. | C |
| 1086 | 10665 | VALLEY NATIONAL BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MESA, AZ UNITED STATES | Y | Banc One f.k.a. Valley National Bank | C |
| 1087 | 10666 | TRANSAMERICA LIFE INSURANCE COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LITTLE ROCK, AR UNITED STATES | Y | Transamerica Life Insurance Company f.k.a. National Old Line Insurance Co. | C |
| 1088 | 10667 | MARIN GENERAL HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN RAFAEL, CA UNITED STATES | Y | Marin General Hospital - Medical Records Addition | C |
| 1089 | 10668 | WASHINGTON HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | FREMONT, CA UNITED STATES | Y | Washington Township Health Care District f.k.a. Washington Hospital | W-9 |
| 1090 | 10669 | SUTTER HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SACRAMENTO, CA UNITED STATES | Y | Sutter Medical Center - Sacramento f.k.a. Sutter Memorial/Sutter Hospital Addition #1 | W-8 |
| 1091 | 10670 | WOLVERINE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | STATE STREET - W. SIDE OF ALLEY BATTLE CREEK, MI UNITED STATES | Y | Wolverine Building Inc (Headquarters) | C |
| 1092 | 10671 | NORTHWESTERN DISTRICT HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | NC-125 & U.S. 158 ROANOKE RAPIDS, NC UNITED STATES | N | | B |
| 1093 | 10672 | NEW HANOVER MEMORIAL HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WILMINGTON, NC UNITED STATES | Y | New Hanover Regional Medical Center c/o Ms. Copley, New Hanover County Office of the County Attorney f.k.a. New Hanover Memorial Hospital | W-9 |
| 1094 | 10673 | MONTGOMERY MEMORIAL HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | TROY, NC UNITED STATES | Y | First Health Montgomery Memorial Hospital f.k.a. Montgomery Memorial Hospital | W-9 |
| 1095 | 10674 | MERCY HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CHARLOTTE, NC UNITED STATES | Y | Carolina Medical Center - Mercy f.k.a. Mercy Hospital | C |
| 1096 | 10675 | MARGARET PARDEE HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HENDERSONVILLE, NC UNITED STATES | Y | Pardee Memorial Hospital f.k.a. Margaret Pardee Hospital | C |
| 1097 | 10676 | SIMMONS BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MAIN STREET PINE BLUFF, AR UNITED STATES | Y | Simmons First National Bank | C |
| 1098 | 10677 | CIVIC CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HELENA, AR UNITED STATES | N | | |
| 1099 | 10678 | CALVARY BAPTIST CHURCH | SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LITTLE ROCK, AR UNITED STATES | N | | |

Ex. P: Claims Lacking Claimant Signature

| # | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | Statement | Name on Proof | Representation |
|---|---|---|---|---|---|---|---|---|---|---|
| 1100 | 10679 | CATHOLIC HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BRINKLEY, AR UNITED STATES | Y | Cla-Cliff Nursing & Rehabilitation Center f.k.a. Catholic Hospital | C |
| 1101 | 10680 | NEW MELUREY BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | FAYETTEVILLE, AR UNITED STATES | Y | Bank of America Mortgage f.k.a. New Milrey Bank | C |
| 1102 | 10683 | CONVENTION CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ANAHEIM, CA UNITED STATES | Y | Anaheim Convention Center c/o Business Office | C |
| 1103 | 10684 | EMBARCADERO CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | Embarcadero P.G.&E | C |
| 1104 | 10685 | JOSEPH MAGNIN STORE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SOUTHERN COAST PLAZA COSTA MESA, CA UNITED STATES | Y | Joseph Magnin Store | C |
| 1105 | 10686 | MAY'S HELP HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DALY CITY, CA UNITED STATES | N | | |
| 1106 | 10687 | LONG ISLAND TRUST COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 14TH & FRANKLIN AVENUE GARDEN CITY, NY UNITED STATES | Y | Long Island Trust Co. | C |
| 1107 | 10688 | MICHIGAN CANCER CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DETROIT, MI UNITED STATES | N | Mercy General Health Partners (Mercy Campus) f.k.a. Mercy Hospital | |
| 1108 | 10689 | MERCY HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MUSKEGON, MI UNITED STATES | Y | | C |
| 1109 | 10690 | MCLAREN HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | FLINT, MI UNITED STATES | N | | |
| 1110 | 10691 | DETROIT NORTHERN INSURANCE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HANCOCK, MI UNITED STATES | Y | Detroit Northern Insurance Building | C |
| 1111 | 10692 | FIRST NATIONAL BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | KENNEDY & ASHLEY STREETS TAMPA, FL UNITED STATES | Y | First National Plaza - Tenant - Briggs Weber Securities, Inc. f.k.a. First National Bank of Tampa | C |
| 1112 | 10693 | HOMOT HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 2ND & FRENCH STREET ERIE, PA UNITED STATES | N | | |
| 1113 | 10694 | OFFICE TOWER BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ALBANY SOUTH MALL ALBANY, NY UNITED STATES | N | | B |
| 1114 | 10695 | BAPTIST HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LITTLE ROCK, AR UNITED STATES | Y | Baptist Health Medical Center - Little Rock f.k.a. Arkansas Baptist Medical Center | C |
| 1115 | 10696 | PIERRE LACLEDE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CLAYTON, MO UNITED STATES | Y | Pierre Laclede Center f.k.a. Pierre Laclede Building(s) | W9 |
| 1116 | 10697 | SOUTHWESTERN BELL TELEPHONE COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ST. LOUIS, MO UNITED STATES | Y | Southwestern Bell Telephone | |

Ex. P: Claims Lacking Claimant Signature

| Claims | | Claimant Name | Claimant Address | City | State | Zip | Property Address | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1117 | 10698 | SPANISH PAVILLION | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ST. LOUIS, MO UNITED STATES | Y | St. Louis Marriott - Downtown Lobby f.k.a. Missouri Botanical Gardens - Spanish Pavilion | C |
| 1118 | 10699 | TOWER PROPERTIES F.K.A. COMMERCE TOWERS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 911 MAIN STREET KANSAS CITY, MO 64105 UNITED STATES | N | | |
| 1119 | 10700 | ST. JOSEPH HILL INFIRMARY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ST. LOUIS, MO UNITED STATES | Y | St. Joseph's Hill Infirmary Nursing Home (Bldg 1 of 2) | W-9 |
| 1120 | 10701 | U.M.K.C. HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | KANSAS CITY, MO UNITED STATES | N | | |
| 1121 | 10702 | VICKSBURG MEMORIAL HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HIGHWAY 80 EAST VICKSBURG, MS UNITED STATES | N | | |
| 1122 | 10703 | 1ST NATIONAL BANK BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 15TH & DODGE STREET OMAHA, NE UNITED STATES | N | | B |
| 1123 | 10704 | 1 PENN PLAZA | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 33RD STREET & 7TH AVENUE NEW YORK, NY UNITED STATES | Y | One Penn Plaza Building c/o Vornado Property Mgt. 2 Penn Plaza Rm 1975, New York, NY 10121 | C |
| 1124 | 10705 | ROCHESTER MEMORIAL ART GALLERY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 490 UNIVERSITY AVENUE ROCHESTER, NY UNITED STATES | N | | |
| 1125 | 10706 | NEBRASKA SAVINGS & LOAN | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | OMAHA, NE UNITED STATES | Y | Nebraska Savings & Loan | C |
| 1126 | 10707 | ROCHESTER NURSING HOME | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 989 BLOSSOM ROAD ROCHESTER, NY UNITED STATES | Y | Blossom Health Care Center f.k.a. Rochester Nursing Home | C |
| 1127 | 10708 | SENECA BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CLINTON AVENUE ROCHESTER, NY UNITED STATES | Y | Seneca Development f.k.a. Seneca Building | C |
| 1128 | 10709 | ST. FRANCIS HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | FT. WASHINGTON BOULEVARD ROSLYN, LONG ISLAND, NY UNITED STATES | Y | St. Francis Hospital | C |
| 1129 | 10710 | ST. JOHNS HOME FOR THE AGED | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SOUTH AVENUE ROCHESTER, NY UNITED STATES | Y | St. John's Home for the Aged / St. John's Nursing Home | C |
| 1130 | 10711 | ST. JOSEPH'S INTERCOMMUNITY HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HARLEM ROAD CHEEKTOWAGA, NY UNITED STATES | Y | St. Joseph's Hospital / St. Joseph's Intercommunity Hospital | C |
| 1131 | 10712 | STEWART PLACE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MT. KISCO, NY UNITED STATES | Y | Stewart Place | C |
| 1132 | 10713 | TELEPHONE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 168 STREET & 88TH AVENUE JAMAICA, QUEENS, NY UNITED STATES | Y | Telephone Building | B |
| 1133 | 10714 | 10 HANOVER SQUARE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 10 HANOVER SQUARE MANHATTAN, NY UNITED STATES | Y | 10 Hanover Square Building c/o The Whitholf Group | C | B |

Ex. P:  Claims Lacking Claimant Signature

| ClaimNo | ID | Claimant Name | Claimant Address | City | State | Zip | Property Address | Impaired | Description | Code1 | Code2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1134 | 10715 | COOPER THEATER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LINCOLN, NE UNITED STATES | N | | | |
| 1135 | 10716 | KLEINE DEPARTMENT STORE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BROADWAY STREET HICKSVILLE, LONG ISLAND, NY UNITED STATES | Y | Kleine Department Store (Broadway Street & Gert Shopping Center - Same Bldg. | O | |
| 1136 | 10717 | TRI CITY HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | NISKAYUNA, NY UNITED STATES | Y | Tri-City Hospital | O | |
| 1137 | 10718 | KLEINE DEPARTMENT STORE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | GERT SHOPPING CENTER HICKSVILLE, NY UNITED STATES | Y | Kleine Department Store (Broadway Street & Gert Shopping Center - Same Bldg. | O | |
| 1138 | 10719 | R.H. MACY DEPARTMENT STORE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | RICHMOND AVENUE STATEN ISLAND, NY UNITED STATES | Y | Macy's f.k.a. R.H. Macy Department Store | O | |
| 1139 | 10720 | NEW YORK TELEPHONE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 165TH & 88TH JAMAICA, NY UNITED STATES | Y | New York Telephone Building c/o Underground Communications | O | B |
| 1140 | 10721 | MACEY DEPARTMENT | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 48TH & 30TH STATE LONG ISLAND CITY, NY UNITED STATES | Y | Macy's Department | O | |
| 1141 | 10722 | MANUFACTURER HANOVER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BRIDGE PLAZER NORTH AT 41ST STREET LONG ISLAND CITY, NY UNITED STATES | Y | IBM Metro Employees FCU f/k/a Manufacturers Hanover Trust | W9 | |
| 1142 | 10723 | LIBERTY SUPERMARKET | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CAPE GIRARDEAU, MO UNITED STATES | Y | Liberty Supermarket (Building Unknown) | O | |
| 1143 | 10724 | MCDONNELL DOUGLAS CORPORATE HEADQUARTERS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ST. LOUIS, MO UNITED STATES | Y | McDonnell Douglas Corporate Headquarters Building c/o Military Aerospace Division | O | |
| 1144 | 10725 | MCGRAWHILL PUBLISHING COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ST. LOUIS, MO UNITED STATES | Y | McGraw-Hill Publishing Company | O | |
| 1145 | 10726 | MEDICAL OFFICE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 88 E 1 ROOST KANSAS CITY, MO UNITED STATES | Y | Medical Office Building | O | B |
| 1146 | 10727 | FIRST NATIONAL BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | KINGMAN, AZ UNITED STATES | Y | First National Bank of Arizona | O | |
| 1147 | 10728 | FIRST NATIONAL BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PHOENIX, AZ UNITED STATES | Y | First National Bank | O | |
| 1148 | 10729 | RUSSIAN HILL TWIN TOWER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1150 LOMBARD SAN FRANCISCO, CA UNITED STATES | Y | 1150 Lombard Street apartments f.k.a. Russian Hill Twin Tower | O | B |
| 1149 | 10730 | UNITED CALIFORNIA BANK BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LOS ANGELES, CA UNITED STATES | Y | AON Building Center (AON Building Owner) f.k.a. First National Tower (Wells Fargo f.k.a. United California Bank Building | O | B |
| 1150 | 10731 | WORLD AIRWAYS AIRCRAFT MAINTENANCE FACILITY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | OAKLAND AIRPORT OAKLAND, CA UNITED STATES | Y | World Airways Aircraft Maintenance Facility, Airport Headquarters located in Peachtree, GA | O | B |

Ex. P: Claims Lacking Claimant Signature

| | ClaimNumber | Claimant Name | Claimant Address | City | State | Zip | Property Address | Objection | Claim Description | Claim Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 1151 | 10732 | MT. DIABLO HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CONCORD, CA UNITED STATES | x | Mt. Diablo Medical Center f.k.a. Mt. Diablo Hospital | o |
| 1152 | 10733 | VALLEY NATIONAL BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PHOENIX, AZ UNITED STATES | x | Banc One f.k.a. Valley National Bank | o |
| 1153 | 10734 | 880 THIRD AVENUE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 880 THIRD AVENUE NEW YORK, NY 10022 UNITED STATES | x | 880 Third Avenue a.k.a. 165 East 53rd Street | o | B |
| 1154 | 10735 | ST. CANOE'S CATHOLIC CHURCH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 222 ORCHARD PLACE PITTSBURGH, PA 15210 UNITED STATES | x | St. Canice Catholic Church | B-1 |
| 1155 | 10736 | BAY VIEW SAVINGS & LOAN | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 2601 MISSION STREET SAN FRANCISCO, CA 94111 UNITED STATES | x | Bay view Savings & Loan | o |
| 1156 | 10737 | THOMAS J. LIPTON TEA PLANT | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1200 ROUTE 523 FLEMINGTON JUNCTION, NJ 07832 UNITED STATES | x | Thomas J. Lipton, Inc. Tea Plant | o |
| 1157 | 10738 | ROCKROSE A.K.A. 127 JOHN STREET REALTY L.L.C. | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 127 JOHN STREET NEW YORK, NY 10017 UNITED STATES | x | Rockrose f.k.a. 127 John Street | o |
| 1158 | 10739 | LEVER BROTHERS COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 45 RIVER ROAD BUILDING #66 EDGEWATER, NJ UNITED STATES | N | | |
| 1159 | 10740 | FLATBUSH FEDERAL SAVINGS & LOAN | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 2146 NOSTRAND AVENUE BROOKLYN, NY 11210 UNITED STATES | x | Flatbush Federal Savings & Loan | o |
| 1160 | 10741 | LOCKHEED MARTIN BUILDING 400 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 6800 GODWIN DRIVE MANASSAS, VA 20110 UNITED STATES | x | Lockheed Martin Corporation Bldg. 400 | o | B |
| 1161 | 10742 | CITY COMPLEX | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1221 EAST UNION STREET MULTI-CENTER BLDG. GREENVILLE, SC UNITED STATES | x | Greenville City Hall f.k.a. City Complex | W-9 |
| 1162 | 10743 | LIBERTY NATIONAL LIFE BUILDING COMPLEX | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 2001 3RD AVENUE SOUTH BIRMINGHAM, AL 35233 UNITED STATES | x | Liberty National Life Insurance Company | o | B |
| 1163 | 10744 | HARRIS TRUST BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 111 WEST MONROE STREET EAST CHICAGO, IL 60603 UNITED STATES | x | Harris Trust Bank | o |
| 1164 | 10745 | RUBURY APARTMENTS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LAWRENCE STREET SARATOGA SPRINGS, NY UNITED STATES | x | Woodlawn Commons f.k.a. Rubury Apartments | o |
| 1165 | 10746 | ST. MARY'S HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1ST AVENUE & 25TH STREET HUNTINGTON, WV UNITED STATES | x | St. Mary's Medical Center f.k.a. St. Mary's Hospital | o |
| 1166 | 10747 | FRIENDLY HOMES | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3156 EAST AVENUE ROCHESTER, NY & 87TH LEXINGTON AVENUE BETWEEN 86TH NEW YORK, NY UNITED STATES | x | Friendly Home f/k/a Deaf Hard of Hearing & Speech Impaired | o |
| 1167 | 10748 | GIMBELS DEPARTMENT STORE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 151 POST AVENUE CLIVE WESTBURY, NY UNITED STATES | x | Gimbels Department Store | o |
| 1168 | 10749 | GLEN OAK COUNTRY CLUB | SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | | | Glen Oaks Club Inc. Clubhouse f.k.a. Glen Oak Country Club | W-9 |

Ex. P: Claims Lacking Claimant Signature

| # | Claim No | Claimant Name | Claimant Address | City | State | Zip | Property Address | Signature | Name of Org | Reproduction |
|---|---|---|---|---|---|---|---|---|---|---|
| 1169 | 10750 | HEMPSTEAD BANK | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 1951 STEWART AVENUE GARDEN CITY, NY UNITED STATES | Y | Hempstead Bank | C · B |
| 1170 | 10751 | WHITE PIGMENT CORP. | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | NEW HAVEN, VT UNITED STATES | Y | White Pigment Corp. | C · B |
| 1171 | 10752 | PAVILLION CENTER | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | MONTPELIER, VT UNITED STATES | Y | Listed as Pavilion Bldg. Pavilion Hotel on 2018 | C · B |
| 1172 | 10753 | TIM E. HOLLINGSWORTH, JR. | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | HUNTINGTON, WV UNITED STATES | Y | Ferris Baker Watts, Inc. f.k.a. Tim E. Hollingsworth, Jr. | C · B |
| 1173 | 10754 | FIRST NATIONAL BANK | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 111 MADISON STREET TAMPA, FL UNITED STATES | Y | First National Plaza - Tenet - Briggs Wear Securities, Inc. f.k.a. First National Bank of Tampa | C · B |
| 1174 | 10755 | TORRANCE MEDICAL BUILDING | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | TORRANCE, CA UNITED STATES | Y | Torrance Memorial Medical Center f.k.a. Torrance Medical Building | C · B |
| 1175 | 10756 | NINE STORY OFFICE BUILDING | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | ROSEMONT, IL UNITED STATES | Y | Nine Story Office Building | C · B |
| 1176 | 10757 | SUTTER PLACE OFFICE BUILDING | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | Sutter Plaza LLC (d/b/a Pacific Plaza) f.k.a. Sutter Place Office Building | W-9 · B |
| 1177 | 10758 | OAKWOOD HOSPITAL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | DEARBORN, MI UNITED STATES | Y | Oakwood Hospital & Medical Center | W-9 · B |
| 1178 | 10759 | CONCORD HOSPITAL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | CONCORD, NH UNITED STATES | Y | Concord Hospital | C · B |
| 1179 | 10760 | WELLS FARGO OFFICE BUILDING | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | OAKLAND, CA UNITED STATES | Y | Wells Fargo Bank | C · B |
| 1180 | 10761 | RAMADA DEVELOPMENT COMPANY | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | INTERSTATE 95 - HIGHWAY 27 STONINGTON, CT UNITED STATES | Y | Ramada Development | C · B |
| 1181 | 10762 | FOUNDERS PLAZA | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | GILBERT STREET HARTFORD, CT UNITED STATES | Y | 99 Founders Plaza | W-9 · B |
| 1182 | 10763 | METCALF PLAZA | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | AUBURN, NY UNITED STATES | Y | Metcalf Plaza c/o East Hill Family Medical | C · B |
| 1183 | 10764 | MONTEFIORE HOSPITAL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | BRONX, NY UNITED STATES | N | | B |
| 1184 | 10765 | OFFICE BUILDING | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 98 CUTTER MILL ROAD GREAT NECK, NY UNITED STATES | Y | Office Building c/o Law Offices of T.S. Newman | C · B |
| 1185 | 10766 | OFFICE BUILDING | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 178TH & HILLSIDE AVENUE JAMAICA, NY UNITED STATES | Y | AIDS Center of Queens County f.k.a. Office Building | C · B |
| 1188 | 10767 | ONEIDA CO. OFFICE BUILDING | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | ONEIDA, NY UNITED STATES | Y | Oneida County Office Building c/o Oneida County Department of Law | W-9 · B |

(LEGAL_10637930_1)_Exh. P_ Claims Lacking Claimant Signature

Ex. P: Claims Lacking Claimant Signature

| | Claim No | Claimant Name | Claimant Address | City | State | Zip | Property Address | Q | Name on Claim | Record |
|---|---|---|---|---|---|---|---|---|---|---|
| 1187 | 10768 | WOODMAN TOWER BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | UNITED STATES | N | | B |
| 1188 | 10769 | KEY FOOD | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | AVENUE D & RAMSON STREET BROOKLYN, NY UNITED STATES | Y | Key Foods | C |
| 1189 | 10770 | BOWERY SAVINGS BANK BUILDING 8 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 47TH & BROADWAY NEW YORK, NY UNITED STATES | Y | Bowery Savings Bank, Bldgs 8 | C |
| 1190 | 10771 | BOWERY SAVINGS BANK BUILDING 327 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 47TH & BROADWAY NEW YORK, NY UNITED STATES | Y | Bowery Savings Bank, Bldgs 327 | B |
| 1191 | 10772 | BOWERY SAVINGS BANK BUILDING 9 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 47TH & BROADWAY NEW YORK, NY UNITED STATES | Y | Bowery Savings Bank, Bldgs 9 | B |
| 1192 | 10773 | LEONARD'S HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | TROY, NY UNITED STATES | N | | |
| 1193 | 10774 | THE MAIN PLACE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MAIN STREET BUFFALO, NY UNITED STATES | Y | The Main Place Mall | C |
| 1194 | 10775 | R.U. WILSON BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | UNION STREET ROCHESTER, NY UNITED STATES | Y | R.U.Wilson Building | B |
| 1195 | 10776 | HUNTS POINT INDUSTRIAL PARK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 331 TIFFANY STREET BRONX, NY UNITED STATES | Y | Hunts Point Industrial Park | C |
| 1196 | 10777 | IBM BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | KINGSTON, NY UNITED STATES | Y | IBM Building | B |
| 1197 | 10778 | OMAHA CITY AUDITORIUM | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | OMAHA, NE UNITED STATES | Y | Omaha City Auditorium Complex | B |
| 1198 | 10779 | ST. JOSEPH'S HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | OMAHA, NE UNITED STATES | Y | Creighton University Medical Center f.k.a. St Joseph Hospital | C |
| 1199 | 10780 | GATEWAY MALL SHOPPING CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LINCOLN, NE UNITED STATES | Y | Gateway Mall Shopping Center Sears Store | C |
| 1200 | 10781 | HILTON HOTEL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | OMAHA, NE UNITED STATES | Y | Doubletree Hotel (Possible) f.k.a. Hilton Hotel | C |
| 1201 | 10782 | IMMANUEL HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | OMAHA, NE UNITED STATES | Y | Alegent Health - Immanuel Medical Center f.k.a. Immanuel Hospital | W9 |
| 1202 | 10783 | METHODIST TOWER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 8TH & SASSAFRAS STREET ERIE, PA UNITED STATES | Y | Methodist Towers Apartments, Inc. f.k.a. Methodist Towers | C |
| 1203 | 10784 | METHODIST CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CORNER 7TH & SMITHFIELD STREET PITTSBURGH, PA UNITED STATES | Y | Smithfield United Church (POSSIBLE) f.k.a. Methodist Center | C |
| 1204 | 10785 | MEADVILLE HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MEADVILLE, PA UNITED STATES | Y | Meadview Medical Center f.k.a. Meadville Hospital | C |

Ex. P:  Claims Lacking Claimant Signature

| CrdNum | ClmNum | Claimant Name | Primary Name / Address | City | State | Zip | Property Address | Claimant Sig | Claim Name | Basis |
|---|---|---|---|---|---|---|---|---|---|---|
| 1205 | 10786 | MCLISTER & GOLDMAN | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PHILADELPHIA, PA UNITED STATES | Y | McLister & Goldman, Philadelphia, PA | C |
| 1206 | 10787 | MCINTYRE CO. | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SOUTH GEORGE STREET YORK, PA UNITED STATES | Y | John V. McIntire Plaster f.k.a. McIntire Company | C |
| 1207 | 10788 | MARTIN TOWERS BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | EATON & 8TH AVENUE ALLENTOWN, PA UNITED STATES | N | | B |
| 1208 | 10789 | MANOR OAK #2 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | GREENTREE, PA UNITED STATES | Y | Manor Oak Two / Also has another bldg: 1075 Brinton Road, Pittsburgh, PA 15221  W-9 | B |
| 1209 | 10790 | LONG TERM NURSING FACILITY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SUSQUEVIEW-HILL HARRIS PROJECT 692 LOCK HAVEN, PA UNITED STATES | Y | Susque-View Home & Health Center f.k.a. Long Term Nursing Facility | C |
| 1210 | 10791 | LACKAWANNO COUNTY HIGH RISE FOR THE ELDERLY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1000 JACKSON STREET SCRANTON, PA UNITED STATES | Y | Jackson Heights High Rise for the Elderly, f.k.a. Lackawanna High Rise for the... | C |
| 1211 | 10792 | LAET CO. INC. | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 225 MCKINLEY AVENUE PITTSBURGH AVENUE, PA UNITED STATES | Y | Clifford R. Keough Plumbing Heating & Air f.k.a. L & ET Co., Inc. Pittsburgh, PA. | C |
| 1212 | 10793 | JAMESTOWN MALL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ST. LOUIS, MO UNITED STATES | Y | Jamestown Mall | C |
| 1213 | 10794 | INDEPENDENCE SANITARIUM | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1509 W. TRUMAN ROAD INDEPENDENCE, MO UNITED STATES | Y | Independence Regional Health Center f.k.a. Independence Sanitarium | C |
| 1214 | 10795 | FRANCISCAN SISTERS-OUR LADY OF PERPETUAL HELP | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 201 BROTHERTON LANE FERGUSON, MO 63135 UNITED STATES | Y | Ferguson-Florissant Reorganized School District f.k.a. Franciscan Sisters of Our Lady of Perpetual Help | C |
| 1215 | 10796 | EQUITABLE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BROADWAY & MARKET STREETS ST. LOUIS, MO UNITED STATES | Y | Equitable houses | B |
| 1216 | 10797 | CONTINENTAL TELEPHONE COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WENTZVILLE, MO UNITED STATES | Y | Continental Telephone Company | C |
| 1217 | 10798 | BELL TELEPHONE COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | KANSAS CITY, MO UNITED STATES | Y | Bell Telephone Building | C |
| 1218 | 10799 | BAPTIST MEMORIAL HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | KANSAS CITY, MO UNITED STATES | Y | Baptist Lutheran Memorial Hospital f.k.a. Baptist Memorial Hospital | C |
| 1219 | 10800 | WYANDOTTE GENERAL HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WYANDOTTE, MI UNITED STATES | Y | Henry Ford Wyandotte Hospital f.k.a. Wyandotte General Hospital | C |
| 1220 | 10801 | FISHERMAN'S WHARF PARKING GARAGE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | Fisherman's Wharf Parking Garage | C |
| 1221 | 10802 | COMMUNITY CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SALINAS, CA UNITED STATES | Y | Community Center | B |
| 1222 | 10803 | VALLCO PARK OFFICE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CUPERTINO, CA UNITED STATES | N | | B |

Ex. P:  Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | | Project Name | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1223 | 10804 | SOUTHERN PACIFIC | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | California Pacific Bank f.k.a. Southern Pacific Bank | C | |
| 1224 | 10805 | SAN LEANDRO MEMORIAL HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 2800 BENEDICT DRIVE SAN LEANDRO, CA UNITED STATES | Y | THC-Orange County Inc. dba Kindred Hospital - San Francisco Bay f.k.a. Columbia San Leandro Memorial Hospital | W-9 | |
| 1225 | 10806 | HUNT FOODS OFFICE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | FULLERTON, CA UNITED STATES | Y | Hunt Foods Office Building | C | B |
| 1226 | 10807 | SAN JOAQUIN GENERAL HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | STOCKTON, CA UNITED STATES | Y | San Joaquin General Hospital | C | |
| 1227 | 10808 | NORTH COUNTY OFFICE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PALO ALTO, CA UNITED STATES | Y | North County Office Building | C | B |
| 1228 | 10809 | HOWARD JOHNSON'S | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | N | | | |
| 1229 | 10810 | HOLY CROSS HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FERNANDO, CA UNITED STATES | Y | Providence Holy Cross Hospital f.k.a. Holy Cross Hospital | C | |
| 1230 | 10811 | MCCONNEL WINTER STADIUM | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3773 UNIVERSITY STREET MONTREAL, QC CANADA | Y | McConnel Winter Stadium, McGill University | K-5 | B |
| 1231 | 10812 | MCLENNAN LIBRARY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3459 MCTAVISH STREET MONTREAL, QC CANADA | Y | McLennan Library, McGill University | K-5 | B |
| 1232 | 10813 | GARDNER HALL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MONTREAL, QC CANADA | Y | Gardner Hall, McGill University | K-5 | B |
| 1233 | 10814 | HUGESSEN HOUSE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3466 MCTAVISH MONTREAL, QC CANADA | Y | Hugessen House, McGill University | K-5 | B |
| 1234 | 10815 | MACDONALD HARRINGTON | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MONTREAL, QC CANADA | Y | MacDonald Harrington, McGill University | K-5 | B |
| 1235 | 10816 | BIRKS BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3520 UNIVERSITY STREET MONTREAL, QC CANADA | Y | Birks Building McGill University | K-5 | B |
| 1236 | 10817 | REDPATH LIBRARY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MONTREAL, QC CANADA | Y | Redpath Library, McGill University | K-5 | B |
| 1237 | 10818 | RABINOVITCH HOUSE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3640 MOUNTAIN STREET MONTREAL, QC CANADA | Y | Rabinovitch House, McGill University | K-5 | B |
| 1238 | 10819 | WILSON HALL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3506 UNIVERSITY STREET MONTREAL, QC CANADA | Y | Wilson Hall, McGill University | K-5 | B |
| 1239 | 10820 | BEATTY HALL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1266 AVENUE DES PINS MONTREAL, QC CANADA | Y | Beatty Hall, McGill University | K-5 | B |

68

Ex. P: Claims Lacking Claimant Signature

| DocClaim | Claim | Claimant Name | Claimant Address | City | State | Zip | Property Address | Original Claimant | Name on Claim | Representation | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1240 | 10821 | BISHOP MOUNTAIN HALL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3935 UNIVERSITY STREET MONTREAL, QC CANADA | Y | Bishop Mountain Hall, McGill University | K-5 | B |
| 1241 | 10822 | OCCUPATIONAL HEALTH & SAFETY DEPARTMENT | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1140 PINE STREET MONTREAL, QC CANADA | Y | Occupational Health & Safety Department, McGill University | K-5 | B |
| 1242 | 10823 | PSYCHIATRY DEPARTMENT | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1033 PINE STREET MONTREAL, QC CANADA | Y | Psychiatry Department, McGill University | K-5 | B |
| 1243 | 10824 | PETERSON HALL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3460 PEEL STREET MONTREAL, QC CANADA | Y | Peterson Hall, McGill University | K-5 | B |
| 1244 | 10825 | MEDICINE, ETHICS & LAW BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3690 PEEL STREET MONTREAL, QC CANADA | Y | Medicine, Ethics & Law Building, McGill University | K-5 | B |
| 1245 | 10826 | INSTITUTE OF AIR & SPACE LAW BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3661 PEEL STREET MONTREAL, QC CANADA | Y | Institute of Air & Space Law Building, McGill University | K-5 | B |
| 1246 | 10827 | ARTS DEPARTMENT OF ECONOMICS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3483 PEEL STREET MONTREAL, QC CANADA | Y | Arts Department of Economics, McGill University | K-5 | B |
| 1247 | 10828 | MAUT BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3465 PEEL STREET MONTREAL, QC CANADA | Y | Maut Building, McGill University | K-5 | B |
| 1248 | 10829 | JAMES ADMINISTRATION BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 845 SHERBROOKE STREET W. MONTREAL, QC CANADA | Y | James Administration Building, McGill University | K-5 | B |
| 1249 | 10830 | DOUGLAS HALL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3851 UNIVERSITY STREET MONTREAL, QC CANADA | Y | Douglas Hall, McGill University | K-5 | B |
| 1250 | 10831 | FERRIER BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 840 DR. PENFIELD AVENUE MONTREAL, QC CANADA | Y | Ferrier Building, McGill University | K-5 | B |
| 1251 | 10832 | FACULTY CLUB | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3450 MCTAVISH MONTREAL, QC CANADA | Y | Faculty Club, McGill University | K-5 | B |
| 1252 | 10833 | AHMANSON CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | UNITED STATES | N | | K-5 | B |
| 1253 | 10834 | MCCRORY SUMMWALT CONSTRUCTION COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | COLUMBIA, SC UNITED STATES | Y | McCrory Summwalt Construction Company | 01, 02, 03 | |
| 1254 | 10835 | MEDI-CENTER BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1221 EAST UNION STREET GREENVILLE, SC UNITED STATES | Y | Medi-Center Building | 01, 02, 03 | B |
| 1255 | 10836 | MYRTLE BEACH LUMBER COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MYRTLE BEACH, SC UNITED STATES | Y | Myrtle Beach Lumber Company | 01, 02, 03 | |
| 1256 | 10837 | O'HARA APARTMENT | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | GREENVILLE, SC UNITED STATES | Y | Woodstream Farms Apartments/M.A. O'Hara Apartment | 01, 02, 03 | |
| 1257 | 10838 | PEE DEE BUILDERS SUPPLY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MARION, SC UNITED STATES | Y | Pee Dee Buildings Supply | 01, 02, 03 | |

Ex. P: Claims Lacking Claimant Signature

| Case Index | Claim Number | Creditor Name | Creditor Address | City | State | Zip | Property Address | On Claim Form? | Name on 2019 | Years/Bases for Representation | Unclear |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1258 | 10039 | PEOPLES PLAZA | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | GREENVILLE, SC / UNITED STATES | Y | Peoples Plaza | 01, 02, 03 | B |
| 1259 | 10040 | R&G PAINT COMPANY | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | SUMTER STREET / COLUMBIA, SC / UNITED STATES | Y | R & G Paint Company | 01, 02, 03 | |
| 1260 | 10041 | RICHLAND COUNTY HOSPITAL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | COLUMBIA, SC / UNITED STATES | Y | Palmetto Health Hospital - Richland f.k.a. Richland County Hospital | 01, 02, 03 | |
| 1261 | 10042 | ROPER HOSPITAL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | CHARLESTON, SC / UNITED STATES | N | | | |
| 1262 | 10043 | SHERWIN WILLIAMS PAINT STORE | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | WADE HAMPTON BOULEVARD / GREEN, SC / UNITED STATES | Y | Sherwin Williams Paint Store | 01, 02, 03 | |
| 1263 | 10044 | COLOSEUM MOTOR INN | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | COLUMBIA, SC / UNITED STATES | Y | Coliseum Motor Inn | 01, 02, 03 | |
| 1264 | 10045 | COLUMBIA MOTOR INN | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | COLUMBIA, SC / UNITED STATES | Y | La Quinta Inn (Feasible) f.k.a. Carolina Motor Inn/Columbia Motor Inn | 01, 02, 03 | |
| 1265 | 10046 | COLUMBIA PLASTERING COMPANY | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 68 REEDER POINT DRIVE - ROUTE #4 / COLUMBIA, SC 29209 / UNITED STATES | Y | Columbia Plastering Company | 01, 02, 03 | |
| 1266 | 10047 | CORNELL ARMS APARTMENT | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | COLUMBIA, SC / UNITED STATES | Y | Cornell Arms Apartments | 01, 02, 03 | B |
| 1267 | 10048 | COVIL INSULATION COMPANY | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | GREENVILLE, SC 28602 / UNITED STATES | Y | Covil Insulation Company | 01, 02, 03 | |
| 1268 | 10049 | CROMER & SULLIVAN CONSTRUCTION COMPANY | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 8 AIRPORT ROAD / GREENVILLE, SC 29602 / UNITED STATES | Y | Cromer & Sullivan Construction Co. | 01, 02, 03 | |
| 1269 | 10050 | D.H. HOLMES COMPANY LTD | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | OAKWOOD, SC / UNITED STATES | Y | D.H. Holmes Company Ltd. | 01, 02, 03 | |
| 1270 | 10051 | DUFFIE PAINT COMPANY | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | ANDERSON, SC / UNITED STATES | Y | Duffie Paint Company | 01, 02, 03 | |
| 1271 | 10052 | FRANK ULMER LUMBER COMPANY | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | GREENVILLE, SC 29604 / UNITED STATES | Y | Frank Ulmer Lumber Company | 01, 02, 03 | |
| 1272 | 10053 | GENERAL ELECTRIC PLANT | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | GREENVILLE, SC / UNITED STATES | Y | G.E. Company Manufacturing Plant f.k.a. General Electric Company - Addition (Phase-V) | 01, 02, 03 | |
| 1273 | 10054 | GLIDDEN COMPANY | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 55 ANTRIM DRIVE / GREENVILLE, SC 29607 / UNITED STATES | Y | Glidden Company | 01, 02, 03 | |
| 1274 | 10055 | J.E. GRAMBLING BUILDING SUPPLY | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | ORANGEBURG, SC 29115 / UNITED STATES | Y | J.E. Grambling Building Supply | 01, 02, 03 | |
| 1275 | 10856 | J.T. ROBERTSON - SOUTHERN COATING & CHEMICAL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / & 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | SUMTER, SC 29150 / UNITED STATES | Y | J.T. Robertson - Southern Coating & Chemical | 01, 02, 03 | |

Ex. P; Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | c/o / Primary Address | City | State | Zip | Property Address | Signature? | Name on Claim | Relationship |
|---|---|---|---|---|---|---|---|---|---|---|
| 1276 | 10857 | JOHN J. RILEY & SONS | c/o AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685 | HAMPTON | SC | 29924 | 3600 MARSTELLER, COLUMBIA, SC 29203, UNITED STATES | Y | John J. Riley & Sons | 01, 02, 03 |
| 1277 | 10858 | L ROY OWEN PLASTERING COMPANY | c/o AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685 | HAMPTON | SC | 29924 | ROUTE 1, CENTRAL, SC 29630, UNITED STATES | Y | L Roy Owen Plastering Co. | 01, 02, 03 |
| 1278 | 10859 | LAMB, YOUNG, JONES OFFICE BUILDING | c/o AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685 | HAMPTON | SC | 29924 | WEBLEY DRIVE & SAVANNAH HIGHWAY, CHARLESTON, SC, UNITED STATES | Y | Lamb, Young, Jones Office Building | 01, 02, 03 | B |
| 1279 | 10860 | LANDMARK HOTEL | c/o AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685 | HAMPTON | SC | 29924 | 1501 S. OCEAN BOULEVARD, MYRTLE BEACH, SC, UNITED STATES | Y | Landmark Resort Hotel f.k.a. Landmark Motel | 01, 02, 03 |
| 1280 | 10861 | MARINE RESEARCH BUILDING | c/o AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685 | HAMPTON | SC | 29924 | FORT JOHNSON ROAD, JAMES ISLAND, SC, UNITED STATES | N | | | B |
| 1281 | 10862 | MARTIN PAINT & SUPPLY COMPANY | c/o AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685 | HAMPTON | SC | 29924 | 1017 GARLAND AVENUE, ROCK HILL, SC, UNITED STATES | Y | Martin Paint & Supply Company | 01, 02, 03 |
| 1282 | 10863 | MARY BLACK HOSPITAL | c/o AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685 | HAMPTON | SC | 29924 | CANNON CAMPGROUND, SPARTANBURG, SC, UNITED STATES | Y | Mary Black Memorial Hospital | 01, 02, 03 |
| 1283 | 10864 | ACME QUALITY PAINT COMPANY | c/o AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685 | HAMPTON | SC | 29924 | 308 WADE HAMPTON BOULEVARD, GREENVILLE, SC, UNITED STATES | Y | ACME Quality Paint Company | 01, 02, 03 |
| 1284 | 10865 | AIKEN BUILDERS SUPPLY | c/o AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685 | HAMPTON | SC | 29924 | 158 WILLIAMSBURG STREET, AIKEN, SC, UNITED STATES | Y | Aiken Builders Supply | 01, 02, 03 |
| 1285 | 10866 | ARNOLD & DOBSON SUPPLY COMPANY | c/o AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685 | HAMPTON | SC | 29924 | 309 ALLIANCE STREET, GREENWOOD, SC 29646, UNITED STATES | Y | Arnold & Dobson Supply Company | 01, 02, 03 |
| 1286 | 10867 | AVERY LUMBER COMPANY | c/o AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685 | HAMPTON | SC | 29924 | SUMTER, SC, UNITED STATES | Y | Avery Lumber Company | 01, 02, 03 |
| 1287 | 10868 | BALLARD-RICE PRESTRESS | c/o AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685 | HAMPTON | SC | 29924 | WASHINGTON AVENUE, GREENVILLE, SC, UNITED STATES | Y | Ballard-Rice Prestress | 01, 02, 03 |
| 1288 | 10869 | FIRST FEDERAL SAVINGS LOAN BANK BUILDING | c/o AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685 | HAMPTON | SC | 29924 | MAIN STREET, COLUMBIA, SC, UNITED STATES | Y | First Federal Savings & Loan | 01, 02, 03 | B |
| 1289 | 10870 | BEREA INDUSTRIAL PARK | c/o AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685 | HAMPTON | SC | 29924 | GREENVILLE, SC, UNITED STATES | N | | | B |
| 1290 | 10871 | BONITZ INSULATING COMPANY | c/o AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685 | HAMPTON | SC | 29924 | COLUMBIA, SC, UNITED STATES | Y | Bonitz Insulating Company | 01, 02, 03 |
| 1291 | 10872 | BUILDERS WHOLESALE INC | c/o AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685 | HAMPTON | SC | 29924 | SPARTANBURG, SC, UNITED STATES | Y | Builders Wholesale, Inc. | 01, 02, 03 |
| 1292 | 10873 | BYARS MACHINE COMPANY | c/o AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685 | HAMPTON | SC | 29924 | LAURENS, SC, UNITED STATES | Y | Byars Machine Company | 01, 02, 03 |
| 1293 | 10974 | C.B. ASKINS CONSTRUCTION COMPANY | c/o AMANDA G STEINMEYER, SPEIGHTS & RUNYAN, 200 JACKSON AVE E, PO BOX 685 | HAMPTON | SC | 29924 | LAKE CITY, SC, UNITED STATES | | C.B. Askins Construction Co. | 01, 02, 03 |

Ex. P: Claims Lacking Claimant Signature

| # | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | Statement | Name on Statement | Docs Supporting Sub-Building |
|---|---|---|---|---|---|---|---|---|---|---|
| 1294 | 10875 | C.L. CANNON & SONS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 137 TRADE STREET SPARTANBURG, SC 29301 UNITED STATES | Y | C.L. Cannon & Sons | 01, 02, 03 | |
| 1295 | 10876 | C.L. DUFFIE PAINTING INC. | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MAULDIN ROAD GREENVILLE, SC 29602 UNITED STATES | Y | C.L. Duffie Painting Inc. | 01, 02, 03 | |
| 1296 | 10877 | CAROLINA DRYWALL INSURANCE COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CHARLESTON, SC 29407 UNITED STATES | Y | Carolina Drywall Ins. Co | 01, 02, 03 | |
| 1297 | 10878 | CAROLINA MOTOR INN | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | COLUMBIA, SC UNITED STATES | Y | La Quinta Inn (Roseline) f.k.a. Carolina Motor Inn/Columbia Motor Inn | 01, 02, 03 | |
| 1298 | 10879 | CAROTEX INDUSTRIAL SUPPLY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 12 W. PARKER ROAD GREENVILLE, SC UNITED STATES | Y | Carotex Industrial Supply | 01, 02, 03 | |
| 1299 | 10880 | CENTRAL CONCRETE & PLASTER COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CENTRAL, SC 29630 UNITED STATES | Y | Central Concrete & Plaster Company | 01, 02, 03 | |
| 1300 | 10881 | CENTRAL ROOFING & SUPPLY COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SEABOARD PARK COLUMBIA, SC 28202 UNITED STATES | Y | Central Roofing & Supply Company | 01, 02, 03 | |
| 1301 | 10882 | CHAPIN LUMBER COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MYRTLE BEACH, SC 29577 UNITED STATES | Y | Chapin Lumber Company | 01, 02, 03 | |
| 1302 | 10883 | BURNSIDE HALL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 895 SHERBROOKE STREET W. MONTREAL, QC CANADA | Y | Burnside Hall, McGill University | K-5 | B |
| 1303 | 10884 | BRITTAIN HALL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 21- 111 LAKESHORE ROAD MONTREAL, QC CANADA | Y | Brittain Hall, McGill University | K-5 | |
| 1304 | 10885 | FOUR EMBARCADERO CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | FOUR EMBARCADERO CENTER SAN FRANCISCO, CA 94111 UNITED STATES | Y | Embarcadero Center #4 | W-8 | |
| 1305 | 10886 | THREE EMBARCADERO CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | THREE EMBARCADERO CENTER SAN FRANCISCO, CA 94111 UNITED STATES | Y | Embarcadero Center #3 | W-8 | |
| 1306 | 10887 | TWO EMBARCADERO CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | TWO EMBARCADERO CENTER SAN FRANCISCO, CA 94111 UNITED STATES | Y | Embarcadero Center #2 | W-8 | |
| 1307 | 10888 | ONE EMBARCADERO CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ONE EMBARCADERO CENTER SAN FRANCISCO, CA 94111 UNITED STATES | Y | Embarcadero Center #1 | W-8 | |
| 1308 | 10889 | MACDONALD ENGINEERING BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 817 SHERBROOKE STREET W. MONTREAL, QC CANADA | Y | MacDonald Engineering Building, McGill University | K-5 | B |
| 1309 | 10890 | LEACOCK BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 855 SHERBROOKE STREET W. MONTREAL, QC CANADA | Y | Leacock Building McGill University | K-5 | B |
| 1310 | 10891 | MARTLET HOUSE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 855 SHERBROOKE STREET W. MONTREAL, QC CANADA | Y | Martlet House, McGill University | K-5 | |
| 1311 | 10892 | MACDONALD-STEWART LIBRARY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 809 SHERBROOKE STREET W. MONTREAL, QC CANADA | Y | MacDonald-Stewart Library McGill University | K-5 | |

Ex. P: Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | Y/N | Name (for Claim) | K-5 | B |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1312 | 10893 | SCHOOL OF ENVIRONMENT BUILDING | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 3534 UNIVERSITY STREET / MONTREAL, QC / CANADA | Y | School of Environment Building, McGill University | K-5 | B |
| 1313 | 10894 | DUGGAN HOUSE | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 3724 PROMENADE SIR WILLIAM OSCOR / MONTREAL, QC / CANADA | Y | Duggan House, McGill University | K-5 | B |
| 1314 | 10895 | DUFF MEDICAL BUILDING | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 3775 UNIVERSITY STREET / MONTREAL, QC / CANADA | Y | Duff Medical Building, McGill University | K-5 | B |
| 1315 | 10896 | FACULTY OF EDUCATION BUILDING | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 3700 MCTAVISH STREET / MONTREAL, QC / CANADA | Y | Faculty of Education Building, McGill University | K-5 | B |
| 1316 | 10897 | THOMSON HOUSE | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | MONTREAL, QC / CANADA | Y | Thomson House, McGill University | K-5 | B |
| 1317 | 10898 | STRATHCONA MUSIC BUILDING | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 555 SHERBROOKE STREET W. / MONTREAL, QC / CANADA | Y | Strathcona Music Building, McGill University | K-5 | B |
| 1318 | 10899 | DAVIS HOUSE | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 3654 PROMENADE SIR WILLIAM OSLER / MONTREAL, QC / CANADA | Y | Davis House, McGill University | K-5 | B |
| 1319 | 10900 | DAWSON HALL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 853 SHERBROOKE STREET W. / MONTREAL, QC / CANADA | Y | Dawson Hall, McGill University | K-5 | B |
| 1320 | 10901 | SIR ARTHUR CURRIE GYMNASIUM | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 475 AVENUE DES PINS / MONTREAL, QC / CANADA | Y | Sir Arthur Currie Gymnasium, McGill University | K-5 | B |
| 1321 | 10902 | CHANCELLOR DAY HALL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 3644 PEEL STREET / MONTREAL, QC / CANADA | Y | Chancellor Day Hall, McGill University | K-5 | B |
| 1322 | 10903 | FRANK DAWSON ADAMS HALL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 3450 UNIVERSITY STREET / MONTREAL, QC / CANADA | Y | Frank Dawson Adams Hall, McGill University | K-5 | B |
| 1323 | 10904 | MCCONNELL ENGINEERING BUILDING | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 3480 UNIVERSITY STREET / MONTREAL, QC / CANADA | Y | McConnell Engineering Building, McGill University | K-5 | B |
| 1324 | 10905 | MCCONNELL HALL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 3905 UNIVERSITY STREET / MONTREAL, QC / CANADA | Y | McConnell Hall, McGill University | K-5 | B |
| 1325 | 10906 | MCINTYRE MEDICAL BUILDING | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 3655 PROMENADE SIR WILLIAM-OBLER / MONTREAL, QC / CANADA | Y | McIntyre Medical Building, McGill University | K-5 | B |
| 1326 | 10907 | EAST ASIAN STUDIES BUILDING | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 3434 MCTAVISH STREET / MONTREAL, QC / CANADA | Y | East Asian Studies Building, McGill University | K-5 | B |
| 1327 | 10908 | JEWISH STUDIES BUILDING | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 3438 MCTAVISH STREET / MONTREAL, QC / CANADA | Y | Jewish Studies Building, McGill University | K-5 | B |
| 1328 | 10909 | CHARLES MEREDITH HOUSE | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 1139 AVENUE DES PINS / MONTREAL, QC / CANADA | Y | Charles Meredith House, McGill University | K-5 | B |
| 1329 | 10910 | MOLSON HALL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 3916 UNIVERSITY STREET / MONTREAL, QC / CANADA | Y | Molson Hall, McGill University | K-5 | B |

Ex. P: Claims Lacking Claimant Signature

| | # | Claimant Name | Claimant Address | City | State | Zip | Property Address | Objection 2019 | Representation | Building |
|---|---|---|---|---|---|---|---|---|---|---|
| 1330 | 10811 | MOLSON STADIUM | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 475 AVENUE DES PINS MONTREAL, QC CANADA | Y | Molson Stadium, McGill University | K-5 | B |
| 1331 | 10912 | OTTO MASS CHEMISTRY BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 801 SHERBROOKE STREET W. MONTREAL, QC CANADA | Y | Otto Mass Chemistry Building, McGill University | K-5 | J |
| 1332 | 10913 | ENGLISH DEPARTMENT BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3475 PEEL STREET MONTREAL, QC CANADA | Y | English Department Building, McGill University | K-5 | B |
| 1333 | 10914 | ARTS POLISH LIBRARY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3479 PEEL STREET MONTREAL, QC CANADA | Y | Arts Polish Library, mcGill University | K-5 | B |
| 1334 | 10915 | ARKANSAS CITY HALL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | TEXARKANA, AR UNITED STATES | Y | Texarkana City Hall f.k.a. Arkansas City Hall | C | |
| 1335 | 10916 | ARLINGTON HOTEL JOB | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HOT SPRINGS, AR UNITED STATES | Y | Arlington Resort Hotel & Spa f.k.a. Arlington Hotel Job | C | B |
| 1336 | 10917 | MEDICAL CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LITTLE ROCK, AR UNITED STATES | Y | Baptist Health Medical Center - Little Rock f.k.a. Arkansas Baptist Medical Center | C | |
| 1337 | 10918 | ST. VINCENTS HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LITTLE ROCK, AR UNITED STATES | Y | St. Vincent's Hospital | C | |
| 1338 | 10919 | ASHLAND CHEMICAL COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | NEWALL, CA UNITED STATES | Y | Ashland Chemical Co. | C | |
| 1339 | 10920 | COLTON CIVIC CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | COLTON, CA UNITED STATES | Y | Colton Civic Center | C | |
| 1340 | 10921 | CONTRA COSTA TIMES | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | W. CREEK, CA UNITED STATES | Y | Contra Costa Newspapers, Inc. f.k.a. Contra Costa Times | W-9 | |
| 1341 | 10922 | SAN DIEGO GAS & ELECTRIC CO | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAND DIEGO, CA UNITED STATES | Y | San Diego Gas & Electric Co. | C | |
| 1342 | 10923 | SILVER SANDS HOTEL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MYRTLE BEACH, SC UNITED STATES | Y | Silver Sands Motel f.k.a. Silver Sands Hotel | 01, 02, 03 | |
| 1343 | 10924 | SMITH PLASTERING COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | GREENVILLE, SC UNITED STATES | Y | Smith Plastering Company | 01, 02, 03 | |
| 1344 | 10925 | SOUTH CAROLINA NATIONAL BANK BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | COLUMBIA, SC UNITED STATES | N | | | B |
| 1345 | 10926 | ST. FRANCIS HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | GREENVILLE, SC UNITED STATES | Y | St. Francis Hospital | 01, 02, 03 | |
| 1346 | 10927 | VAN SMITH BUILDING MATERIAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | GREENVILLE, SC UNITED STATES | Y | Van Smith Building Materials | 01, 02, 03 | |
| 1347 | 10928 | WOODCOCK PLASTERING COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MILLINS, SC UNITED STATES | Y | Woodcock Plastering Co. | 01, 02, 03 | |