Ex. P:  Claims Lacking Claimant Signature

| # | No. | Claimant Name | Claimant Address | City | State | Zip | Property Address | Contains Signature | Name of Property | Nature of Damage | Class |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1348 | 10929 | BRONFAM BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1001 SHERBROOKE STREET W. MONTREAL, QC CANADA | Y | Bronfam Building, McGill University | K-5 | B |
| 1349 | 10930 | PACIFIC FREEHOLDS | 1 EMBARCADERO CENTER, SUITE 3300 | SAN FRANCISCO | CA | 94111 | 100 PINE STREET SAN FRANCISCO, CA 94111 UNITED STATES | Y | Pacific Freeholds a.k.a. 100 Pine Street | K-3 | |
| 1350 | 10931 | ARTS BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 853 SHERBROONE STREET W. MONTREAL, QC CANADA | Y | Arts Building - McGill University | K-5 | B |
| 1351 | 10932 | GARFIELD WESTON POOL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3500 UNIVERSITY STREET MONTREAL, QC CANADA | Y | Garfield Weston Pool, McGill University | K-5 | B |
| 1352 | 10933 | REDPATH HALL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 861 SHERBROONE STREET W. MONTREAL, QC CANADA | Y | Redpath Hall, McGill University | K-5 | B |
| 1353 | 10934 | PURVIS HALL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1020 PINE AVENUE MONTREAL, QC CANADA | Y | Purvis Hall, McGill University | K-5 | B |
| 1354 | 10935 | PULP & PAPER RESEARCH CENTRE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3420 UNIVERSITY STREET MONTREAL, QC CANADA | Y | Pulp & Paper Research Centre, McGill University | K-5 | |
| 1355 | 10936 | REDPATH MUSEUM | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 859 SHERBROONE STREET W. MONTREAL, QC CANADA | Y | Redpath Museum, McGill University | K-5 | |
| 1356 | 10937 | ROYAL VICTORIA COLLEGE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3425 UNIVERSITY STREET MONTREAL, QC CANADA | Y | Royal Victoria College, McGill University | K-5 | |
| 1357 | 10938 | SEAGRAM BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MONTREAL, QC CANADA | Y | Seagram Building, McGill University | K-5 | B |
| 1358 | 10939 | STEWART BIOLOGY BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1205 DOCTOR PENFIELD AVENUE MONTREAL, QC CANADA | Y | Stewart Biology Building, McGill University | K-5 | B |
| 1359 | 10940 | STRATHCONA ANATOMY BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3640 UNIVERSITY STREET MONTREAL, QC CANADA | Y | Strathcona Anatomy Building, McGill University | K-5 | B |
| 1360 | 10941 | UNIVERSITY CENTRE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3480 MCTAVISH STREET MONTREAL, QC CANADA | Y | University Centre, McGill University | K-5 | |
| 1361 | 10942 | UNION CENTRAL LIFE INSURANCE COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1876 WAYCROSS ROAD CINCINNATI, OH 45240 UNITED STATES | Y | Union Central Life Insurance Building | C | B |
| 1362 | 10943 | FRESNO BEE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | FRESNO, CA UNITED STATES | Y | Fresno Bee | C | |
| 1363 | 10944 | FIRST NATIONAL BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN DIEGO, CA UNITED STATES | Y | First National Trust & Savings Bank | C | |
| 1364 | 10945 | MACK TRUCK OFFICE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MACK BLVD, END OF SOUTH 8TH STREET ALLENTOWN, PA UNITED STATES | Y | Allentown Truck Sales f.k.a. Mack Truck Office Building | C | B |
| 1365 | 10946 | LINCOLN INCOME LIFE INS. CO. - OFFICE TOWER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LOUISVILLE, KY UNITED STATES | | Lincoln Heritage Insurance Company f.k.a. Lincoln Income Life Insurance Co. | C | B |

Ex. P: Claims Lacking Claimant Signature

| #ofClaims | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2013 Claimant | Name on 2013 | for Representation |
|---|---|---|---|---|---|---|---|---|---|
| 1386 | 10947 | CAYUGA CO. OFFICE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | AUBURN, NY UNITED STATES | Y | Cuyaga County Office Building f.k.a. Cuyaga Company Office Building | W-9 | B |
| 1387 | 10948 | GLEN OAK COUNTRY CLUB | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 151 POST AVENUE OLD WESTBERRY, NY UNITED STATES | Y | Glen Oaks Club Inc. Clubhouse f.k.a. Glen Oak Country Club | W-9 |
| 1388 | 10949 | KLEINE DEPARTMENT STORE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BROADWAY STREET HICKSVILLE, LONG ISLAND, NY UNITED STATES | Y | Kleine Department Store (Broadway Street & Gert Shopping Center - Same Bldg | C |
| 1389 | 10950 | MARINE MIDLAND BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 150 LAKE AVENUE ELMIRA, NY UNITED STATES | Y | Marine Midland Bank | C |
| 1370 | 10951 | MARINE MIDLAND BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 520 SENECA STREET UTICA, NY UNITED STATES | Y | Marine Midland Bank (Utica, NY) | C |
| 1371 | 10952 | RUDEN JOB | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1 MADISON SQUARE 25TH & MADISON NEW YORK, NY UNITED STATES | Y | Rudin Mangement | C |
| 1372 | 10953 | MARINE MIDLAND OFFICE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MAIN & SENECA STREET BUFFALO, NY UNITED STATES | Y | Marine Midland Building (Buffalo, NY) | C | B |
| 1373 | 10954 | SECURITY NATIONAL BANK BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1/2 MILE NORTH L.I. EXPRESSWAY MELVILLE, NY UNITED STATES | Y | Security National Bank | C | B |
| 1374 | 10955 | ST. MARY'S HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | RENO, NV UNITED STATES | Y | St. Mary's Regional Medical Center f.k.a. St. Mary's Hospital | C |
| 1375 | 10956 | MGM GRAND HOTEL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | RENO, NV UNITED STATES | Y | MGM Grand Hotel and Casino | C |
| 1376 | 10957 | SECURITY NATIONAL BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | RENO, NV UNITED STATES | Y | Nevada Security Bank f/k/a Security National Bank | C |
| 1377 | 10958 | SACTO CONV. CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SACTO, NV UNITED STATES | Y | City of Sacramento Convention Center f.k.a. Sacramento (Sacto) Convention Center | B-2 | B |
| 1378 | 10959 | AMERICAN RIVER HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SACTO, NV UNITED STATES | N |
| 1379 | 10960 | RUDEN MANAGEMENT | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 26TH STREET & MADISON AVENUE NEW YORK, NY UNITED STATES | Y | Rudin Mangement | C |
| 1380 | 10961 | NATIONAL CITY BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | EVANSVILLE, IN UNITED STATES | Y | Old National City Bank f.k.a National City Bank | C |
| 1381 | 10962 | CHILDREN'S HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CORNER OF 5TH & DESOTO PITTSBURGH, PA UNITED STATES | Y | Children's Hospital of Pittsburgh of UPMC Health System (DeSoto Wing Only) | W-8 |
| 1382 | 10963 | NORTH HILLS PASSAVANT HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BABCOCK BLVD.-MCCANDLESS TWP EPHRIDRA, PA UNITED STATES | N |
| 1383 | 10964 | WACHOVIA BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | RALEIGH, NC UNITED STATES | N |

Ex. P:  Claims Lacking Claimant Signature

| | | Claimant Name | Claimant Address | City | State | Zip | Property Address | Statement | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1384 | 10965 | HOUSE FOR THE ELDERLY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ASHLAND, WI UNITED STATES | ✓ | Tender Elder Care (POSSIBLE) f.k.a. House for the Elderly | 0 | |
| 1385 | 10966 | FIRST MEMPHIS PLAZA | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 4466 ELVIS PRESSLEY BLVD. MEMPHIS, TN UNITED STATES | ✓ | First Memphis Plaza | 0 | |
| 1386 | 10967 | D.L.P.S.T. OFFICE CON. BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | FIFTH & LOCUST MCKEESPORT, PA UNITED STATES | ✓ | D.L.P.S.T. Office Building | 0 | B |
| 1387 | 10968 | CRIPPLED CHILDREN'S HOME | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DENNISTON AVENUE & NORTH CUMBERLAND, PA UNITED STATES | ✓ | The Children's Institute f.k.a. Crippled Children's Home | 0 | |
| 1388 | 10969 | CITIZENS GENERAL HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | N. KENSINGTON, PA UNITED STATES | ✓ | Citizens General Hospital | 0 | |
| 1389 | 10970 | CHILTON PUB. HOUSE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | RADNOR, PA UNITED STATES | ✓ | Chilton Publishing House | 0 | |
| 1390 | 10971 | BELL, TELEPHONE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SOUTH MAIN STREET WILKES-BARRE, PA UNITED STATES | ✓ | Bell Telephone Building | 0 | B |
| 1391 | 10972 | ARMSTRONG COUNTY HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROUTE 422-28 W. KITTANNING, PA UNITED STATES | ✓ | Armstrong County Memorial Hospital f.k.a. Armstrong County Hospital | 0 | |
| 1392 | 10973 | HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PETALUMA, CA UNITED STATES | ✓ | Petaluma Valley Community Hospital f.k.a. Hospital | 0 | B |
| 1393 | 10974 | BLUE CROSS BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CHAPEL HILL, NC UNITED STATES | ✓ | Blue Cross Building | 0 | B |
| 1394 | 10975 | LAKESIDE MEMORIAL HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BROCKPORT, NY UNITED STATES | ✓ | Lakeside Memorial Hospital | 0 | |
| 1395 | 10976 | GRACELAND HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | OFF ROUTE 100 WALLA WALLA, NY UNITED STATES | ✓ | Graceland Hospital | 0 | |
| 1396 | 10977 | REGIONAL MED CTR FKA SPARKS MEM. HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | FORT SMITH, AR UNITED STATES | ✓ | Sparks Regional Medical Center f.k.a. Sparks Memorial Hospital - Addition | 0 | |
| 1397 | 10978 | FOX CHAPEL COUNTRY CLUB | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PITTSBURGH, PA UNITED STATES | ✓ | Fox Chapel Golf Club f.k.a. Fox Chapel Country Club | 0 | |
| 1398 | 10979 | CORRY MEMORIAL HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CORRY, PA UNITED STATES | ✓ | Corry Memorial Hospital | 0 | |
| 1399 | 10980 | ROBINSON AUDITORIUM | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LITTLE ROCK, AR UNITED STATES | ✓ | Robinson Center Auditorium | 0 | B |
| 1400 | 10981 | SHERATON HOTEL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BURLINGAME, CA UNITED STATES | ✓ | Crown Plaza Hotel f.k.a. Sheraton Hotel | 0 | |
| 1401 | 10982 | ALLEGHENY GENERAL HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PITTSBURGH, PA UNITED STATES | ✓ | Allegheny General Hospital In Pittsburgh f.k.a. Allegheny General Hospital | 0 | |

Ex. P: Claims Lacking Claimant Signature

| | Claim Number | Claimant Name | Claimant Address | City | State | Zip | Property Address | Settlement 2019 | Property | Non Representative | Lacks Billing |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1402 | 10983 | 3570 WEST LAKE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3570 WEST LAKE WILMETTE, IL UNITED STATES | Y | 3570 West Lake | C | B |
| 1403 | 10984 | MARTHA WASHINGTON HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | IRVING & WESTERN CHICAGO, IL UNITED STATES | Y | Riverwood Health Care Center - Hubell Rehabilitation Center Riverwood Hospital f.k.a. Martha Washington Hospital | C | |
| 1404 | 10985 | SOUTHERN LIFE INSURANCE COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BIRMINGHAM, AL UNITED STATES | Y | Southern Life & Health Insurance Building | C | |
| 1405 | 10986 | HENRY CLAY FRICK HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MT. PLEASANT, PA UNITED STATES | Y | Frick Hospital f.k.a. Henry Clay Frick Community Hospital | C | |
| 1406 | 10987 | SEQUOIA HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | REDWOOD CITY, CA UNITED STATES | N | | | |
| 1407 | 10988 | LONG ISLAND TRUST | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | KELLUM PLACE MINOLA, NY UNITED STATES | Y | Long Island Trust Co. | C | |
| 1408 | 10989 | ROTUNDA A AIRPORT TERMINAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | San Francisco International Airport - George f.k.a. Rotunda A Airport Terminal | C | B |
| 1409 | 10990 | TRANSAMERICA | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | Pyramid Building a.k.a. TransAmerica Pryamid Properties, LLC f.k.a. Regency Hyatt House | W-9 | |
| 1410 | 10991 | SANTA TERESA HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN JOSE, CA UNITED STATES | Y | Kaiser Permanente Medical Center f.k.a. Santa Teresa County Hospital | C | |
| 1411 | 10992 | SECURITY PACIFIC BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN LEANDRO, CA UNITED STATES | Y | Security Pacific National Bank - Operations Center | C | |
| 1412 | 10993 | GILA COUNTY HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | GLOBE, AZ UNITED STATES | Y | Cobre Valley Community Hospital f.k.a. Gila County | C | |
| 1413 | 10994 | PERMANENT SAVINGS & LOAN BLDG. | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | EVANSVILLE, IN UNITED STATES | Y | Permanent Federal Bank f.k.a. Permanent Savings & Loan Bldg. | C | B |
| 1414 | 10995 | NORTH ARKANSAS REGIONAL MEDICAL CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 620 N. WILLOW HARRISON, AR 72601 UNITED STATES | Y | North Arkansas Regional Medical Center f.k.a. Boone County Hospital | W-8 | |
| 1415 | 10996 | MASONIC BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PALO ALTO, CA UNITED STATES | Y | Masonic Building | C | B |
| 1416 | 10997 | 1ST NATIONAL BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ALLENTOWN, PA UNITED STATES | N | | | |
| 1417 | 10998 | ST. LUKE'S HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | | 29924 | FOUNTAIN HILL SECTION BETHLEHEM, PA UNITED STATES | Y | St. Luke's Hospital - Bethlehem Campus "Bldg 82 - St. Luke's Hospital - Allentown Campus, 1736 Hamilton Blvd, Allentown, PA 18104 | W-9 | |
| 1418 | 10999 | SHADYSIDE HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PITTSBURGH, PA UNITED STATES | Y | UPMC Shadyside - Hillman Cancer Center f.k.a. Shadyside Hospital | C | |

| # Claims | Claim | Claimant Name | Claimant Address | City | State | Zip | Property Address | O-2009 Statement? | Name indicated | Represented Based | Non-Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1419 | 11000 | LONG ISLAND JEWISH HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LAKEVILLE ROAD LAKE SUCCESS, NY UNITED STATES | Y | Long Island Jewish Hospital | C | |
| 1420 | 11001 | STANDARD OIL BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 6 BETWEEN 49TH & 50TH NEW YORK, NY UNITED STATES | Y | Mobil Oil f.k.a. Standard Oil Building | C | B |
| 1421 | 11002 | TEMPLE ADATH YESRAN | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | KIMBER ROAD SYRACUSE, NY UNITED STATES | Y | Temple Adath Yesran | C | |
| 1422 | 11003 | SCHUYLER HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MONTOUR FALLS, NY UNITED STATES | Y | Schuyler Hospital | W-9 | |
| 1423 | 11004 | HOWLAND HOOK TERMINAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | OFF WESTERN AVENUE, COETHOLE BRIDGE STATEN ISLAND, NY UNITED STATES | Y | Howland Hook Marine Terminal f.k.a. Howland Hook Terminal | C | B |
| 1424 | 11005 | YWCA OF THE HARTFORD REGION | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HARTFORD, CT UNITED STATES | Y | YWCA of the Hartford Region | W-9 | |
| 1425 | 11006 | STANDARD OIL BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | N | | | B |
| 1426 | 11007 | WELLS FARGO BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | S. LEANDRO, CA UNITED STATES | Y | Wells Fargo Bank | C | |
| 1427 | 11008 | ANDERSON MEMORIAL HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 800 NORTH FANT ANDERSON, SC 29261 UNITED STATES | Y | Anderson Memorial Hospital | 01, 02, 03 | |
| 1428 | 11009 | 211 MAIN STREET BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 211 MAIN STREET SAN FRANCISCO, CA 94105 UNITED STATES | Y | Folger Building | W-8 | B |
| 1429 | 11010 | RUDEN BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 41 MADISON AVENUE NEW YORK, NY UNITED STATES | Y | Rudin Building | W-14 | B |
| 1430 | 11011 | FAR-MAR COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ST. JOSEPH, MO UNITED STATES | Y | Far Mar Company | C | |
| 1431 | 11012 | CROCKER PLAZA COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ONE POST STREET SAN FRANCISCO, CA UNITED STATES | Y | Crocker Plaza - One Post Street | K-2 | |
| 1432 | 11013 | LIBERTY MUTUAL INSURANCE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROUTE 16, NORTH NEW CASTLE, PA UNITED STATES | Y | Liberty Mutual Insurance Building | C | B |
| 1433 | 11014 | TRANSAMERICA FKA OCCIDENTAL LIFE INS COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LOS ANGELES, CA UNITED STATES | Y | Transamerica f.k.a. Occidental Life Insurance Company | C | |
| 1434 | 11015 | TARZANA MEDICAL CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 18365 CLARK STREET TARZANA, CA UNITED STATES | Y | Encino-Tarzana Medical Center f.k.a. Tarzana Medical Center | C | |
| 1435 | 11016 | ST. MARY'S HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | St. Mary's Medical Center f.k.a. St. Mary's Hospital | C | |
| 1436 | 11017 | SENIOR CITIZENS BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | FRESNO, CA UNITED STATES | Y | Senior Citizens Village | C | B |

Ex. P: Claims Lacking Claimant Signature

| DOC Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | Claimants | Name | Representation | Job/Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1437 | 11018 | SANTA TERESA MEDICAL OFFICE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN JOSE, CA UNITED STATES | Y | Kaiser Permanente Medical Center f.k.a. Santa Teresa County Hospital | C | B |
| 1438 | 11019 | QUANTAS OFFICE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | Quantas Office Building | C | B |
| 1439 | 11020 | PACIFIC GAS & ELECTRIC BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | STOCKTON, CA UNITED STATES | Y | Pacific Gas & Electric Building | C | B |
| 1440 | 11021 | PACIFIC GAS & ELECTRIC BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN JOSE, CA UNITED STATES | Y | Pacific Gas & Electric Building | C | B |
| 1441 | 11022 | NOB HILL APARTMENTS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | Nob Hill Apartments | C | B |
| 1442 | 11023 | MERCY HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MERCED, CA UNITED STATES | Y | Mercy Hospital | C | B |
| 1443 | 11024 | MEDICAL RESEARCH CTR NKA CA INST OF MED REBEA | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN JOSE, CA UNITED STATES | Y | California Institute for Medical Research f.k.a. Medical Research Center | W-9 | B |
| 1444 | 11025 | SALINAS VALLEY MEMORIAL HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SALINAS, CA UNITED STATES | Y | Salinas Valey Memorial Hospital | C | |
| 1445 | 11026 | JOHN MUIR HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1601 YGNACID VALLEY ROAD WALNUT CREEK, CA 94598 UNITED STATES | Y | John Muir Medical Center f.k.a. John Muir Hospital | W-2 | |
| 1446 | 11027 | BERGDORF BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 80 COVENTRY STREET HARTFORD, CT 06112 UNITED STATES | Y | Burgdorf Clinic Building f.k.a. Burgdorf Health Center | W-8 | B |
| 1447 | 11028 | SECURITY PACIFIC BANK BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | Security Pacific Bank Building (45 Story Building) | C | B |
| 1448 | 11029 | EASTMAN KODAK BUILDING #213 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROCHESTER, NY UNITED STATES | Y | Eastman Kodak, Bldg 213 | C | B |
| 1449 | 11030 | EASTMAN KODAK BUILDING #317 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROCHESTER, NY UNITED STATES | Y | Eastman Kodak, Bldg 317 | C | B |
| 1450 | 11031 | EASTMAN KODAK BUILDING #211 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROCHESTER, NY UNITED STATES | Y | Eastman Kodak, Bldgs 211 | C | B |
| 1451 | 11032 | EASTMAN KODAK BUILDING #82 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROCHESTER, NY UNITED STATES | Y | Eastman Kodak, Bldgs 82 | C | B |
| 1452 | 11033 | EL CAMINO HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MT. VIEW, CA UNITED STATES | N | | | |
| 1453 | 11034 | SANTA ROSA HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SANTA ROSA, CA UNITED STATES | Y | Santa Rosa Memorial Hospital | C | |
| 1454 | 11035 | EASTMAN KODAK BUILDING #69 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROCHESTER, NY UNITED STATES | Y | Eastman Kodak, Bldgs. 69 | C | B |

Ex. P: Claims Lacking Claimant Signature

| DocClaim | Claim# | ClaimantName | CounselName&Address | City | State | Zip | PropertyAddress | Owner's Signature | Name Ordered From | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1455 | 11038 | TWO ALLEGHENY CENTER | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | ALLEGHENY CENTER / PITTSBURGH, PA 15212 / UNITED STATES | Y | Allegheny Center No. 2 | W8 | |
| 1456 | 11037 | ONE ALLEGHENY CENTER | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | ALLEGHENY CENTER / PITTSBURGH, PA 15212 / UNITED STATES | Y | Allegheny Center No. 1 | W8 | |
| 1457 | 11038 | EASTMAN KODAK BUILDING #9 | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | ROCHESTER, NY / UNITED STATES | Y | Eastman Kodak, Bldgs 9 | C | B |
| 1458 | 11039 | FORT SMITH CONVENTION CTR & CIVIC AUDITORIUM | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 55 SOUTH 7TH STREET / FORT SMITH, AR 72902 / UNITED STATES | Y | City of Fort Smith, Arkansas/Fort Smith Convention Center f.k.a. Fort Smith Civic Auditorium | W8 | B |
| 1459 | 11040 | DUANE ARNOLD ENERGY CENTER | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | PALO, IA / UNITED STATES | Y | Duane Arnold Energy Center | C | |
| 1460 | 11041 | SAFEWAY STORE, CHERRY CREEK SHOPPING CENTER | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | DENVER, CO / UNITED STATES | Y | Cherry Creek Shopping Center - Safeway Store | C | B |
| 1461 | 11042 | CARNEGIE MUSEUM | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | PITTSBURGH, PA / UNITED STATES | N | | | |
| 1462 | 11043 | GRANT VILLAGE | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | SYRACUSE, NY / UNITED STATES | Y | Grant Village Apartments f.k.a. Grant Village | C | |
| 1463 | 11044 | CONNECTICUT HISTORICAL SOCIETY | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | HARTFORD, CT / UNITED STATES | Y | Connecticut Historical Society | W6 | |
| 1464 | 11045 | WELLS FARGO BUILDING FKA 550 CALIFORNIA BLDG. | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA / UNITED STATES | Y | Wells Fargo Building | C | B |
| 1465 | 11046 | MIDCENTERS OF AMERICA | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | OMAHA, NE / UNITED STATES | Y | Nebraska Skilled Nursing and Rehabilitation f.k.a. Midcenters of America | W9 | |
| 1466 | 11047 | JEWISH CENTER | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | WHITE PLAINS AREA / BRONX, NY / UNITED STATES | N | | | |
| 1467 | 11048 | SAN ANTONIO OFFICE BUILDING CENTER | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | MOUNTAIN VIEW, CA / UNITED STATES | Y | City Hall f.k.a. San Antonio Office Building Center - Financial Center | C | B |
| 1468 | 11049 | NEW YORK TELEPHONE COMPANY | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | SUNRISE AVENUE & WANTAUGH AVENUE / WANTAUGH, NY / UNITED STATES | Y | New York Telephone Company | C | |
| 1469 | 11050 | BANK OF TOKYO | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA / UNITED STATES | Y | Union Bank of California f.k.a. Bank of Tokyo | C | |
| 1470 | 11051 | 22 CORTLAND STREET BUILDING | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 22 CORTLAND STREET / NEW YORK, NY / UNITED STATES | Y | 22 Cortland Building | C | B |
| 1471 | 11052 | KAISER HOSPITAL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | SANTA CLARA, CA / UNITED STATES | Y | Kaiser Permanente Med Center | C | |

Ex. P: Claims Lacking Claimant Signature

| # | Claim Number | Claimant Name | Claimant Address | City | State | Zip | Property Address | Owner Signature | Name of Entity | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1472 | 11053 | KAISER HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | Kaiser Permanente Med Center | C | |
| 1473 | 11054 | KAISER HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HEYWARD, CA UNITED STATES | Y | Kaiser Permanente Med Center | C | |
| 1474 | 11055 | FOLGER BUILDING #2 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | Folger Building | W-8 | B |
| 1475 | 11056 | NORTHEAST UTILITIES-CONN, LIGHT & POWER CO. | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | NEWINGTON, CT UNITED STATES | Y | Connecticut Light & Power Co. - North East Utilities | C | |
| 1476 | 11057 | CAPITAL STREET APARTMENT | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HARTFORD, CT UNITED STATES | Y | Whitney Manor f.k.a. Capital Street Apartment | C | B |
| 1477 | 11058 | BRADY BOARDMAN CONNECTOR | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CEDAR STREET NEW HAVEN, CT UNITED STATES | Y | Brady Boardman Contractor c/o Dwight Contractors | C | |
| 1478 | 11059 | ELK COON COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 30 DEPOT STREET WATERTOWN, CT UNITED STATES | Y | Elk Coon Company | C | |
| 1479 | 11060 | TRENTY ATHLETIC CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HARTFORD, CT UNITED STATES | N | | | |
| 1480 | 11061 | SOUTHERN NEW ENGLAND TELEPHONE COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | NEW HAVEN, CT UNITED STATES | Y | Southern New England Telephone Co. | C | |
| 1481 | 11062 | REHABILITATION & DIAGNOSTIC CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MANSFIELD, CT UNITED STATES | Y | Rehabilitation & Diagnostic Center | C | |
| 1482 | 11063 | CORPORATE PLACE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DES MOINES, IA UNITED STATES | Y | Corporate Place | C | B |
| 1483 | 11064 | BANKERS LIFE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DES MOINES, IA UNITED STATES | Y | Bankers Life Building | C | B |
| 1484 | 11065 | WIEBOLDTS STORE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROUTE #30 & CICERO AVENUE MATTESON, IL UNITED STATES | Y | Wieboldt Foundation | C | |
| 1485 | 11066 | PALOS HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PALOS, IL UNITED STATES | Y | Palos Community Hospital f.k.a. Palos Hospital | W-9 | |
| 1486 | 11067 | LUTHERAN SOUTH HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | UNITED STATES | Y | Advocate Lutheran General Hospital (Possible) f.k.a. Lutheran Hospital South | C | |
| 1487 | 11068 | WAUKEGAN LIBRARY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WAUKEGAN, IL UNITED STATES | Y | Waukegan Public Library f.k.a Waukegan Library | C | |
| 1488 | 11069 | FORD CITY BANK ADDITION | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | FORD CITY, IL UNITED STATES | Y | Ford City Bank Addition | C | B |

Ex. P:  Claims Lacking Claimant Signature

| | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | On Claim? | Property Address/Notes | Representation | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1489 | 11070 | FOLLOWUP SERVICES BUILDING 6 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | NORTHBROOK, IL UNITED STATES | Y | Underwriters Laboratory - Follow Up Services Building f.k.a. Follow Up Services Building | 0 | B |
| 1490 | 11071 | EXECUTIVE CLUB | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WORTH, IL UNITED STATES | Y | Executive Club | 0 | |
| 1491 | 11072 | DOCTORS BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ARLINGTON HEIGHTS, IL UNITED STATES | Y | Doctor's Building (Access Medical) | 0 | B |
| 1492 | 11073 | BANK OF AMERICA | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | N | | | |
| 1493 | 11074 | BLUE CROSS BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DETROIT, MI UNITED STATES | Y | Blue Cross Building | 0 | B |
| 1494 | 11075 | 4TH & BERRY CHINA BASIN | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | China Basin Landing f.k.a. 4th & Berry China Basin | 0 | |
| 1495 | 11076 | AIR TERMINAL ADDITION | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | FRESNO, CA UNITED STATES | N | | | B |
| 1496 | 11077 | ABC ENTERTAINMENT CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LOS ANGELES, CA UNITED STATES | N | | | |
| 1497 | 11078 | ALTA BATES HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BERKELEY, CA UNITED STATES | Y | Alta Bates Summit Medical Center f.k.a. Alta Bates Hospital | 0 | |
| 1498 | 11079 | ANAHEIM CONVENTION | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | KATELLA AVENUE ANAHEIM, CA UNITED STATES | Y | Anaheim Convention Center c/o Business Office | 0 | |
| 1499 | 11080 | CENTURY CITY HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LOS ANGELES, CA UNITED STATES | Y | Century City Hospital | 0 | |
| 1500 | 11081 | CENTENNIAL GARDENS FKA CIVIC CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BAKERSFIELD, CA UNITED STATES | N | | | |
| 1501 | 11082 | CIVIC CTR BRD CHAMBERS BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN JOSE, CA UNITED STATES | Y | Civic Center & Board Chambers Building | 0 | B |
| 1502 | 11085 | TORRENCE STATE HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BLAIRSVILLE, PA UNITED STATES | Y | Torrence State Hospital | 0 | |
| 1503 | 11086 | ZOO JOB | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LITTLE ROCK, AR UNITED STATES | Y | Little Rock Zoo f.k.a. Zoo Job | 0 | J |
| 1504 | 11087 | PRESBYTERIAN HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 188 & BROADWAY NEW YORK CITY, NY UNITED STATES | Y | Vanderbilt Clinic f.k.a. Presbyterian Hospital | 0 | |
| 1505 | 11088 | PARK RIDGE NURSING HOME | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LONG POND ROAD ROCHESTER, NY UNITED STATES | Y | Park Ridge Nursing Home | | |
| 1506 | 11089 | NEWMARK & COMPANY FKA 469 ASSOCIATES BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 42ND & 5TH AVENUE NEW YORK CITY, NY UNITED STATES | N | | | B |

Ex. P: Claims Lacking Claimant Signature

| Ord Claim | | Claimant Name | Claimant Address | City | State | Zip | Property Address | Statement? | Name on Statement | Non-representation on behalf |
|---|---|---|---|---|---|---|---|---|---|---|
| 1607 | 11080 | CATHOLIC DIOCESE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LITTLE ROCK, AR UNITED STATES | N | | |
| 1608 | 11081 | EDEN PARK HHC FNA EDEN PARK NURSING HOME | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | JEFFERSON STREET CATSKILL, NY UNITED STATES | N | | |
| 1609 | 11082 | YMCA | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WATERBURY, CT UNITED STATES | Y | YMCA of Greater Waterbury f.k.a. Y.M.C.A. | C |
| 1610 | 11083 | BANK OF AMERICA | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | FRESNO, CA UNITED STATES | N | | |
| 1611 | 11094 | BANK OF AMERICA | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | COMPTON, CA UNITED STATES | N | | |
| 1612 | 11095 | BLUE CROSS BLUE SHIELD BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DURHAM, NC UNITED STATES | Y | Blue Cross-Blue Shield Building | C  B |
| 1613 | 11096 | DEGRAFF MEMORIAL HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | TONAWANDA, NY UNITED STATES | Y | DeGraff Memorial Hospital Job | C |
| 1614 | 11097 | COBBLE HILL NURSING HOME FNA CONGRESS NURSING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 380 HENRY STREET BROOKLYN, NY UNITED STATES | Y | Cobble Hill Nursing Home f.n.a. Congress Nursing Home | C |
| 1615 | 11098 | COLUMBIA MEMORIAL HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HUDSON, NY UNITED STATES | Y | Columbia Memorial Hospital | C |
| 1616 | 11099 | 55 WATER STREET | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 55 WATER STREET MANHATTAN, NY UNITED STATES | N | | |
| 1617 | 11100 | 2 NEW YORK PLAZA | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1 STATE STREET NEW YORK, NY UNITED STATES | N | | |
| 1618 | 11101 | NASSAU COLISEUM | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HEMPSTEAD TURNPIKE HEMPSTEAD LONG ISLAND, NY UNITED STATES | Y | Nassau Coliseum | B-3 |
| 1619 | 11102 | CHILDREN'S HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BRYANT STREET BUFFALO, NY UNITED STATES | Y | Children's Hospital | C |
| 1620 | 11103 | NEW BRITAIN HERALD | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | NEW BRITAIN, CT UNITED STATES | Y | New Britain Herald | C |
| 1621 | 11104 | CHICAGO HISTORICAL SOCIETY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CHICAGO, IL UNITED STATES | Y | Chicago Historical Society (Building 1 of 2) | W-6 |
| 1622 | 11105 | WESTMORELAND HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | GREENSBURG, PA UNITED STATES | Y | Westmoreland Regional Hospital f.k.a. Westmoreland Hospital | W-9 |
| 1623 | 11106 | TITUSVILLE HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | TITUSVILLE, PA UNITED STATES | Y | Titusville Area Health Center f.k.a. Titusville Hospital/Farrell Hospital | W-9 |
| 1624 | 11107 | BANK OF AMERICA | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SAN DIEGO, CA UNITED STATES | N | | |

Ex. P:  Claims Lacking Claimant Signature

| # | Claimant number | Claimant Name | Claimant Address | Fill City | Fill State | Fill Zip | Property Address | O-2019 | Property related | Representation / underlying |
|---|---|---|---|---|---|---|---|---|---|---|
| 1525 | 11108 | BANK OF AMERICA | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | LOS ANGELES, CA UNITED STATES | N | | |
| 1526 | 11109 | PROVIDENCE HOSPITAL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | ANCHORAGE, AK UNITED STATES | Y | Providence Alaska Medical Center f.k.a. Providence Hospital | C |
| 1527 | 11110 | CAPTAIN COOK HOTEL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 5TH & K STREET ANCHORAGE, AK UNITED STATES | Y | Hotel Captain Cook - Tower #2 | W-9 |
| 1528 | 11111 | ATHENIAN CLUB | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | MOBILE, AL UNITED STATES | Y | Athenian Club | C |
| 1529 | 11112 | MEDICAL CENTER HOSPITAL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | SELMA, AL UNITED STATES | Y | Columbia Four Rivers Medical Center f.k.a. Medical Center Hospital | C |
| 1530 | 11113 | PROVIDENCE HOSPITAL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | MOBILE, AL UNITED STATES | N | | |
| 1531 | 11114 | CIVIC CENTER | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | TUCSON, AZ UNITED STATES | N | | |
| 1532 | 11115 | CSAA BUILDING | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | CSAA Building | C | B |
| 1533 | 11116 | DEL MONTE BUILDING | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | Del Monte Building | C | B |
| 1534 | 11117 | HUNTINGTON BEACH MEDICAL BUILDING | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | HUNTINGTON BEACH, CA UNITED STATES | Y | Huntington Beach Hospital f.k.a. Huntington Beach Medical Building | C | B |
| 1535 | 11118 | 1150 LOMBARD STREET APARTMENTS | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | 1150 Lombard Street Apartments f.k.a. Russian Hill Twin Tower | C | B |
| 1536 | 11119 | BLUE CROSS BLUE SHIELD BUILDING | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | TOPEKA, KS UNITED STATES | Y | Blue Cross Blue Shield Building | C | B |
| 1537 | 11120 | JENNY EDMUNDSON HOSPITAL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | COUNCIL BLUFFS, IA UNITED STATES | Y | Jenny Edmundson Hospital | C | |
| 1538 | 11121 | 1ST NATIONAL BANK | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | STATE STREET ERIE, PA UNITED STATES | N | | |
| 1539 | 11122 | FOUNTAIN HILL NURSING HOME | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | FOUNTAIN HILLS, PA UNITED STATES | N | | |
| 1540 | 11123 | FIRST NATIONAL BANK BUILDING | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | SEATTLE, WA UNITED STATES | N | | | B |
| 1541 | 11124 | LACROSSE LUTHERAN HOSPITAL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | LACROSSE, WI UNITED STATES | Y | Gundersen Lutheran Medical Center f.k.a. Lacrosse Lutheran Hospital - Addition | W-9 | B |
| 1542 | 11125 | HOSPITAL IN CARROLL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | CARROLL, IA UNITED STATES | Y | St. Hospital's Regional Hospital & Nursing Home f.k.a. St. Anthony Hospital | W-9 | B |

| No. | ID | Claimant Name / Address | City | State | Zip | Property Address | Settlement? | Name | Rep |
|---|---|---|---|---|---|---|---|---|---|
| 1543 | 11126 | BLUE CROSS BUILDING / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 / c/o AMANDA G STEINMEYER | HAMPTON | SC | 29924 | HAMDEN, CT UNITED STATES | Y | Blue Cross Building | O B |
| 1544 | 11127 | BLUE CROSS BLUE SHIELD / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 / c/o AMANDA G STEINMEYER | HAMPTON | SC | 29924 | DENVER, CO UNITED STATES | Y | Blue Cross/Blue Shield | O |
| 1545 | 11128 | ARKANSAS BAPTIST MEDICAL CENTER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 / c/o AMANDA G STEINMEYER | HAMPTON | SC | 29924 | LITTLE ROCK, AR UNITED STATES | Y | Baptist Health Medical Center f.k.a. Arkansas Baptist Medical Center | O |
| 1546 | 11129 | TRANSAMERICA LIFE INS CO. FKA NAT'L OLD LINE I / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 / c/o AMANDA G STEINMEYER | HAMPTON | SC | 29924 | LITTLE ROCK, AR UNITED STATES | Y | Transamerica Life Insurance Company f.k.a. National Old Line Insurance Co. | O |
| 1547 | 11130 | 1900 AVE OF THE STARS OFFICE BLDG. / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 / c/o AMANDA G STEINMEYER | HAMPTON | SC | 29924 | LOS ANGELES, CA UNITED STATES | Y | 1900 Avenue of the Stars Office Bldg. | O B |
| 1548 | 11131 | WILLIS-KNIGHT HOSPITAL / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 / c/o AMANDA G STEINMEYER | HAMPTON | SC | 29924 | SHREVEPORT, LA UNITED STATES | Y | Willis-Knighton Hospital Clinic | O |
| 1549 | 11132 | 201 N. FRONT STREET BUILDING / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 / c/o AMANDA G STEINMEYER | HAMPTON | SC | 29924 | 201 N. FRONT STREET NEW ORLEANS, LA UNITED STATES | N | | O B |
| 1550 | 11133 | ABBEVILLE HOSPITAL / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 / c/o AMANDA G STEINMEYER | HAMPTON | SC | 29924 | ABBEVILLE, LA UNITED STATES | Y | Abbeville General Hospital f.k.a. Abbeville Hospital | O |
| 1551 | 11134 | CAUSEWAY BUILDING #2 / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 / c/o AMANDA G STEINMEYER | HAMPTON | SC | 29924 | 3301 CAUSEWAY BLVD. METAIRIE, LA UNITED STATES | Y | Causeway Office Building #2 | O B |
| 1552 | 11135 | CENTRAL PLAZA / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 / c/o AMANDA G STEINMEYER | HAMPTON | SC | 29924 | BEAVERTON, OR UNITED STATES | Y | Central Plaza | O |
| 1553 | 11136 | BELMONT TELEPHONE / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 / c/o AMANDA G STEINMEYER | HAMPTON | SC | 29924 | UNITED STATES | Y | Belmont Telephone | O |
| 1554 | 11137 | 1ST NATIONAL BANK TOWER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 / c/o AMANDA G STEINMEYER | HAMPTON | SC | 29924 | PORTLAND, OR UNITED STATES | Y | Wells Fargo Center H.Q. f.k.a. First national Bank Tower | O B |
| 1555 | 11138 | WILLIAMS CENTER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 / c/o AMANDA G STEINMEYER | HAMPTON | SC | 29924 | TULSA, OK UNITED STATES | Y | Williams Centre Management Office (Williams HG Company Building) f.k.a. Williams Center | O |
| 1556 | 11139 | TULSA CIVIC CENTER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 / c/o AMANDA G STEINMEYER | HAMPTON | SC | 29924 | TULSA, OK UNITED STATES | Y | City Hall f.k.a. Tulsa Civic Center | O |
| 1557 | 11140 | PERFORMING ARTS CENTER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 / c/o AMANDA G STEINMEYER | HAMPTON | SC | 29924 | TULSA, OK UNITED STATES | Y | Tulsa Performing Arts Center f.k.a. Performing Arts Center | O |
| 1558 | 11141 | GREENVILLE HOSPITAL / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 / c/o AMANDA G STEINMEYER | HAMPTON | SC | 29924 | GREENVILLE, PA UNITED STATES | N | | |
| 1559 | 11142 | GRANZANO BUILDING / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 / c/o AMANDA G STEINMEYER | HAMPTON | SC | 29924 | CORNER FRANKSTOWN ROAD & DUFF PA HILLS PITTSBURGH, PA UNITED STATES | Y | Granzano Building | O B |
| 1560 | 11143 | FIDELITY BANK & TRUST CO. / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 / c/o AMANDA G STEINMEYER | HAMPTON | SC | 29924 | PHILADELPHIA, PA UNITED STATES | Y | Wachovia Building f.k.a. Fidelity Bank & Trust Co. | O |

Ex. P: Claims Lacking Claimant Signature

Ex. P:  Claims Lacking Claimant Signature

| # | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | Original Signature | Reclamation | W-9 |
|---|---------|---------------|------------------|------|-------|-----|------------------|--------------------|-------------|-----|
| 1561 | 11144 | FARRELL HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | TITUSVILLE, PA UNITED STATES | ✓ | Titusville Area Hospital f.k.a. Titusville Hospital /Farrell Hospital | W-9 |
| 1562 | 11145 | NEW BRITAIN GENERAL HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | NEW BRITAIN, CT UNITED STATES | ✓ | New Britain General Hospital | C |
| 1563 | 11146 | LARGO PROPERTIES | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 2777 STUMMER STREET STANFORD, CT UNITED STATES | ✓ | Largo Properties - CB Richard Ellis (Tenent - Suite #2) | C |
| 1564 | 11147 | HOUSING FOR ELDERLY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BRISTOL, CT UNITED STATES | ✓ | Housing for Elderly (Roger St. Lawrence) | C |
| 1565 | 11148 | GENERAL ELECTRIC COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 31-35 EASTON TURNPIKE FAIRFIELD, CT UNITED STATES | ✓ | General Electric Corporation Headquarters | C |
| 1566 | 11149 | GANT SHIRT COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LONG ISLAND AVENUE NEW HAVEN, CT UNITED STATES | ✓ | Gant Shirt Co. | C |
| 1567 | 11150 | EMPLOYERS MUTUAL INSURANCE COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DES MOINES, IA UNITED STATES | ✓ | EMC Insurance Co., f.k.a. Employers Mutual Insurance | C |
| 1568 | 11151 | ST. ANTHONY'S HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CARROLL, IA UNITED STATES | ✓ | St. Anthony's Regional Hospital & Nursing Home f.k.a. St. Anthony's Hospital | W-9 |
| 1569 | 11152 | DES MOINES SAVINGS & LOAN | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 7TH & WALNUT DES MOINES, IA UNITED STATES | ✓ | Des Moines Savings | C |
| 1570 | 11153 | YMCA | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 8TH & GRAND DES MOINES, IA UNITED STATES | ✓ | Y.W.C.A. of Greater Des Moines f.k.a. Y.M.C.A. Building | W-9 |
| 1571 | 11154 | STADIUM IN STORM LAKE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SIOUX CITY, IA UNITED STATES | ✓ | | B |
| 1572 | 11155 | BENETT TRUST | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | EVANSTON, IL UNITED STATES | ✓ | Benett Trust | C |
| 1573 | 11156 | AUDY HOME | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROOSEVELT & OGDEN CHICAGO, IL UNITED STATES | z | | |
| 1574 | 11157 | GEAUGA COMMUNITY HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CHARDON, OH UNITED STATES | ✓ | Geauga Regional Hospital a.k.a. Geauga Community Hospital | C |
| 1575 | 11158 | FULTON COUNTY HEALTH CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | S. SHOOP AVENUE WAUSEN, OH UNITED STATES | ✓ | Fulton County Health Center | W-9 |
| 1576 | 11159 | DEVELOPMENT CENTER FOR MENTALLY RETARDED | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | E. 24TH ST & COM. COL. CLEVELAND, OH UNITED STATES | z | | |
| 1577 | 11160 | DAUGHTER OF ST. PAUL BOOK STORE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CON. PROSPECT & ONTARIO CLEVELAND, OH UNITED STATES | ✓ | Daughters of St. Paul Book Store | C |
| 1578 | 11161 | ALLSTATE INSURANCE COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HUDSON, OH UNITED STATES | ✓ | Allstate Insurance Company f.k.a. Ohio Regional Office Building | C |

Ex. P: Claims Lacking Claimant Signature

| of Claims | | Claimant Name | Claimant Address | City | State | Zip | Property Address | Statement? | Property | Reclass |
|---|---|---|---|---|---|---|---|---|---|---|
| 1579 | 11162 | AKRON CASCADE TOWERS | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | AKRON, OH UNITED STATES | Y | National City Center f.k.a. Askron Cascade Towers | C | |
| 1580 | 11163 | ELKTON HOSPITAL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | ELKTON, MD UNITED STATES | Y | Union Hospital f.k.a. Elkton hospital | C | |
| 1581 | 11164 | IVERSON TOWERS | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | HILLCREST HEIGHTS, MD UNITED STATES | Y | Iverson Towers/Anton House, 4301 23rd Pkwy, Temple Hills, MD | C | |
| 1582 | 11165 | ROSENSTOCK HALL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | FREDERICK, MD UNITED STATES | N | | | B |
| 1583 | 11166 | UNION HOSPITAL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | ELKSTON, MD UNITED STATES | Y | Union Hospital f.k.a. Elkton hospital | C | |
| 1584 | 11167 | REGENCY 2 | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 9900 REGENCY ROAD OMAHA, NE UNITED STATES | Y | Regency #2 | C | |
| 1585 | 11168 | REGENCY SOUTHLAKE | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | OMAHA, NE UNITED STATES | Y | Regency Lake & Tennis Club f.k.a. Regency - South Lake | C | |
| 1586 | 11169 | RAMADA INN | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 72 & GROVER OMAHA, NE UNITED STATES | Y | Ramada Inn Executive Center f.k.a. Ramada Inn | C | |
| 1587 | 11170 | GUARANTEE MUTUAL LIFE COMPANY | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | OMAHA, NE UNITED STATES | Y | Jefferson Pilot Financial Insurance Company f.k.a. Guarantee Mutual Life Office Building | C | |
| 1588 | 11171 | FIRST NATIONAL BANK | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | OMAHA, NE UNITED STATES | N | | | |
| 1589 | 11172 | ANDERSON STEWART F | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | WYLIE RIDGE ROAD WEIRTON, WV 26062 UNITED STATES | N | | | |
| 1590 | 11173 | KINGS MOUNTAIN HOSPITAL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | KINGS MOUNTAIN, NC UNITED STATES | Y | Kings Mountain Hospital | C | |
| 1591 | 11174 | TOLEDO EDISON | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | CORNER OF MADISON & SUMMIT TOLEDO, OH UNITED STATES | Y | Ohio Building f.k.a. Ohio Edison Office Building | C | |
| 1592 | 11175 | SUPERIOR SQUARE BUILDING | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 1100 SUPERIOR SQUARE CLEVELAND, OH UNITED STATES | Y | Diamond Building f.k.a. Superior Square Building | C | B |
| 1593 | 11176 | STELLA-MARG BUILDING | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | DUNHAM RD & INDUSTRIAL DRIVE CLEVELAND, OH UNITED STATES | Y | Stella Maris (Cleveland) | C | B |
| 1594 | 11177 | SHAKER HEIGHTS POLICE STATION | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | SHAKER HEIGHTS, OH UNITED STATES | Y | Shaker Heights Police Department Station | C | B |
| 1595 | 11178 | OHIO BELL TELEPHONE COMPANY | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 3RD & 150 BAY STREET COLUMBUS, OH 43215 UNITED STATES | Y | Continental Center f.k.a. Ohio Bell Telephone Company | C | |
| 1596 | 11179 | INVESTMENT TOWER JOB | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 1601 E. NINTH STREET CLEVELAND, OH UNITED STATES | Y | Ohio Savings Plaza f.k.a. Penton Plaza & Investment Tower Job (Building 1 of 2) | W-9 | J |

Ex. P: Claims Lacking Claimant Signature

| Row | Claim | Creditor Name | Creditor Address | City | State | Zip | Property Address | Orig. | Original Claimant | Class |
|---|---|---|---|---|---|---|---|---|---|---|
| 1597 | 11180 | UNITED BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CORNER LEWIS & PEARL STREETS HARTFORD, CT UNITED STATES | Y | Cigna - Cigna Financial Services f.k.a. United Bank | C |
| 1598 | 11181 | OHIO VALLEY GENERAL HOSPITAL- NEW ADM BLDG. | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WHEELING, WV UNITED STATES | Y | Ohio Valley Medical Center (Admin Bldg.) f.k.a. Ohio Valley General Hospital - New Administration Building | B |
| 1599 | 11182 | OHIO VALLEY GENERAL HOSPITAL- NEW ADM BLDG. | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WHEELING, WV UNITED STATES | Y | New Administration Building | B |
| 1600 | 11183 | BROOKSHIRE MEDICAL CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DOWNEY, CA UNITED STATES | Y | Downey Community Hospital f.k.a. Brookshire Medical Center | C |
| 1601 | 11184 | ARLINGTON HEIGHTS RACETRACK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | RT 44 NW OF ARL. HTS-MAIN TRACK GRANDSTRANDS ARLINGTON HEIGHTS, IL UNITED STATES | Y | Arlington International Racecourse - Main Tract Grandstands | C |
| 1602 | 11185 | BANK OF OKLAHOMA | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | TULSA, OK UNITED STATES | Y | Bank of Oklahoma Mortgage | C |
| 1603 | 11186 | YORK HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | YORK, PA UNITED STATES | Y | Memorial Hospital f.k.a. York Hospital | C |
| 1604 | 11187 | WOOLCO DEPARTMENT STORE- WOODHAVEN MALL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BENSALEM, PA UNITED STATES | Y | Woodhaven Mall - Babies R Us (Tenant) f.k.a. Woodhaven Mall - Woolco Department Store | C |
| 1605 | 11188 | W.F. HINCHEY CONT. | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1125 GILCREST DRIVE, WILKENS TWP PITTSBURGH, PA UNITED STATES | Y | W.F. Hinchey Construction (Pittsburgh, PA) | C |
| 1606 | 11189 | W. PA MOTOR CLUB JOB-HEADQUARTERS BLDG | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PENN CIRCLE WEST, E. LIBERTY PITTSBURGH, PA UNITED STATES | N | | B |
| 1607 | 11190 | UNITY HOUSE-ADMINISTRATION BLDG. | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROUTE 209 BUSHKILL, PA UNITED STATES | Y | Lehman Township Municipal Building f.k.a. Unity House Administration Bldg | C |
| 1608 | 11191 | UNIONTOWN NEWSPAPER BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | UNIONTOWN, PA UNITED STATES | Y | Herald-Standard Newspaper f.k.a. Uniontown Newspaper Building | B |
| 1609 | 11192 | SUNBURY H-RISE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 599 CHESTNUT STREET SUNBURY, PA UNITED STATES | Y | Sunbury Housing Authority Chestnut Tower f.k.a. Sunbury Hi-Rise | C |
| 1610 | 11193 | ST. VINCENT'S HOSPITAL- ADDITION | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ERIE, PA UNITED STATES | Y | Saint Vincent Health Center f.k.a. St. Vincents Hospital & Addition (CLAIM 2 of 2) | W-9 |
| 1611 | 11194 | ST. VINCENTS HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ERIE, PA UNITED STATES | Y | Saint Vincent Health Center f.k.a. St. Vincents Hospital (CLAIM 1-2) | W-9 |
| 1612 | 11195 | ST. MARY'S MEDICAL CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PHILADELPHIA, PA UNITED STATES | Y | Saint Mary's Healthcare Services f.k.a. St. Mary's Hospital Center | C |
| 1613 | 11198 | SHERATON NORTH MOTOR INN | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SBERT & MCKNIGHT ROAD - ROSS TWP PITTSBURGH, PA UNITED STATES | Y | Holiday Inn North Hills f.k.a. Sheraton Motor Inn | C |

Ex. P: Claims Lacking Claimant Signature

| SortClaimNum | Claim # | ClaimantName | ClaimantAddress | City | State | Zip | PropertyAddress | Signed? | NameOn1/20/2005 | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1614 | 11197 | SHENANGO HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | FARREL, PA UNITED STATES | N | | C |
| 1615 | 11198 | PITTSBURGH NATIONAL BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PITTSBURGH, PA UNITED STATES | Y | P.N.C. Bank f.k.a. Pittsburgh National Bank | C |
| 1616 | 11199 | SHAMOKIN HIGH RISE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SHAMOKIN, PA UNITED STATES | Y | Shamokin City - Housing Authority (Harold E. Thomas f.k.a. Shamokin High Rise Building | C |
| 1617 | 11200 | SCOTTISH RIGHTS CAD. TEMPLE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WEST & LINDEN STREETS ALLENTOWN, PA UNITED STATES | Y | Scottish Rite Cathedral | W9 |
| 1618 | 11201 | PHILADELPHIA ELECTRIC COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 2301 STREET PHILADELPHIA, PA UNITED STATES | Y | Philadelphia Electric Company c/o & Represented by Shein Law Center | C |
| 1619 | 11202 | CENTERCREST HOME-NURSING FACILITIES ADDITION | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | EAST HOWARD STREET BELLEFONTE, PA UNITED STATES | Y | Centrecrest Home - Nursing Facilities Addition | C B |
| 1620 | 11203 | NISSLEY BOTTLED GAS COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | EPHRORA, PA UNITED STATES | Y | Pro Am Northeast, Inc - Nissley Propane f.k.a. Nissley Bottled Gas Company | C |
| 1621 | 11204 | NEW GREASE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PHILADELPHIA, PA UNITED STATES | Y | New Grease Building | C B |
| 1622 | 11205 | CAUSEWAY BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | NEW ORLEANS, LA UNITED STATES | Y | Causeway Office Building #1 | C B |
| 1623 | 11206 | CHARITY SCHOOL OF NURSING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | NEW ORLEANS, LA UNITED STATES | N | | C |
| 1624 | 11207 | LAFAYETTE MEMORIAL HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LAFAYETTE, LA UNITED STATES | Y | Lafayette General Medical Center | W9 |
| 1625 | 11208 | LADY OF LOURDES | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LAFAYETTE, LA UNITED STATES | Y | Lady of Lourdes Regional Medical Center f.k.a. Lady of Lourdes Hospital | C |
| 1626 | 11209 | FAIRVIEW HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LAFAYETTE, LA UNITED STATES | N | | |
| 1627 | 11210 | EARL K. LONG CHARITY HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BATON ROUGE, LA UNITED STATES | Y | Earl K. Long Medical Center f.k.a. Earl K. Long Charity Hospital | C |
| 1628 | 11211 | CONVENTION HALL, CITY OF SHREVEPORT | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SHREVEPORT, LA UNITED STATES | Y | Convention Hall for City of Shreveport | C |
| 1629 | 11212 | CHATEAU LEMOYNE HOTEL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | NEW ORLEANS, LA UNITED STATES | N | | |
| 1630 | 11213 | PLAUCHE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | NEW ORLEANS, LA UNITED STATES | Y | Plauche Office Building | C B |
| 1631 | 11214 | ONE SHELL SQUARE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | NEW ORLEANS, LA UNITED STATES | Y | One Shell Square | C |

Ex. P: Claims Lacking Claimant Signature

| # Claims | | Claimant Name | Claimant Address | City | Batch | Zip | Property Address | Sub | Name | Recon | Sub |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1632 | 1215 | LITTLE SISTERS OF THE POOR | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | NEW ORLEANS, LA / UNITED STATES | N | | | |
| 1633 | 11216 | ST. FRANCIS HOSPITAL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | MONROE, LA / UNITED STATES | Y | St. Francis Hospital | | |
| 1634 | 11217 | U.S. NATIONAL BANK | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | PORTLAND, OR / UNITED STATES | Y | U.S. National Bank (Historic) | C | |
| 1635 | 11218 | MIDLAND HOSPITAL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 2806 W. SUGET / MIDLAND, MI / UNITED STATES | Y | Mid-Michigan Health Center f.k.a. Midland Hospital | C | |
| 1636 | 11219 | MT. CARMEL MERCY HOSPITAL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 16700 W NCNICHOLS / DETROIT, MI / UNITED STATES | Y | Sinai-Grace Hospital f.k.a. Mt. Carmel Mercy Hospital | C | |
| 1637 | 11220 | ROBBINS TOWERS | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | SOUTHFIELD, MI / UNITED STATES | Y | Robbins Towers c/o Hallwood Real Estate | C | |
| 1638 | 11221 | SAGINAW CIVIC CENTER | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | CORNER OF JOHNSON & N. WASHINGTON / SAGINAW, MI / UNITED STATES | Y | Saginaw Civic Center | C | B |
| 1639 | 11222 | ST. JOSEPH HOSPITAL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | FIVE MILE ROAD / REDFORD, MI / UNITED STATES | Y | St. Joseph Hospital | C | |
| 1640 | 11223 | TRENTON CITY HALL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | TRENTON, MI / UNITED STATES | Y | Trenton City Hall | C | B |
| 1641 | 11224 | IMPERIAL OIL LTD., SARNIA ADMINISTRATION BLDG | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 602 CHRISTINA STREET, SOUTH / SARNIA, ON 77TH5 / CANADA | N | | | B |
| 1642 | 11225 | TOWER APARTMENT BUILDING | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | RICHMOND, CA / UNITED STATES | Y | Tower Apartment Building | C | B |
| 1643 | 11226 | WEST JERSEY HOSPITAL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | VOORHEES TOWNSHIP, NJ / UNITED STATES | Y | Virtua Health - West Jersey Hospital Voorhees f.k.a. West Jersey Hospital | W-9 | |
| 1644 | 11227 | TERESA OFFICE BUILDING | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | SAN JOSE, CA / UNITED STATES | Y | Santa Teresa Medical Office Building | W-9 | B |
| 1645 | 11228 | SHERMAN BUILDING TWIN TOWERS | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | SAN JOSE, CA / UNITED STATES | Y | Sherman Building Twin Towers | C | B |
| 1646 | 11229 | PACIFIC HEIGHTS APARTMENTS | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA / UNITED STATES | Y | Pacific Heights Apartments | C | B |
| 1647 | 11230 | KONG CHOW BENEVOLENT BUILDING | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA / UNITED STATES | Y | Kong Chow Benevolent Building | C | B |
| 1648 | 11231 | CROCKER-CITIZENS PLAZA | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | LOS ANGELES, CA / UNITED STATES | Y | Crocker-Citizens Plaza | C | |
| 1649 | 11232 | CONTINENTAL BUILDING | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA / UNITED STATES | N | | | B |

Ex. P: Claims Lacking Claimant Signature

| # of Claims | | Claimant Name | Claimant Address | City | State | Zip | Property Address | Doc ID (Statement) | Name | Yes (Representation) | No (Doc) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1650 | 11233 | EMBARCADERO BART | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | Y | Embarcadero Center #1 | W-8 | B |
| 1651 | 11234 | ILLINOIS MASONIC HOSPITAL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 834 WEST WELLINGTON CHICAGO, IL UNITED STATES | Y | Advocate Illinois Masonic Medical Center f.k.a. Illinois Masonic Hospital | W-8 | |
| 1652 | 11235 | WASHINGTON TRUST BUILDING | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | SPOKANE, WA UNITED STATES | Y | Washington Trust Financial Center (Main Branch) f.k.a. Washington Trust Building | C | B |
| 1653 | 11236 | BAYSHORE HOSPITAL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 727 N. BEERS STREET HOLMDEL, NJ 07733 UNITED STATES | Y | Bayshore Community Hospital | W-1 | |
| 1654 | 11237 | DIAMOND SHAMROCK BUILDING | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | SUPERIOR SQUARE CLEVELAND, OH UNITED STATES | N | | | B |
| 1655 | 11238 | SOUTHWICK SHOPPING CENTER | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | TOLEDO, OH UNITED STATES | Y | Southwyck Shopping Center - Montgomery Ward | C | |
| 1656 | 11239 | PORTLAND AIRPORT | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | PORTLAND, OR UNITED STATES | Y | Portland International Airport f.k.a. Portland Airport | C | |
| 1657 | 11240 | SACRED HEART HOSPITAL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | EUGENE, OR UNITED STATES | Y | Sacred Heart Medical Center f.k.a. Sacred Heart Hospital | C | |
| 1658 | 11241 | WASHINGTON COUNTY HOSPITAL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | WASHINGTON, PA UNITED STATES | N | | | |
| 1659 | 11242 | CHILDREN'S HOSPITAL OF PITTSBURGH OF UPMC | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 3705 FIFTH AVENUE PITTSBURGH, PA 15213 UNITED STATES | Y | Children's Hospital of Pittsburgh of UPMC Health System (DeSoto Wing Only) | W-8 | |
| 1660 | 11243 | ST. JOSEPH'S HOSPITAL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 555 E. MARKET STREET ELMIRA, NY 14901 UNITED STATES | Y | St. Joseph Hospital | W-8 | |
| 1661 | 11244 | SOUTHWESTERN BELL-FKA BELL TELEPHONE BLDG. | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | SOUTHWESTERN BELL, FKA BELL TELEPHONE BLDG. LITTLE ROCK, AR UNITED STATES | Y | Southwestern Bell - f.k.a. Bell Telephone Building | C | B |
| 1662 | 11245 | UNION BANK JOB HKA NATIONS BANK | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | LITTLE ROCK, AR UNITED STATES | Y | Nations Bank f.k.a. Union Bank Job | C | J |
| 1663 | 11246 | GREAT PLAINS INSURANCE COMPANY | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | CASPER, WY UNITED STATES | Y | Great Plains Insurance Company | C | |
| 1664 | 11247 | ST. LUKE'S HOSPITAL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | OMAHA, NE UNITED STATES | Y | St. Luke's Baptist Hospital f.k.a. St. Luke's Hospital | C | |
| 1665 | 11248 | CAGLE OFFICE BUILDING | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | OMAHA, NE UNITED STATES | Y | Cagle Office Building c/o Martin Cannon, Esquire | C | B |
| 1666 | 11249 | ST. LUKE'S HOSPITAL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | SIOUX CITY, IA UNITED STATES | Y | St. Luke's Hospital Job | C | |
| 1667 | 11250 | BLUE CROSS BUILDING | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | OAKLAND, CA UNITED STATES | Y | Blue Cross Building | C | B |

Ex. P: Claims Lacking Claimant Signature

| Ref.Claim# | Claim Number | Claimant Name | Claimant Address | City | State | Zip | Property Address | Claimant Signature | Name | Grade |
|---|---|---|---|---|---|---|---|---|---|---|
| 1668 | 11251 | GOOD SAMARITAN HOSPITAL | c/o AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685 | HAMPTON | SC | 29924 | PHOENIX, AZ<br>UNITED STATES | Y | Banner Good Samaritan Medical Center f.k.a. Good Samaritan Hospital | C |
| 1669 | 11292 | METHODIST HOSPITAL | c/o AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685 | HAMPTON | SC | 29924 | OMAHA, NE<br>UNITED STATES | Y | Nebraska Methodist Hospital f.k.a. Methodist Hospital | W-1 |
| 1670 | 11253 | YMCA | c/o AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685 | HAMPTON | SC | 28924 | UNITED STATES | Y | Downtown, Lincoln, Nebraska YMCA f.k.a. YMCA Branch | W-9 |
| 1671 | 11254 | UIHLEIN MERCY CENTER - SISTERS OF MERCY | c/o AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685 | HAMPTON | SC | 29924 | LAKE PLACID, NY<br>UNITED STATES | Y | Uihlein Mercy Center f.k.a. Sisters of Mercy | C |
| 1672 | 11255 | WOOD COUNTY BANK | c/o AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685 | HAMPTON | SC | 29924 | PARKERSBURG, WV<br>UNITED STATES | Y | Wood County Bank | C |
| 1673 | 11256 | AAA DISTRIBUTING OFFICE | c/o AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685 | HAMPTON | SC | 29924 | PITTSBURGH, PA<br>UNITED STATES | Y | AAA Distributing Office | C |
| 1674 | 11257 | LEHIGH TILE/MARBLE WAREHOUSE | c/o AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685 | HAMPTON | SC | 29924 | 335 N. 7TH STREET<br>ALLENTOWN, PA<br>UNITED STATES | Y | Panda Prints f.k.a. Lehigh Tile/Marble Warehouse | W-9 |
| 1675 | 11358 | OHIO VALLEY GENERAL HOSPITAL- NEW ED BLDG | c/o AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685 | HAMPTON | SC | 29924 | WHEELING, WV<br>UNITED STATES | Y | Ohio Valley Medical Center (Educational Bldg) f.k.a. Ohio Valley General Hospital - New Educational Building | C | B |
| 1676 | 11359 | OREGON AUTO | c/o AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685 | HAMPTON | SC | 29924 | BEAVERTON, OR<br>UNITED STATES | Y | Oregon Auto | C |
| 1677 | 11380 | NORTH PACIFIC PLAZA BUILDING | c/o AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685 | HAMPTON | SC | 29924 | UNITED STATES | Y | North Pacific Plaza Building c/o Mayfield Management Company | C | B |
| 1678 | 11381 | MERIDIAN BUILDING | c/o AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685 | HAMPTON | SC | 29924 | UNITED STATES | Y | Meridian Building | C | B |
| 1679 | 11382 | MCKENZIE HOSPITAL | c/o AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685 | HAMPTON | SC | 29924 | EUGENE, OR<br>UNITED STATES | Y | McKenzie Williamette Medical Center f.k.a. McKenzie Hospital | W-9 |
| 1680 | 11383 | KAISER HOSPITAL | c/o AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685 | HAMPTON | SC | 29924 | PORTLAND, OR<br>UNITED STATES | Y | Kaiser Permanente - Sunnyside Medical Center f.k.a. Kaiser Hospital | C |
| 1681 | 11322 | HAMILTON DISTRICT SCHOOL BOARD | 25 HIGH STREET | HAMILTON | ON | L8T3Z4 | HAMILTON, ON 81324<br>1095 KING STREET WEST<br>CANADA | Y | Hamilton-Wentworth School District | K-9 |
| 1682 | 11323 | HAMILTON DISTRICT SCHOOL BOARD | 100 MAIN ST W | HAMILTON | ON | L8N3L1 | HAMILTON, ON 8M162<br>CANADA | Y | Hamilton-Wentworth School District | K-9 |
| 1683 | 11324 | EUGENE MINI HALL | c/o DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685 | HAMPTON | SC | 29924 | EUGENE, OR<br>UNITED STATES | Y | Eugene Mini Mall | C |
| 1684 | 11394 | KELLER MEMORIAL HOSPITAL | c/o AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685 | HAMPTON | SC | 29924 | FAYETTE, MO<br>UNITED STATES | Y | Keller Building f.k.a. Albert Keller Memorial Hospital | W-9 |
| 1685 | 11385 | HEALTH CENTER | 200 JACKSON AVE E<br>PO BOX 685 | HAMPTON | SC | 29924 | CHICO, NV<br>UNITED STATES | N | | |

Ex. P: Claims Lacking Claimant Signature

| OrdOfClaim | Claim Number | Claimant Name | Claimant Address | City | State | Zip | Property Address | Q2219 Confirm | Name on Proof | Doc Representation | Job Billing |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1686 | 11386 | STOCKTON CITY LIBRARY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | STOCKTON, NV UNITED STATES | N | | | |
| 1687 | 11387 | CHERRY HILL PLAZA | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CHERRY HILL, NJ UNITED STATES | Y | Cherry Hill Mall f.k.a. Cherry Hall Plaza | O | |
| 1688 | 11388 | ELIZABETH GENERAL HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 803 - 102 E. JERSEY STREET ELIZABETH, NJ UNITED STATES | Y | Elizabeth General Medical Center f.k.a. Elizabeth General Hospital | O | |
| 1689 | 11389 | GARDEN STATE HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | EVESNAM TOWNSHIP, NJ UNITED STATES | Y | Virtua West Jersey Hospital Marlton f/k/a Garden State Hospital | W-9 | |
| 1690 | 11390 | MOLECULAR DIELECTRIC | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ORBAN DRIVE ROXBURY, NJ UNITED STATES | Y | Molecular Dielectric | O | |
| 1691 | 11391 | GATEWAY BUILDING #2 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MARKET & BROAD STREET NEWARK, NJ UNITED STATES | Y | Gateway II f.k.a. Gateway Building #2 | O | B |
| 1692 | 11392 | HOME FOR THE AGED | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BRIDGETON, NJ UNITED STATES | Y | Home for the Aged | O | |
| 1693 | 11393 | JOHN F K HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PIKE AVENUE OFF WHITE HORSE STRAFFORD, NJ UNITED STATES | Y | Kennedy Health System f.k.a. John F. Kennedy Hospital | O | |
| 1694 | 11394 | MEDI CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROUTE #33 NEPUTUNE, NJ UNITED STATES | Y | Jersey Shore Convalescent Center a.k.a. Medi Center | O | |
| 1695 | 11395 | NATIONAL NEWARK & ESSEX BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | OLD SHORT HILLS ROAD LIVINGSTON, NJ UNITED STATES | Y | National Newark & Essex Bank | O | |
| 1696 | 11396 | RARITAN RIVER CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 430 HOES LANE PISCATAWAY TURNPIKE, NJ UNITED STATES | Y | Raritan River Center | O | |
| 1697 | 11397 | SPAULDING BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | KILMER ROAD CAMP KILMER, NJ UNITED STATES | N | | | B |
| 1698 | 11398 | TATERBORO OFFICE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROUTE 17 HASBROOK HEIGHTS, NJ UNITED STATES | Y | Airport 17 Office Building (Possible) f.k.a. Teterboro Office Building | O | B |
| 1699 | 11399 | WELLINGTON NURSING HOME | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | UNION & CLAY STREETS HACKENSACK, NJ UNITED STATES | Y | Wellington Hall Nursing Home Care Center f.k.a. Wellington Nursing Home | O | |
| 1700 | 11400 | METHODIST HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | INDIANAPOLIS, IN UNITED STATES | Y | Clarian Health Partners/Methodist Hospital f.k.a. Methodist Hospital | W-9 | |
| 1701 | 11401 | METHODIST HOSPITAL ADDITION | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | INDIANAPOLIS, IN UNITED STATES | Y | Clarian Health Partners/Methodist Hospital f.k.a. Methodist Hospital Addition | W-9 | B |
| 1702 | 11402 | CIVIC CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CORNER OF CAPITOL & GEORGIA INDIANAPOLIS, IN UNITED STATES | Y | Indiana Convention Center and RCA Dome f.k.a. Civic Center | O | |
| 1703 | 11403 | INDIANA BELL TELEPHONE ADDITION | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | INDIANAPOLIS, IN UNITED STATES | Y | Indiana Bell Telephone Bldg. Addition | O | B |

Ex. P: Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | | Name of Debtor | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1704 | 11404 | MENTAL HEALTH CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 711 E COLFAX AVENUE SOUTH BEND, IN UNITED STATES | N | | |
| 1705 | 11405 | ALBANY AVE LIBRARY NKA HARTFORD PUB LIBRAR | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ALBANY AVENUE HARTFORD, CT UNITED STATES | Y | Albany Avenue Branch Library f.k.a. Albany Avenue Library | W-8 |
| 1706 | 11406 | VILLAGE FAIR SHOPPING CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MERIDIAN, MS UNITED STATES | Y | Village Fair Mall f.k.a. Village Fair Shopping | 0 |
| 1707 | 11407 | KINGS DAUGHTER HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | YAZOO, MS UNITED STATES | Y | Kings Daughter Hospital | 0 |
| 1708 | 11408 | PLANTERS BANK & TRUST | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | GREENVILLE, MS UNITED STATES | N | | |
| 1709 | 11409 | NATIONAL BANK OF COMMERCE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | COLUMBUS, MS UNITED STATES | Y | National Bank of Commerce | 0 |
| 1710 | 11410 | CITY AUDITORIUM | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | JACKSON, MS UNITED STATES | Y | City Auditorium Job | 0 |
| 1711 | 11411 | CHARLESTON NATIONAL BANK PLAZA | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CAPITOL & KANUGER STREETS CHARLESTON, WV UNITED STATES | Y | Kanawha Valley Building f.k.a. Charleston National Bank Plaza | 0 |
| 1712 | 11412 | CITY NATIONAL BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | FAIRMONT AVE & 2ND ST FAIRMONT, WV UNITED STATES | Y | | 0 |
| 1713 | 11413 | DALE SPICER HOSPITAL JOB | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MCCORKLE AVENUE, ROUTE #60 KANAWHA CITY, WV UNITED STATES | N | | J |
| 1714 | 11414 | MONTGOMERY HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MONTGOMERY, WV UNITED STATES | Y | Montgomery General Hospital f.k.a. Montgomery Hospital | 0 |
| 1715 | 11415 | 110 PLAZA | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3RD AVENUE BETWEEN 7TH & 8TH NEW YORK, NY UNITED STATES | Y | 110 Plaza | 0 |
| 1716 | 11416 | 100 WALL STREET BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 100 WALL STREET NEW YORK, NY UNITED STATES | Y | 100 Wall Street | 0 |
| 1717 | 11417 | EDEN PARK NURSING HOME | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HOLLAND AVE ALBANY, NY UNITED STATES | N | | B |
| 1718 | 11418 | BELLEVUE FURNITURE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BELLEVUE, WA UNITED STATES | N | | |
| 1719 | 11419 | CABRINI HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | UNITED STATES | Y | Cabrini Medical Tower f.k.a. Cabrini Hospital | 0 |
| 1720 | 11420 | JOB MORAN | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 209 MARKET STREET SEATTLE, WA UNITED STATES | Y | Moran Job | 0 |
| 1721 | 11421 | PEOPLE'S NATIONAL BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | UNITED STATES | Y | Peoples' National Bank | 0 |

Ex. P: Claims Lacking Claimant Signature

| Doc Claims | Claim | Claimant Name | Claimant Address | City | State | Zip | Property Address | Claim 2019? | Name on Original Proof of Claim (for Representation) | abbuilding |
|---|---|---|---|---|---|---|---|---|---|---|
| 1722 | 11422 | BUFFALO MEMORIAL HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MONDOVI, WI UNITED STATES | Y | The Homeplace of Mondovi Hospital & American Lutheran Home (2 bldgs) f.k.a. Buffalo Memorial Hospital | W-9 |
| 1723 | 11423 | KELLOGG CITIZENS BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | GREEN BANK, WI UNITED STATES | Y | Associated Commerce Mortgage Inc f.k.a. Kellogg's Citizens Bank | c |
| 1724 | 11424 | AUGUSTANA LUTHERAN HOME | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WASHINGTON AND MILL STREETS FERGUS FALLS, MN UNITED STATES | Y | Emmanuel Home f.k.a. Augustana Lutheran Home | c |
| 1725 | 11425 | BROOKDALE SHOPPING CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MINNEAPOLIS, MN UNITED STATES | N | | |
| 1726 | 11426 | MAJOR LEAGUE SHOPPING CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MAPLEWOOD, MN UNITED STATES | Y | Major League Shopping Center | c |
| 1727 | 11427 | BANK OF CALIFORNIA | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SEATTLE, WA UNITED STATES | Y | Union Bank of California Center (Main Office Building) f.k.a. Bank of California | c |
| 1728 | 11428 | PRESIDENTIAL TOWERS CONDO FKA AMERICANA | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1936 METSBROTT ROAD ADELPHI, MD 20783 UNITED STATES | Y | Presidential Towers Condominium | W-6 |
| 1729 | 11429 | EDEN PARK NURSING HOME | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | RUTLAND, VT UNITED STATES | N | | |
| 1730 | 11430 | WILLIAMSBURG COMMUNITY HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WILLIAMSBURG, VA UNITED STATES | Y | Sentara Williamsburg Community Hospital f.k.a. Williamsburg Community Hospital | c |
| 1731 | 11431 | EASTERN PARKWAY LIBRARY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1044 EASTERN PARKWAY BROOKLYN, NY UNITED STATES | Y | Eastern Parkway Branch- Brooklyn Public Library | c |
| 1732 | 11432 | DAYCARE CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HOLT & DOUGLAS STREET BROOKLYN, NY UNITED STATES | Y | Daycare Center | c |
| 1733 | 11433 | BAMBERGERS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | NANUET, NY UNITED STATES | Y | Bambergers | c |
| 1734 | 11434 | ALEXANDER S DEPARTMENT STORE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROOSEVELT FIELD NASSAU COUNTY, NY UNITED STATES | Y | Alexander's Department Store | c |
| 1735 | 11435 | OBERLIN AIR TRAFFIC CONTROL CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 325 E. LORAIN STREET OBERLIN, OH UNITED STATES | N | | |
| 1736 | 11436 | SEVERANCE OFFICE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MAYFIELD & TAYLOR CLEVELAND, OH UNITED STATES | Y | The Elisabeth Severance Prentiss Center (Skilled Nursing Care) f.k.a. Severance Medical Building | c |
| 1737 | 11437 | SEVERANCE MEDICAL BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3700 MAYFIELD ROAD CLEVELAND, OH UNITED STATES | Y | The Elisabeth Severance Prentiss Center (Skilled Nursing Care) f.k.a. Severance Medical Building | c B |
| 1738 | 11438 | SHELTER BRAINARD OFFICE | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | | | BRAINARD-CEDAR ROAD LYNDHURST, OH UNITED STATES | Y | Belmont Management f.k.a. Shelter-Brainard Office | c B |

Ex. P: Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | Objection | Name of Objector | Basis of Representation | Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1739 | 11439 | ST JOSEPH'S HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BROADWAY & W. 20TH STREET LORAIN, OH UNITED STATES | Y | St. Joseph's Community Center f.k.a. St. Joseph's Hospital | C | |
| 1740 | 11440 | TRUMBALL COUNTY MEMORIAL HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WARREN, OH UNITED STATES | Y | Trumbull Memorial Hospital (Forum Health) f.k.a. Trumball County Memorial Hospital | C | |
| 1741 | 11441 | WARREN GENERAL HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WARREN, OH UNITED STATES | Y | St. Joseph Health Center f.k.a. Warren General Hospital | C | |
| 1742 | 11442 | WHITE MOTORS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 11 & CHERRY STREET CANTON, OH UNITED STATES | Y | White Motors | C | |
| 1743 | 11443 | A M F HEADQUARTERS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | WHITE PLAINS, NY UNITED STATES | Y | City of Albany, NY AMF Headquarters | C | |
| 1744 | 11444 | 333 ONODAGA STREET BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 333 ONONDAGA STREET SYRACUSE, NY UNITED STATES | Y | 333 East Onodaga Street | C | B |
| 1745 | 11445 | MOUNT SINAI HOSPITAL #40 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1180-1186 5TH AVENUE NEW YORK, NY 10029 UNITED STATES | Y | Mt. Sinai Hospital #40 (Annenberg Building) | C | |
| 1746 | 11446 | MOUNT SINAI HOSPITAL #1 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1200 FIFTH AVENUE NEW YORK, NY 10017 UNITED STATES | Y | Mount Sinai Hospital #1 - (10151 Street Between Madison & 5th Avenue) | C | |
| 1747 | 11447 | SIOUX VALLEY HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SIOUX FALLS, SD UNITED STATES | Y | Sioux Valley Hospital - USD Medical Center f.k.a. Sioux Valley Hospital | C | |
| 1748 | 11448 | UNION BANK & TRUST | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | SIOUX FALLS, SD UNITED STATES | Y | Union Bank & Trust | C | |
| 1749 | 11449 | VERMILLION LIBRARY JOB | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | VERMILLION, SD UNITED STATES | N | | | J |
| 1750 | 11450 | MEDICAL CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BURLINGTON, VT UNITED STATES | Y | Appletree Bay Medical Center (VA Outreach Clinic) f.k.a. Medical Center | C | B |
| 1751 | 11451 | UNITED WAY BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ALEXANDRIA, VA UNITED STATES | Y | United Way International Headquarters f.k.a. United Way Building | C | |
| 1752 | 11452 | SHENANDOAH BAPTIST CHURCH | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROANOKE, VA UNITED STATES | N | | | |
| 1753 | 11453 | ROANOKE CIVIC CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROANOKE, VA UNITED STATES | Y | Roanoke Civic Center | C | |
| 1754 | 11454 | I C I OF AMERICA BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HOPEWELL, VA UNITED STATES | Y | National Starch & Chemical Company f.k.a. I.C.I. Of America Building | C | B |
| 1755 | 11455 | FRIENDSHIP MANOR | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROANOKE, VA UNITED STATES | Y | Friendship Manor | C | |
| 1756 | 11456 | FIRST NATIONAL BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DANVILLE, VA UNITED STATES | Y | Virginia Bank & Trust Company f.k.a. First National Bank | C | |

Ex. P: Claims Lacking Claimant Signature

| onCClaims | Claim Number | Claimant Name | Claimant Address | City | State | Zip | Property Address | | Claimant | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1757 | 11457 | FEDELITY NATIONAL BANK | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | LYNCHBURG, VA / UNITED STATES | Y | Bank of the James Building f.k.a. Fidelity National Bank | O |
| 1758 | 11458 | BIG STONE GENERAL HOSPITAL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | BIG STONE GAP, VA / UNITED STATES | Y | Wellmont Lonesome Pine Hospital f.k.a. Big Stone General Hospital | O |
| 1759 | 11459 | WAYNESBORO HOSPITAL ADDITION | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | WAYNESBORO, TN / UNITED STATES | N | Shelby County Division of Health Services f.k.a. Shelby County Health Center | B |
| 1760 | 11460 | SHELBY COUNTY HEALTH CENTER | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | MEMPHIS, TN / UNITED STATES | Y | | O |
| 1761 | 11461 | SALEM HOSPITAL | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | SALEM, OH / UNITED STATES | N | | |
| 1762 | 11462 | MONTGOMERY WARD BYRNWICK SHOPPING CENTER | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | BYRN ROAD / TOLEDO, OH / UNITED STATES | Y | Southwyck Shopping Center - Montgomery Ward / United Banking & Trust Company Building f.k.a. | O |
| 1763 | 11463 | LOUIS GALIE CENTRAL NATURAL BANK JOB | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | CLEVELAND, OH / UNITED STATES | Y | Louis Galie Central National Bank Job | O |
| 1764 | 11464 | MOUNT SINAI HOSPITAL #18 | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 65 EAST 97TH STREET / NEW YORK, NY 10029 / UNITED STATES | Y | Mount Sinai Hospital #18 | O |
| 1765 | 11465 | MOUNT SINAI HOSPITAL #21 | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 71 EAST 97TH STREET / NEW YORK, NY 10029 / UNITED STATES | Y | Mount Sinai Hospital #21 | O |
| 1766 | 11466 | MOUNT SINAI HOSPITAL #22 | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 1740 SECOND AVENUE / NEW YORK, NY 10021 / UNITED STATES | Y | Mount Sinai Hospital #22 | O |
| 1767 | 11467 | MOUNT SINAI HOSPITAL #23 | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 53-55 EAST 96TH STREET / NEW YORK, NY 10028 / UNITED STATES | Y | Mount Sinai Hospital #23 | O |
| 1768 | 11468 | MOUNT SINAI HOSPITAL #24 | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 57-59 EAST 96TH STREET / NEW YORK, NY 10028 / UNITED STATES | Y | Mount Sinai Hospital #24 | O |
| 1769 | 11469 | MOUNT SINAI HOSPITAL #25 | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 1249 PARK AVENUE / NEW YORK, NY 10029 / UNITED STATES | Y | Mount Sinai Hospital #25 (Mount Sinai School of Medicine - Residential) | O |
| 1770 | 11470 | MOUNT SINAI HOSPITAL #26 | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 50 EAST 98TH STREET / NEW YORK, NY 10028 / UNITED STATES | Y | Mount Sinai Hospital #26 (Mount Sinai School of Medicine - Aron Hall Dorm) | O |
| 1771 | 11471 | MOUNT SINAI HOSPITAL #27 | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 61 EAST 98TH STREET / NEW YORK, NY 10029 / UNITED STATES | Y | Mount Sinai Hospital #27 (Mount Sinai School of Medicine - Residential & Offices) | O |
| 1772 | 11472 | MOUNT SINAI HOSPITAL #28 | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 1282 PARK AVENUE / NEW YORK, NY 10029 / UNITED STATES | Y | Mount Sinai Hospital #28 (Parking Garage Patient Care & Offices) | O |
| 1773 | 11473 | MOUNT SINAI HOSPITAL #29 | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 310-330 E. 94TH STREET / NEW YORK, NY 10028 / UNITED STATES | Y | Mount Sinai Hospital #29 (Administrative Offices) | O |
| 1774 | 11474 | MOUNT SINAI HOSPITAL #30 | c/o AMANDA G STEINMEYER / SPEIGHTS & RUNYAN / 200 JACKSON AVE E / PO BOX 685 | HAMPTON | SC | 29924 | 19 E. 98TH STREET / NEW YORK, NY 10028 / UNITED STATES | Y | Mount Sinai Hospital #30 (administrative Offices) | O |

Ex. P:  Claims Lacking Claimant Signature

| #/Claims | Claim | Claimant Name/Address | Claimant Address | City | State | Zip | Project Address | Chart Comment | Name on 7/2/99 Project Name | Representation |
|---|---|---|---|---|---|---|---|---|---|---|
| 1775 | 11475 | MOUNT SINAI HOSPITAL #31 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 5-17 E. 102ND STREET NEW YORK, NY 10029 UNITED STATES | Y | Mount Sinai Hospital #31 (Garage & Offices) | 0 |
| 1776 | 11476 | MOUNT SINAI HOSPITAL #32 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 4-20 EAST 102ND STREET NEW YORK, NY 10029 UNITED STATES | Y | Mount Sinai Hospital #32, (Basic Science Building) | 0 |
| 1777 | 11477 | MOUNT SINAI HOSPITAL #33 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1440-58 MADISON AVENUE NEW YORK, NY 10029 UNITED STATES | Y | Mount Sinai Hospital #33 (RCC Patient Care) | 0 |
| 1778 | 11478 | MOUNT SINAI HOSPITAL #34 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1176 5TH AVENUE NEW YORK, NY 10029 UNITED STATES | Y | Mount Sinai Hospital #34 (RCC Patient Care) | 0 |
| 1779 | 11479 | MOUNT SINAI HOSPITAL #35 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1428 MADISON AVENUE NEW YORK, NY 10029 UNITED STATES | Y | Mount Sinai Hospital #35 (Annenberg - 2 Buildings) | 0 |
| 1780 | 11480 | MOUNT SINAI HOSPITAL #36 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 5 EAST 98TH STREET NEW YORK, NY 10029 UNITED STATES | Y | Mount Sinai Hospital #36 (Faculty Practice) | 0 |
| 1781 | 11481 | MOUNT SINAI HOSPITAL #37 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1184 5TH AVENUE NEW YORK, NY 10029 UNITED STATES | Y | Mount Sinai Hospital #37 (Patient Care) | 0 |
| 1782 | 11482 | MOUNT SINAI HOSPITAL #38 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 19 E. 101ST STREET NEW YORK, NY 10029 UNITED STATES | Y | Mount Sinai Hospital #38 (IMA Primary Care & Offices) | 0 |
| 1783 | 11483 | MOUNT SINAI HOSPITAL #39 | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 1420 MADISON AVENUE NEW YORK, NY 10029 UNITED STATES | Y | Mount Sinai Hospital #39 (Waste Management) | 0 |
| 1784 | 11484 | MARY WASHINGTON HOSPITAL, SELF CARE UNIT | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | FREDERICKSBURG, VA UNITED STATES | Y | Mary Washington Hospital-Self Care Unit | 0 |
| 1785 | 11485 | ROEBUCK,SEARS | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | ALBUQUERQUE, NM UNITED STATES | Y | Sears Roebuck Company | 0 |
| 1786 | 11486 | ROEBUCK,SEARS | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | LAS VEGAS, NV UNITED STATES | Y | Sears Department Store | 0 |
| 1787 | 11487 | ROEBUCK,SEARS | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | RENO, NV UNITED STATES | Y | Sears Roebuck | 0 |
| 1788 | 11488 | ROEBUCK,SEARS | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | ALBANY, NY UNITED STATES | Y | Sears Shopping Center | 0 |
| 1789 | 11489 | SEARS & GRANT BUILDING | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | LACROSSE, WI UNITED STATES | Y | Sears & Grant Building | B |
| 1790 | 11490 | ROEBUCK,SEARS | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | SIOUX FALLS, SD UNITED STATES | Y | Sears/Roebuck | 0 |
| 1791 | 11491 | SEARS & ROEBUCK WESTLAND SHOPPING CENTER | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | LAKEWOOD, CO UNITED STATES | Y | Sears Roebuck, Westland Shopping Center | 0 |
| 1792 | 11492 | ROEBUCK,SEARS | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | CANOGA PARK, CA UNITED STATES | Y | Sears Roebuck | 0 |

Ex. P: Claims Lacking Claimant Signature

| Claim # | | Claimant Name | Claimant's Address | City | Issuer | Zip | Property Address | Claimant? | Name/Other | Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| 1793 | 11493 | ROEBUCK,SEARS | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | BAKERSFIELD, CA UNITED STATES | Y | Sears Roebuck | O |
| 1794 | 11494 | ROEBUCK,SEARS | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | CONCORD, CA UNITED STATES | Y | Sears Roebuck | O |
| 1795 | 11495 | ROEBUCK,SEARS | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | RIVERSIDE, CA UNITED STATES | Y | Sears Roebuck | O |
| 1796 | 11496 | ROEBUCK,SEARS | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | SAN BERNARDINO, CA UNITED STATES | Y | Sears Roebuck | O |
| 1797 | 11497 | ROEBUCK,SEARS | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | STOCKTON, CA UNITED STATES | Y | Sears Roebuck | O |
| 1798 | 11498 | ROEBUCK,SEARS | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | SAN RAFAEL, CA UNITED STATES | Y | Sears Roebuck | O |
| 1799 | 11499 | ROEBUCK,SEARS | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | DES MOINES, IA UNITED STATES | Y | Sears Roebuck | O |
| 1800 | 11500 | ROEBUCK,SEARS | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | CHICAGO, IL UNITED STATES | Y | Sears Roebuck Building | O |
| 1801 | 11501 | SEARS ROEBUCK MORRISTOWN MALL | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | MORRISTOWN, NJ UNITED STATES | Y | Sears & Roebuck - Morristown Mall | O |
| 1802 | 11502 | ROEBUCK,SEARS | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | MINNEAPOLIS, MN UNITED STATES | Y | Sears & Roebuck | O |
| 1803 | 11503 | BATESVILLE SECURITY BANK | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | BATESVILLE, MS UNITED STATES | Y | Batesville Security Bank | O |
| 1804 | 11594 | WESTERN UNION CENTRALIZED BUREAU #3 | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | BRIDGETON, MO UNITED STATES | Y | Western Union/ Centralized Telephone - Bureau #3 | O |
| 1805 | 11595 | CONSUMERS POWER | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | JACKSON, MI UNITED STATES | N | | |
| 1806 | 11506 | CULTURAL BUILDING | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | AUGUSTA, ME UNITED STATES | Y | Augusta Civic Center f.k.a. Cultural Building | O | B |
| 1807 | 11507 | MEMORIAL HOSPITAL ADDITION | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | CUMBERLAND, MD UNITED STATES | N | | | B |
| 1808 | 11508 | ARDMOUR ARDWICK INDUSTRIAL CENTER | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | LANDOVER, MD UNITED STATES | Y | Ardwick Ardmore Industrial Center (Dart Drug Inc.) | O |
| 1809 | 11509 | WORCESTER CENTER | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | WORCESTER, MA UNITED STATES | Y | Worcester Center | O |
| 1810 | 11510 | NEWSPAPER BUILDING | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | SPRINGFIELD, MA UNITED STATES | Y | Springfield Journal f.k.a. Springfield News | O | B |

Ex. P: Claims Lacking Claimant Signature

| # | Claim No | Claimant Name | c/o Claimant's Address | City | State | Zip | Property Address | Claimant? | Name/Entity | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1811 | 11511 | MASA ELECTRONICS RESEARCH | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | CAMBRIDGE, MA UNITED STATES | N | Bank of Western Massachusetts f.k.a. Harper Trust | C | |
| 1812 | 11512 | HARPER TRUST | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | HAYDENVILLE, MA UNITED STATES | Y | | C | |
| 1813 | 11513 | FAIRVIEW SHOPPING MALL | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | CHICOPEE, MA UNITED STATES | Y | Home Depot #2610 f.k.a. Fairview Shopping Mall | C | |
| 1814 | 11514 | 1ST NATIONAL BANK OF FRANKLIN COUNTY | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | UNITED STATES | Y | First National Bank of Franklin County | C | |
| 1815 | 11515 | SEARS ROEBUCK | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | BALTIMORE, MD UNITED STATES | Y | Sears, Roebuck & Co. | C | |
| 1816 | 11516 | ROEBUCK,SEARS | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | GREENSBORO, NC UNITED STATES | Y | Sears Roebuck Company | C | |
| 1817 | 11517 | ROEBUCK,SEARS | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | RALEIGH, NC UNITED STATES | Y | Sears Job | C | |
| 1818 | 11518 | SEARS ROEBUCK GATEWAY SHOPPING CENTER | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | LINCOLN, NE UNITED STATES | Y | Gateway Mall Shopping Center Sears Store | C | |
| 1819 | 11519 | AMERICAN CAN CO | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | HAMMOND, IN UNITED STATES | Y | American Can Company | C | |
| 1820 | 11520 | 1ST NATIONAL BANK BUILDING | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | SHERMAN & MAIN HUTCHINSON, KS UNITED STATES | Y | First National Bank Building | C | B |
| 1821 | 11521 | SECURITY BENEFIT LIFE INSURANCE CO | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 7TH & VAN BUREN TOPEKA, KS UNITED STATES | N | | | |
| 1822 | 11522 | CAMELOT CLUB | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | FLORIDA BLVD & 4TH STREET BATON ROUGE, LA UNITED STATES | Y | Camelot Club | C | |
| 1823 | 11523 | HOLMES DEPARTMENT STORE | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | OAKWOOD SHOPPING CENTER GRETNA, LA UNITED STATES | Y | Oakwood Shopping Center Holmes Department Store | C | |
| 1824 | 11524 | ROEBUCK,SEARS | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 200 WEST BAY STREET JACKSONVILLE, FL 32202 UNITED STATES | Y | Sears Roebuck | C | |
| 1825 | 11525 | IMPERIAL OFFICE BUILDING | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | NO. CAUSEWAY & ESPLANIA METAIRIE, LA UNITED STATES | Y | Imperial Premium Finance f.k.a. Imperial Office Building | C | B |
| 1826 | 11526 | LOUISIANA NATIONAL BANK BUILDING | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 4TH & FLORIDA STREET BATON ROUGE, LA UNITED STATES | Y | Louisiana National Bank Building | C | B |
| 1827 | 11527 | OBECO BUILDING | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | CANAL STREET NEW ORLEANS, LA UNITED STATES | Y | Fisk Building & Investments (POSSIBLE) f.k.a. Obeco Building | C | B |

| SrClaims | | Claimant Name | Claimant Address | City | State | Zip | Property Address | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1628 | 11528 | VILLA ST CHARLES | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | NEW ORLEANS, LA UNITED STATES | | Y | Villa St. Charles | o |
| 1629 | 11529 | NUGENT IMPORT MOTORS | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 391 S. WAUKEGAN ROAD GLENVIEW, IL UNITED STATES | | Y | Nugent Import Motors | o |
| 1630 | 11530 | CNA BUILDING | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | WABASH & VAN BUREN CHICAGO, IL UNITED STATES | | Y | C.N.A. Plaza Headquarters f.k.a. CNA Building | o | B |
| 1631 | 11531 | GATEWAY PLAZA | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 222 RIVERSIDE CHICAGO, IL UNITED STATES | | Y | Gateway Shops (Possible) f.k.a. Gateway Plaza | o | B |
| 1632 | 11532 | IBM OFFICE BUILDING | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | CHICAGO, IL UNITED STATES | | Y | IBM Building | o | B |
| 1633 | 11533 | MERCHANDISE MART PLAZA | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | CHICAGO, IL UNITED STATES | | Y | Merchandise Mart Plaza | o |
| 1634 | 11534 | DENVER SQUARE ANACONDA BUILDING | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | DENVER, CO UNITED STATES | | Y | Denver Square, Anaconda Bldg. | o | B |
| 1635 | 11535 | MEDICAL APTS BUILDING | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | GREELEY, CO UNITED STATES | | Y | Northern Colorado Medical Center - Hospitality House f.k.a. Medical Apartments Building | o | B |
| 1636 | 11536 | MOUNTAIN BELL | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | DENVER, CO UNITED STATES | | Y | Mountain Bell | o |
| 1637 | 11537 | IBM OFFICE BUILDING | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | HAMDEN, CT UNITED STATES | | Y | TM Bydore Company f.k.a. IBM Office Building | o | B |
| 1638 | 11538 | OFFICE FAC FOR BROAD ST ASSOC C O F MARCED | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 200 BROAD STREET STANFORD, CT UNITED STATES | | Y | Office Facility for Broad Street Assoc. c/o Frank Marceda, Inc. | o |
| 1639 | 11539 | WESTPORT OFFICE BLDG | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | WESTPORT, CT UNITED STATES | | Y | Westport Office Bldg. | o | B |
| 1640 | 11540 | CITY LINE TOWERS | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | WASHINGTON, DC UNITED STATES | | Y | City Line Towers | o |
| 1641 | 11541 | COSMAT CENTER | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | WASHINGTON, DC UNITED STATES | | Y | Cosmat Center | o |
| 1642 | 11542 | COTTAGES JR VILLAGE | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | WASHINGTON, DC UNITED STATES | | Y | Cottages - Jr. Village | o |
| 1643 | 11543 | DRUG.DART | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | WASHINGTON, DC UNITED STATES | | Y | Dart Drug | o |
| 1644 | 11544 | EQUITABLE LIFE INSURANCE | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | WASHINGTON, DC UNITED STATES | | Y | Fanny Mae f.k.a Equitable Life Insurance | o |

Ex. P:  Claims Lacking Claimant Signature

| SchrClaim# | Claim# | CreditorsName | CreditorsAddress | City | State | Zip | PropertyAddress | Comment? | NameOfStore | OwnerPosit... |
|---|---|---|---|---|---|---|---|---|---|---|
| 1645 | 11545 | IVERSON TOWERS | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | WASHINGTON, DC UNITED STATES | N | | |
| 1646 | 11546 | GAFFER DEPT STORE | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | PENSACOLA, FL UNITED STATES | Y | Cordova Mall (Gaylors Department Store) f.k.a. Gaffer Department Store | 0 |
| 1647 | 11547 | PRATT WHITNEY JOB | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | W PALM BEACH, FL UNITED STATES | Y | Pratt/Whitney Job | 0 | J |
| 1648 | 11548 | ATLANTA WEST HOSPITAL | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | ATLANTA, GA UNITED STATES | N | | | B |
| 1649 | 11549 | CENTURY CENTER BUILDING | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | ATLANTA, GA UNITED STATES | N | | | J |
| 1650 | 11550 | DODGE COUNTY HOSPITAL JOB | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | EASTMAN, GA UNITED STATES | Y | Dodge County Hospital | W-9 |
| 1651 | 11551 | FIRST NATIONAL BANK JOB | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | UNITED STATES | Y | First National Bank Job | 0 | J |
| 1652 | 11552 | GA FARM BUREAU BUILDING | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | MACON, GA UNITED STATES | Y | GA Farm Bureau Building | 0 | B |
| 1653 | 11553 | CATERPILLAR TRACTOR CO | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | PEORIA, IL UNITED STATES | Y | Caterpillar Tractor Company, Administration Bldg | 0 |
| 1654 | 11554 | KAISER HOSPITAL | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 9400 E ROSECRANS AVENUE BELLFLOWER, CA UNITED STATES | Y | Kaiser Permanente Hospital | 0 |
| 1655 | 11555 | CARSON PIRIE SCOTT STORE | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | WAUKEGAN, IL UNITED STATES | Y | Carson Pirie Scott Store - Store #637 c/o Lakehurst Mall | W-9 |
| 1656 | 11556 | MONTGOMERY WARD RANDHURST SHOPPING CENTER | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | UNITED STATES | N | | |
| 1657 | 11557 | MID CONTINENT BLDG | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | WEST MEMPHIS, TN UNITED STATES | N | | |
| 1658 | 11558 | KAUFMAN S DEPARTMENT STORE | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | ROUTE 19 SOUTH MT LEBANON, PA UNITED STATES | Y | Kaufmann's Department Store | 0 |
| 1659 | 11559 | GENERAL TELEPHONE & ELECTRIC DATA CENTER | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 1855 W GRANDVIEW ERIE, PA UNITED STATES | Y | Lake Erie College of Osteopathic Medicine f.k.a. General Telephone & Electric Data Center | 0 |
| 1660 | 11560 | FENESTRA INC DOOR PRODUCTS DIV | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | ERIE, PA UNITED STATES | Y | Marman Group, Inc. f.k.a. Fenestra Inc. Door Products Division | 0 |
| 1661 | 11561 | NCR DISTRIBUTION CENTER | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | MONROE, OH UNITED STATES | Y | NCR Corporation f.k.a. NCR Distribution Center | 0 |
| 1662 | 11562 | NATURAL DISTILLERS | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | CINCINNATI, OH UNITED STATES | Y | Natural Distillers | 0 |

Ex. P: Claims Lacking Claimant Signature

| OnClaimNo | ClaimNo | Claimant Name | Claimant Address | City | State | Zip | Property Address | Co-Claimant | Name on Policy | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1863 | 11583 | CONVENTION HALL | c/o DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | MEMPHIS, TN UNITED STATES | N | | |
| 1864 | 11584 | NCNB BUILDING JOB J 5028 | c/o DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | WINSTON-SALEM, NC UNITED STATES | N | | J |
| 1865 | 11585 | FIRST UNION BANK | c/o DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | ELIZABETH CITY, NC UNITED STATES | Y | First Union Bank | C |
| 1866 | 11586 | FLAT TOP NATIONAL BANK | c/o DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | BLUEFIELD, WV UNITED STATES | Y | First Community Bancshares, Inc. f.k.a. Flat Top National Bank | C |
| 1867 | 11587 | ARLINGTON HOSPITAL | c/o DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | ARLINGTON, VA UNITED STATES | Y | Virginia Hospital Center f.k.a. Arlington Hospital Claim 1 of 2 | B |
| 1868 | 11588 | ARLINGTON HOSPITAL ADDITION | c/o DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | ARLINGTON, VA UNITED STATES | Y | Virginia Hospital Center f.k.a. Arlington Hospital Claim 2 of 2 | C |
| 1869 | 11589 | APARTMENTS FOR THE ELDERLY | c/o DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | ROANOKE, VA UNITED STATES | Y | Apartments for the Elderly | C |
| 1870 | 11570 | AMERICAN NATIONAL BANK & TRUST CO | c/o DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | CARROLLS, VA UNITED STATES | Y | American National Bank & Trust Co. | C |
| 1871 | 11571 | NATIONAL DISTILLERS CHEMICAL COMPANY | c/o DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | WEST MEMPHIS, TN UNITED STATES | Y | National Distillers Chemical Company | C |
| 1872 | 11572 | LEVY GARDNER HARRY C | c/o DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | LAS VEGAS, NV UNITED STATES | Y | Henry C. Levy Gardens - Housing Authority of the City of Las Vegas | W9 |
| 1873 | 11573 | SUTTON PLAZA | c/o DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | CLIFTON, NJ UNITED STATES | Y | Sutton Plaza Office Building | C |
| 1874 | 11574 | STERNS DEPARTMENT STORE | c/o DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | WOODBRIDGE, NJ UNITED STATES | Y | Woodridge Center (Sterns Department Store) f.k.a. Woodbridge Shopping Center | C |
| 1875 | 11575 | METAL LITHO INTERNATIONAL | c/o DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | LAWRENCE TOWNSHIP, NJ UNITED STATES | Y | Metal Litho U.S. Can Company a.k.a. BMAT Trenton Metal Decorating f.k.a. Metal Litho International | C |
| 1876 | 11576 | MERCEDES BENZ | c/o DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | MONTVALE, NJ UNITED STATES | Y | Mercedes Benz of Seagate f.k.a. Mercedes Benz | C |
| 1877 | 11577 | LONG DISTANCE SWITCHING CENTER | c/o DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | HAMILTON TOWNSHIP, NJ UNITED STATES | Y | Long Distance Switching Center | C |
| 1878 | 11578 | INGERSOL RAND CO | c/o DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | WOODCLIFF, NJ UNITED STATES | Y | Ingersol-Rand Co. | C |
| 1879 | 11579 | ELLIOTT HOSPITAL | c/o DANIEL A SPEIGHTS / SPEIGHTS & RUNYAN / 200 JACKSON AVE E E / PO BOX 685 | HAMPTON | SC | 29924 | KEENE, NH UNITED STATES | Y | Elliot Hospital | W9 |

Ex. P: Claims Lacking Claimant Signature

| BMC Claims No | BMC Claim No | Claimant Name | Claimant Address | City | State | Zip | Property Address | Objection | Name | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1880 | 11590 | SOUTH PARK SHOPPING CENTER | c/o DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685 | HAMPTON | SC | 29924 | CHARLOTTE, NC UNITED STATES | X | Southpark Shopping Center c/o Management Offices | C |
| 1881 | 11591 | RALEIGH SAVINGS & LOAN | c/o DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685 | HAMPTON | SC | 29924 | CHARLOTTE VALLEY MALL RALEIGH, NC UNITED STATES | X | Bank of America f.k.a. Raleigh Savings & Loan | C |
| 1882 | 11592 | OAK RIDGE TEXTILES | c/o DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685 | HAMPTON | SC | 29924 | GREENSBORO, NC UNITED STATES | X | Guilford Mills, Inc. f.k.a. Oak Ridge Textiles | C |
| 1883 | 11583 | NORTHWESTERN BANK BUILDING | c/o DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685 | HAMPTON | SC | 29924 | CHARLOTTE, NC UNITED STATES | X | 230 Tryon Center Building f.k.a. Northwestern Bank Building | C | B |
| 1884 | 11594 | ELKS COUNTRY CLUB | c/o DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685 | HAMPTON | SC | 29924 | SOUTHERN PINES, NC UNITED STATES | X | Elks Lodge & Golf Club f.k.a. Elks Country Club | C |
| 1885 | 11585 | DUKE POWER CO | c/o DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685 | HAMPTON | SC | 29924 | DURHAM, NC UNITED STATES | X | Duke Power Company | C |
| 1886 | 11586 | DRAYMORE MANUFACTURING CO | c/o DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685 | HAMPTON | SC | 29924 | MOORESVILLE, NC UNITED STATES | X | Draymore Manufacturing Co. | C |
| 1887 | 11587 | COMPUTER OFFICE BUILDING | c/o DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685 | HAMPTON | SC | 29924 | 301 N. CHURCH ST., WINSTON-SALEM, NC UNITED STATES | X | Computer Office Building | C | B |
| 1888 | 11588 | CAROLINA COUNTRY CLUB | c/o DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685 | HAMPTON | SC | 29924 | WILSON, NC UNITED STATES | X | Village Country Club West f.k.a. Carolina Country Club | C |
| 1889 | 11589 | BENJAMIN PARKWAY BRANCH GREENSBORO LIBRARY | c/o DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685 | HAMPTON | SC | 29924 | CALDWELL & 3RD STREET CHARLOTTE, NC UNITED STATES | X | Benjamin Branch Public Library f.k.a. Greensboro Library | C |
| 1890 | 11590 | BANK OF ASHEVILLE | c/o DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685 | HAMPTON | SC | 29924 | ASHEVILLE NC UNITED STATES | X | Bank of Asheville | C | B |
| 1891 | 11591 | LABORER S 310 UNION OFFICE BUILDING | c/o DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685 | HAMPTON | SC | 29924 | 3250 EUCLID AVENUE CLEVELAND, OH UNITED STATES | X | Laborers' Local #310 f.k.a. Laborer's 310 Union Office Building | C | B |
| 1892 | 11592 | WEGMAN STORE | c/o DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685 | HAMPTON | SC | 29924 | EAST AVENUE ROCHESTER, NY UNITED STATES | X | Wegman Store | C |
| 1893 | 11593 | W G N | c/o DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685 | HAMPTON | SC | 29924 | FRANKLIN & CHIPPEWA STREET BUFFALO, NY UNITED STATES | X | WGN | C |
| 1894 | 11594 | TONAWANDA POLICE JOB | c/o DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685 | HAMPTON | SC | 29924 | BAYARD & SHERIDA TONAWANDA, NY UNITED STATES | X | Tonawanda City Police f.k.a. Tonawanda Police Job | C |
| 1895 | 11595 | NEW MUNICIPAL BUILDING | c/o DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685 | HAMPTON | SC | 29924 | MARKET STREET POUGHKEEPSIE, NY UNITED STATES | X | New Municipal Building | C | B |
| 1896 | 11596 | OLAN NURSING HOME | c/o DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685 | HAMPTON | SC | 29924 | SOUTH 25TH STREET OLEAN, NY UNITED STATES | X | Olan Nursing Home | C |
| 1897 | 11597 | KINGS DAVID HOTEL | c/o DANIEL A SPEIGHTS, SPEIGHTS & RUNYAN, 200 JACKSON AVE E E, PO BOX 685 | HAMPTON | SC | 29924 | NATIONAL BLVD, & W. BROADWAY LONG BEACH, NY UNITED STATES | X | King David Manor f.k.a. King David Hotel | C | J |

Ex. P: Claims Lacking Claimant Signature

| Record | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | Sig | Identified Name | Code |
|---|---|---|---|---|---|---|---|---|---|---|
| 1898 | 11598 | GENERAL MOTORS BUILDING | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 767H STREET NEW YORK, NY UNITED STATES | Y | General Motors Building o | B |
| 1899 | 11599 | FORD MANHATTAN BUILDING | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 57TH (BTWN 10 & 11 AVE) NEW YORK, NY UNITED STATES | Y | Ford Manhattan Building o | B |
| 1900 | 11600 | BEECH NUT COMPANY | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | HORTON ST & LOCUST AVE PORT CHESTER, NY UNITED STATES | Y | Beech-Nut Company o | |
| 1901 | 11601 | A&S DEPARMENT STORE | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | BROOKLYN, NY UNITED STATES | Y | A & S Building o | |
| 1902 | 11602 | A&S BUILDING | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | SMITH HAVEN MALL LAKE GROVE, NY UNITED STATES | Y | A & S Building o | |
| 1903 | 11603 | 1ST NATIONAL BUILDING | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | JACKSON, MS UNITED STATES | Y | Trustmark National Bank (Possible) f.k.a. First National Bank o | B |
| 1904 | 11604 | MARQUETTE NATIONAL BANK | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | MINNEAPOLIS, MN UNITED STATES | Y | Wells Fargo Bank f.k.a. Marquette National Bank o | B |
| 1905 | 11605 | EXECUTIVE PLAZA | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | DETROIT, MI UNITED STATES | Y | State of Michigan Plaza f.k.a. Executive Plaza o | |
| 1906 | 11606 | HOLIDAY INN | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | FARGO, ND UNITED STATES | Y | Holiday Inn f.k.a. New Holiday Motor Inn o | |
| 1907 | 11607 | HOLIDAY INN | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | UNITED STATES | | | |
| 1908 | 11608 | HOLIDAY INN | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | TAMPA, FL UNITED STATES | N | | |
| 1909 | 11609 | HOLIDAY INN | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 6820 WISCONSIN AVENUE WASHINGTON, DC UNITED STATES | N | | |
| 1910 | 11610 | HOLIDAY INN | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 789 CONNECTICUT AVENUE NORWALK, CT UNITED STATES | N | | |
| 1911 | 11611 | HOLIDAY INN | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | WAUKESHA, WI UNITED STATES | N | | |
| 1912 | 11612 | HOLIDAY INN | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | SAN FRANCISCO, CA UNITED STATES | N | | |
| 1913 | 11613 | HOLIDAY INN | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | DES MOINES, IA UNITED STATES | N | | |
| 1914 | 11614 | HOLIDAY INN | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | CINCINNATI, OH UNITED STATES | N | | |
| 1915 | 11615 | HOLIDAY INN | c/o DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | DAYTON, OH UNITED STATES | N | | |

Ex. P: Claims Lacking Claimant Signature

| # of Claim | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | Claim Filed | Represented | No Representation |
|---|---|---|---|---|---|---|---|---|---|---|
| 1916 | 11616 | HOLIDAY INN | C/O DANIEL A. SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | SIOUX FALLS, SD UNITED STATES | N | | |
| 1917 | 11617 | HOLIDAY INN | C/O DANIEL A. SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | HUNTINGTON, WV UNITED STETES | N | | |
| 1918 | 11618 | HUDSON S BAY COMPANY ZELLERS | 1735 WEST ARTHUR STREET | THUNDERBAY | ON | P7E5S2 | 1735 WEST ARTHUR STREET THUNDERBAY, ON 7E5S2 CANADA | ✓ | Hudsons Bay Company | K-9 |
| 1919 | 11619 | UNIVERSITY OF TORONTO | 215 HURON STREET | TORONTO | ON | M5S1A1 | 215 HURON STREET MEDICAL SCIENCE BUILDING TORONTO, ON S5T1A1 CANADA | ✓ | University of Toronto | C |
| 1920 | 11620 | 35401 ALBERTA LTD C O REDCLIFF REALTY MANAGEMENT | 600-234 DONALD STREET | WINNIPEG | MB | R3C 1M8 | 287 BROADWAY WINNIPEG, MB CANADA | ✓ | Winnipeg-Redcliff Realty Management (35401 Alberta Ltd.) | K-9 |
| 1921 | 11621 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH | BAYVIEW ELEMENTARY 140 VIEW STREET | NANAIMO | BC | V9R 4H6 | BAYVIEW ELEMENTARY 140 VIEW STREET NANAIMO, BC CANADA | ✓ | School District No. 68 (Nanaimo-Ladysmith) | K-9 |
| 1922 | 11622 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH | CHASE RIVER ELEMENTARY 1503 CRANBERRY AVENUE | NANAIMO | BC | V9R 6H7 | CHASE RIVER ELEM 1503 CRANBERRY AVENUE NANAIMO, BC CANADA | ✓ | School District No. 68 (Nanaimo-Ladysmith) | K-9 |
| 1923 | 11623 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH | CILAIRE ELEMENTARY SCHOOL 25 CILAIRE DRIVE | NANAIMO | BC | V9S 3C9 | CILAIRE ELEMENTARY SCHOOL 25 CILAIRE DRIVE NANAIMO, BC CANADA | ✓ | School District No. 68 (Nanaimo-Ladysmith) | K-9 |
| 1924 | 11624 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH | JOHN BARSBY SECONDARY 550 SEVENTH ST | NANAIMO | BC | V9R 3Z2 | JOHN BARSBY SECONDARY 765 BRUCE AVENUE NANAIMO, BC CANADA | ✓ | School District No. 68 (Nanaimo-Ladysmith) | K-9 |
| 1925 | 11625 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH | LADYSMITH SECONDARY SCHOOL 710 SIXTH STREET | LADYSMITH | BC | V9G 1H7 | LADYSMITH SECONDARY SCHOOL 710 SIXTH STREET LADYSMITH, BC CANADA | ✓ | School District No. 68 (Nanaimo-Ladysmith) | K-9 |
| 1926 | 11626 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH | N. CEDAR INTER. SCHOOL 2215 GOULD ROAD RR #4 | NANAIMO | NC | V9R5S3 | N. CEDAR INTER. SCHOOL 2215 GOULD ROAD RR4 NANAIMO, BC CANADA | ✓ | School District No. 68 (Nanaimo-Ladysmith) | K-9 |
| 1927 | 11627 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH | NANAIMO SENIOR SECONDARY 355 WAKESIAH AVENUE | NANAIMO | BC | V9R 3K6 | NANAIMO SENIOR SECONDARY 355 WAKESIAH AVE NANAIMO, BC CANADA | ✓ | School District No. 68 (Nanaimo-Ladysmith) | K-9 |
| 1928 | 11628 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH | PRINCESS ANNE ELEMENTARY 1851 ESTEVAN RD | NANAIMO | BC | V9S 3Y9 | PRINCESS ANEN ELEMENTARY 1851 ESTIVAN ROAD NANAIMO, BC CANADA | ✓ | School District No. 68 (Nanaimo-Ladysmith) | K-9 |
| 1929 | 11629 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH | RUTHERFORD ELEMENTARY 5640 HAMMOND BAY ROAD | NANAIMO | BC | V9T 5M6 | RUTHERFORD ELEMENTARY ROAD NANAIMO, BC CANADA | ✓ | School District No. 68 (Nanaimo-Ladysmith) | K-9 |
| 1930 | 11630 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH | SEAVIEW ELEMENTARY 7000 SCHOOL ROAD | LANTZVILLE | BC | V0R 2H0 | SEAVIEW ELEMATINY 7000 SCHOOL ROAD LANTZVILLE, BC CANADA | ✓ | School District No. 68 (Nanaimo-Ladysmith) | K-9 |
| 1931 | 11631 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH | WOODBANK ELEMENTARY RR#4 MORLAND ROAD | NANAIMO | BC | V9X 1H5 | WOODBANK ELEMENTARAY RR#4 MORLAND ROAD NANAIMO, BC CANADA | ✓ | School District No. 68 (Nanaimo-Ladysmith) | K-9 |
| 1932 | 11632 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH | WOODLANDS SECONDARY 1270 STRATHMORE STREET | NANAIMO | BC | V9S 2L9 | WOODLANDS SECONDARY 1270 STRATHMORE STREET NANAIMO, BC CANADA | ✓ | School District No. 68 (Nanaimo-Ladysmith) | K-9 |
| 1933 | 11833 | BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | C/O DANIEL A. SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 | HAMPTON | SC | 29924 | 201 KENSINGTON AVENUE BURNABY, BC CANADA | ✓ | Bristol Investments, Ltd. (c/o Gateway West Management Corp.) | K-9 |
| 1934 | 11834 | BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | REGENCY COURT 16520 132ND STREET | SURREY | BC | V3T3V6 | REGENCY COURT 16520 132ND STREET SURREY, BC CANADA | ✓ | Bristol Investments, Ltd. (c/o Gateway West Management Corp.) | K-9 |

Ex. P: Claims Lacking Claimant Signature

| onClaim | | Claimant Name | Claimant Address | City | State | Zip | Regional/Property Address | Confirm Claimant? | Name/Corp/Rep | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1935 | 11635 | BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | REGENCY SQUARE 13325 105TH AVENUE | SURREY | BC | V3T 1Z2 | REGENCY SQUARE 13325 105TH AVENUE SURREY, BC CANADA | Y | Bristol Investments, Ltd. (c/o Gateway West Mangement Corp.) | | K-9 |
| 1936 | 11636 | BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | VILLA MONACO 33263 BOURQUIN CRES E | ABBOTSFORD | BC | V2S 1Y3 | VILLA MONACO 33263 BOURQUIN ABBOTSFORD, BC CANADA | Y | Bristol Investments, Ltd. (c/o Gateway West Mangement Corp.) | | K-9 |
| 1937 | 11637 | BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | BAKERVIEW APTS 1040 HOWIE AVENUE | COQUITLAM | BC | V3J 1T7 | BAKERVIEW APTS 1040 HOWIE AVENUE COQUITLAM, BC CANADA | Y | Bristol Investments, Ltd. (c/o Gateway West Mangement Corp.) | | K-9 |
| 1938 | 11638 | BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | HAMPTON APTS 540 ROCHESTER AVENUE | COQUITLAM | BC | V3K2V1 | HAMPTON APTS 540 ROCHESTER AVENUE COQUITLAM, BC CANADA | Y | Bristol Investments, Ltd. (c/o Gateway West Mangement Corp.) | | K-9 |
| 1939 | 11639 | BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | BRAEMAR GARDENS 1000 BRUNETTE AVENUE | COQUITLAM | BC | V3K1E3 | BRAEMAR GARDENS 1000 BRUNETTE AVENUE COQUITLAM, BC CANADA | Y | Bristol Investments, Ltd. (c/o Gateway West Mangement Corp.) | | K-9 |
| 1940 | 11640 | BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | BRAEMAR GARDENS 985 ADAIR AVENUE | COQUITLAM | BC | V3K 3V3 | BRAEMAR GARDENS 985 ADAIR AVENUE COQUITLAM, BC CANADA | Y | Bristol Investments, Ltd. (c/o Gateway West Mangement Corp.) | | K-9 |
| 1941 | 11641 | BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | BRAEMAR GARDENS 985 ADAIR AVENUE | COQUITLAM | BC | V3K 3V2 | KINGSLEY MANOR 2121 FRANKLIN STREET VANCOUVER, BC CANADA | Y | Bristol Investments, Ltd. (c/o Gateway West Mangement Corp.) | | K-9 |
| 1942 | 11642 | BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | KINGSLEY MANOR 2121 FRANKLIN STREET | VANCOUVER | BC | V5L 1R7 | BERKELEY MANOR 2150 PANDORA STREET VANCOUVER, BC CANADA | Y | Bristol Investments, Ltd. (c/o Gateway West Mangement Corp.) | | K-9 |
| 1943 | 11643 | BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | BERKELEY MANOR 2150 PANDORA STREET | VANCOUVER | BC | V5L 1N5 | BERKELEY MANOR 2150 PANDORA VANCOUVER, BC CANADA | Y | Bristol Investments, Ltd. (c/o Gateway West Mangement Corp.) | | K-9 |
| 1944 | 11644 | BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | GARY MANOR 2225 8TH AVE W | VANCOUVER | BC | V6K 2A5 | GARY MANOR 2225 WEST 6TH AVENUE VANCOUVER, BC CANADA | Y | Bristol Investments, Ltd. (c/o Gateway West Mangement Corp.) | | K-9 |
| 1945 | 11645 | BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | SHELLEY COURT 230 2ND ST E | NORTH VANCOUVER | BC | V7L 1C5 | SHELLEY COURT 230 E. 2ND STREET NORTH VANCOUVER, BC CANADA | Y | Bristol Investments, Ltd. (c/o Gateway West Mangement Corp.) | | K-9 |
| 1946 | 11646 | BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | CHERYL MANOR 210 2ND ST E | NORTH VANCOUVER | BC | V7L 1C5 | CHERYL MANOR 210 E. 2ND STREET NORTH VANCOUVER, BC CANADA | Y | Bristol Investments, Ltd. (c/o Gateway West Mangement Corp.) | | K-9 |
| 1947 | 11647 | BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | DAYLIN MANOR 515 9TH STREET | NEW WESTMINSTER | BC | V3M 3W8 | DAYLIN MANOR 515 9TH STREET NEW WESTMINSTER, BC CANADA | Y | Bristol Investments, Ltd. (c/o Gateway West Mangement Corp.) | | K-9 |
| 1948 | 11648 | BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | SILVER MANOR 6420 SILVER AVENUE | BURNABY | BC | V5H2Y5 | SILVER MANOR 6420 SILVER AVENUE BURNABY, BC CANADA | Y | Bristol Investments, Ltd. (c/o Gateway West Mangement Corp.) | | K-9 |
| 1949 | 11649 | SCHOOL DISTRICT 43 COQUITLAM | CEDAR DRIVE ELEMENTARY 3150 CEDAR DR. | PORT COQUITLAM | BC | V3B 3C3 | CEDAR DRIVE ELEMENTARY 3150 CEDAR DR. PORT COQUITLAM, BC CANADA | N | | | |
| 1950 | 11650 | SCHOOL DISTRICT 43 COQUITLAM | CENTENNIAL SECONDARY SCHOOL 570 POIRIER ST | COQUITLAM | BC | V3J 6A8 | CENTENNIAL SECONDARY SCHOOL 570 POIRIER STRE COQUITLAM, BC CANADA | N | | | |
| 1951 | 11651 | SCHOOL DISTRICT 43 COQUITLAM | COMO LAKE MIDDLE SCH 1121 KING ALBERT AVE | COQUITLAM | BC | V3J 1V8 | COMO LAKE MIDDLE SCH 1121 KING ALBERT AVE. COQUITLAM, BC CANADA | N | | | |
| 1952 | 11652 | SCHOOL DISTRICT 43 COQUITLAM | GLEN ELEMENTARY 3064 GLEN DR | COQUITLAM | BC | V3B 2P9 | GLEN ELEMENTARY 3064 GLEN DR. COQUITLAM, BC CANADA | N | | | |
| 1953 | 11653 | SCHOOL DISTRICT 43 COQUITLAM | IRVINE ELEMENTARY 3862 WELLINGTON ST | PORT COQUITLAM | BC | V3B 3Z4 | IRVINE ELEMENTARY 3862 WELLINGTON ST. PORT COQUITLAM, BC CANADA | N | | | |