Ex. P: Claims Lacking Claimant Signature

| # of Claims | Claim # | Claimant Name | Claimant Address | City | State | Type | Property Address | Owner/Claimant | Name | Representation | Scale Building |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1954 | 11654 | SCHOOL DISTRICT 43 COQUITLAM | LINCOLN ELEMENTARY 1619 FERNWOOD AVE | PORT COQUITLAM | BC | V3B 5A8 | LINCOLN ELEMENTARY 1019 FERNWOOD AVE PORT COQUITLAM, BC CANADA | N | | | |
| 1955 | 11655 | SCHOOL DISTRICT 43 COQUITLAM | MAPLE CREEK MIDDLE 3700 HASTINGS ST | PORT COQUITLAM | BC | V3B 5K7 | MAPLE CREEK MIDDLE 3700 HASTINGS ST PORT COQUITLAM, BC CANADA | N | | | |
| 1956 | 11656 | SCHOOL DISTRICT 43 COQUITLAM | MINNEKHADA MIDDLE 1390 LAURIER AVE | PORT COQUITLAM | BC | V3B 2B8 | MINNEKHADA MIDDLE 1390 LAURIER AVE PORT COQUITLAM, BC CANADA | N | | | |
| 1957 | 11657 | SCHOOL DISTRICT 43 COQUITLAM | MONTGOMERY MIDDLE 1900 EDGEWOOD AVE | COQUITLAM | BC | V3K 2X1 | MONTGOMERY MIDDLE 1900 EDGEWOOD AVE PORT COQUITLAM, BC CANADA | N | | | |
| 1958 | 11658 | SCHOOL DISTRICT 43 COQUITLAM | MOODY ELEMENTARY 2717 ST JOHNS ST | PORT MOODY | BC | V3H 2B8 | MOODY ELEMENTARY 2717 ST. JOHNS ST PORT MOODY, BC CANADA | N | | | |
| 1959 | 11659 | SCHOOL DISTRICT 43 COQUITLAM | MOUNTAIN VIEW ELEMENTARY 740 SMITH AVE | COQUITLAM | BC | V3J 4E7 | MOUNTAIN VIEW ELEMENTARY 740 SMITH AVE COQUITLAM, BC CANADA | N | | | |
| 1960 | 11660 | SCHOOL DISTRICT 43 COQUITLAM | PITT RIVER MIDDLE 2070 TYNER ST | PORT COQUITLAM | BC | V3C 2Z1 | PITT RIVER MIDDLE 2070 TYNER ST. PORT COQUITLAM, BC CANADA | N | | | |
| 1961 | 11661 | SCHOOL DISTRICT 43 COQUITLAM | PORT MOODY SECONDARY 300 ALBERT ST | PORT MOODY | BC | V2H 2M5 | PORT MOODY SECONDARY 300 ALBERT ST. PORT MOODY, BC CANADA | N | | | |
| 1962 | 11662 | SCHOOL DISTRICT 43 COQUITLAM | TERRY FOX FEA 3350 WELLINGTON ST | PORT COQUITLAM | BC | V3B 3Y5 | TERRY FOX FEA 3350 WELLINGTON ST PORT MOODY, BC CANADA | N | | | |
| 1963 | 11663 | SCHOOL DISTRICT 43 COQUITLAM | VISCOUNT ELEMENTARY SCHOOL 3280 FLINT ST | PORT COQUITLAM | BC | V3B 4J2 | VISCOUNT ELEMENTARY SCHOOL 3280 FLINT ST PORT MOODY, BC CANADA | N | | | |
| 1964 | 11664 | HAMILTON DISTRICT SCHOOL BOARD | 374 JERSEYVILLE ROAD WEST | HAMILTON | ON | L9G2K6 | 374 JERSEYVILLE ROAD WEST HAMILTON, ON 9G2K6 CANADA | Y | Hamilton-Wentworth School District | K-9 | |
| 1965 | 11665 | HAMILTON DISTRICT SCHOOL BOARD | 78 PALMER ROAD | HAMILTON | ON | L8T3G1 | 78 PALMER ROAD BARTON HAMILTON, ON 8T3G1 CANADA | Y | Hamilton-Wentworth School District | K-9 | |
| 1966 | 11666 | HAMILTON DISTRICT SCHOOL BOARD | 6025 WHITE CHURCH AND NEBO ROAD | MOUNT HOPE | ON | L0R1W0 | 6025 WHITE CHURCH AND NEBO ROAD MOUNT HOPE, ON 0R1W0 CANADA | Y | Hamilton-Wentworth School District | K-9 | |
| 1967 | 11667 | HAMILTON DISTRICT SCHOOL BOARD | 30 LAURIER AVENUE | HAMILTON | ON | L9C3R9 | 30 LAURIER AVENUE HAMILTON, ON 9C3R9 CANADA | Y | Hamilton-Wentworth School District | K-9 | |
| 1968 | 11668 | HAMILTON DISTRICT SCHOOL BOARD | 70 BOBOLINK ROAD | HAMILTON | ON | L9A2P5 | 70 BOBOLINK ROAD HAMILTON, ON 9A2P5 CANADA | Y | Hamilton-Wentworth School District | K-9 | |
| 1969 | 11669 | HAMILTON DISTRICT SCHOOL BOARD | 1150 MAIN STREET WEST | HAMILTON | ON | L8S1C2 | 1150 MAIN STREET WEST HAMILTON, ON 8S1C2 CANADA | Y | Hamilton-Wentworth School District | K-9 | |
| 1970 | 11670 | HAMILTON DISTRICT SCHOOL BOARD | 100 MAIN STREET WEST | HAMILTON | ON | L8N2L1 | 100 MAIN STREET WEST HAMILTON, ON 8N2L1 CANADA | Y | Hamilton-Wentworth School District | K-9 | |
| 1971 | 11671 | HAMILTON DISTRICT SCHOOL BOARD | 90 SECOND DRIVE | HAMILTON | ON | L8K2W7 | 90 SECOND DRIVE HAMILTON, ON 8K2W7 CANADA | Y | Hamilton-Wentworth School District | K-9 | |
| 1972 | 11672 | HAMILTON DISTRICT SCHOOL BOARD | 145 RAINBOW DRIVE | HAMILTON | ON | L8K4G1 | 145 RAINBOW DRIVE HAMILTON, ON 8K4G1 CANADA | Y | Hamilton-Wentworth School District | K-9 | |
| 1973 | 11673 | HAMILTON DISTRICT SCHOOL BOARD | 306 WOODWORTH DRIVE | ANCASTER | ON | L9G2N1 | 306 WOODWORTH DRIVE ANCASTER, ON 9G2N1 CANADA | Y | Hamilton-Wentworth School District | K-9 | |
| 1974 | 11674 | HAMILTON DISTRICT SCHOOL BOARD | 625 HARVEST ROAD | GREENSVILLE | ON | L9H5K8 | 625 HARVEST ROAD GREENSVILLE, ON 9H5K8 CANADA | Y | Hamilton-Wentworth School District | K-9 | |

Ex. P: Claims Lacking Claimant Signature

| No. of Claims | Claim No. | Claimant Name | Claimant Address | City | State | ZIP | Best/Property Address | Statement | Name on Claim | Building |
|---|---|---|---|---|---|---|---|---|---|---|
| 1975 | 11675 | HAMILTON DISTRICT SCHOOL BOARD | 310 GOVERNOR'S ROAD | DUNDAS | ON | L9H5P8 | 310 GOVERNOR'S ROAD DUNDAS, ON 8H5P8 CANADA | Y | Hamilton-Wentworth School District | K-9 |
| 1976 | 11676 | HAMILTON DISTRICT SCHOOL BOARD | 9149 AIRPORT ROAD | MOUNT HOPE | ON | L0R1W0 | 9149 AIRPORT ROAD MOUNT HOPE, ON 0R1W0 CANADA | Y | Hamilton-Wentworth School District | K-9 |
| 1977 | 11677 | HAMILTON DISTRICT SCHOOL BOARD | 139 PARKDALE AVENUE NORTH | HAMILTON | ON | L8H5X3 | 139 PARKDALE AVENUE NORTH HAMILTON, ON 8H5X3 CANADA | Y | Hamilton-Wentworth School District | K-9 |
| 1978 | 11678 | HAMILTON DISTRICT SCHOOL BOARD | 25 HUMMINGBIRD LANE | HAMILTON | ON | L9A4B1 | 25 HUMMINGBIRD LANE HAMILTON, 7N CANADA | Y | Hamilton-Wentworth School District | K-9 |
| 1979 | 11679 | HAMILTON DISTRICT SCHOOL BOARD | 222 ROBINSON STREET | HAMILTON | ON | L8P1ZP | 222 ROBINSON STREET HAMILTON, ON 8P1ZP CANADA | Y | Hamilton-Wentworth School District | K-9 |
| 1980 | 11680 | HAMILTON DISTRICT SCHOOL BOARD | 105 HIGH STREET | HAMILTON | ON | L8T3Z4 | 105 HIGH STREET HAMILTON, ON 8T3Z4 CANADA | Y | Hamilton-Wentworth School District | K-9 |
| 1981 | 11681 | HAMILTON DISTRICT SCHOOL BOARD | 145 MAGNOLIA DRIVE | HAMILTON | ON | L9C5P4 | 145 MAGNOLIA DRIVE HAMILTON, ON 9C5P4 CANADA | Y | Hamilton-Wentworth School District | K-9 |
| 1982 | 11682 | HAMILTON DISTRICT SCHOOL BOARD | 130 YORK BLVD | HAMILTON | ON | L8R1Y5 | 130 YORK BOULEVARD HAMILTON, ON 8R1Y5 CANADA | Y | Hamilton-Wentworth School District | K-9 |
| 1983 | 11683 | HAMILTON DISTRICT SCHOOL BOARD | 700 MAIN STREET WEST | HAMILTON | ON | L8S1A5 | 700 MAIN STREET WEST HAMILTON, ON 8S1A5 CANADA | Y | Hamilton-Wentworth School District | K-9 |
| 1984 | 11684 | HAMILTON DISTRICT SCHOOL BOARD | 69 ROLSTON DRIVE | HAMILTON | ON | L9C3X7 | 69 ROLSTON DRIVE HAMILTON, ON 9C3X7 CANADA | Y | Hamilton-Wentworth School District | K-9 |
| 1985 | 11685 | SIMMONS FIRST NATIONAL BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MAIN STREET PINE BLUFF, AR UNITED STATES | Y | Simmons First National Bank | C |
| 1986 | 11686 | NEW ENGLAND MEMORIAL HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | STONEHAM, MA UNITED STATES | Y | Boston Regional Medical Center f.k.a. New England Memorial Hospital | C |
| 1987 | 11687 | MERCHANTS NATIONAL BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BANGOR, MA UNITED STATES | Y | Merchants National Bank of Bangor f.k.a. Merchants National Bank | C |
| 1988 | 11688 | KEYSTONE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 225 CONGRESS STREET BOSTON, MA UNITED STATES | Y | Keystone Building c/o Spaulding & Slye Colliers Real Estate f.k.a. Spaulding Building | C, B |
| 1989 | 11689 | JORDAN HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | PLYMOUTH, MA UNITED STATES | Y | Jordan Hospital | C |
| 1990 | 11690 | JOHN HANCOCK BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | TRINITY PLACE BOSTON, MA UNITED STATES | Y | John Hancock Towers | C, B |
| 1991 | 11691 | J B THOMAS HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 15 KING STREET PEABODY, MA UNITED STATES | N | | |
| 1992 | 11692 | DAY SQUARE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 415 BREMEN STREET EAST BOSTON, MA UNITED STATES | Y | Mazzy's Day Square | C, B |
| 1993 | 11693 | FIRST NATIONAL BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | FEDERAL STREET BOSTON, MA UNITED STATES | Y | First National Bank | C |
| 1994 | 11694 | FRANKLIN COUNTY TRUST BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MAIN & SCHOOL STREETS GREENFIELD, MA UNITED STATES | | Franklin First Federal Credit Union f.k.a Franklin County Trust Bank | C |

Ex. P:  Claims Lacking Claimant Signature

| # of Claims | Claim No. | Claimant Name | Claimant Address | City | State | Zip | Property Address | Signature | Name | No Representation | Additional |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1995 | 11695 | SECURITY NATIONAL BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROUTE 135 MELVILLE LONG ISLAND, NY UNITED STATES | Y | Security National Bank | O | |
| 1996 | 11696 | PLAZA BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | UNION TOWNSHIP ROAD WOODBURY, NY UNITED STATES | Y | Plaza Building | O | B |
| 1997 | 11697 | ESSO BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 6TH AVENUE BETWEEN 49TH & 50TH STREETS NEW YORK CITY, NY UNITED STATES | Y | Time Life Building f.k.a. Esso Building | O | |
| 1998 | 11698 | EBENEZER BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | FITZHUGH STREET ROCHESTER, NY UNITED STATES | N | | O | B |
| 1999 | 11699 | UNION MUTUAL LIFE INSURANCE COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | CONGRESS STREET PORTLAND, ME UNITED STATES | Y | Union Mutual Life Insurance | O | |
| 2000 | 11700 | NORTH HAMPTON NURSING HOME | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BRIDGE ROAD NORTHHAMPTON, MA UNITED STATES | Y | Northampton Nursing Home, Inc. | O | |
| 2001 | 11701 | WEBBER HOSPITAL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BIDDEFORD, ME UNITED STATES | Y | University of New England - Westbrook College Campus - Proctor Hall (a&o Bldg 5-5) f.k.a. Webber Hospital | W-9 | |
| 2002 | 11702 | SPRINGFIELD NEWS | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | LOWER MAIN STREET SPRINGFIELD, MA UNITED STATES | Y | Springfield Journal f.k.a. Springfield News | O | |
| 2003 | 11703 | 310 W 43RD STREET BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 310 W. 43RD STREET NEW YORK, NY UNITED STATES | Y | 310 W. 43rd Street Building | W-9 | B |
| 2004 | 11704 | 3 HANOVER PLAZA | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 19TH FLOOR NEW YORK, NY UNITED STATES | Y | 3 Hanover Plaza | O | |
| 2005 | 11705 | OFFICE SERVICE CTR UNITED FUEL GAS CO | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | HUNTINGTON, WV UNITED STATES | Y | Office & Service Center - United Fuel & Gas Co. | O | |
| 2006 | 11706 | R MACEY BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | AVENUE U, & 54TH STREET BROOKLYN, NY UNITED STATES | N | | O | B |
| 2007 | 11707 | MOUNTAIN STATES TELEPHONE COMPANY | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DENVER, CO UNITED STATES | Y | Mountain States Telephone Company | O | |
| 2008 | 11708 | BELL TELEPHONE ADDITION | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DENVER, CO UNITED STATES | Y | Bell Telephone Addition | O | B |
| 2009 | 11709 | COLORADO NATIONAL BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DENVER, CO UNITED STATES | Y | Colorado State Bank & Trust f.k.a. Colorado State Bank | O | |
| 2010 | 11710 | WEST FARM BUREAU LIFE BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DENVER, CO UNITED STATES | Y | West Farm Bureau Life Building | O | B |
| 2011 | 11711 | BEAR VALLEY SHOPPING CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DENVER, CO UNITED STATES | Y | Bear Valley Shopping Center | O | |

Ex. P: Claims Lacking Claimant Signature

| # of Claims | Claim Number | Claimant Name | Claimant Address | City | State | Zip | Property Address | On 2019 Stmt | Name on 2019 Statement | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012 | 11772 | MILE HIGH MEDICAL ARTS BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DENVER, CO UNITED STATES | Y | Mile High Medical Arts Bldg | C | B |
| 2013 | 11713 | COLORADO STATE BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | DENVER, CO UNITED STATES | Y | Colorado Springs, CO - Chamber of Commerce Building f.k.a. Colorado State Bank | C | |
| 2014 | 11714 | HOLLY SUGAR BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | COLORADO SPRINGS, CO UNITED STATES | Y | Building f.k.a. Holly Sugar Building | C | B |
| 2015 | 11715 | EASTSIDE FINANCIAL CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | KELLOGG AND ROCK ROAD WICHITA, KS UNITED STATES | Y | Eastside Financial Center | C | |
| 2016 | 11716 | COMMERCE STATE BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | 3035 TOPEKA BOULEVARD TOPEKA, KS UNITED STATES | Y | Commerce Bank & Trust f/k/a Commerce State Bank | C | |
| 2017 | 11717 | RENEWAL SHOPPING MALL BLDG 2 BURLINGTON URB | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BURLINGTON, VT UNITED STATES | Y | Renewal Shopping Mall - Building #2 Burlington Urban | C | B |
| 2018 | 11718 | RENEWAL SHOPPING MALL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | BURLINGTON, VT UNITED STATES | Y | Renewal Shopping Mall - Building #2 Burlington Urban | C | |
| 2019 | 11719 | RADIOLOGY BUILDING MEDICAL CENTER | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MEMPHIS, TN UNITED STATES | N | | | B |
| 2020 | 11720 | RIVERGATE MALL | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | NASHVILLE, TN UNITED STATES | Y | Rivergate Mall (Tenant - Walgreen Drugs) | C | |
| 2021 | 11721 | ROGERSVILLE HOSPITAL LEARNING RESOURCE CTR | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | ROGERSVILLE, TN UNITED STATES | Y | Rogersville Hospital Learning Resource Center | C | |
| 2022 | 11722 | NATIONAL BANK BUILDING | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MEMPHIS, TN UNITED STATES | Y | First Tennessee Bank/Court Thomas COmputer Center (Add-On Bldg. 3-3) f.k.a. National Bank Building | K-8 | B |
| 2023 | 11723 | NORTHWESTERN NATIONAL BANK | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MADISON, SD UNITED STATES | Y | | C | |
| 2024 | 11724 | MOUNTAIN CITY HOSPITAL ADDITION | c/o AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | MOUNTAIN CITY, TN UNITED STATES | Y | Mountain City Medical Center f.k.a. Mountain City Hospital Addition | C | |
| 2025 | 15495 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - ADMINISTRATION SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2026 | 11735 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-YOSEMITE HALL SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2027 | 11737 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-WHITNEY HALL SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 | |
| 2028 | 11738 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90602 | CSU SAN LUIS OBISPO-WELDING SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | | |

Ex. P: Claims Lacking Claimant Signature

| Index | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | Claimant | Name | K-10 |
|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | 11739 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-WELDING STORAGE #2 SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2030 | 11740 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-WELDING STORAGE #1 SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2031 | 11741 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-WAREHOUSE/PUBLIC SAFETY SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2032 | 11742 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-VISTA GRANDE SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2033 | 11743 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - VETERINARY HOSPITAL SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2034 | 11744 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-TRINITY HALL SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2035 | 15501 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-TRANSPORTATION SERVICES SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2036 | 11746 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - SWINE UNIT RES SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2037 | 11747 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-SIERRA MADRE HALL SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2038 | 11748 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-SHASTA HALL SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2039 | 11748 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-SEQUOIA HALL SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2040 | 11749 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-SANTA LUCIA HALL SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2041 | 11751 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-PUBLIC SAFETY STORAGE SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2042 | 11752 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-POLY GROVE RESTROOM SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2043 | 11753 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-PLANT OPS WAREHOUSE SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2044 | 11754 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-PLANT OPS GROUNDS SHOP SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2045 | 11755 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-PLANT OPS ELECTRIC SHOP SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2046 | 11756 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |

Ex. P: Claims Lacking Claimant Signature

| Ord/Claim | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | Claim 2019 Statement | Claim Amount 2019 | Bar Representation |
|---|---|---|---|---|---|---|---|---|---|---|
| 2047 | 11757 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-PLANT OPS - PLUMBING SHP SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2048 | 11758 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-PLANT OPS - PAINT SHOP SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2049 | 11759 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-PARKER RES SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2050 | 11760 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-PALOMAR HALL SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2051 | 11761 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-OLD POWER PLANT SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2052 | 11782 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - MUSTANG STADIUM SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2053 | 11783 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-MUIR HALL SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2054 | 11764 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-MODOC HALL SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2055 | 11785 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-MCPHEE UNIVERSITY UNION SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2056 | 11796 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-LASSEN HALL SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2057 | 11787 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-JESPERSEN HALL SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2058 | 11788 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-HILLCREST SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2059 | 11769 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-HERON HALL SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2060 | 11770 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-FREMONT HALL SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2061 | 11771 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-FACILITY SERVICES WRHSE SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2062 | 11772 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-FAC SVCS WELDING SHOP SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2063 | 11773 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-DIABLO HALL SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2064 | 11774 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - CRANDALL GYM SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2065 | 11775 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-COTTAGE 3 SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |

Ex. P: Claims Lacking Claimant Signature

| ArClaim | Claim # | Claimant Name | Claimant Address | City | State | Zip | Address | On 2019 | Debtor Name | Class |
|---|---|---|---|---|---|---|---|---|---|---|
| 2066 | 11776 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-COTTAGE 2 SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2067 | 11777 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-COTTAGE 1 SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2068 | 11778 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-CHEDA RANCH/RESIDENCE SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2069 | 11779 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-CHASE HALL SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2070 | 11780 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-CAMP SAN LUIS OBISPO SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2071 | 11781 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO DAIRY SCIENCE I SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2072 | 11782 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - WARRENS RECEPTION CTR CHICO, CA 95929 USA | Y | The California State University | K-10 |
| 2073 | 11783 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - ACKER GYMNASIUM CHICO, CA 95929 USA | Y | The California State University | K-10 |
| 2074 | 11784 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - ALVA P TAYLOR HALL CHICO, CA 95929 USA | Y | The California State University | K-10 |
| 2075 | 11785 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - CAFETERIA TURLOCK, CA 95382 USA | Y | The California State University | K-10 |
| 2076 | 11786 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - BOILER PLANT TURLOCK, CA 95382 USA | Y | The California State University | K-10 |
| 2077 | 11787 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - ART BUILDMG TURLOCK, CA 95382 USA | Y | The California State University | K-10 |
| 2078 | 11788 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - AMPHITHEATER TURLOCK, CA 95382 USA | Y | The California State University | K-10 |
| 2079 | 11789 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - ALAN SHORT GALLERY TURLOCK, CA 95382 USA | Y | The California State University | K-10 |
| 2080 | 11790 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - ACACIA COURT TURLOCK, CA 95382 USA | Y | The California State University | K-10 |
| 2081 | 11791 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-SERRANO RANCH RESIDENCE SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2082 | 11792 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-PRESIDENT'S HOME SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2083 | 11793 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-PETERSON RANCH/RESIDENC SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2084 | 11794 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-ESCUELA RANCH/RESIDENC SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2085 | 11795 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO-CHORRO CREEK RANCH RES SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |

Ex. P: Claims Lacking Claimant Signature

| No. | Claim No. | Claimant Name | Claimant Address | City | State | Zip | Property Address | Signature? | Name of Representative | World Representation |
|---|---|---|---|---|---|---|---|---|---|---|
| 2086 | 11798 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - UNIVERSITY DINING CMP SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2087 | 11797 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - THEATRE SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2088 | 11798 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - SCIENCE SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2089 | 11799 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - SCIENCE NORTH SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2090 | 15500 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - RESEARCH DEVELOPMENT SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2091 | 11801 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - NATATORIUM SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2092 | 15499 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - MOTT PHYSICAL EDUC SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2093 | 11803 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - MEATS UNIT SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2094 | 11804 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - MATH/HOME ECONOMICS SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2085 | 11805 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - MANUFACTURING SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2096 | 11806 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - MANUFACTURING STORAGE SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2097 | 11807 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - HP DAVIDSON MUSIC CTR SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2098 | 11808 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - HORSESHOEING UNIT SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2099 | 11809 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - HORSE UNIT SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2100 | 11810 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - HEALTH CENTER SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2101 | 11811 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - GRAPHIC ARTS SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2102 | 11812 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - FOOD PROCESSING SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2103 | 11813 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - FRANK E. PILLING BLDG SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |

Ex. P: Claims Lacking Claimant Signature

| Claim No. | Claim No. 2 | Claimant Name | Claimant Address | City | State | Zip | Property Address | Claimant | Name | Organization |
|---|---|---|---|---|---|---|---|---|---|---|
| 2104 | 11814 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - FISHER SCIENCE / SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2105 | 11815 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - ERHART AGRICULTURE / SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2106 | 11816 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - FEED MILL/HAY SHED / SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2107 | 15498 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - FARM SHOP / SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2108 | 11818 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - ENGLISH / SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2109 | 1-5496 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - ENGINEERING WEST / SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2110 | 15497 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - ENGINEERING WEST ADD / SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2111 | 11821 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - ENGINEERING SOUTH / SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2112 | 11822 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - ENGINEERING EAST / SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2113 | 11823 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - EDUCATION / SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2114 | 11824 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - BEEF UNIT / SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2115 | 11825 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - BEEF CATTLE EVAL / SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2116 | 11826 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - DEXTER BUILDING / SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2117 | 11827 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - ARCH AND ENVIR DESIGN / SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2118 | 11828 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - ALUMNI HOUSE STORAGE / SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2119 | 11829 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - ALBERT B SMITH/ ALUMNI / SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2120 | 11830 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - AIR COND STORAGE 2 / SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2121 | 11831 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISPO - AIR COND STORAGE 1 / SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |

Ex. P:  Claims Lacking Claimant Signature

| | | Common Name | Claimant Address | City | State | Zip | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2112 | 11832 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISP* - AIR COND ENGINEERING SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2123 | 11833 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISP* - AG ENGINEERING SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2124 | 11834 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU SAN LUIS OBISP* - AG ENGINEERING SHOP SAN LUIS OBISPO, CA 93407 USA | Y | The California State University | K-10 |
| 2125 | 11835 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - LECTURE BUILDING BAKERSFIELD, CA 93311 USA | Y | The California State University | K-10 |
| 2126 | 11836 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - OUTDOOR PD STORAGE BLDG BAKERSFIELD, CA 93311 USA | Y | The California State University | K-10 |
| 2127 | 11837 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - PERFORMING ARTS BAKERSFIELD, CA 93311 USA | Y | The California State University | K-10 |
| 2128 | 11838 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - PHYSICAL EDUCATION BAKERSFIELD, CA 93311 USA | Y | The California State University | K-10 |
| 2129 | 11839 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - PLANT OPERATIONS BAKERSFIELD, CA 93311 USA | Y | The California State University | K-10 |
| 2130 | 11840 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - PUBLIC SAFETY BAKERSFIELD, CA 93311 USA | Y | The California State University | K-10 |
| 2131 | 11841 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - RESIDENCE HALL A BAKERSFIELD, CA 93311 USA | Y | The California State University | K-10 |
| 2132 | 11842 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - RESIDENCE HALL B BAKERSFIELD, CA 93311 USA | Y | The California State University | K-10 |
| 2133 | 11843 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - RESIDENCE HALL C BAKERSFIELD, CA 93311 USA | Y | The California State University | K-10 |
| 2134 | 11844 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - RESIDENCE HALL D BAKERSFIELD, CA 93311 USA | Y | The California State University | K-10 |
| 2135 | 11845 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - RESIDENCE HALL E BAKERSFIELD, CA 93311 USA | Y | The California State University | K-10 |
| 2136 | 11846 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - RESIDENCE HALL F BAKERSFIELD, CA 93311 USA | Y | The California State University | K-10 |
| 2137 | 11847 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - ROMBERG NURSING CENTER BAKERSFIELD, CA 93311 USA | Y | The California State University | K-10 |
| 2138 | 11848 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - SCIENCE BLDG (BII) BAKERSFIELD, CA 93311 USA | Y | The California State University | K-10 |
| 2139 | 11849 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - SHOWER - LOCKER BAKERSFIELD, CA 93311 USA | Y | The California State University | K-10 |

Ex. P:  Claims Lacking Claimant Signature

| Claim # | CR# | Claimant Name | Claimant Address | City | State | Zip | Billing/Property Address | Signature? | Name of Firm | Representation |
|---|---|---|---|---|---|---|---|---|---|---|
| 2140 | 11890 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - STUDENT CENTER BAKERSFIELD, CA 93311 USA | Y | The California State University | K-10 |
| 2141 | 11891 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - STUDENT SERVICES BAKERSFIELD, CA 93311 USA | Y | The California State University | K-10 |
| 2142 | 11892 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - STUDENT SERVICES 2 BAKERSFIELD, CA 93311 USA | Y | The California State University | K-10 |
| 2143 | 11853 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - SUPPORT SERVICES BAKERSFIELD, CA 93311 USA | Y | The California State University | K-10 |
| 2144 | 11854 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - YOSEMITE RESIDENCE/CAFET TURLOCK, CA 95382 USA | Y | The California State University | K-10 |
| 2145 | 11855 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - WEBBER SQUARE TURLOCK, CA 95382 USA | Y | The California State University | K-10 |
| 2146 | 11858 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - SEWER PUMP STATION TURLOCK, CA 95382 USA | Y | The California State University | K-10 |
| 2147 | 11857 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - STUDENT UNION TURLOCK, CA 95382 USA | Y | The California State University | K-10 |
| 2148 | 11856 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - VASCHE LIBRARY TURLOCK, CA 95382 USA | Y | The California State University | K-10 |
| 2149 | 11859 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - SCIENCE BUILDING TURLOCK, CA 95382 USA | Y | The California State University | K-10 |
| 2150 | 11860 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - SCENE SHOP TURLOCK, CA 95382 USA | Y | The California State University | K-10 |
| 2151 | 11861 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - PLANT OPERATIONS CENTER TURLOCK, CA 95382 USA | Y | The California State University | K-10 |
| 2152 | 11862 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - PHYSICAL EDUCATION FAC TURLOCK, CA 95382 USA | Y | The California State University | K-10 |
| 2153 | 11863 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - PARK RESTROOM TURLOCK, CA 95382 USA | Y | The California State University | K-10 |
| 2154 | 11864 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - OPERATION WAREHOUSE TURLOCK, CA 95382 USA | Y | The California State University | K-10 |
| 2155 | 11865 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - OBSERVATORY TURLOCK, CA 95382 USA | Y | The California State University | K-10 |
| 2156 | 15503 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - MUSIC BUILDING TURLOCK, CA 95382 USA | Y | The California State University | K-10 |
| 2157 | 11807 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - MAGNOLIA CENTER TURLOCK, CA 95382 USA | Y | The California State University | K-10 |
| 2158 | 11868 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - KNOWLES AUDITORIUM TURLOCK, CA 95382 USA | Y | The California State University | K-10 |

Ex. P: Claims Lacking Claimant Signature

| ID Claims | | Claimant Name | Claimant Address | City | State | Zip | Property Address | | Representation | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2159 | 11689 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - IRRIGATION PUMP STATION, TURLOCK, CA 95382 USA | Y | The California State University | K-10 |
| 2160 | 11670 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - INNOVATIVE CENTER, TURLOCK, CA 95382 USA | Y | The California State University | K-10 |
| 2161 | 11671 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - GREENHOUSE, TURLOCK, CA 95382 USA | Y | The California State University | K-10 |
| 2162 | 11672 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - FIELD HOUSE, TURLOCK, CA 95382 USA | Y | The California State University | K-10 |
| 2163 | 11673 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - FIELD HOUSE ANNEX, TURLOCK, CA 95382 USA | Y | The California State University | K-10 |
| 2164 | 11674 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - ELECTRICAL SUB-STATION, TURLOCK, CA 95382 USA | Y | The California State University | K-10 |
| 2165 | 11675 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - EDUCATIONAL SERVICES, TURLOCK, CA 95382 USA | Y | The California State University | K-10 |
| 2166 | 15502 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - DRAMA BUILDING, TURLOCK, CA 95382 USA | Y | The California State University | K-10 |
| 2167 | 11677 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - CORPORATION YARD H, TURLOCK, CA 95382 USA | Y | The California State University | K-10 |
| 2168 | 11678 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - CORPORATION YARD II, TURLOCK, CA 95382 USA | Y | The California State University | K-10 |
| 2169 | 11679 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - CORPORATION YARD G, TURLOCK, CA 95382 USA | Y | The California State University | K-10 |
| 2170 | 11680 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - CORPORATION YARD F, TURLOCK, CA 95382 USA | Y | The California State University | K-10 |
| 2171 | 11681 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - CLASSROOM BUILDING, TURLOCK, CA 95382 USA | Y | The California State University | K-10 |
| 2172 | 11682 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - CLASSROOM ANNEX, TURLOCK, CA 95382 USA | Y | The California State University | K-10 |
| 2173 | 11683 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU STANISLAUS - CENTRAL BOILER PLANT, TURLOCK, CA 95382 USA | Y | The California State University | K-10 |
| 2174 | 11684 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - YOSHIRO UCHIDA HALL, SAN JOSE, CA 95192 USA | Y | The California State University | K-10 |
| 2175 | 11685 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - WASHINGTON SQUARE HALL, SAN JOSE, CA 95192 USA | Y | The California State University | K-10 |
| 2176 | 11686 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - WASHINGTON SQUARE HALL, SAN JOSE, CA 95192 USA | | The California State University | K-10 |

Ex. P: Claims Lacking Claimant Signature

| #/Claims | Claim Number | Claimant Name | Claimant Address | City | State | Zip | Additional Property/Address | Claimant | Name of Debtor | Classification/Resolution |
|---|---|---|---|---|---|---|---|---|---|---|
| 2177 | 11887 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV-WASHBURN HALL (STU RES) SAN JOSE, CA 95192 USA | Y | The California State University | K-10 |
| 2178 | 11888 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - TOWER HALL SAN JOSE, CA 95192 USA | Y | The California State University | K-10 |
| 2179 | 11889 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - SWEENEY HALL SAN JOSE, CA 95192 USA | Y | The California State University | K-10 |
| 2180 | 11890 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - STUDENT UNION SAN JOSE, CA 95192 USA | Y | The California State University | K-10 |
| 2181 | 11891 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - SPX-EAST SAN JOSE, CA 95192 USA | Y | The California State University | K-10 |
| 2182 | 11892 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV-SPX-CENTRAL SAN JOSE, CA 95192 USA | Y | The California State University | K-10 |
| 2183 | 11893 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - SPARTAN STADIUM SAN JOSE, CA 95192 USA | Y | The California State University | K-10 |
| 2184 | 11894 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - SPARTAN MEMORIAL SAN JOSE, CA 95192 USA | Y | The California State University | K-10 |
| 2185 | 11895 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - SOUTH PARKING FACILITY SAN JOSE, CA 95192 USA | Y | The California State University | K-10 |
| 2186 | 11896 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - SCIENCE SAN JOSE, CA 95192 USA | Y | The California State University | K-10 |
| 2187 | 11897 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - ROYCE HALL (STU RES) SAN JOSE, CA 95192 USA | Y | The California State University | K-10 |
| 2188 | 11898 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - NORTH PARKING FACILITY SAN JOSE, CA 95192 USA | Y | The California State University | K-10 |
| 2189 | 11899 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - MUSIC SAN JOSE, CA 95192 USA | Y | The California State University | K-10 |
| 2190 | 11900 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV-MORRIS DAILEY AUDITORIU SAN JOSE, CA 95192 USA | Y | The California State University | K-10 |
| 2191 | 11901 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - MACQUARRIE HALL SAN JOSE, CA 95192 USA | Y | The California State University | K-10 |
| 2192 | 11902 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV-JOE WEST HALL (STU RES) SAN JOSE, CA 95192 USA | Y | The California State University | K-10 |
| 2193 | 11903 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - IRC RICHARD B. LEWIS SAN JOSE, CA 95192 USA | Y | The California State University | K-10 |
| 2194 | 11904 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - INDUSTRIAL STUDIES SAN JOSE, CA 95192 USA | Y | The California State University | K-10 |
| 2195 | 11905 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - HUGH GILLIS HALL SAN JOSE, CA 95192 USA | Y | The California State University | K-10 |

Ex. P: Claims Lacking Claimant Signature

| # Claim | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | Over2019 Claimant | Name of Representation | Relationship |
|---|---|---|---|---|---|---|---|---|---|---|
| 2196 | 11906 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - HOOVER HALL (STU RES) SAN JOSE, CA 95192 USA | Y | The California State University | K-10 |
| 2197 | 11907 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - HEALTH BUILDING SAN JOSE, CA 95192 USA | Y | The California State University | K-10 |
| 2198 | 11908 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - FIELD HOUSE SAN JOSE, CA 95192 USA | Y | The California State University | K-10 |
| 2199 | 11909 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - FACILITY OFFICE BUILDING SAN JOSE, CA 95192 USA | Y | The California State University | K-10 |
| 2200 | 11910 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - ENGINEERING SAN JOSE, CA 95192 USA | Y | The California State University | K-10 |
| 2201 | 11911 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - DWIGHT BENTEL HALL SAN JOSE, CA 95192 USA | Y | The California State University | K-10 |
| 2202 | 11912 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - DUDLEY MOORHEAD HALL SAN JOSE, CA 95192 USA | Y | The California State University | K-10 |
| 2203 | 11913 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - DUNCAN HALL SAN JOSE, CA 95192 USA | Y | The California State University | K-10 |
| 2204 | 11914 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - DINING COMMONS SAN JOSE, CA 95192 USA | Y | The California State University | K-10 |
| 2205 | 11915 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - COMPUTER CENTER SAN JOSE, CA 95192 USA | Y | The California State University | K-10 |
| 2206 | 11916 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - CENTRAL PLANT SAN JOSE, CA 95192 USA | Y | The California State University | K-10 |
| 2207 | 11917 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - CENTRAL CLASSROOM BLDG SAN JOSE, CA 95192 USA | Y | The California State University | K-10 |
| 2208 | 15494 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - CAFETERIA SAN JOSE, CA 95192 USA | Y | The California State University | K-10 |
| 2209 | 11919 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - BUSINESS TOWER SAN JOSE, CA 95192 USA | Y | The California State University | K-10 |
| 2210 | 11920 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - BUILDING Q SAN JOSE, CA 95192 USA | Y | The California State University | K-10 |
| 2211 | 11921 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - BUILDING BB SAN JOSE, CA 95192 USA | Y | The California State University | K-10 |
| 2212 | 11922 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - BOCCARDO BUSINESS CMPLX SAN JOSE, CA 95192 USA | Y | The California State University | K-10 |
| 2213 | 11923 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - AVIATION BUILDING SAN JOSE, CA 95192 USA | Y | The California State University | K-10 |

Ex. P: Claims Lacking Claimant Signature

| Claim # | | Claimant Name | Claimant Address | City | State | Zip | Property Address | | Controlling Name | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2214 | 11924 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV-ART / SAN JOSE, CA 95192 / USA | Y | The California State University | K-10 |
| 2215 | 11925 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV-ART SCULPTURE FACILITY / SAN JOSE, CA 95192 / USA | Y | The California State University | K-10 |
| 2216 | 11926 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | SAN JOSE STATE UNIV - ADMINISTRATION / SAN JOSE, CA 95192 / USA | Y | The California State University | K-10 |
| 2217 | 11927 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS - CENTRAL PLANT / CARSON, CA 90747 / USA | Y | The California State University | K-10 |
| 2218 | 11928 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS - CHILD DEVELOPMENT CTR / CARSON, CA 90747 / USA | Y | The California State University | K-10 |
| 2219 | 11929 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS - ELECTRIC VAULTS 1-3 / CARSON, CA 90747 / USA | Y | The California State University | K-10 |
| 2220 | 11930 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS - FIELD HOUSE / CARSON, CA 90747 / USA | Y | The California State University | K-10 |
| 2221 | 11931 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS - GYMNASIUM / CARSON, CA 90747 / USA | Y | The California State University | K-10 |
| 2222 | 11932 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS-INTL 10- ORTHO/CJS/PROBT / CARSON, CA 90747 / USA | Y | The California State University | K-10 |
| 2223 | 11933 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS-INTL 11- CLASSRM/SFAC OF / CARSON, CA 90747 / USA | Y | The California State University | K-10 |
| 2224 | 11934 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS-INTL 13- REGISTRAR'S OFF / CARSON, CA 90747 / USA | Y | The California State University | K-10 |
| 2225 | 11935 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS- INTL 1- ADMISSIONS OFF / CARSON, CA 90747 / USA | Y | The California State University | K-10 |
| 2226 | 11936 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS- INTL 2- POLICE-CASHIER / CARSON, CA 90747 / USA | Y | The California State University | K-10 |
| 2227 | 11937 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS-INTL 3- COMPUTER CTR ANN / CARSON, CA 90747 / USA | Y | The California State University | K-10 |
| 2228 | 11938 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS-INTL 4- COMPUTER RM ANN / CARSON, CA 90747 / USA | Y | The California State University | K-10 |
| 2229 | 11939 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS-INTL 5-EXT EBDG/FRN A.C / CARSON, CA 90747 / USA | Y | The California State University | K-10 |
| 2230 | 11940 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS-INTL 6-CLASS RM/SR/COMP/FR / CARSON, CA 90747 / USA | Y | The California State University | K-10 |
| 2231 | 11941 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS-INTL 7- CLASSROOM / CARSON, CA 90747 / USA | Y | The California State University | K-10 |

| | | Claimant Name | Claimant Address | | State | Zip | Address | | Debtor | Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 2232 | 11842 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS-INTL B + CLASSROOM CARSON, CA 90747 USA | ✓ | The California State University | K-10 |
| 2233 | 11843 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS-INTL B - CLASSROOM CARSON, CA 90747 USA | ✓ | The California State University | K-10 |
| 2234 | 11844 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS-LACORTE HALL (HFA BLDG) CARSON, CA 90747 USA | ✓ | The California State University | K-10 |
| 2235 | 11845 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS-NATURAL SCI/BCMATH BLD CARSON, CA 90747 USA | ✓ | The California State University | K-10 |
| 2236 | 11846 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS - PERIMETER INFO BOOTH CARSON, CA 90747 USA | ✓ | The California State University | K-10 |
| 2237 | 11847 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS - PHYSICAL PLANT CARSON, CA 90747 USA | ✓ | The California State University | K-10 |
| 2238 | 11848 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS - SCHOOL OF EDUCATION CARSON, CA 90747 USA | ✓ | The California State University | K-10 |
| 2239 | 11849 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS-SOCIAL & BEHAVIORAL SCI CARSON, CA 90747 USA | ✓ | The California State University | K-10 |
| 2240 | 11849 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS - STUDENT HEALTH CLINIC CARSON, CA 90747 USA | ✓ | The California State University | K-10 |
| 2241 | 11850 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS - UNIVERSITY THEATRE CARSON, CA 90747 USA | ✓ | The California State University | K-10 |
| 2242 | 11851 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU DOMINGUEZ HILLS - UNIV. UNION (CAFETERIA) HAYWARD, CA 94542 USA | ✓ | The California State University | K-10 |
| 2243 | 11852 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - SCIENCE HAYWARD, CA 94542 USA | ✓ | The California State University | K-10 |
| 2244 | 11853 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - ART & EDUCATION HAYWARD, CA 94542 USA | ✓ | The California State University | K-10 |
| 2245 | 11854 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - SCIENCE ANNEX HAYWARD, CA 94542 USA | ✓ | The California State University | K-10 |
| 2246 | 11955 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - FINE ARTS PATIO / FOUNDRY HAYWARD, CA 94542 USA | ✓ | The California State University | K-10 |
| 2247 | 11956 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - MUSIC AND BUSINESS HAYWARD, CA 94542 USA | ✓ | The California State University | K-10 |
| 2248 | 15400 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - BOILER PLANT HAYWARD, CA 94542 USA | ✓ | The California State University | K-10 |
| 2249 | 11958 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - CORPORATION YARD HAYWARD, CA 94542 USA | ✓ | The California State University | K-10 |
| 2250 | 11959 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - FIELDHOUSE HAYWARD, CA 94542 USA | ✓ | The California State University | K-10 |
| 2251 | 11960 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | | ✓ | The California State University | K-10 |

Ex. P: Claims Lacking Claimant Signature

| Prf Claims | ICN | Claimant Name | Claimant Address | City | State | Zip | Location Address | Disputed? | Counsel | Class |
|---|---|---|---|---|---|---|---|---|---|---|
| 2251 | 11981 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - PHYSICAL EDUCATION - PHYSICAL EDUCATION BLDG HAYWARD, CA 94542 USA | Y | The California State University | K-10 |
| 2252 | 15479 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - MEINLE JOHN HALL HAYWARD, CA 94542 USA | Y | The California State University | K-10 |
| 2253 | 11983 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - ROBINSON HALL HAYWARD, CA 94542 USA | Y | The California State University | K-10 |
| 2254 | 11984 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - THEATRE HAYWARD, CA 94542 USA | Y | The California State University | K-10 |
| 2255 | 11985 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - LIBRARY HAYWARD, CA 94542 USA | Y | The California State University | K-10 |
| 2256 | 11986 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - ADMINISTRATION HAYWARD, CA 94542 USA | Y | The California State University | K-10 |
| 2257 | 11987 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - STUDENT SERVICES BLDG HAYWARD, CA 94542 USA | Y | The California State University | K-10 |
| 2258 | 11988 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - PLANT OPERATION OFFICES HAYWARD, CA 94542 USA | Y | The California State University | K-10 |
| 2259 | 11989 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - STUDENT HEALTH CENTER HAYWARD, CA 94542 USA | Y | The California State University | K-10 |
| 2260 | 11990 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - ALUMNI RELATIONS HAYWARD, CA 94542 USA | Y | The California State University | K-10 |
| 2261 | 11971 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU HAYWARD - ECOLOGICAL FIELD STATION HAYWARD, CA 94542 USA | Y | The California State University | K-10 |
| 2262 | 11972 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - ADMINISTRATION WEST BLDG BAKERSFIELD, CA 93311 USA | Y | The California State University | K-10 |
| 2263 | 11973 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - CAFETERIA BUILDING BAKERSFIELD, CA 93311 USA | Y | The California State University | K-10 |
| 2264 | 11974 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - CHILD CARE CENTER BAKERSFIELD, CA 93311 USA | Y | The California State University | K-10 |
| 2265 | 11975 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - CLASSROOM BUILDING BAKERSFIELD, CA 93311 USA | Y | The California State University | K-10 |
| 2266 | 11976 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - CORPORATION YARD BAKERSFIELD, CA 93311 USA | Y | The California State University | K-10 |
| 2267 | 11977 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - DINING COMMONS BLDG BAKERSFIELD, CA 93311 USA | Y | The California State University | K-10 |
| 2268 | 11978 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - DORE THEATER BAKERSFIELD, CA 93311 USA | Y | The California State University | K-10 |
| 2269 | 11979 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - DORE THEATER BAKERSFIELD, CA 93311 USA | Y | The California State University | K-10 |

Ex. P: Claims Lacking Claimant Signature

| #of Claim | Claim | Claimant Name | Claimant Address | City | State | Zip | Property Address | | Claimant | Presentation |
|---|---|---|---|---|---|---|---|---|---|---|
| 2270 | 11980 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - DONOHY / DONOHOE HALL / BAKERSFIELD, CA 93311 / USA | ✓ | The California State University | K-10 |
| 2271 | 11981 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - EDUCATION BUILDING / BAKERSFIELD, CA 93311 / USA | ✓ | The California State University | K-10 |
| 2272 | 11982 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - FACULTY BUILDING / BAKERSFIELD, CA 93311 / USA | ✓ | The California State University | K-10 |
| 2273 | 11983 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - FINE ARTS / BAKERSFIELD, CA 93311 / USA | ✓ | The California State University | K-10 |
| 2274 | 11984 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU BAKERSFIELD - HANDBALL COURT / BAKERSFIELD, CA 93311 / USA | ✓ | The California State University | K-10 |
| 2275 | 11985 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - STUDENT HEALTH CENTER / CHICO, CA 95929 / USA | ✓ | The California State University | K-10 |
| 2276 | 11986 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - SUTTER HALL / CHICO, CA 95929 / USA | ✓ | The California State University | K-10 |
| 2277 | 11987 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - SWIMMING POOL 43 / CHICO, CA 95928 / USA | ✓ | The California State University | K-10 |
| 2278 | 11988 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - SWIMMING POOL 44 / CHICO, CA 95928 / USA | ✓ | The California State University | K-10 |
| 2279 | 11989 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - TEHAMA HALL / CHICO, CA 95929 / USA | ✓ | The California State University | K-10 |
| 2280 | 11990 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - TRINITY HALL / CHICO, CA 95928 / USA | ✓ | The California State University | K-10 |
| 2281 | 11991 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - UNIVERSITY CENTER / CHICO, CA 95929 / USA | ✓ | The California State University | K-10 |
| 2282 | 11992 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - VESTA HOLT HALL / CHICO, CA 95929 / USA | ✓ | The California State University | K-10 |
| 2283 | 11993 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | CSU CHICO - WHITNEY HALL / CHICO, CA 95929 / USA | ✓ | The California State University | K-10 |
| 2284 | 11994 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - HADLEY HOUSE / ARCATA, CA 95521 / USA | ✓ | The California State University | K-10 |
| 2285 | 11995 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - HAGOPIAN HOUSE 1 / ARCATA, CA 95521 / USA | ✓ | The California State University | K-10 |
| 2286 | 11996 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - HAGOPIAN HOUSE 2 / ARCATA, CA 95521 / USA | ✓ | The California State University | K-10 |
| 2287 | 11997 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - HEMLOCK RESIDENCE HALL / ARCATA, CA 95521 / USA | ✓ | The California State University | K-10 |
| 2288 | 11998 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - HOPKINS HOUSE / ARCATA, CA 95521 / USA | ✓ | The California State University | K-10 |
| 2289 | 11999 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - HOPKINS HOUSE / ARCATA, CA 95521 / USA | ✓ | The California State University | |

| #ofClaims | Claim Number | Claimant Name | Claimant Address | City | State | Zip | Property Address | Signed | Claimant | Level/Reason |
|---|---|---|---|---|---|---|---|---|---|---|
| 2290 | 12000 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - JENKINS HALL ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2291 | 12001 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - JENKINS HOUSE ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2292 | 12002 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - JENSEN HOUSE ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2293 | 12003 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - JOLLY GIANT COMMONS ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2294 | 12004 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - KARSHNER HOUSE ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2295 | 12006 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - LITTLE APARTMENTS ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2296 | 12007 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - MADRONE RESIDENCE HALL ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2297 | 12008 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - MAPLE RESIDENCE HALL ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2298 | 12009 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - MARY WARREN HOUSE ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2299 | 12010 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - MUSIC (TEMP) ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2300 | 12011 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - MUSIC COMPLEX ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2301 | 12012 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - NELSON HALL EAST ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2302 | 12013 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - HALL WEST ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2303 | 12014 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - PEPPERWOOD RESID HALL ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2304 | 12015 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - 641 LANDFAIR APARTMENT LOS ANGELES, CA 90095 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2305 | 12016 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - 625 LANDFAIR APARTMENT LOS ANGELES, CA 90095 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2306 | 12017 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - 880 LEVERING, MARGAN APARTMENTS LOS ANGELES, CA 90095 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2307 | 12018 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - DICKSON ART CENTER LOS ANGELES, CA 90095 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2308 | 12019 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - CHS MEDICAL, CENTER-SCH OF PUB HEALTH LOS ANGELES, CA 90095 UNITED STATES | Y | Regents of the University o California | K-4 |

Ex. P: Claims Lacking Claimant Signature

| # of Claim | Claim # | Claimant Name | Claimant's Address | City | State | Zip | Property Address | Signature | Name of Claimant | Notice of Representation |
|---|---|---|---|---|---|---|---|---|---|---|
| 2309 | 12020 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - CHS MEDICAL CENTER - MARION DAVIES / LOS ANGELES, CA 90095 / UNITED STATES | ✓ | Regents of the University of California | K-4 |
| 2310 | 12021 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - CHS MEDICAL CENTER-NEURO PSYCHIATRIC / LOS ANGELES, CA 90095 / UNITED STATES | ✓ | Regents of the University of California | K-4 |
| 2311 | 12022 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - CHS MEDICAL CENTER-SCH OF DENTISTRY / LOS ANGELES, CA 90095 / UNITED STATES | ✓ | Regents of the University of California | K-4 |
| 2312 | 12023 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - CHS MEDICAL CENTER - HOSPITAL / LOS ANGELES, CA 90095 / UNITED STATES | ✓ | Regents of the University of California | K-4 |
| 2313 | 12024 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - CHS MEDICAL CENTER-RCH OF MEDICINE / LOS ANGELES, CA 90095 / UNITED STATES | ✓ | Regents of the University of California | K-4 |
| 2314 | 12025 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA BARBARA - BRODA HALL / SANTA BARBARA, CA 93106 / UNITED STATES | ✓ | Regents of the University of California | K-4 |
| 2315 | 12026 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA BARBARA - DAVIDSON LIBRARY / SANTA BARBARA, CA 93106 / UNITED STATES | ✓ | Regents of the University of California | K-4 |
| 2316 | 12027 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA BARBARA - PHELP'S / SANTA BARBARA, CA 93106 / UNITED STATES | ✓ | Regents of the University of California | K-4 |
| 2317 | 12028 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA BARBARA - MARINE BIO LAB / SANTA BARBARA, CA 93106 / UNITED STATES | ✓ | Regents of the University of California | K-4 |
| 2318 | 12029 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA BARBARA - SNIDECOR / SANTA BARBARA, CA 93106 / UNITED STATES | ✓ | Regents of the University of California | K-4 |
| 2319 | 12030 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA BARBARA - WESTGATE (BLDG 947) / SANTA BARBARA, CA 93106 / UNITED STATES | ✓ | Regents of the University of California | K-4 |
| 2320 | 12031 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA BARBARA - SAN RAFAEL (BLDG 586) / SANTA BARBARA, CA 93106 / UNITED STATES | ✓ | Regents of the University of California | K-4 |
| 2321 | 12032 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA BARBARA - UCEN (BLDG 558) / SANTA BARBARA, CA 93106 / UNITED STATES | ✓ | Regents of the University of California | K-4 |
| 2322 | 12033 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA BARBARA - FRANCISCO TORRES / SANTA BARBARA, CA 93106 / UNITED STATES | ✓ | Regents of the University of California | K-4 |
| 2323 | 12034 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - BUHONE HALL / LOS ANGELES, CA 90095 / UNITED STATES | ✓ | Regents of the University of California | K-4 |
| 2324 | 12035 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - PHYS SCI FIELD LAB / ARCATA, CA 95521 / USA | ✓ | The California State University | K-10 |
| 2325 | 12036 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV-PLANT OPERATIONS / ARCATA, CA 95521 / USA | ✓ | The California State University | K-10 |
| 2326 | 12037 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV- REDWOOD BOWL / ARCATA, CA 95521 / USA | ✓ | The California State University | K-10 |
| 2327 | 12038 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - REDWOOD MANOR 1 / ARCATA, CA 95521 / USA | ✓ | The California State University | K-10 |

Ex. P: Claims Lacking Claimant Signature

| Ref Claim | Claim # | Claimant Name | Claimant Address | City | State | Zip | Claimant Property Address | Claimant Statement | Name on 2018 | Represented |
|---|---|---|---|---|---|---|---|---|---|---|
| 2328 | 12039 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV – REDWOOD MANOR 2 ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2329 | 12040 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV – REDWOOD MANOR 3 ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2330 | 12041 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV – REDWOOD MANOR 4 ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2331 | 12042 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV – REDWOOD MANOR 5 ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2332 | 12043 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV – REDWOOD MANOR ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2333 | 12044 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV – REDWOOD RESIDENCE HALL ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2334 | 12045 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV – SUNSET RESIDENCE HALL ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2335 | 12046 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV – SWETMAN CHILD DEV LAB ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2336 | 12047 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV – TAN OAK RESIDENCE HALL ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2337 | 12048 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV – TELONICHER HOUSE ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2338 | 12049 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV – SCHMIDT HOUSE ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2339 | 12050 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV – SCIENCE COMPLEX ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2340 | 12051 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV – SCULPTURE LAB ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2341 | 12052 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV – SIEMENS HALL ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2342 | 12053 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV – SPIDEL HOUSE ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2343 | 12054 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV – STUDENT HEALTH CENTER ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2344 | 12055 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV – TELONICHER MARINE LAB COURTS ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2345 | 12056 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV – TENNIS COURTS ARCATA, CA 95521 USA | Y | The California State University | K-10 |

Ex. P: Claims Lacking Claimant Signature

| Ord Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | Objection Statement | Filed or Named On Behalf | Representation |
|---|---|---|---|---|---|---|---|---|---|---|
| 2346 | 12057 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV – THEATER ARTS BUILDING ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2347 | 12058 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV – UNIV CTR SUPPORT BLDG ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2348 | 12059 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV – UNIVERSITY ANNEX ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2349 | 12060 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV – VAN MATRE HALL ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2350 | 12061 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV – WAGNER HOUSE ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2351 | 12062 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV-WALTER TOWER-HIST SITE ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2352 | 12063 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV – WALTE WARREN HOUSE ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2353 | 12064 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV – WARREN HOUSE ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2354 | 12065 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV-ALDER RESIDENCE HALL ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2355 | 12066 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV-ART COMPLEX ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2356 | 12067 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - BADOCCHI HOUSE ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2357 | 12068 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV-BEARD AND CABLES HOUSE ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2358 | 12069 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - BRERO HOUSE ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2359 | 12070 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - BRET MARTE HOUSE ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2360 | 12071 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - BROOKINS HOUSE ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2361 | 12072 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - BUCK HOUSE ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2362 | 12073 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV-CEDAR RESIDENCE HALL ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2363 | 12074 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - CERAMICS LAB ARCATA, CA 95521 USA | Y | The California State University | K-10 |

Ex. P: Claims Lacking Claimant Signature

| # of Claim | Claim Number | Claimant Name | Claimant Address | City | State | Zip | Property Address | Signature | Name | Roll |
|---|---|---|---|---|---|---|---|---|---|---|
| 2364 | 12075 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV-CHINOUAPIN RESIDEN HALL ARCATA, CA 95521 USA | ✓ | The California State University | K-10 |
| 2365 | 12076 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV- CYPRESS RESIDENCE HALL ARCATA, CA 95521 USA | ✓ | The California State University | K-10 |
| 2366 | 12077 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - DAVIS HOUSE ARCATA, CA 95521 USA | ✓ | The California State University | K-10 |
| 2367 | 12078 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - FIELD HOUSE ARCATA, CA 95521 USA | ✓ | The California State University | K-10 |
| 2368 | 12079 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - FISH HATCHERY ARCATA, CA 95521 USA | ✓ | The California State University | K-10 |
| 2369 | 12080 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - FORESTRY BUILDING ARCATA, CA 95521 USA | ✓ | The California State University | K-10 |
| 2370 | 12081 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - FOUNDERS HALL ARCATA, CA 95521 USA | ✓ | The California State University | K-10 |
| 2371 | 12082 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - GREENHOUSE ARCATA, CA 95521 USA | ✓ | The California State University | K-10 |
| 2372 | 12083 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - GRIFFITH HALL ARCATA, CA 95521 USA | ✓ | The California State University | K-10 |
| 2373 | 12084 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - GIST HALL ARCATA, CA 95521 USA | ✓ | The California State University | K-10 |
| 2374 | 12085 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - 425 LANDFAIR APARTMENT LOS ANGELES, CA 90095 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 2375 | 12086 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - A&E LEVERING, MARGAN APARTMENTS LOS ANGELES, CA 90095 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 2376 | 12087 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA-JACKSON ART CENTER LOS ANGELES, CA 90095 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 2377 | 12088 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - CHS MEDICAL CENTER-SCH OF PUB HEALTH LOS ANGELES, CA 90095 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 2378 | 12089 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - CHS MEDICAL CENTER - MARION DAVIES LOS ANGELES, CA 90095 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 2379 | 12090 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - CHS MEDICAL CENTER-NEURO LOS ANGELES, CA 90095 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 2380 | 12091 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - CHS MEDICAL CENTER-SCH OF PSYCHIATRIC LOS ANGELES, CA 90095 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 2381 | 12092 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - CHS MEDICAL CENTER-SCH OF DENTISTRY LOS ANGELES, CA 90095 UNITED STATES | ✓ | Regents of the University o California | K-4 |
| 2382 | 12093 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - CHS MEDICAL CENTER - HOSPITAL LOS ANGELES, CA 90095 UNITED STATES | ✓ | Regents of the University o California | K-4 |

Ex. P: Claims Lacking Claimant Signature

| B/C Claims | | Claimant Name | Claimant Address | City | State | Zip | UCLA - CNS MEDICAL CENTER-SCH Of Property Address | Signature | Name of Corrected Claimant | Rec |
|---|---|---|---|---|---|---|---|---|---|---|
| 2383 | 12094 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - CNS MEDICAL CENTER-SCH Of MEDICINE LOS ANGELES, CA 90095 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2384 | 12095 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - WILDLIFE BLDG & AD ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2385 | 12096 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - WOMEN'S CENTER ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2386 | 12097 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV - WILDLIFE FACILITIES ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2387 | 12098 | THE CALIFORNIA STATE UNIVERSITY | 401 GOLDEN SHORE | LONG BEACH | CA | 90802 | HUMBOLDT STATE UNIV- UNIVERSITY CENTER ARCATA, CA 95521 USA | Y | The California State University | K-10 |
| 2388 | 12099 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA CRUZ - DASKIN ENGINEERING SANTA CRUZ, CA 95064 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2389 | 12100 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA CRUZ - CROWN COLLEGE COMMONS SANTA CRUZ, CA 95064 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2390 | 12101 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA CRUZ-CROWN COLLEGE COMMONS GATE H SANTA CRUZ, CA 95064 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2391 | 12102 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA CRUZ - KERR HALL SANTA CRUZ, CA 95064 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2392 | 12103 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA CRUZ - HAHN STUDENT SERVICES SANTA CRUZ, CA 95064 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2393 | 12104 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA CRUZ - MCHENRY LIBRARY SANTA CRUZ, CA 95064 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2394 | 12105 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA CRUZ - MERRILL DINING COMMONS SANTA CRUZ, CA 95064 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2395 | 12106 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA CRUZ - MERRILL ACADEMIC BUILDING SANTA CRUZ, CA 95064 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2396 | 12107 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA CRUZ - THIMANN LECTURE SANTA CRUZ, CA 95064 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2397 | 12108 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA CRUZ - STEVENSON ACADEMIC SANTA CRUZ, CA 95064 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2398 | 12109 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA CRUZ - MERRILL HOUSING A DORM SANTA CRUZ, CA 95064 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2399 | 12110 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA CRUZ - MERRILL HOUSING B DORM SANTA CRUZ, CA 95064 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2400 | 12111 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA CRUZ - MERRILL HOUSING C DORM SANTA CRUZ, CA 95064 UNITED STATES | Y | Regents of the University o California | K-4 |

Ex. P: Claims Lacking Claimant Signature

| Doc Claim # | Claim # | Claimant Name | Claimant's Address | City | State | Zip | Claimant's Property Address | Supplement 2 | Counsel / Representation | Counsel |
|---|---|---|---|---|---|---|---|---|---|---|
| 2401 | 12112 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA CRUZ - MERRILL HOUSING D-DORM SANTA CRUZ, CA 95064 UNITED STATES | Y | Regents of the University of California | K4 |
| 2402 | 12113 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SANTA CRUZ - CROWN ACADEMIC SANTA CRUZ, CA 95064 UNITED STATES | Y | Regents of the University of California | K4 |
| 2403 | 12114 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - APPLIED PHYSICS & MATH LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University of California | K4 |
| 2404 | 12115 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - ARGO HALL LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University of California | K4 |
| 2405 | 12116 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - BLAKE HALL LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University of California | K4 |
| 2406 | 12117 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - CENTER FOR COASTAL STUDIES LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University of California | K4 |
| 2407 | 12118 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - INTERNATIONAL CENTER LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University of California | K4 |
| 2408 | 12119 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - MEDIA CENTER LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University of California | K4 |
| 2409 | 12120 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - REVELLE COMMONS LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University of California | K4 |
| 2410 | 12121 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - TENAYA HALL LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University of California | K4 |
| 2411 | 12122 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - TIOGA HALL LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University of California | K4 |
| 2412 | 12123 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - MESA APARTMENTS LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University of California | K4 |
| 2413 | 12124 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - ERC 703 LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University of California | K4 |
| 2414 | 12125 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - ERC 704 LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University of California | K4 |
| 2415 | 12126 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - ERC 705 LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University of California | K4 |
| 2416 | 12127 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - ERC 706 LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University of California | K4 |
| 2417 | 12128 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - ERC 707 LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University of California | K4 |
| 2418 | 12129 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - ERC 708 LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University of California | K4 |
| 2419 | 12130 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - ERC 709 LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University of California | K4 |
| 2420 | 12131 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - ERC 710 LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University of California | K4 |
| 2421 | 12132 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - ERC RESIDENT DEAN LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University of California | K4 |

Ex. P: Claims Lacking Claimant Signature

| McClaims | Claim Number | Claimant Name | Claimant Address | City | State | Zip | Property Address | Y/N | Claimant | Type of Representation |
|---|---|---|---|---|---|---|---|---|---|---|
| 2422 | 12133 | | SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 | HAMPTON | SC | 29924 | UC SAN DIEGO - THURGOOD MARSHALL LA JOLLA, CA 92093 UNITED STATES | N | | |
| 2423 | 12134 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER 104 LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2424 | 12135 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER 105 LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2425 | 12136 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER 106 LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2426 | 12137 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER 107 LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2427 | 12138 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER 108 LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2428 | 12139 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER 109 LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2429 | 12140 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER 110 LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2430 | 12141 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER 111 LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2431 | 12142 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER 204 LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2432 | 12143 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER 205 LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2433 | 12144 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER 208 LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2434 | 12145 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER 210 LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2435 | 12146 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER 211 LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2436 | 12147 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER 212 LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2437 | 12148 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER 213 LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2438 | 12149 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER 214 LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2439 | 12150 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER 215 LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University o California | K-4 |

Ex. P: Claims Lacking Claimant Signature

| | | Claimant Name | Claimant Address | City | State | Zip | Property Address | | Name | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2440 | 12151 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO 239 LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University o California | | K-4 |
| 2441 | 12152 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER 301 LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University o California | | K-4 |
| 2442 | 12153 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER 302 LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University o California | | K-4 |
| 2443 | 12154 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER 400 LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University o California | | K-4 |
| 2444 | 12155 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER 401 LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University o California | | K-4 |
| 2445 | 12156 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER 501B LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University o California | | K-4 |
| 2446 | 12157 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER 516 LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University o California | | K-4 |
| 2447 | 12158 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - ELEANOR ROOSEVELT COLLEGE 570 LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University o California | | K-4 |
| 2448 | 12159 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER 400 LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University o California | | K-4 |
| 2449 | 12160 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - UNIVERSITY CENTER 500 LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University o California | | K-4 |
| 2450 | 12161 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - OUTBACK ADVENTURES LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University o California | | K-4 |
| 2451 | 12162 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN DIEGO - MEDICAL CENTER BOILER PLANT LA JOLLA, CA 92093 UNITED STATES | Y | Regents of the University o California | | K-4 |
| 2452 | 12163 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN FRANCISCO - CLINIC SCIENCES BLDG SAN FRANCISCO, CA 94143 UNITED STATES | Y | Regents of the University o California | | K-4 |
| 2453 | 12164 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN FRANCISCO - HUNTERS POINT 830 SAN FRANCISCO, CA 94143 UNITED STATES | Y | Regents of the University o California | | K-4 |
| 2454 | 12165 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN FRANCISCO - LAUNDRY STOREHOUSE BLDG SAN FRANCISCO, CA 94143 UNITED STATES | Y | Regents of the University o California | | K-4 |
| 2455 | 12166 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN FRANCISCO - LIPPI RAMP PROJECT SAN FRANCISCO, CA 94143 UNITED STATES | Y | Regents of the University o California | | K-4 |
| 2456 | 12167 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN FRANCISCO - MEDICAL RESEARCH II SAN FRANCISCO, CA 94143 UNITED STATES | Y | Regents of the University o California | | K-4 |
| 2457 | 12168 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN FRANCISCO - MEDICAL RESEARCH IV SAN FRANCISCO, CA 94143 UNITED STATES | Y | Regents of the University o California | | K-4 |

Ex. P: Claims Lacking Claimant Signature

| # of Claim | Claim Number | Claimant's Name | Claimant's Address | City | State | Zip | Property Address | Signature? | Legal Representation | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2458 | 12169 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN FRANCISCO - MEDICAL SCIENCES SAN FRANCISCO, CA 94143 UNITED STATES | ✓ | Regents of the University of California | K-4 |
| 2459 | 12170 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN FRANCISCO - MISSION CENTER SAN FRANCISCO, CA 94143 UNITED STATES | ✓ | Regents of the University of California | K-4 |
| 2460 | 12171 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN FRANCISCO - UC HALL (UCH) SAN FRANCISCO, CA 94143 UNITED STATES | ✓ | Regents of the University of California | K-4 |
| 2461 | 12172 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN FRANCISCO - OYSTER PT SAN FRANCISCO, CA 94143 UNITED STATES | ✓ | Regents of the University of California | K-4 |
| 2462 | 12173 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC SAN FRANCISCO - WOODS SAN FRANCISCO, CA 94143 UNITED STATES | ✓ | Regents of the University of California | K-4 |
| 2463 | 12174 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC LAWRENCE BERKELEY LAB - BLDG 50 BERKELEY, CA 94720 UNITED STATES | ✓ | Regents of the University of California | K-4 |
| 2464 | 12175 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - UNIVERSITY VILLAGE (10 BLDGS) BERKELEY, CA 94720 UNITED STATES | ✓ | Regents of the University of California | K-4 |
| 2465 | 12176 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - UNIVERSITY VILLAGE STEP I BERKELEY, CA 94720 UNITED STATES | ✓ | Regents of the University of California | K-4 |
| 2466 | 12177 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - CLARK KERR CAMPUS (23 BLDGS) BERKELEY, CA 94720 UNITED STATES | ✓ | Regents of the University of California | K-4 |
| 2467 | 12178 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - SMYTH FERNWALD (8 BLDGS) BERKELEY, CA 94720 UNITED STATES | ✓ | Regents of the University of California | K-4 |
| 2468 | 12179 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - RESIDENCE HALL UNIT 1 BERKELEY, CA 94720 UNITED STATES | ✓ | Regents of the University of California | K-4 |
| 2469 | 12180 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - RESIDENCE HALL UNIT 2 BERKELEY, CA 94720 UNITED STATES | ✓ | Regents of the University of California | K-4 |
| 2470 | 12181 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - RESIDENCE HALL UNIT 3 BERKELEY, CA 94720 UNITED STATES | ✓ | Regents of the University of California | K-4 |
| 2471 | 12182 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - BOWLES HALL BERKELEY, CA 94720 UNITED STATES | ✓ | Regents of the University of California | K-4 |
| 2472 | 12183 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - STERN HALL BERKELEY, CA 94720 UNITED STATES | ✓ | Regents of the University of California | K-4 |
| 2473 | 12164 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - FRANZ HALL LOS ANGELES, CA 90095 UNITED STATES | ✓ | Regents of the University of California | K-4 |
| 2474 | 12165 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - BUNCHE HALL LOS ANGELES, CA 90095 UNITED STATES | ✓ | Regents of the University of California | K-4 |
| 2475 | 12166 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - JULES STEIN EYE INSTITUTE LOS ANGELES, CA 90095 UNITED STATES | ✓ | Regents of the University of California | K-4 |
| 2476 | 12167 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - PUBLIC POLICY BUILDING LOS ANGELES, CA 90095 UNITED STATES | ✓ | Regents of the University of California | K-4 |
| 2477 | 12168 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - YOUNG HALL LOS ANGELES, CA 90095 UNITED STATES | ✓ | Regents of the University of California | K-4 |

Ex. P:  Claims Lacking Claimant Signature

| No. of Claims | Claim Number | Claimant Name | Claimant's Address | City | State | Zip | Property Address | Signature? | Representation | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| 2478 | 12189 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - WARREN HALL LOS ANGELES, CA 90095 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2479 | 12190 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - MURPHY HALL LOS ANGELES, CA 90095 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2480 | 12191 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - BOTANY BUILDING LOS ANGELES, CA 90095 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2481 | 12192 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - LAW BUILDING LOS ANGELES, CA 90095 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2482 | 12193 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - LAW BUILDING LOS ANGELES, CA 90095 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2483 | 12194 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - DYKSTRA HALL LOS ANGELES, CA 90095 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2484 | 12195 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - JULES STEIN EYE INSTITUTE LOS ANGELES, CA 90095 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2485 | 12196 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - PUBLIC POLICY BUILDING LOS ANGELES, CA 90095 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2486 | 12197 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - YOUNG HALL LOS ANGELES, CA 90095 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2487 | 12198 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - WARREN HALL LOS ANGELES, CA 90095 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2488 | 12199 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - MURPHY HALL LOS ANGELES, CA 90095 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2489 | 12200 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - MACGOWAN EAST LOS ANGELES, CA 90095 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2490 | 12201 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - LAW BUILDING LOS ANGELES, CA 90095 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2491 | 12202 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - DYKSTRA HALL UNITED STATES | Y | Regents of the University o California | K-4 |
| 2492 | 12203 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - LAW BUILDING LOS ANGELES, CA 90095 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2493 | 12204 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - 594 GLENROCK APARTMENT LOS ANGELES, CA 90095 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2494 | 12205 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC IRVINE - MIDDLE EARTH IRVINE, CA 92697 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2495 | 12206 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC IRVINE - VERANO HOUSING IRVINE, CA 92697 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2496 | 12207 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC IRVINE - MEDICAL EDUCATION BLDG IRVINE, CA 92697 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2497 | 12208 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - ASUC BERKELEY, CA 94720 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2498 | 12209 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - LATIMER BERKELEY, CA 94720 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2499 | 12210 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - HILDEBRAND BERKELEY, CA 94720 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2500 | 12211 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - HERTZ BERKELEY, CA 94720 UNITED STATES | Y | Regents of the University o California | K-4 |

Ex. P: Claims Lacking Claimant Signature

| # of Claims | Claim Number | Claimant Name | Claimant Address | City | State | Zip | Property Address | Represented by Claimant | Name of Representation | Schedule/Representation |
|---|---|---|---|---|---|---|---|---|---|---|
| 2901 | 12212 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | BERKELEY, CA 94720 UC BERKELEY - WARK KERR UNITED STATES | Y | Regents of the University of California | K-4 |
| 2902 | 12213 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - BARKER HALL BERKELEY, CA 94720 UNITED STATES | Y | Regents of the University of California | K-4 |
| 2903 | 12214 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - BIRGE HALL BERKELEY, CA 94720 UNITED STATES | Y | Regents of the University of California | K-4 |
| 2904 | 12215 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - BARROWS BERKELEY, CA 94720 UNITED STATES | Y | Regents of the University of California | K-4 |
| 2905 | 12216 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - MCCONE HALL - EARTH SCIENCE BERKELEY, CA 94720 UNITED STATES | Y | Regents of the University of California | K-4 |
| 2906 | 12217 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - MORRISON HALL BERKELEY, CA 94720 UNITED STATES | Y | Regents of the University of California | K-4 |
| 2907 | 12218 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - PIMENTAL - PHYSICAL LECTURE BERKELEY, CA 94720 UNITED STATES | Y | Regents of the University of California | K-4 |
| 2908 | 12219 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - SAN PABLO 6701 BERKELEY, CA 94720 UNITED STATES | Y | Regents of the University of California | K-4 |
| 2909 | 12220 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - TOLMAN BERKELEY, CA 94720 UNITED STATES | Y | Regents of the University of California | K-4 |
| 2910 | 12221 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - UCB ART MUSEUM BERKELEY, CA 94720 UNITED STATES | Y | Regents of the University of California | K-4 |
| 2911 | 12222 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - UNIVERSITY HALL BERKELEY, CA 94720 UNITED STATES | Y | Regents of the University of California | K-4 |
| 2912 | 12223 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - WARREN HALL BERKELEY, CA 94720 UNITED STATES | Y | Regents of the University of California | K-4 |
| 2913 | 12224 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - WURSTER HALL BERKELEY, CA 94720 UNITED STATES | Y | Regents of the University of California | K-4 |
| 2914 | 12225 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - SEGUNDO-MALCOM DAVIS, CA 95616 UNITED STATES | Y | Regents of the University of California | K-4 |
| 2915 | 12226 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - SEGUNDO-BIXBY DAVIS, CA 95616 UNITED STATES | Y | Regents of the University of California | K-4 |
| 2916 | 12227 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - SEGUNDO-RYERSON DAVIS, CA 95616 UNITED STATES | Y | Regents of the University of California | K-4 |
| 2917 | 12228 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - SEGUNDO-GILMORE DAVIS, CA 95616 UNITED STATES | Y | Regents of the University of California | K-4 |
| 2918 | 12229 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - SPROUL HALL DAVIS, CA 95616 UNITED STATES | Y | Regents of the University of California | K-4 |
| 2919 | 12230 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - WELLMAN HALL DAVIS, CA 95616 UNITED STATES | Y | Regents of the University of California | K-4 |
| 2920 | 12231 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - OLSON DAVIS, CA 95616 UNITED STATES | Y | Regents of the University of California | K-4 |
| 2921 | 12232 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - KERR HALL DAVIS, CA 95616 UNITED STATES | Y | Regents of the University of California | K-4 |
| 2922 | 12233 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - STORER HALL DAVIS, CA 95616 UNITED STATES | Y | Regents of the University of California | K-4 |
| 2923 | 12234 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - VET MED TEACHING HOSPITAL DAVIS, CA 95616 UNITED STATES | Y | Regents of the University of California | K-4 |

Ex. P: Claims Lacking Claimant Signature

| # of Claims | Claim Number | Claimant Name | Claimant Address | City | State | Zip | Property Address | No Claim Signature? | Name of Entity | Document Reason for Lacking Building |
|---|---|---|---|---|---|---|---|---|---|---|
| 2524 | 12235 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - HUTCHINSON HALL DAVIS, CA 95616 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2525 | 12236 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - BAINER HALL DAVIS, CA 95616 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2526 | 12237 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - MEMORIAL UNION DAVIS, CA 95616 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2527 | 12238 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - FREEBORN HALL DAVIS, CA 95616 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2528 | 12239 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - VOORHIES DAVIS, CA 95616 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2529 | 12240 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC IRVINE - CLAIRE TREVOR BREN THEATRE IRVINE, CA 92697 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2530 | 12241 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC IRVINE - FAY DANCE STUDIO IRVINE, CA 92697 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2531 | 12242 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC IRVINE - HUMANITIES HALL IRVINE, CA 92697 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2532 | 12243 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC IRVINE - MEDICAL SURGE IRVINE, CA 92697 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2533 | 12244 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC IRVINE - MESA COURT IRVINE, CA 92697 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2534 | 12245 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN R RIVERSIDE, CA 92521 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2535 | 12246 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN S RIVERSIDE, CA 92521 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2536 | 12247 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN T RIVERSIDE, CA 92521 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2537 | 12248 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN U RIVERSIDE, CA 92521 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2538 | 12249 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN V RIVERSIDE, CA 92521 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2539 | 12250 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BATCHELOR HALL RIVERSIDE, CA 92521 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2540 | 12251 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - CHANCELLOR'S RESIDENCE RIVERSIDE, CA 92521 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2541 | 12252 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - ENTOMOLOGY ANNEX RIVERSIDE, CA 92521 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2542 | 12253 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - PHYSICAL EDUCATION RIVERSIDE, CA 92521 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2543 | 12254 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - HIGHLANDER HALL RIVERSIDE, CA 92521 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2544 | 12255 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - PIERCE HALL RIVERSIDE, CA 92521 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2545 | 12256 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - SPROUL HALL RIVERSIDE, CA 92521 UNITED STATES | Y | Regents of the University o California | K-4 |

Ex. P: Claims Lacking Claimant Signature

| Doc | ID | Claimant Name | Claimant Address | City | State | Zip | Property Address | Scanned | Representation | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2546 | 12257 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - UNIVERSITY COTTAGE RIVERSIDE, CA 92521 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2547 | 12258 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - CUARTO EMERSON DAVIS, CA 95616 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2548 | 12259 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - CUARTO WEBSTER DAVIS, CA 95616 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2549 | 12260 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - CUARTO CASTILLIAN COMMONS DAVIS, CA 95616 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2550 | 12261 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - CASTILLIAN 1440 DAVIS, CA 95616 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2551 | 12262 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - CASTILLIAN 1460 DAVIS, CA 95616 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2552 | 12263 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - WICKSON HALL DAVIS, CA 95616 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2553 | 12264 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC DAVIS - AQUATIC BIOLOGY DAVIS, CA 95616 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2554 | 12265 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC LAWRENCE BERKELEY LAB-BLDG 54 CAFETERIA BERKELEY, CA 94720 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2555 | 12266 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC LAWRENCE BERKELEY LAB - BLDG 70 BERKELEY, CA 94720 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2556 | 12267 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC LAWRENCE BERKELEY LAB-BLDG 78A BERKELEY, CA 94720 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2557 | 12268 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC LAWRENCE BERKELEY LAB-BLDG 78A BREEZEWAY BERKELEY, CA 94720 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2558 | 12269 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC LAWRENCE BERKELEY LAB-BLDG 71E TRAILER BERKELEY, CA 94720 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2559 | 12270 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC LAWRENCE BERKELEY LAB - BLDG 74 BERKELEY, CA 94720 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2560 | 12271 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC LAWRENCE BERKELEY LAB-BLDG 88 ELECTRICAL BERKELEY, CA 94720 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2561 | 12272 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN A RIVERSIDE, CA 92521 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2562 | 12273 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN B RIVERSIDE, CA 92521 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2563 | 12274 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN C RIVERSIDE, CA 92521 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2564 | 12275 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN F RIVERSIDE, CA 92521 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2565 | 12276 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN G RIVERSIDE, CA 92521 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2566 | 12277 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN H RIVERSIDE, CA 92521 UNITED STATES | Y | Regents of the University o California | K-4 |

Ex. P:  Claims Lacking Claimant Signature

| SrNo On Claims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Printed Name (Proper Address) | Claimant Signed | Claim Representation |
|---|---|---|---|---|---|---|---|---|---|
| 2567 | 12278 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN I RIVERSIDE, CA 92521 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2568 | 12279 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN K UNITED STATES | Y | Regents of the University o California | K-4 |
| 2569 | 12280 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN L RIVERSIDE, CA 92521 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2570 | 12281 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN N RIVERSIDE, CA 92521 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2571 | 12282 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN O RIVERSIDE, CA 92521 | Y | Regents of the University o California | K-4 |
| 2572 | 12283 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN P RIVERSIDE, CA 92521 | Y | Regents of the University o California | K-4 |
| 2573 | 12284 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN Q RIVERSIDE, CA 92521 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2574 | 12285 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC RIVERSIDE - BANNOCKBURN E RIVERSIDE, CA 92521 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2575 | 12286 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC BERKELEY - CARLETON 2000 BERKELEY, CA 94720 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2576 | 12287 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - FRANZ HALL LOS ANGELES, CA 90095 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2577 | 12288 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - MACGOWAN EAST LOS ANGELES, CA 90095 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2578 | 12289 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UCLA - 594 GLENROCK APARTMENT LOS ANGELES, CA 90095 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2579 | 12290 | REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 1111 FRANKLIN STREET | OAKLAND | CA | 94607 | UC LAWRENCE BERKELEY LAB-BLDG 50A COMPUTER BERKELEY, CA 94720 UNITED STATES | Y | Regents of the University o California | K-4 |
| 2580 | 12291 | CALGARY BOARD OF EDUCATION | ROSSCARROCK ELEMENTARY-1408 4TH STREET SW | CALGARY | AB | T3C1W7 | ROSSCARROCK ELEMENTARY-1408 4TH STREET SW CALGARY, AB 3C1W7 CANADA | Y | CALGARY BOARD OF EDUCATION | K-9 |
| 2581 | 12292 | CALGARY BOARD OF EDUCATION | RT ALDERMAN-725 MAPLETON DRIVE SE | CALGARY | AB | T2J1S1 | RT ALDERMAN-725 MAPLETON DRIVE SE CALGARY, AB 2J1S1 CANADA | Y | CALGARY BOARD OF EDUCATION | K-9 |
| 2582 | 12293 | CALGARY BOARD OF EDUCATION | SOUTHWOOD ELEMENTARY-898 SYLVESTER CRES SW | | AB | T2W6R7 | SOUTHWOOD ELEMENTARY-898 SYLVESTER CRES SW CALGARY, AB 2W6R7 CANADA | Y | CALGARY BOARD OF EDUCATION | K-9 |
| 2583 | 12294 | CALGARY BOARD OF EDUCATION | SUNALTA ELEMENTARY-536 SONORA AVENUE SW | CALGARY | AB | T3C2J5 | SUNALTA ELEMENTARY-536 SONORA AVENUE SW CALGARY, AB 3C2J9 CANADA | Y | CALGARY BOARD OF EDUCATION | K-9 |
| 2584 | 12295 | UNIVERSITY OF WESTERN ONTARIO | 3151 RICHMOND STREET | LONDON | ON | N6A4B8 | 3151 RICHMOND STREET LONDON, ON 6A4B8 CANADA | Y | University of Western Ontario | K-9 |
| 2585 | 12296 | FRASER HEALTH AUTHORITY | SURREY HOSPITAL-13750 96TH AVENUE | SURREY | BC | V3V1Z2 | SURREY HOSPITAL-13750 96TH AVENUE SURREY, BC 3V1Z2 CANADA | Y | Fraser Health Authority | K-9 |
| 2586 | 12297 | FRASER HEALTH AUTHORITY | BURNABY HOSPITAL-3935 KINCAID STREET | BURNABY | BC | V5G2X6 | BURNABY HOSPITAL-3935 KINCAID STREET BURNABY, BC 5G2X6 CANADA | Y | Fraser Health Authority | K-9 |
| 2587 | 12298 | FRASER HEALTH AUTHORITY | RIDGE MEADOWS HSP PO BOX 5000,1166 LAITY ST | MAPLE RIDGE | BC | V2X7G5 | RIDGE MEADOWS HSP PO BOX 5000,1166 LAITY ST MAPLE RIDGE, BC 2X7G5 CANADA | Y | Fraser Health Authority | K-9 |

Ex. P:  Claims Lacking Claimant Signature

| OrdClaimNo | ClaimNo | Claimant Name | Claimant Address | City | Prov | Postal | Primary Property Address | Signature | Name of Representative | Relationship to Debtor |
|---|---|---|---|---|---|---|---|---|---|---|
| 2609 | 12320 | COCA COLA ENTERPRISES INC | SALES CENTER 3140 OHANA STREET | KAUAI | HI | 96766 | SALES CENTER 3140 OHANA STREET KAUAI, HI 96766 USA | N | | |
| 2608 | 12319 | COCA COLA ENTERPRISES INC | SALES CENTER 415 WEST PIKES PEAK AVENUE | COLORADO SPRINGS | CO | 80918 | SALES CENTER 415 WEST PIKES PEAK AVENUE COLORADO SPRINGS, CO 80918 USA | N | | |
| 2607 | 12318 | COCA.COLA ENTERPRISES INC | SALES CENTER 650 BABCOCK AVENUE | UKIAH | CA | 95482 | SALES CENTER 650 BABCOCK AVENUE UKIAH, CA 95482 USA | Y | Coca Cola Enterprises Inc. | K-9 |
| 2606 | 12317 | TORONOT DISTRICT SCHOOL BOARD | 401 ALLIANCE AVENUE | TORONTO | ON | M6N2J1 | 181 BROADVIEW AVE TORONTO, ON 4M2S3 CANADA | Y | Toronto District School Board | K-9 |
| 2605 | 12316 | TORONTO DISTRICT SCHOOL BOARD | 401 ALLIANCE AVENUE | TORONTO | ON | M6N2J1 | 26 BARN AVENUE TORONTO, ON CANADA | Y | Toronto District School Board | K-9 |
| 2604 | 12315 | TORONTO DISTRICT SCHOOL BOARD | 401 ALLIANCE AVENUE | TORONTO | ON | M6N2J1 | 128 EVELYN CRESCENT TORONTO, ON 8PJE3 CANADA | Y | Toronto District School Board | K-9 |
| 2603 | 12314 | TORONTO DISTRICT SCHOOL BOARD | 401 ALLIANCE AVENUE | TORONTO | ON | M6N2J1 | 151 HIAWATHA ROAD TORONTO, ON 4LZY1 CANADA | Y | Toronto District School Board | K-9 |
| 2602 | 12313 | TORONTO DISTRICT SCHOOL BOARD | 401 ALLIANCE AVENUE | TORONTO | ON | M6N2J1 | 14 RUSKIN AVENUE TORONTO, ON 6P3P8 CANADA | Y | Toronto District School Board | K-9 |
| 2601 | 12312 | TORONOT DISTRICT SCHOOL BOARD | 401 ALLIANCE AVENUE | TORONTO | ON | M6N2J1 | 155 COLLEGE STREET TORONTO, ON CANADA | Y | Toronto District School Board | K-9 |
| 2600 | 12311 | TORONOT DISTRICT SCHOOL BOARD | 401 ALLIANCE AVENUE | TORONTO | ON | M6N2J1 | 991 ST CLAIR AVENUE WEST TORONTO, ON CANADA | Y | Toronto District School Board | K-9 |
| 2599 | 12310 | TORONOT DISTRICT SCHOOL BOARD | 401 ALLIANCE AVENUE | TORONTO | ON | M6N2J1 | 1 HANSON STREET TORONTO, ON CANADA | Y | Toronto District School Board | K-9 |
| 2598 | 12309 | TORONOT DISTRICT SCHOOL BOARD | 401 ALLIANCE AVENUE | TORONTO | ON | M6N2J1 | 285 INDIAN ROAD CRESCENT TORONTO, ON CANADA | Y | Toronto District School Board | K-9 |
| 2597 | 12308 | TORONOT DISTRICT SCHOOL BOARD | 401 ALLIANCE AVENUE | TORONTO | ON | M6N2J1 | 286 QUEBEC AVENUE TORONTO, ON CANADA | Y | Toronto District School Board | K-9 |
| 2596 | 12307 | TORONTO DISTRICT SCHOOL BOARD | 401 ALLIANCE AVENUE | TORONTO | ON | M6N2J1 | 1 BOLEY ROAD TORONTO, ON 1M1C7 CANADA | Y | Toronto District School Board | K-9 |
| 2595 | 12306 | TORONTO DISTRICT SCHOOL BOARD | 90 HADRIAN DRIVE | TORONTO | ON | M9WV4 | 90 HEADRIAN DRIVE TORONTO, ON 9WV4 CANADA | Y | Toronto District School Board | K-9 |
| 2594 | 12305 | TORONTO DISTRICT SCHOOL BOARD | 401 ALLIANCE AVENUE | TORONTO | ON | M6N2J1 | 65 CONCORD AVENUE TORONTO, ON 6H2N9 CANADA | Y | Toronto District School Board | K-9 |
| 2593 | 12304 | TORONTO DISTRICT SCHOOL BOARD | 401 ALLIANCE AVENUE | TORONTO | ON | M6N2J1 | FERNDALE AVENUE TORONTO, ON 47294 CANADA | Y | Toronto District School Board | K-9 |
| 2592 | 12303 | TORONTO DISTRICT SCHOOL BOARD | 401 ALLIANCE AVENUE | TORONTO | ON | M6N2J1 | 1141 BLOOR STREET WEST TORONTO, ON CANADA | Y | Toronto District School Board | K-9 |
| 2591 | 12302 | FRASER HEALTH AUTHORITY | SHERBROOKE CENTRE-330 E.COLUMBIA STREET | NEW WESTMINSTER | BC | V3L3W7 | SHERBROOKE CENTRE-330 E.COLUMBIA STREET NEW WESTMINSTER, BC 3L3W7 CANADA | Y | Fraser Health Authority | K-9 |
| 2590 | 12301 | FRASER HEALTH AUTHORITY | MSA HOSPITAL-2179 MCCALLUM ROAD | ABBOTSFORD | BC | V2S3M1 | MAS HOSPITAL-2179 MCCALLUM ROAD ABBOTSFORD, BC 2S3M1 CANADA | Y | Fraser Health Authority | K-9 |
| 2589 | 12300 | FRASER HEALTH AUTHORITY | ROYAL COLUMBIA HOSPITAL, 330 E. COLUMBIA ST. | NEW WESTMINSTER | BC | V3L3W7 | ROYAL COLUMBIA HOSPITAL 330 E. COLUMBIA ST NEW WESTMINSTER, BC 3L3W7 CANADA | Y | Fraser Health Authority | K-9 |
| 2588 | 12299 | FRASER HEALTH AUTHORITY | FELLBURN CARE CENTRE-6650 E. HASTINGS ST | BURNABY | BC | V5B1R6 | FELLBURN CARE CENTRE-6650 E.HASTINGS ST BURNABY, BC 5B1R6 CANADA | Y | Fraser Health Authority | K-9 |

Ex. P: Claims Lacking Claimant Signature

| | Claim # | Claimant's Name | Claimant Address | City | State | Zip | Property Address | On 2019 | Claimant | Representation |
|---|---|---|---|---|---|---|---|---|---|---|
| 2810 | 13321 | COCA COLA ENTERPRISES INC | SALES CENTER 120 EAST JONES STREET | SANTA MARIA | CA | 93454 | SALES CENTER 120 EAST JONES STREET SANTA MARIA, CA 93454 USA | Y | COCA COLA ENTERPRISES INC | K-9 |
| 2811 | 13322 | WILLIAM OSLER HEALTH CENTRE | 101 HUMBER COLLEGE BOULEVARD | ETOBICOKE | ON | M9V1R8 | 101 HUMBER COLLEGE BOULEVARD ETOBICOKE, ON 9V1R8 CANADA | Y | William Osler Health Centre | K-9 |
| 2812 | 13323 | WESTIN HARBOUR CASTLE KESSINGER HUNTER | 1 HARBOUR SQUARE | TORONTO | ON | M5A1A6 | 1 HARBOUR SQUARE TORONTO, ON 5A1A6 CANADA | Y | Westin Harbour Castle | K-9 |
| 2813 | 13324 | YORK UNIVERSITY | 4700 KEELE STREET | TORONTO | ON | M3J1P3 | 122 ASSINIBOINE ROAD BUILDING 4 TORONTO, ON CANADA | Y | York University | K-9 |
| 2814 | 13325 | YORK UNIVERSITY | 4700 KEELE STREET | TORONTO | ON | M3J1P3 | 4700 KEELE STREET BUILDING 2 TORONTO, ON CANADA | Y | York University | K-9 |
| 2815 | 13326 | YORK UNIVERSITY | 4700 KEELE STREET | TORONTO | ON | M3J1P3 | 4700 KEELE STREET BUILDING 8 TORONTO, ON CANADA | Y | York University | K-9 |
| 2816 | 13327 | YORK UNIVERSITY | 4700 KEELE STREET | TORONTO | ON | M3J1P3 | 4700 KEELE STREET BUILDING 6 TORONTO, ON CANADA | Y | York University | K-9 |
| 2817 | 13328 | RYERSON UNIVERSITY | 40, 50, 60 GOULD STREETS HOWARD KERR HALL | TORONTO | ON | M5B2K3 | 40, 50, 60 GOULD STREETS TORONTO, ON 5B2K3 CANADA | Y | York University | K-9 |
| 2818 | 13329 | UNIVERSITY OF GUELPH | 488 GORDON STREET | GUELPH | ON | N1G2W1 | 488 GORDON STREET GUELPH, ON 1G2W1 CANADA | Y | University of Guelph | K-9 |
| 2819 | 13330 | CALGARY BOARD OF EDUCATION | SENATOR PATRICK BURNS-2155 CHILCOTIN ROAD NW | CALGARY | AB | T2L0X2 | SENATOR PATRICK BURNS-2155 CHILCOTIN RD NW CALGARY, AB 2L0X2 CANADA | Y | CALGARY BOARD OF EDUCATION | K-9 |
| 2820 | 13331 | CALGARY BOARD OF EDUCATION | SIR JAMES LOUGHEED ELEMENTARY-3519 36 AVE SW | CALGARY | AB | T3E1C2 | SIR JAMES LOUGHEED -3519 36 AVE SW CALGARY, AB 3E1C2 CANADA | Y | CALGARY BOARD OF EDUCATION | K-9 |
| 2821 | 13332 | CALGARY BOARD OF EDUCATION | SIR JOHN A MACDONALD-6600 4TH STREET NW | CALGARY | AB | T2K1C2 | SIR JOHN A MACDONALD-6600 4TH STREET NW CALGARY, AB 2K1C2 CANADA | Y | CALGARY BOARD OF EDUCATION | K-9 |
| 2822 | 13333 | CALGARY BOARD OF EDUCATION | SIR WILFRED LAURIER-819 32ND STREET SE | CALGARY | AB | T2A0Y9 | SIR WILFRD LAURIER-819 32ND STREET SE CALGARY, AB 2A0Y9 CANADA | Y | CALGARY BOARD OF EDUCATION | K-9 |
| 2823 | 13334 | CALGARY BOARD OF EDUCATION | SIR WINSTON CHURCHILL-5320 NORTHLAND DRIVE NW | CALGARY | AB | T2L2L6 | SIR WINSTON CHURCHILL-5320 NORTHLAND DR NW CALGARY, AB 2L2L6 CANADA | Y | CALGARY BOARD OF EDUCATION | K-9 |
| 2824 | 13335 | CITY OF VANCOUVER | COMMERCIAL BUILDING 1420 HOWE STREET | VANCOUVER | BC | V6Z1R8 | COMMERCIAL BUILDING 1420 HOWE STREET VANCOUVER, BC 6Z1R8 CANADA | Y | City of Vancouver | K-9 |
| 2825 | 13336 | CITY OF VANCOUVER | CAMBIE YARD 301 WEST 1ST AVENUE | VANCOUVER | BC | V5Y1A8 | CAMBIE YARD 301 WEST 1ST AVENUE BURNABY, BC 5B482 CANADA | Y | City of Vancouver | K-9 |
| 2826 | 13337 | CITY OF VANCOUVER | COMMERCIAL BUILDING 1830-1838 WEST 5TH AVENUE | VANCOUVER | BC | V6J3H7 | COMMERCIAL BUILDING 1830-1838 WEST 5TH AVEN VANCOUVER, BC 6J1P3 CANADA | Y | City of Vancouver | K-9 |
| 2827 | 13338 | CITY OF VANCOUVER | CENTRAL LIBRARY 750 BURRARD STREET | VANCOUVER | BC | V6Z2V6 | CENTRAL LIBRARY 750 BURRARD STREET VANCOUVER, BC 6Z2V6 CANADA | Y | City of Vancouver | K-9 |
| 2828 | 13339 | CITY OF VANCOUVER | CITY ANALYST/POLICE MUSEUM 238-240 E CORDOVA | VANCOUVER | BC | V6A1L3 | CITY ANALYST/POLICE MUSEUM 238-240 E CORDOV VANCOUVER, BC 6A1L3 CANADA | Y | City of Vancouver | K-9 |
| 2829 | 13340 | CITY OF VANCOUVER | CITY HALL 453 WEST 12TH AVENUE | VANCOUVER | BC | V5Y1V4 | CITY HALL 453 WEST 12TH AVENUE VANCOUVER, BC 5Y1V4 CANADA | | City of Vancouver | K-9 |

Ex. P: Claims Lacking Claimant Signature

| DocClaims | Claim # | Claimant Name | Claimant Address | City | State | Zip | Property Address | Obj | Name of Objecting Claimant | K-9 |
|---|---|---|---|---|---|---|---|---|---|---|
| 2630 | 1341 | CITY OF VANCOUVER | CONTINENTAL HOTEL 1390 GRANVILLE STREET | VANCOUVER | BC | V6R 2H6 | CONTINENTAL HOTEL 1390 GRANVILLE STREET VANCOUVER, BC 6Z1N7 CANADA | X | City of Vancouver | K-9 |
| 2631 | 1342 | CITY OF VANCOUVER | FORMER FLETCHER LUMBER 1615 MAIN STREET | VANCOUVER | BC | V6A2W6 | FORMER FLETCHER LUMBER 1615 MAIN STREET VANCOUVER, BC 6A2W6 CANADA | X | City of Vancouver | K-9 |
| 2632 | 1343 | VANCOUVER BOARD OF PARKS AND RECREATION | HASTINGS CC 3096 EAST HASTINGS STREET | VANCOUVER | BC | V5K2A3 | HASTINGS CC 3096 EAST HASTINGS STREET VANCOUVER, BC 5K0A3 CANADA | X | Vancouver Board of Parks & Recreation | K-9 |
| 2633 | 1344 | CITY OF VANCOUVER | KERRISDALE LIBRARY 2112 WEST 42ND AVENUE | VANCOUVER | BC | V6M2B5 | KERRISDALE LIBRARY 2112 WEST 42ND AVENUE VANCOUVER, BC 6M2B6 CANADA | X | City of Vancouver | K-9 |
| 2634 | 1345 | CITY OF VANCOUVER | MARITIME MUSEUM 1905 OGDEN AVENUE | VANCOUVER | BC | V5J1A3 | MARITIME MUSEUM 1905 OGDEN AVENUE VANCOUVER, BC 6J1A3 CANADA | X | City of Vancouver | K-9 |
| 2635 | 1346 | CITY OF VANCOUVER | PARKADE 700 GEORGIA STREET | VANCOUVER | BC | | PARKADE 700 GEORGIA STREET VANCOUVER, BC CANADA | X | City of Vancouver | K-9 |
| 2636 | 1347 | CITY OF VANCOUVER | PLANETARIUM/MUSEUM & ACHIVES 1100 CHESTNUT ST | VANCOUVER | BC | V6J3J9 | PLANETARIUM/MUSEUM & ARCHIVES 1100 CHESTNUT VANCOUVER, BC 6J3J9 CANADA | X | City of Vancouver | K-9 |
| 2637 | 1348 | CITY OF VANCOUVER | COLONEL IRVINE JR.HIGH 412-NORTHLAND DR.NW | CALGARY | AB | T2K3H6 | COLONEL IRVINE JR HIGH 412- NORTHMOUNT DR NW CALGARY, AB 2K3H6 CANADA | X | CALGARY BOARD OF EDUCATION | K-9 |
| 2638 | 1349 | CALGARY BOARD OF EDUCATION | COLONEL MACLEOD SCHOOL 1810 6TH STREET NE | CALGARY | AB | T2E3Y9 | COLONEL MACLEOD SCHOOL 1610 6TH STREET NE CALGARY, AB 2E3Y9 CANADA | X | CALGARY BOARD OF EDUCATION | K-9 |
| 2639 | 1350 | CALGARY BOARD OF EDUCATION | COLONEL SANDERS ELEM. 226 NORTHMOUNT DRIVE NW | CALGARY | AB | T2K3G5 | COLONEL SANDERS ELEM 226 NORTHMOUNT DR NW CALGARY, AB 2K3G5 CANADA | X | CALGARY BOARD OF EDUCATION | K-9 |
| 2640 | 1351 | CALGARY BOARD OF EDUCATION | CRESCENT HEIGHTS HIGH 1018 1ST STREET SW | CALGARY | AB | T2N2S2 | CRESCENT HEIGHTS HIGH 1018 1ST STREET SW CALGARY, AB 2N2S2 CANADA | X | CALGARY BOARD OF EDUCATION | K-9 |
| 2641 | 1352 | CALGARY BOARD OF EDUCATION | DR OAKLEY SCHOOL 3604 20TH STREET SW | CALGARY | AB | T2G0Z9 | DR OAKLEY SCHOOL 3604 20TH STREET SW CALGARY, AB 2G0Z9 CANADA | X | CALGARY BOARD OF EDUCATION | K-9 |
| 2642 | 1353 | CALGARY BOARD OF EDUCATION | ELBOYA ELEMENTARY SCHOOL 4804 6TH STREET SW | CALGARY | AB | T2S2N3 | ELBOYA ELEMENTARY SCHOOL 4804 6TH STREET SW CALGARY, AB 2S2N3 CANADA | X | CALGARY BOARD OF EDUCATION | K-9 |
| 2643 | 1354 | CALGARY BOARD OF EDUCATION | ERNST MANNING HIGH SCHOOL 3600-16TH AVE SW | CALGARY | AB | T3C1A5 | ERNST MANNING HIGH SCHOOL 3600- 16TH AVE SW CALGARY, AB 3C1A5 CANADA | X | CALGARY BOARD OF EDUCATION | K-9 |
| 2644 | 1355 | BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY | SW14 3700 WILLINGDON AVENUE | BURNABY | BC | V5G3H2 | SW14 3700 WILLINGDON AVENUE BURNABY, BC 5G3H2 CANADA | X | British Columbia Institute of Technology | K-9 |
| 2645 | 1356 | CALGARY BOARD OF EDUCATION | EUGENE COSTE ELEMENTARY 10 HILLGROVE CRES SW | CALGARY | AB | T2V2K7 | EUGENE COSTE ELEM. 10 HILLGROVE CRESCENT SW CALGARY, AB 2V2K7 CANADA | X | CALGARY BOARD OF EDUCATION | K-9 |
| 2646 | 1357 | CALGARY BOARD OF EDUCATION | FAIRVIEW SCHOOL 7840 FAIRMOUNT DRIVE SE | CALGARY | AB | T2H0Y1 | FAIRVIEW SCHOOL 7840 FAIRMOUNT DRIVE SE CALGARY, AB 2H0Y1 CANADA | X | CALGARY BOARD OF EDUCATION | K-9 |
| 2647 | 1358 | CALGARY BOARD OF EDUCATION | F.E OSBORNE JUNIOR HIGH 5315 VARSITY DRIVE NW | CALGARY | AB | T3A1A7 | F.E OSBORNE JUNIOR HIGH 5315 VARSITY DRIVE CALGARY, AB 3A1A7 CANADA | X | CALGARY BOARD OF EDUCATION | K-9 |