# JP MorganChase

Statement of Account

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN. GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA MD 21044-4098

Account No: 016-001257
Statement Start Date: 16 JUN 2005
Statement End Date: 30 JUN 2005
Statement Code: S00-USA-22
Statement No: 012

Page 17 of 19

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Description | Credit / Debit | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| 24JUN | | 24JUN | | USD  YOUR: NONREF  OUR: 2334200175J0 | A/C: /D50000000016439  W.R GRACE & CO.  REF: FFC TO ACCOUNT 5040003339 W.R  GRACE  IMAD: 0624B1QGC04C005590  FEDWIRE DEBIT  VIA: NORTHERN CHGO  /071000152  A/C: W.R GRACE & CO. RETIREMENT PLA  REF: ATTN: MR. BRUCE HENIKEN/TIME/1  5:24 | 404,525.68 | | |
| 24JUN | | 24JUN | | USD  YOUR: NONREF  OUR: 2334100175J0 | IMAD: 0624B1QGC03C005497  FEDWIRE DEBIT  VIA: DBTCO AMERICAS NYC  /021001033  A/C: FPRS DEPOSITORY  REF: FFC TO PLAN 89994 W.R. GRACE &  CO. ATTN: FPRS | 885,788.57 | | |
| 24JUN | | 24JUN | | USD  YOUR: NONREF  OUR: 2334000175J0 | IMAD: 0624B1QGC07C005742  FEDWIRE DEBIT  VIA: WACHOVIA BK NA NC  /053000219  A/C: W.R. GRACE & CO. - CONN  REF: W.R GRACE PAYMENT FOR CONTROLL  ED DISBURSEMENT ACCOUNTS  IMAD: 0624B1QGC05C005507 | 3,100,000.00 | | |
| 24JUN | | 24JUN | | USD  YOUR: NONREF  OUR: 2334400175J0 | FEDWIRE DEBIT  VIA: STATE ST BOS  /011000028  A/C: MERRILL LYNCH PREMIER INSTITUT  REF: FFC TO ACCOUNT 3323735 NO WR G  RACE & CO. - CONN ATTN:MERRILL GROU  P (TRANSFER FUNDS) | 12,600,000.00 | | |
| 27JUN | | 27JUN | | USD  YOUR: NONREF  OUR: 2682500178J0 | IMAD: 0624B1QGC04C005589  FEDWIRE DEBIT  VIA: STATE ST BOS  /011000028  A/C: MERRILL LYNCH PREMIER INSTITUT  REF: FFC TO ACCOUNT 3323735 NO WR G  RACE & CO. - CONN ATTN:MERRILL GROU  P (TRANSFER FUNDS) | 7,300,000.00 | | |
| 28JUN | | | | USD  OUR: 0036570114XF | IMAD: 0627B1QGC05C006065  AUTOMATIC DOLLAR/FLOAT TRANSFER  TO ACCOUNT 00032881963 | 6,741.01 | | |

# JP MorganChase

## Statement of Account

In US Dollars

TS

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 16 JUN 2005 |
| Statement End Date: | 30 JUN 2005 |
| Statement Code: | S00-USA-22 |
| Statement No: | 012 |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN. GLENN HERNDON - FINANCE DEPT.
7500 GRACE DRIVE, BLDG 25
COLUMBIA MD 21044-4098

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

**28JUN**

28JUN USD YOUR: NONREF
OUR: 260190017930
33,435.40 CHIPS DEBIT
VIA: THE BANK OF NOVA SCOTIA
/0253
A/C: THE BANK OF NOVA SCOTIA
MISSISSAUGA CANADA, INC.
BEN: GRACE CANADA, INC.
MONEY MOBILIZATION DIVISION
REF: ATTN: PIERRE LEBOURDAIS
SSN: 0276323

28JUN USD YOUR: NONREF
OUR: 260200017930
4,500,000.00 FEDWIRE DEBIT
VIA: WACHOVIA BK NA NC
/053000219
A/C: W.R. GRACE & CO. - CONN
REF: W.R. GRACE PAYMENT FOR CONTROLL
ED DISBURSEMENT ACCOUNTS
IMAD: 0628B1QGC02C05921

29JUN USD OUR: 003220014XF
8,577.40 AUTOMATIC DOLLAR/FLOAT TRANSFER
TO ACCOUNT 00052381963

29JUN USD YOUR: NONREF
OUR: 335330018030
100,000.00 BOOK TRANSFER DEBIT
A/C: W R GRACE & CO
COLUMBIA MD 21044-4098

29JUN USD YOUR: NONREF
OUR: 335320018030
2,000,000.00 REF: CHASE MEDICAL ACCT FUNDING
FEDWIRE DEBIT
VIA: WACHOVIA BK NA NC
/053000219
A/C: W.R. GRACE & CO. - CONN
REF: W.R. GRACE PAYMENT FOR CONTROLL
ED DISBURSEMENT ACCOUNTS
IMAD: 0629B1QGC05C007824

30JUN USD OUR: 001645014XF
741.33 AUTOMATIC DOLLAR/FLOAT TRANSFER
TO ACCOUNT 00052319670S

30JUN USD YOUR: NONREF
OUR: 073240018130
12,317.94 BOOK TRANSFER DEBIT
A/C: W R GRACE & CO (DELAWARE)
COLUMBIA MD 21044-4098

30JUN USD YOUR: NONREF
OUR: 320250018130
182,076.25 CHIPS DEBIT
VIA: DEUTSCHE BANK TRUST CO AMERICA
/0103
A/C: FPRS DEPOSITORY
REF: FFC TO PLAN 89994 W.R. GRACE &
CO. ATTN. FPRS
SSN: 0361046

30JUN USD YOUR: NONREF
OUR: 078570018130
5,500,000.00 FEDWIRE DEBIT
VIA: BKAM IL CGO
/071000039

**JPMorganChase**

Statement of Account

TS

H.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
H.R. GRACE & CO. - CONN
ATTN, GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA MD 21044-4098

Account No:            016-001257
Statement Start Date:  16 JUN 2005
Statement End Date:    30 JUN 2005
Statement Code:        S00-USA-22
Statement No:          012
Page 19 of 19

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

**DEBITS CONTINUED**

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | A/C: ART LLC | |
| | | | | | REF: LOAN ADVANCE FROM W.R. GRACE & | |
| | | | | | CO. | |
| 30JUN | | USD | YOUR: NONREF | OUR: 4085800181J0 | 6,400,000.00 | IMAD: 0630B1QGC02C003434 |
| | | | | | | FEDWIRE DEBIT |
| | | | | | | VIA: WACHOVIA BK NA NC |
| | | | | | | /053000219 |
| | | | | | | A/C: W.R. GRACE & CO. - CONN |
| | | | | | | REF: W.R. GRACE PAYMENT FOR CONTROLL |
| | | | | | | ED DISBURSEMENT ACCOUNTS |
| | | | | | | IMAD: 0630B1QGC06C011602 |
| 30JUN | | USD | YOUR: NONREF | OUR: 0819000181J0 | 9,276,864.04 | FEDWIRE DEBIT |
| | | | | | | VIA: BK AMER NYC |
| | | | | | | /026009593 |
| | | | | | | A/C: BANK OF AMERICA NA |
| | | | | | | REF: NET SETTLEMENT OF WR GRACE AND |
| | | | | | | CO CONN HEDGE CONTRACT |
| | | | | | | IMAD: 0630B1QGC06C004240 |
| 30JUN | | USD | YOUR: NONREF | OUR: 4085900181J0 | 12,700,000.00 | FEDWIRE DEBIT |
| | | | | | | VIA: STATE ST BOS |
| | | | | | | /011100028 |
| | | | | | | A/C: MERRILL LYNCH PREMIER INSTITUT |
| | | | | | | REF: FFC TO ACCOUNT 3323735 NO WR G |
| | | | | | | RACE & CO. - CONN ATTN:MERRILL GROU |
| | | | | | | P(TRANSFER FUNDS) |
| | | | | | | IMAD: 0630B1QGC08C010762 |

**CHECKS**

*No Activity*

JPMorganChase

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

Account No:          016-001257
Statement Start Date:  01 JUN 2005
Statement End Date:   15 JUN 2005
Statement Code:      S00-USA-22
Statement No:        011

Page 1 of 15

## TRANSACTIONS

| | |
|---|---|
| Total Credits | 40 | 104,367,096.39 |
| Total Debits (incl. checks) | 47 | 104,384,038.22 |
| Total Checks Paid | 0 | 0.00 |

## BALANCES

| | Opening (01 JUN 2005) | Closing (15 JUN 2005) |
|---|---|---|
| Ledger | 280,491.40 | Ledger | 263,549.57 |

## ENCLOSURES

| | |
|---|---|
| Credits | |
| Debits | |
| Checks | |

| Date | Closing Balances | Amount |
|---|---|---|
| | LEDGER BALANCES | |
| 01JUN | | 258,351.22 |
| 02JUN | | 249,454.50 |
| 03JUN | | 966,963.57 |
| 06JUN | | 288,353.54 |
| 07JUN | | 298,737.30 |
| 08JUN | | 207,684.79 |
| 09JUN | | 226,579.90 |
| 10JUN | | 274,839.80 |
| 13JUN | | 263,586.00 |
| 14JUN | | 254,293.91 |
| 15JUN | | 263,549.57 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|

### CREDITS

| | | | | | | |
|---|---|---|---|---|---|---|
| 01JUN | | | | USD OUR: 152361124 7TC | 683,625.45 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:BENEFIT PYMTS<br>ORIG ID:918063000 DESC DATE:<br>CO ENTRY DESCR:DED PMT SEC:PPD<br>TRACE#:021000023611247 EED:050601<br>IND ID:           5614ACH A<br>IND NAME:W R GRACE     0207-3001 |
| 01JUN | | | | USD YOUR: O/B WACHOVIA BK<br>OUR: 049380315 2FF | 2,274,656.31 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK OF NC, NA<br>/053000219<br>B/O: W R GRACE & CO-CONN<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B<br>WACHOVIA BK OBI=FUNDS TRANSFER FRO<br>IMAD: 0601E3875D1C004250 |
| 01JUN | | | | USD YOUR: O/B BKAM IL C60<br>OUR: 048480115 2FF | 2,328,075.44 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/026009593<br>B/O: W. R. GRACE & CO.-CONN.<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B<br>BKAM IL C60 BBI=/TIME/13:14<br>IMAD: 0601BIQFGY2C001010 |

FT CODE:
USD - SAME DAY FUNDS
USN - NEXT DAY FUNDS

US1 - ONE DAY FLOAT
US2 - TWO DAY FLOAT

US3 - THREE DAY FLOAT
US4 - FOUR DAY FLOAT

US5 - FIVE DAY FLOAT
USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY. MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

JPMorganChase

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA  MD  21044-4098

Statement of Account

Account No:            016-001257
Statement Start Date:  01 JUN 2005
Statement End Date:    15 JUN 2005
Statement Code:        S00-USA-22
Statement No:          011
Page 2 of 15

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| 02JUN | | 02JUN | | USD YOUR: O/B WACHOVIA BK<br>OUR: 0460503153FF | 359,983.69 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA OF FLORIDA<br>/063000021<br>B/O: W R GRACE AND CO CONN<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B<br>WACHOVIA BK BBI=/TIME/15:10<br>IMAD: 0602E53B75D2CC002275 | | |
| 02JUN | | | | USD YOUR: O/B WACHOVIA BK<br>OUR: 0455101153FF | 888,756.40 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO-CONN<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B<br>WACHOVIA BK OBI=FUNDS TRANSFER FRO<br>IMAD: 0602E53B75D1CC003779 | | |
| 02JUN | | | | USD YOUR: MAESTRO<br>OUR: 0568503153FF | 1,900,000.00 | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=MAE<br>STRO OBI=FUND-318-P I S 1 ML PREMIE<br>IMAD: 0602A1Q002CC001520 | | |
| 02JUN | | | | USD YOUR: O/B BKAM IL CGO<br>OUR: 0458609153FF | 2,926,142.61 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO.-CONN.<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B<br>BKAM IL CGO BBI=/TIME/15:04<br>IMAD: 0602G1QFGY2CC001568 | | |
| 02JUN | | | | USD YOUR: MAESTRO<br>OUR: 0104014153FF | 21,300,000.00 | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN | | |

J.P.MorganChase

TS

Statement of Account

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

| | | | |
|---|---|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 01 JUN 2005 |
| Statement End Date: | 15 JUN 2005 |
| Statement Code: | S00-USA-22 |
| Statement No: | 011 |
| | Page 3 of 15 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

**03JUN   03JUN   USD YOUR: O/B WACHOVIA BK   OUR: 0546907154FF   904,976.13**

COLUMBIA MD 21044-4029
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND CO SYRACUSE FDNG ACC COLUMBIA MD
21044-4098/AC-000000000160 RFB=MAE
STRO OBI=FUND-318-P 1-S 1 ML PREMIE
IMAD: 0602A1Q02CC000051
FEDWIRE CREDIT
VIA: WACHOVIA BANK BANK OF NC,NA
/053000219
B/O: W R GRACE & CO-CONN
COLUMBIA MD 21044-4098
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND CO SYRACUSE FDNG ACC COLUMBIA MD
21044-4098/AC-000000000160 RFB=O/B
WACHOVIA BK OBI=FUNDS TRANSFER FRO

**03JUN   03JUN   USD YOUR: O/B BKAM TL CGO   OUR: 0543508154FF   1,915,165.88**

IMAD: 0603E3B75D1C004331
FEDWIRE CREDIT
VIA: BANK OF AMERICA
/071000039
B/O: W.R. GRACE & CO.-CONN.
COLUMBIA, MD 21044-4098
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND CO SYRACUSE FDNG ACC COLUMBIA MD
21044-4098/AC-000000000160 RFB=O/B
BKAM IL CGO BBI=/TIME/16:09

**06JUN   06JUN   USD YOUR: 05060640895   OUR: 0573214157FF   1,680.00**

IMAD: 0603G1QFGYZC001098
FEDWIRE CREDIT
VIA: WACHOVIA BANK NA
/031201467
B/O: EMPLOYEE SHAREHOLDER SERVICES
PHILADELPHIA PA-1328
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND CO SYRACUSE FDNG ACC COLUMBIA MD
21044-4098/AC-000000000160 RFB=050
60640895 OBI=REF STOCK OPTION EXER

**06JUN   06JUN   USD YOUR: 05060640897   OUR: 0579713157FF   2,094.40**

IMAD: 0606E3B75DAC004306
FEDWIRE CREDIT
VIA: WACHOVIA BANK NA
/031201467
B/O: EMPLOYEE SHAREHOLDER SERVICES
PHILADELPHIA PA-1328
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND CO SYRACUSE FDNG ACC COLUMBIA MD
21044-4098/AC-000000000160 RFB=050

JP Morgan Chase

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.--CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

Account No:                 016-001257
Statement Start Date:       01 JUN 2005
Statement End Date:         15 JUN 2005
Statement Code:             S00-USA-22
Statement No:               011
Page 4 of 15

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| | | 06JUN | | USD YOUR: NONREF<br>OUR: 0951800157II | 511,974.00 | 60600897 OBI=STOCK OPTION EXERCISE<br>IMAD: 0606E3B75DAC004309<br>BOOK TRANSFER CREDIT<br>B/O: CB FUNDS TRANS PREVIOUS DAY<br>TAMPA FL 33610-<br>ORG: MBR/0008<br>CITIBANK<br>REF: REVERSAL OF ENTRY DD05/24/05 T<br>RN2423B00144JOBECAUSE PER BNF REQUE<br>ST/JNF/OUR REF.JPM4802-06JUN05 JPMO<br>RGAN CHASEREF/001060315IFF REFNONREF | | |
| | | 06JUN | | USD YOUR: O/B WACHOVIA BK<br>OUR: 0179907157FF | 1,411,190.81 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/0530002I9<br>B/O: W R GRACE & CO-CONN<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B<br>WACHOVIA BK OBI=FUNDS TRANSFER FRO | | |
| | | 06JUN | | USD YOUR: O/B BKAM IL CGO<br>OUR: 0184414157FF | 3,115,084.10 | IMAD: 0606E3B75DIC001871<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO.-CONN.<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B<br>BKAM IL CGO BBI=/TIME/11:19 | | |
| | | 07JUN | | USD YOUR: 05060740O788<br>OUR: 0523B13158FF | 4,320.00 | IMAD: 0606G1QFGY2C000280<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA<br>/031201467<br>B/O: EMPLOYEE SHAREHOLDER SERVICES<br>PHILADELPHIA PA-1328<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=050<br>60740O788 OBI=REF STOCK OPTION EXER | | |
| | | 07JUN | | USD YOUR: 05060740O789<br>OUR: 052451315BFF | 5,338.48 | 60740O788 OBI=REF STOCK OPTION EXER<br>IMAD: 0607E3B75DAC004147<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA<br>/031201467 | | |

J, Morgan Chase

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON - FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA MD 21044-4098

Account No: 016-001257
Statement Start Date: 01 JUN 2005
Statement End Date: 15 JUN 2005
Statement Code: S00-USA-22
Statement No: 011
Page 5 of 15

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit/Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| Value Date | References | Credit/Debit | Description |
|---|---|---|---|
| 07JUN | USD YOUR: O/B WACHOVIA BK<br>OUR: 019370115BFF | 1,349,918.40 | B/O: EMPLOYEE SHAREHOLDER SERVICES<br>PHILADELPHIA PA-1328<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=050<br>607400789 OBI=STOCK OPTION EXERCISE<br>IMAD: 0607E3B75DAC004166<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO-CONN<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B<br>WACHOVIA BK OBI=FUNDS TRANSFER FRO<br>IMAD: 0607E3B75D1C001843 |
| 07JUN | USD YOUR: O/B BKAM IL CGO<br>OUR: 021060815BFF | 1,706,840.82 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO.-CONN.<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B<br>BKAM IL CGO BBI=/TIME/11:55 |
| 07JUN | USD YOUR: O/B WACHOVIA BK<br>OUR: 036120115BFF | 2,333,236.46 | IMAD: 0607G1QFGY2C000350<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA OF FLORIDA<br>/063000021<br>B/O: W R GRACE AND CO CONN<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B<br>WACHOVIA BK BBI=/TIME/14:29 |
| 07JUN | USD YOUR: O/B BKAM IL CGO<br>OUR: 021530815BFF | 5,526,037.92 | IMAD: 0607E3B75D2C001900<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: ADVANCED REFINING TECHNOLOGIES<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD |

JPMorganChase

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.-CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA   MD 21044-4098

Account No:         016-001257
Statement Start Date:   01 JUN 2005
Statement End Date:     15 JUN 2005
Statement Code:         S00-USA-22
Statement No:           011

Page  6  of  15

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| 07JUN | | | | USD YOUR: O/B WACHOVIA BK  OUR: 0370414158FF | 9,000,000.00 | | |

21044-4098/AC-00000000160 RFB=O/B
BKAM IL CGO OBI=PRINCIPAL INTEREST
IMAD: 0607010FGY2C000353
FEDWIRE CREDIT
VIA: WACHOVIA BANK NA OF FLORIDA
/063000021
B/O: W R GRACE AND CO CONN
COLUMBIA, MD 21044-4098
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND CO SYRACUSE FDNG ACC COLUMBIA MD
21044-4098/AC-00000000160 RFB=O/B
WACHOVIA BK BBI=/TIME/14:29

| 08JUN | | | | USD OUR: 0030680114XF | 1,164.01 | | |

IMAD: 0607E53B7D2C001894
AUTOMATIC DOLLAR/FLOAT TRANSFER
FROM ACCOUNT 0003323881963

| 08JUN | | | | USD YOUR: O/B WACHOVIA BK  OUR: 0165403159FF | 2,053,624.98 | | |

FEDWIRE CREDIT
VIA: WACHOVIA BANK OF NC,NA
/053000219
B/O: W R GRACE & CO-CONN
COLUMBIA MD 21044-4098
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND CO SYRACUSE FDNG ACC COLUMBIA MD
21044-4098/AC-00000000160 RFB=O/B
WACHOVIA BK OBI=FUNDS TRANSFER FRO

| 08JUN | | | | USD YOUR: O/B BKAM IL CGO  OUR: 0175513159FF | 2,254,158.50 | | |

IMAD: 0608E3B7SDIC001150
FEDWIRE CREDIT
VIA: BANK OF AMERICA
/071000039
B/O: W.R. GRACE & CO.-CONN.
COLUMBIA, MD 21044-4098
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND CO SYRACUSE FDNG ACC COLUMBIA MD
21044-4098/AC-00000000160 RFB=O/B
BKAM IL CGO BBI=/TIME/11:23

| 09JUN | | | | USD YOUR: O/B WACHOVIA BK  OUR: 0247201160FF | 1,643,004.68 | | |

IMAD: 0608610FGY2C000360
FEDWIRE CREDIT
VIA: WACHOVIA BANK OF NC,NA
/053000219
B/O: W R GRACE & CO-CONN
COLUMBIA MD 21044-4098
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND CO SYRACUSE FDNG ACC COLUMBIA MD
21044-4098/AC-00000000160 RFB=O/B
WACHOVIA BK OBI=FUNDS TRANSFER FRO

TS

J.P.MorganChase

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.-CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA  MD 21044-4098

Account No:        016-001257
Statement Start Date:  01 JUN 2005
Statement End Date:    15 JUN 2005
Statement Code:    S00-USA-22
Statement No:      011
Page 7 of 15

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| 09JUN | | 09JUN | | USD YOUR: O/B BKAM IL CGO<br>OUR: 0243907160FF | 1,979,175.23 | IMAD: 0609E3B75D1C001881<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO.-CONN.<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B<br>BKAM IL CGO BBI=/TIME/12:26 | | |
| 09JUN | | 09JUN | | USD YOUR: MAESTRO<br>OUR: 0510402160FF | 11,700,000.00 | IMAD: 0609G1QFGY2C000529<br>FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=MAE<br>STRO OBI=FUND-318-P 1-S 1 ML PREMIE | | |
| 10JUN | | 10JUN | | USD YOUR: O/B BKAM IL CGO<br>OUR: 0219901161FF | 1,368,350.88 | IMAD: 0609A1Q02BC001482<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO.-CONN.<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B<br>BKAM IL CGO BBI=/TIME/11:52 | | |
| 10JUN | | 10JUN | | USD YOUR: O/B WACHOVIA BK<br>OUR: 0218014161FF | 1,948,673.57 | IMAD: 0610G1QFGY2C000405<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO-CONN<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B<br>WACHOVIA BK OBI=FUNDS TRANSFER FRO | | |
| 10JUN | | 10JUN | | USD YOUR: O/B BKAM IL CGO<br>OUR: 0224103161FF | 3,307,210.50 | IMAD: 0610E3B75D1C002045<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039 | | |

**J.P.MorganChase**

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.-CONN
ATTN: GLENN HERNDON FINANCE DEPT.
7500 GRACE DRIVE- BLDG 25
COLUMBIA MD 21044-4098

Account No: 016-001257
Statement Start Date: 01 JUN 2005
Statement End Date: 15 JUN 2005
Statement Code: S00-USA-22
Statement No: 011
Page 8 of 15

| Ledger Date | Adj Ledger Date | Value Date | F | T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **CREDITS CONTINUED** | | |
| 13JUN | | 13JUN | | | USD YOUR: 05061340O943<br>OUR: 0659007164FF | 4,320.00 | B/O: ADVANCED REFINING TECHNOLOGIES<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B<br>BKAM IL CGO OBI=PRINCIPAL/INTEREST<br>IMAD: 0610610FGY2C000412<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA<br>/031201467 | | |
| 13JUN | | 13JUN | | | USD YOUR: 05061340O946<br>OUR: 0637501164FF | 5,087.85 | B/O: EMPLOYEE SHAREHOLDER SERVICES<br>PHILADELPHIA PA-1328<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=050<br>613400943 OBI=REF STOCK OPTION EXER<br>IMAD: 0613E3B75DAC004904<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA<br>/031201467 | | |
| 13JUN | | 13JUN | | | USD YOUR: O/B WACHOVIA BK<br>OUR: 0185202164FF | 1,715,195.50 | B/O: EMPLOYEE SHAREHOLDER SERVICES<br>PHILADELPHIA PA-1328<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=050<br>613400946 OBI=STOCK OPTION EXERCISE<br>IMAD: 0613E3B75DAC004910<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219 | | |
| 13JUN | | 13JUN | | | USD YOUR: O/B BKAM IL CGO<br>OUR: 0198407164FF | 3,060,859.64 | B/O: W R GRACE & CO-CONN<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B<br>WACHOVIA BK OBI=FUNDS TRANSFER FRO<br>IMAD: 0613E3B75D1C001538<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO.-CONN.<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD | | |

JPMorganChase

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.-CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

Account No: 016-001257
Statement Start Date: 01 JUN 2005
Statement End Date: 15 JUN 2005
Statement Code: S00-USA-22
Statement No: 011
Page 9 of 15

| Ledger Date | Adj Ledger Date | Value Date | F T | Reference | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | **CREDITS CONTINUED** | | |
| 14JUN | | 14JUN | | USD YOUR: O/B BKAM IL CGO OUR: 0363303165FF | 1,762,751.19 | 21044-4098/AC-00000000160 RFB=O/B BKAM IL CGO BBI=/TIME/11:12 IMAD: 0615G1QFGY2C000277 FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO.-CONN. COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-00000000160 RFB=O/B BKAM IL CGO BBI=/TIME/14:23 IMAD: 0614G1QFGY2C001076 | | |
| 14JUN | | 14JUN | | USD YOUR: O/B WACHOVIA BK OUR: 0361103165FF | 1,959,244.48 | FEDWIRE CREDIT VIA: WACHOVIA BANK OF NC,NA /053000219 B/O: W R GRACE & CO-CONN COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-00000000160 RFB=O/B WACHOVIA BK OBI=FUNDS TRANSFER FRO IMAD: 0614E3B75D1C003153 | | |
| 14JUN | | 14JUN | | USD YOUR: MAESTRO OUR: 0554102165FF | 2,500,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4029 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-00000000160 RFB=MAE STRO OBI=FUND-318-P I-S I ML PREMIE IMAD: 0614A1Q002GC001578 | | |
| 15JUN | | 15JUN | | USD YOUR: O/B WACHOVIA BK OUR: 0586514166FF | 3,310,721.03 | FEDWIRE CREDIT VIA: WACHOVIA BANK OF NC,NA /053000219 B/O: W R GRACE & CO-CONN COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-00000000160 RFB=O/B WACHOVIA BK OBI=FUNDS TRANSFER FRO IMAD: 0615E3B75D1C003993 | | |

**J.P.MorganChase**

TS

Account No: 016-001257
Statement Start Date: 01 JUN 2005
Statement End Date: 15 JUN 2005
Statement Code: S00-USA-22
Statement No: 011
Page 10 of 15

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON - FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA MD 21044-4098

## CREDITS CONTINUED

| Ledger Date | Value Date | References | Credit/Debit | Description |
|---|---|---|---|---|
| 15JUN | 15JUN | USD OUR: O/B BKAM IL CGO<br>OUR: 0601302166FF | 3,344,457.05 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO.-CONN.<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B<br>BKAM IL CGO BBI=/TIME/15:17<br>IMAD: 0615G1QFGY2C001241 |

## DEBITS

| Ledger Date | Value Date | References | Credit/Debit | Description |
|---|---|---|---|---|
| 01JUN | | USD OUR: 0016500118XF | 1,454.24 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 00032319670S |
| 01JUN | | USD OUR: 0033300118XF | 9,535.41 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 00032388196S |
| 01JUN | | USD YOUR: NONREF<br>OUR: 2430100152J0 | 28,237.05 | BOOK TRANSFER DEBIT<br>A/C: SINGER & FRIEDLANDER LTD<br>LONDON UNITED KINGDOM EC2M--4HR<br>REF./BNF/GRACE DAVISON PAYMENT OF<br>INVOICES REF A&M MINERALS LTD |
| 01JUN | | USD YOUR: NONREF<br>OUR: 2430000152J0 | 88,497.62 | FEDWIRE DEBIT<br>VIA: NORTHERN CHGO<br>/071000152<br>A/C: W.R GRACE & CO. RETIREMENT PLA<br>REF: ATTN: MR. BRUCE HENIKEN/TIME/1<br>5:36 |
| 01JUN | | USD YOUR: NONREF<br>OUR: 2429300152J0 | 100,000.00 | IMAD: 0601BIQGC04C006722<br>BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO<br>COLUMBIA MD 21044-4098<br>REF: CHASE MEDICAL ACCT FUNDING |
| 01JUN | | USD YOUR: NONREF<br>OUR: 2506800152J0 | 180,773.06 | FEDWIRE DEBIT<br>VIA: FLEET NATL BANK CT<br>/011900571<br>A/C: FLEET CAPITAL CORPORATION<br>REF: BANK OF AMERICA BUSINESS CAPIT<br>AL W.R. GRACE & CO. - CONN./TIME/15<br>:51 |
| 01JUN | | USD YOUR: NONREF<br>OUR: 2430200152J0 | 1,800,000.00 | IMAD: 0601BIQGC02C006641<br>FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT |

JPMorganChase

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

Account No: 016-001257
Statement Start Date: 01 JUN 2005
Statement End Date: 15 JUN 2005
Statement Code: S00-USA-22
Statement No: 011
Page 11 of 15

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F T | Credit / Debit | References | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 01JUN | | 01JUN | | 3,100,000.00 | USD YOUR: NONREF OUR: 2429900152J0 | REF: FFC TO ACCOUNT 3323735 NO WR G RACE & CO. CONN ATTN:MERRILL GROU P (TRANSFER FUNDS) IMAD: 0601B1QGC03C006521 FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0601B1QGC02C006380 | | |
| 02JUN | | 02JUN | | 891.52 | USD OUR: 001491011 4XF | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032319 6705 | | |
| 02JUN | | 02JUN | | 181,203.90 | USD YOUR: NONREF OUR: 2257400153J0 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FPRS DEPOSITORY REF: FFC TO PLAN 89994 W.R. GRACE & CO. ATTN: FPRS SSN: 0270291 | | |
| 02JUN | | 02JUN | | 347,890.00 | USD YOUR: NONREF OUR: 2257300153J0 | BOOK TRANSFER DEBIT A/C: SAMPO BANK PLC HELSINKI 00007 FINLAND BEN: /FI6480006140161886 OMG HARJAVALTA NICKEL OY REF: /BNF/ATTENTION ANU TUOMISTO | | |
| 02JUN | | 02JUN | | 5,500,000.00 | USD YOUR: NONREF OUR: 2257200153J0 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0602B1QGC08C006218 | | |
| 02JUN | | 02JUN | | 21,353,794.00 | USD YOUR: NONREF OUR: 0563100153J0 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO (DELAWARE) COLUMBIA MD 21044-4098 | | |
| 03JUN | | 03JUN | | 1,122.74 | USD OUR: 001559011 4XF | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032319 6705 | | |
| 03JUN | | 03JUN | | 1,510.26 | USD OUR: 003177011 4XF | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032338 1963 | | |
| 03JUN | | 03JUN | | 2,100,000.00 | USD YOUR: NONREF OUR: 2631500154J0 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN | | |

JPMorganChase

TS

Account No: 016-001257
Statement Start Date: 01 JUN 2005
Statement End Date: 15 JUN 2005
Statement Code: S00-USA-22
Statement No: 011
Page 12 of 15

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA  MD  21044-4098

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| 06JUN | | | | USD OUR: 003115011\4XF | 256.42 | REF: W R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0603B3IQGC02C006314 | | |
| 06JUN | | | | USD OUR: 0015170114XF | 8,397.86 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238 1963 | | |
| 06JUN | | | | USD YOUR: NONREF OUR: 1615000157J0 | 511,974.00 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003231 96705 FEDWIRE DEBIT VIA: CITIBANK NYC /021000089 A/C: W.R. GRACE ARGENTINA S.A. REF: PURCHASE OF SHARES IMAD: 0606B1QGC05C004146 | | |
| 06JUN | | | | USD YOUR: NONREF OUR: 2056200157J0 | 1,200,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0606B1QGC05C005031 | | |
| 06JUN | | | | USD YOUR: NONREF OUR: 2056300157J0 | 4,000,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3323735 NO WR G RACE & CO. - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS) IMAD: 0606B1QGC07C004997 | | |
| 07JUN | | | | USD OUR: 0030050114XF | 15,313.32 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238 81963 FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 | | |
| 07JUN | | | | USD YOUR: NONREF OUR: 1997700158J0 | 8,600,000.00 | A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0607B1QGC06C005032 FEDWIRE DEBIT VIA: STATE ST BOS /011000028 | | |
| 07JUN | | | | USD YOUR: NONREF OUR: 1997800158J0 | 11,300,000.00 | A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3323735 NO WR G RACE & CO. - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS) | | |

J.P. MorganChase

TS

STATEMENT OF ACCOUNT

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA  MD  21044-4098

Account No:            016-001257
Statement Start Date:  01 JUN 2005
Statement End Date:    15 JUN 2005
Statement Code:        S00-USA-22
Statement No:          011

Page 13 of 15

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| 08JUN | | 08JUN | USD | YOUR: NONREF  OUR: 21571001594J0 | 1,700,000.00 | IMAD: 0607B1QGC04C005003  FEDWIRE DEBIT  VIA: WACHOVIA BK NA NC  /053000219  A/C: W.R. GRACE & CO. - CONN  REF: W.R GRACE PAYMENT FOR CONTROLL  ED DISBURSEMENT ACCOUNTS | | |
| 08JUN | | 08JUN | USD | YOUR: NONREF  OUR: 21572001594J0 | 2,700,000.00 | IMAD: 0608B1QGC02C005066  FEDWIRE DEBIT  VIA: STATE ST BOS  /011000028  A/C: MERRILL LYNCH PREMIER INSTITUT  REF: FFC TO ACCOUNT 332373S NO WR G  RACE & CO. - CONN ATTN:MERRILL GROU  P (TRANSFER FUNDS) | | |
| 09JUN | | 09JUN | USD | OUR: 0030890114XF | 6,932.48 | IMAD: 0608B1QGC04C005159  AUTOMATIC DOLLAR/FLOAT TRANSFER  TO ACCOUNT 0003238B1963 | | |
| 09JUN | | 09JUN | USD | YOUR: NONREF  OUR: 2536800160J0 | 196,352.32 | CHIPS DEBIT  VIA: DEUTSCHE BANK TRUST CO AMERICA  /0103  A/C: FPRS DEPOSITORY  REF: FFC TO PLAN 89994 W.R. GRACE &  CO. ATTN: FPRS  SSN: 025291 | | |
| 09JUN | | 09JUN | USD | YOUR: NONREF  OUR: 2536700160J0 | 15,100,000.00 | IMAD: 0609B1QGC04C005812  FEDWIRE DEBIT  VIA: WACHOVIA BK NA NC  /053000219  A/C: W.R. GRACE & CO. - CONN  REF: W.R GRACE PAYMENT FOR CONTROLL  ED DISBURSEMENT ACCOUNTS | | |
| 10JUN | | 10JUN | USD | OUR: 0015450114XF | 118.07 | IMAD: 0609B1QGC04C005812  AUTOMATIC DOLLAR/FLOAT TRANSFER  TO ACCOUNT 0003231967DS | | |
| 10JUN | | 10JUN | USD | OUR: 0031930114XF | 80,598.56 | AUTOMATIC DOLLAR/FLOAT TRANSFER  TO ACCOUNT 0003238B1963 | | |
| 10JUN | | 10JUN | USD | YOUR: NONREF  OUR: 1867000161J0 | 895,258.42 | FEDWIRE DEBIT  VIA: DBTCO AMERICAS NYC  /021001033  A/C: FPRS DEPOSITORY  REF: FFC TO PLAN 89994 W.R. GRACE &  CO. ATTN: FPRS  IMAD: 0610B1QGC07C004674 | | |

J.P. Morgan Chase

TS

Account No: 016-001257
Statement Start Date: 01 JUN 2005
Statement End Date: 15 JUN 2005
Statement Code: S00-USA-22
Statement No: 011
Page 14 of 15

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit/Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | **DEBITS CONTINUED** | | |
| 10JUN | | 10JUN | | USD YOUR: NONREF OUR: 2415000161J0 | 5,600,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3323735 NO WR G RACE & CO. - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS) IMAD: 0610B1QGC07C005810 | | |
| 13JUN | | | | USD OUR: 0015200114XF | 29,474.08 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032319705 | | |
| 13JUN | | | | USD OUR: 0031200114XF | 67,242.71 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0032338 1963 | | |
| 13JUN | | | | USD YOUR: NONREF OUR: 2617400164J0 | 1,100,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0613B1QGC06C006288 | | |
| 13JUN | | | | USD YOUR: NONREF OUR: 2617500164J0 | 3,600,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3323735 NO WR G RACE & CO. - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS) IMAD: 0613B1QGC03C006256 | | |
| 14JUN | | | | USD OUR: 0014950114XF | 5,569.36 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032319705 | | |
| 14JUN | | | | USD OUR: 0030510114XF | 25,718.40 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0032338 1963 | | |
| 14JUN | | | | USD YOUR: NONREF OUR: 2508400165J0 | 6,200,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0614B1QGC08C006221 | | |
| 15JUN | | | | USD YOUR: NONREF OUR: 2691700166J0 | 2,432.16 | BOOK TRANSFER DEBIT A/C: 002243 0680 METROPOLITAN LIFE INSURANCE COMPANY REF:/BNF/ATTN: W.R. GRACE & CO. NO . 91370 | | |

JPMorganChase

TS

Account No: 016-001257
Statement Start Date: 01 JUN 2005
Statement End Date: 15 JUN 2005
Statement Code: S00-USA-22
Statement No: 011
Page 15 of 15

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

| Ledger Date | Adj Ledger Date | F T | Value Date | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | | |
| 15JUN | | | | USD OUR: 0015B30116XF | 3,636.52 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032319705 | | |
| 15JUN | | | | USD YOUR: ACH OF 05/06/15 OUR: 0038100166HP | 10,904.00 | BOOK TRANSFER DEBIT A/C: CB/EFTS PRE-FUNDING CLEARING A TAMPA FL 33634- | | |
| 15JUN | | | | USD OUR: 0032710114XF | 28,949.74 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032381963 | | |
| 15JUN | | | | USD YOUR: NONREF OUR: 2691800166J0 | 100,000.00 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO COLUMBIA MD 21044-4098 REF: CHASE MEDICAL ACCT FUNDING | | |
| 15JUN | | | | USD YOUR: NONREF OUR: 2691600166J0 | 2,500,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3523735 NO WR G RACE & CO. - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS) IMAD: 0615B1QGC03C006980 | | |
| 15JUN | | | | USD YOUR: NONREF OUR: 2691900166J0 | 4,000,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0615B1QGC05C007083 | | |

**CHECKS**

*No Activity*

**Bank of America** ⫸

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number    8188203114
01 01 142 01 M0000 E#        0
Last Statement:    05/31/2005
This Statement:    06/30/2005

Customer Service
1-800-325-6999

W.R. GRACE & CO. DIP
ATTN  CHARLES SEBESTYEN
62 WHITTEMORE AVE
CAMBRIDGE MA  02140

Page    1 of    4

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 06/01/2005 - 06/30/2005 | | Statement Beginning Balance | 2,117,118.66 |
| Number of Deposits/Credits | 45 | Amount of Deposits/Credits | 53,008,700.30 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 24 | Amount of Other Debits | 53,363,802.24 |
| | | Statement Ending Balance | 1,762,016.72 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 06/01 | | 337,064.83 | Zero Balance Transfer | TRSF FR 8188903106 | 00722176595 |
| 06/01 | | 958,209.55 | Zero Balance Transfer | TRSF FR 8188703107 | 00722176374 |
| 06/02 | | 98,716.15 | Zero Balance Transfer | TRSF FR 8188903106 | 00722186761 |
| 06/02 | | 3,607,160.37 | Zero Balance Transfer | TRSF FR 8188703107 | 00722186552 |
| 06/03 | | 58,931.86 | Zero Balance Transfer | TRSF FR 8188903106 | 00722172941 |
| 06/03 | | 221,907.90 | Zero Balance Transfer | TRSF FR 8188703107 | 00722172712 |
| 06/06 | | 574,878.99 | Zero Balance Transfer | TRSF FR 8188903106 | 00722282174 |
| 06/06 | | 3,862,106.64 | Zero Balance Transfer | TRSF FR 8188703107 | 00722281934 |
| 06/07 | | 242,163.00 | Zero Balance Transfer | TRSF FR 8188903106 | 00722185712 |
| 06/07 | | 2,108,048.34 | Zero Balance Transfer | TRSF FR 8188703107 | 00722185507 |
| 06/08 | | 39,213.55 | Zero Balance Transfer | TRSF FR 8188903106 | 00722164493 |
| 06/08 | | 1,838,637.79 | Zero Balance Transfer | TRSF FR 8188703107 | 00722164302 |
| 06/09 | | 319,206.72 | Zero Balance Transfer | TRSF FR 8188903106 | 00722165676 |
| 06/09 | | 1,061,427.19 | Zero Balance Transfer | TRSF FR 8188703107 | 00722165467 |
| 06/10 | | 188,983.41 | Zero Balance Transfer | TRSF FR 8188903106 | 00722169860 |
| 06/10 | | 1,240,321.78 | Zero Balance Transfer | TRSF FR 8188703107 | 00722169645 |
| 06/13 | | 214,266.14 | Zero Balance Transfer | TRSF FR 8188903106 | 00722277563 |
| 06/13 | | 2,959,843.49 | Zero Balance Transfer | TRSF FR 8188703107 | 00722277325 |
| 06/14 | | 221,304.89 | Zero Balance Transfer | TRSF FR 8188903106 | 00722185840 |
| 06/14 | | 2,768,684.64 | Zero Balance Transfer | TRSF FR 8188703107 | 00722185623 |
| 06/15 | | 236,333.87 | Zero Balance Transfer | TRSF FR 8188903106 | 00722171654 |
| 06/15 | | 2,048,238.51 | Zero Balance Transfer | TRSF FR 8188703107 | 00722171441 |
| 06/16 | | 514,161.80 | Zero Balance Transfer | TRSF FR 8188903106 | 00722167528 |
| 06/16 | | 596,806.83 | Zero Balance Transfer | TRSF FR 8188703107 | 00722167323 |
| 06/17 | | 96,029.57 | Zero Balance Transfer | TRSF FR 8188903106 | 00722170369 |
| 06/17 | | 2,538,220.02 | Zero Balance Transfer | TRSF FR 8188703107 | 00722170158 |
| 06/20 | | 526,221.75 | Zero Balance Transfer | TRSF FR 8188903106 | 00722281910 |
| 06/20 | | 2,797,526.18 | Zero Balance Transfer | TRSF FR 8188703107 | 00722281681 |
| 06/21 | | 519,793.50 | Zero Balance Transfer | TRSF FR 8188903106 | 00722186204 |
| 06/21 | | 1,398,834.32 | Zero Balance Transfer | TRSF FR 8188703107 | 00722185996 |
| 06/22 | | 418,728.82 | Zero Balance Transfer | TRSF FR 8188903106 | 00722163506 |
| 06/22 | | 740,682.25 | Zero Balance Transfer | TRSF FR 8188703107 | 00722163302 |
| 06/23 | | 188,892.30 | Zero Balance Transfer | TRSF FR 8188903106 | 00722167986 |
| 06/23 | | 1,907,050.98 | Zero Balance Transfer | TRSF FR 8188703107 | 00722167780 |
| 06/23 | | 2,913,280.55 | FX PAYMNT CRFX222756 | | 628301790300076 |
| | | | 2913280.55 USD @ 0.0 ON 20050622 | | |
| 06/24 | | 643,408.96 | Zero Balance Transfer | TRSF FR 8188903106 | 00722170002 |
| 06/24 | | 2,796,934.83 | Zero Balance Transfer | TRSF FR 8188703107 | 00722169787 |
| 06/27 | | 865,352.79 | Zero Balance Transfer | TRSF FR 8188903106 | 00722281690 |

H

## Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL 60697

H

Account Number    8188203114
01 01 142 01 M0000 E#      0
Last Statement:   05/31/2005
This Statement:   06/30/2005

Customer Service
1-800-325-6999

W.R. GRACE & CO. DIP

Page     2 of   4

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 06/27 | | 3,037,701.16 | Zero Balance Transfer | TRSF FR 8188703107 | 00722281460 |
| 06/28 | | 420,325.94 | Zero Balance Transfer | TRSF FR 8188703107 | 00722186410 |
| 06/28 | | 447,296.34 | Zero Balance Transfer | TRSF FR 8188903106 | 00722186620 |
| 06/29 | | 43,935.10 | Zero Balance Transfer | TRSF FR 8188903106 | 00722164959 |
| 06/29 | | 2,664,299.46 | Zero Balance Transfer | TRSF FR 8188703107 | 00722164751 |
| 06/30 | | 213,094.78 | Zero Balance Transfer | TRSF FR 8188903106 | 00722171203 |
| 06/30 | | 1,514,472.46 | Zero Balance Transfer | TRSF FR 8188703107 | 00722170993 |

### Withdrawals and Debits

**Other Debits**

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/01 | | 2,328,075.44 | WIRE TYPE:WIRE OUT DATE:060105 TIME:1213 CT TRN:050601045100 FDREF/SEQ:050601045100/001010 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370045100 |
| 06/02 | | 2,926,142.61 | WIRE TYPE:WIRE OUT DATE:060205 TIME:1403 CT TRN:050602055365 FDREF/SEQ:050602055365/001568 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370055365 |
| 06/03 | | 1,915,165.88 | WIRE TYPE:WIRE OUT DATE:060305 TIME:1508 CT TRN:050603065960 FDREF/SEQ:050603065960/001098 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370065960 |
| 06/06 | | 3,115,084.10 | WIRE TYPE:WIRE OUT DATE:060605 TIME:1019 CT TRN:050606020367 FDREF/SEQ:050606020367/000280 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370020367 |
| 06/07 | | 1,706,840.82 | WIRE TYPE:WIRE OUT DATE:060705 TIME:1054 CT TRN:050607023873 FDREF/SEQ:050607023873/000350 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370023873 |
| 06/08 | | 2,254,158.50 | WIRE TYPE:WIRE OUT DATE:060805 TIME:1022 CT TRN:050608020343 FDREF/SEQ:050608020343/000360 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370020343 |
| 06/09 | | 1,979,175.23 | WIRE TYPE:WIRE OUT DATE:060905 TIME:1125 CT TRN:050609028742 FDREF/SEQ:050609028742/000529 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370028742 |
| 06/10 | | 2,000.00 | Foreign Exchange Debit          FX DRAW DRFX938177 3319.80 SGD  @ 1.6599 ON 20050608 | 01790300078 |
| 06/10 | | 1,368,350.88 | WIRE TYPE:WIRE OUT DATE:061005 TIME:1113 CT TRN:050610027589 FDREF/SEQ:050610027589/000405 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370027589 |

**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number    8188203114
01 01 142 01 M0000 E#      0
Last Statement:   05/31/2005
This Statement:   06/30/2005

Customer Service
1-800-325-6999

W.R. GRACE & CO. DIP

Page    3 of    4

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/13 | | 3,060,859.64 | WIRE TYPE:WIRE OUT DATE:061305 TIME:1012 CT TRN:050613020115 FDREF/SEQ:050613020115/000277 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370020115 |
| 06/14 | | 1,762,751.19 | WIRE TYPE:WIRE OUT DATE:061405 TIME:1322 CT TRN:050614045328 FDREF/SEQ:050614045328/001076 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370045328 |
| 06/15 | | 3,344,457.05 | WIRE TYPE:WIRE OUT DATE:061505 TIME:1416 CT TRN:050615060796 FDREF/SEQ:050615060796/001241 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370060796 |
| 06/16 | | 1,744,912.35 | WIRE TYPE:WIRE OUT DATE:061605 TIME:1005 CT TRN:050616021452 FDREF/SEQ:050616021452/000389 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370021452 |
| 06/17 | | 1,081,284.92 | WIRE TYPE:WIRE OUT DATE:061705 TIME:1005 CT TRN:050617023838 FDREF/SEQ:050617023838/000331 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370023838 |
| 06/20 | | 26,893.68 | Foreign Exchange Debit            FX DRAW DRFX433861 22195.00 EUR    3 1.2117 ON 20050616 | 01790300246 |
| 06/20 | | 4,730,995.40 | WIRE TYPE:WIRE OUT DATE:062005 TIME:1209 CT TRN:050620035511 FDREF/SEQ:050620035511/000455 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370035511 |
| 06/21 | | 1,241,601.76 | WIRE TYPE:WIRE OUT DATE:062105 TIME:1425 CT TRN:050621052415 FDREF/SEQ:050621052415/000806 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370052415 |
| 06/22 | | 1,859,473.66 | WIRE TYPE:WIRE OUT DATE:062205 TIME:1022 CT TRN:050622021971 FDREF/SEQ:050622021971/000349 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370021971 |
| 06/23 | | 4,068,441.84 | WIRE TYPE:WIRE OUT DATE:062305 TIME:1224 CT TRN:050623037332 FDREF/SEQ:050623037332/000644 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370037332 |
| 06/24 | | 2,190,530.43 | WIRE TYPE:WIRE OUT DATE:062405 TIME:1358 CT TRN:050624056867 FDREF/SEQ:050624056867/001005 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370056867 |
| 06/27 | | 4,927,840.33 | WIRE TYPE:WIRE OUT DATE:062705 TIME:1216 CT TRN:050627037472 FDREF/SEQ:050627037472/000463 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370037472 |

**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL 60697

Account Number    8188203114
01 01 142 01 M0000 E#       0
Last Statement:   05/31/2005
This Statement:   06/30/2005

Customer Service
1-800-325-6999

W.R. GRACE & CO. DIP

Page    4 of    4

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Withdrawals and Debits

**Other Debits - Continued**

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 06/28 | | 2,607,563.75 | WIRE TYPE:WIRE OUT DATE:062805 TIME:1020 CT TRN:050628023247 FDREF/SEQ:050628023247/000318 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370023247 |
| 06/29 | | 567,746.54 | WIRE TYPE:WIRE OUT DATE:062905 TIME:1349 CT TRN:050629060625 FDREF/SEQ:050629060625/001682 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370060625 |
| 06/30 | | 2,553,456.24 | WIRE TYPE:WIRE OUT DATE:063005 TIME:1127 CT TRN:050630044940 FDREF/SEQ:050630044940/000725 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370044940 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 05/31 | 2,117,118.66 | 80,233.56 | 06/16 | 925,763.21 | 138,815.72 |
| 06/01 | 1,084,317.60 | 37,531.62 | 06/17 | 2,478,727.88 | 86,925.46 |
| 06/02 | 1,864,051.51 | 88,813.00 | 06/20 | 1,044,586.73 | .00 |
| 06/03 | 229,725.39 | .00 | 06/21 | 1,721,612.79 | 140,627.27 |
| 06/06 | 1,551,626.92 | 59,146.93 | 06/22 | 1,021,550.20 | 53,954.92 |
| 06/07 | 2,194,997.44 | 200.00 | 06/23 | 1,962,332.19 | 99,964.17 |
| 06/08 | 1,818,690.28 | 67,538.76 | 06/24 | 3,212,145.55 | 1,200,092.07 |
| 06/09 | 1,220,148.96 | 188,801.52 | 06/27 | 2,187,359.17 | 150,922.42 |
| 06/10 | 1,279,103.27 | 266,777.50 | 06/28 | 447,417.70 | 28,755.90 |
| 06/13 | 1,392,353.26 | 1,927.70- | 06/29 | 2,587,905.72 | 99,352.87 |
| 06/14 | 2,619,591.60 | 52,284.16 | 06/30 | 1,762,016.72 | 148,117.55 |
| 06/15 | 1,559,706.93 | 143,758.86 | | | |

Statement Period:
06/01/2005 to 06/30/2005

Account Number:
223-30134-1-2 LRG

**Banc of America Securities LLC**
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

**Banc of America Securities**


Page 1 of 8

**Table of Contents**

- Account Summary
  1
- Disclosure Statement
  2
- Cash Balance Summary
  3
- Income and Expense Summary
  3
- Money Market Funds Summary
  4
- Announcements
  6
- Income and Expense Activity
  6
- Money Market Activity
  6
- Portfolio Holdings
  6

**Office Servicing your Account:**
Banc of America Securities LLC
8300 Greensboro Drive
Suite 620
McLean, VA 22102
800 428 6547

**Registered Representative:**
Banc of America Securities LLC
GAURA, ROB
703 761 8141
robb.m.gaura@bankofamerica.com
(Orders not accepted via e-mail)

000-0000

W R GRACE AND CO - CONN
TREASURY DEPT
7500 GRACE DRIVE
COLUMBIA MD 21044-4009

**Account Summary**

| | Account Value as of 05/31/2005 | Account Value as of 06/30/2005 |
|---|---|---|
| Current Period Ending Value | | $ 37,771,593.72 |
| Last Period Ending Value | | $ 37,691,963.44 |
| Net Income and Expenses | | $ 79,630.28 |

| | Account Value as of 05/31/2005 | Account Value as of 06/30/2005 | % of Portfolio |
|---|---|---|---|
| Portfolio Holdings | | | |
| Money Market Funds | $ 37,691,963.44 | $ 37,771,593.72 | 100.00 |
| **Total Portfolio Value** | **$ 37,691,963.44** | **$ 37,771,593.72** | **100.00** |

TOTAL VALUE OF YOUR ACCOUNT

Current Period Ending Value

Last Period Ending Value

0.0    10.0    20.0    30.0    40.0
$ millions

SIPC

I5 - I / 8 : 58605



# Banc of America Securities

**Banc of America Securities LLC**
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

## Disclosure Statement

**GENERAL** - Securities transactions are recorded in your account on the settlement date shown on the confirmation for such transactions (except in the case of cancellations or corrections where processing dates are used). Cash received or paid and securities received or delivered are shown as of the date of the activity. Securities transactions having trade dates on or before, but settlement dates after, the date of this statement will appear on your next statement. Securities purchased or sold by you may be hypothecated under circumstances that permit the commingling thereof with other customer securities. Please advise Banc of America Securities LLC "BAS" promptly in writing of any material change in your investment objectives or financial situation. If you are a customer of Banc of America Securities LLC and have a complaint, please call 1-888-221-9276 or notify us in writing at Banc of America Securities LLC, 40 West 57th Street, Attn. Compliance Department Mail Code NY1-040-28-02, New York, NY 10019

**DISCLOSURES** - BAS is a subsidiary of Bank of America Corporation, the parent company of several banking institutions. BAS is a registered broker-dealer with the Securities and Exchange Commission, and is a member of the New York Stock Exchange and the National Association of Securities Dealers, Inc. and the Securities Investor Protection Corporation "SIPC". From time to time, one or more affiliates of BAS may lend to one or more issuers whose securities are underwritten, dealt in, or placed by BAS. You are referred to the relevant prospectus, offering statement or other disclosure document for material information relating to any such lending relationship and whether the proceeds of an issue will be used to repay such loans. BAS may also from time to time participate in a primary or secondary distribution of the securities offered or sold to you by it. Further, BAS may act as a financial advisor to an issuer whose securities may be sold to you by it. With respect to transactions effected in shares of any money market fund and any other transactions listed in Rule 10b-10(b)(1) of the Securities and Exchange Act of 1934 (the "Exchange Act") this statement is being provided to you in lieu of an immediate confirmation in accordance with Rule 10b-10 of the Exchange Act

**SECURITY INTEREST** - BAS shall have a continuing security interest in all securities, funds and other assets now and hereafter held in your account(s), including any property in transit or held by others on behalf of BAS, and all proceeds thereof, as collateral security for the payment and performance by you of all your obligations to BAS now existing or hereafter arising and for the payment and satisfaction of all liabilities, accounts or any other agreement between you and BAS, together with all costs and expenses of BAS in connection therewith and in the enforcement thereof. If you fail to perform any Obligations (as defined in any agreement between us), BAS may cancel any transaction or may, in a private or a public sale, sell out or buy in the securities shown in this statement, holding you liable for any loss incurred. BAS shall have, in addition to the rights provided herein or by other applicable law, all the rights and remedies provided to a secured party under the Uniform Commercial Code in the State of New York

**SECURITIES PROTECTION** - BAS is a member of SIPC, through which customer accounts are protected, in the event of the firm's insolvency, up to $500,000, including a maximum of $100,000 for free cash balances. For further details, please see www.sipc.org. In addition to receiving basic SIPC protection, once such protection is exhausted, all client accounts are protected on the total net equity of the account, not to exceed $300,000,000 per account, and all accounts in aggregate of $1.2 billion. The term, "net equity," means the value of the securities and cash BAS owes you less any amount you owe our firm at the time a liquidation proceeding is commenced. This additional protection is provided in the form of a guarantee to BAS from its parent company, Bank of America Corporation, and is of the same type and nature as provided by SIPC, but at a higher limit. Neither SIPC nor the additional coverage is the same as a substitute for FDIC deposit insurance, and they do not protect against declines in the market value of your securities. Securities purchased through BAS are not FDIC insured and are NOT deposits or other obligations of, or guaranteed by, Bank of America Corporation or any of its affiliates. An investment in securities involves risks including possible loss of the principal amount invested

**FREE CREDIT BALANCES** - Securities held in segregation for your account by BAS or held by a securities depository, are commingled with the same securities being held for other clients. Your ownership of these securities is reflected on our records. Free credit balances and fully paid for securities are available upon request. Free credit balances are not segregated and may be used by BAS to the extent permitted by Federal regulations

**MARGIN ACCOUNTS** - You are entitled to receive securities purchased on margin upon full payment of any indebtedness to us. We reserve the right to limit margin purchases in accordance with our policies as modified from time to time and in accordance with regulatory margin requirements. Any market increases and/or decreases will be marked-to-market on the basis of the daily closing price. If this is a margin account, this statement may be a consolidated statement of your general account and of a special memorandum account maintained for you under section 220.6 of Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the separate account as required by Regulation T is available for your inspection upon request. For detailed information on BAS truth in lending practices, margin calculations, interest rates or charges, refer to your copy of the Account Agreement and Truth-in-Lending statement or contact the BAS Margin Department at (646) 733-4204. This statement should be retained as it may contain information to enable you to verify interest charges, if any, that may appear on subsequent statements

**OPTION ACCOUNTS** - Special rules govern the operations of option accounts. You should carefully read those rules and understand them before opening an option account. A summary of this information is available upon request. Further information with respect to commissions and other charges related to the execution of listed option transactions has been included in confirmations of such transactions previously furnished to you and such information will be made available to you promptly upon request

**SHORT ACCOUNT BALANCES** - If you have sold securities which you do not own under the short sale rule, we have, in accordance with regulations, segregated the proceeds from such transactions into your short account. Any market increases or decreases from the original sale price will be marked-to-the-market and such increases or decreases will be transferred to your margin account. The daily closing price is used in determining any appreciation or depreciation of the securities sold short

**CALLABLE SECURITIES** - Bonds and preferred stock that the issuer calls for early redemption will be selected impartially by lot from among all securities of that issue held on our name or in nominee name for our clients

**INTEREST, DIVIDENDS, SALE PROCEEDS** - Although all figures shown are intended to be accurate, statement data should not be used for tax purposes. BAS is required by law to report to the Internal Revenue Service certain interest, dividend income and sales proceeds credited to your account. Dividends and interest payments may be subject to royalty specific withholding taxes.

**"PAYMENT FOR ORDER FLOW" POLICY** - BAS' policy is not to accept remuneration for directing orders to particular brokers/dealers or market centers for execution

**PRICE/VALUATION/ESTIMATED FIGURES** - Securities positions and/or foreign currency are valued at or about the close of the statement period of prices/foreign exchange rates are available from reference sources deemed reliable. The month-end valuations of your portfolio are for guidance only and do not necessarily reflect prices at which each position could have been sold or, if short, covered on the valuation date, particularly in the case of inactively or infrequently traded securities. BAS cannot guarantee the accuracy of such information. Contact your Account Representative to obtain current quotations or if you have questions regarding statement account valuations.

**ERRORS AND OMISSIONS** - Please notify us in writing within five (5) days, if you believe there is any error or omission in any transaction or balance reflected on this statement. Please include your complete name and account number. Failure to notify BAS of any error or omission will constitute a waiver by you of any claim by you arising as a result of such error or omission.

**FINANCIAL STATEMENT** - A financial statement of this organization is available for your personal inspection at its offices, or a copy of it will be mailed upon your written request. A copy is available to you online at www.bofasecurities.com/corporate/content/financials.asp

An NASD brochure describing the NASD Regulation Public Disclosure Program is available by contacting NASD Regulation on the Internet at www.nasdr.com or toll-free at 1-800-289-9999

Statemen...
06/01/2005 to 06/30/2005

Account Number:
23-30134-1-2 LRG

Statement Period:
06/01/2005 to 06/30/2005

Account Number:
223-30134-1-2 LRG

**Banc of America Securities LLC**
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

**Banc of America Securities**

## Cash Balance Summary

| Description | Cash Balance |
|---|---|
| Opening Balance | $ 0.00 |
| Money Mkt Fund Purchases | $(79,630.28) |
| Dividends/Substitute Payments | $ 79,630.28 |
| Closing Balance | $ 0.00 |

## Income and Expense Summary

The Income Summary data is prepared for informational purposes only. Income on securities and money funds that are not taxable to foreign investors will appear in the "Reportable" columns of the Income Summary section because the income is reportable for U.S. investors. Foreign investors should consult with their tax advisors to determine whether this income is taxable to them.

| Description | Reportable Month-to-Date | Non-Reportable Month-To-Date | Total Income Month-To-Date | Reportable Year-To-Date | Non-Reportable Year-To-Date | Total Income Year-To-Date |
|---|---|---|---|---|---|---|
| Qualifying Dividends | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Non-Qualifying Dividends | $ 79,630.28 | $ 0.00 | $ 79,630.28 | $ 0.00 | $ 79,630.28 | $ 0.00 |
| **Total Income and Expenses** | **$ 79,630.28** | **$ 0.00** | **$ 79,630.28** | **$ 0.00** | **$ 79,630.28** | **$ 79,630.28** |

85 - 3 / 8 : 58807

Statement Period:
06/01/2005 to 06/30/2005

Account Number:
223-30134-1-2 LRG

**Banc of America Securities LLC**
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

**Banc of America Securities**

Money Market Funds Summary

NATIONS QUALIFIED PURCHASER   FDS TR STR

30 Day Yield  3.065

**Account Summary**

| | |
|---|---|
| Ending Balance Prior Period | $ 37,691,963.44 |
| Purchases | $ 79,630.28 |
| **Ending Balance Current Period** | **$ 37,771,593.72** |

**Income Summary**

| | |
|---|---|
| Dividends Paid and/or Reinvested | $ 79,630.28 |
| Accrued Dividends Payable | $ 95,157.11 |

-4 / 8 : 58808

Statement Period:
06/01/2005 to 06/30/2005

Account Number:
223-30134-1-2 LRG

**Banc of America Securities LLC**
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

**Banc of America Securities**

Page **5 of 8**

## Money Market Funds Transaction Summary

NATIONS QUALIFIED PURCHASER   FDS TR STR

| Date | Yield | Daily Factor | Daily Accrual | MTD Accrual | Transactions | Dividend Payment | End-of-day Balance |
|------|-------|--------------|---------------|-------------|--------------|------------------|--------------------|
| 06/01/2005 | 2.992 | 0.000081974 | $3,096.29 | $3,096.29 | $79,630.28 Purchase | $79,630.28 | $37,771,593.72 |
| 06/02/2005 | 2.998 | 0.000082131 | $3,102.22 | $6,198.51 | | | $37,771,593.72 |
| 06/03/2005 | 2.996 | 0.000082088 | $9,301.78 | $15,500.29 | | | $37,771,593.72 |
| 06/04/2005 | 2.996 | 0.000082088 | | | | | $37,771,593.72 |
| 06/05/2005 | 2.996 | 0.000082088 | | | | | |
| 06/06/2005 | 3.006 | 0.000082344 | $3,110.26 | $18,610.56 | | | $37,771,593.72 |
| 06/07/2005 | 3.000 | 0.000082193 | $3,104.56 | $21,715.12 | | | $37,771,593.72 |
| 06/08/2005 | 3.005 | 0.000082321 | $3,109.40 | $24,824.51 | | | $37,771,593.72 |
| 06/09/2005 | 3.010 | 0.000082477 | $3,115.29 | $27,939.80 | | | $37,771,593.72 |
| 06/10/2005 | 3.006 | 0.000082355 | $9,332.04 | $37,271.84 | | | $37,771,593.72 |
| 06/11/2005 | 3.006 | 0.000082355 | | | | | $37,771,593.72 |
| 06/12/2005 | 3.006 | 0.000082355 | | | | | |
| 06/13/2005 | 3.025 | 0.000082870 | $3,130.13 | $40,401.97 | | | |
| 06/14/2005 | 3.032 | 0.000083077 | $3,137.95 | $43,539.92 | | | $37,771,593.72 |
| 06/15/2005 | 3.077 | 0.000084313 | $3,184.64 | $46,724.56 | | | $37,771,593.72 |
| 06/16/2005 | 3.074 | 0.000084230 | $3,181.50 | $49,906.06 | | | $37,771,593.72 |
| 06/17/2005 | 3.078 | 0.000084322 | $9,554.93 | $59,460.99 | | | $37,771,593.72 |
| 06/18/2005 | 3.078 | 0.000084322 | | | | | $37,771,593.72 |
| 06/19/2005 | 3.078 | 0.000084322 | | | | | $37,771,593.72 |
| 06/20/2005 | 3.087 | 0.000084571 | $3,194.38 | $62,655.37 | | | |
| 06/21/2005 | 3.123 | 0.000085549 | $3,231.32 | $65,886.69 | | | $37,771,593.72 |
| 06/22/2005 | 3.110 | 0.000085195 | $3,217.95 | $69,104.64 | | | $37,771,593.72 |
| 06/23/2005 | 3.116 | 0.000085373 | $3,224.67 | $72,329.32 | | | $37,771,593.72 |
| 06/24/2005 | 3.130 | 0.000085767 | $9,718.67 | $82,047.98 | | | $37,771,593.72 |
| 06/25/2005 | 3.130 | 0.000085767 | | | | | $37,771,593.72 |
| 06/26/2005 | 3.130 | 0.000085767 | | | | | $37,771,593.72 |
| 06/27/2005 | 3.157 | 0.000086498 | $3,267.17 | $85,315.15 | | | |
| 06/28/2005 | 3.161 | 0.000086595 | $3,270.83 | $88,585.98 | | | $37,771,593.72 |
| 06/29/2005 | 3.170 | 0.000086852 | $3,280.54 | $91,866.52 | | | $37,771,593.72 |
| 06/30/2005 | 3.180 | 0.000087118 | $3,290.59 | $95,157.11 | | | $37,771,593.72 |
| | | | | | | | $37,771,593.72 |

000-000-000

Statement Period:
**06/01/2005 to 06/30/2005**

Account Number:
**223-30134-1-2 LRG**

**Banc of America Securities LLC**
Documentation Control Department
200 N. College Street
3rd Floor
Charlotte, NC 28255

**Banc of America Securities**

Page  **6 of 8**

## Portfolio Holdings

Securities positions held in your account are valued at or about the close of the statement period if prices are available from (internal and external) reference sources deemed reliable. Banc of America Securities LLC has not verified, and is not responsible for the accuracy or completeness of any such information. Security valuations are for informational purposes only and do not necessarily reflect prices at which the security could have been bought or sold. For more detailed values, please call your Account Executive. Call features shown indicate the next quarterly scheduled call date and price. Your holdings may be subject to other redemption features including sinking funds or extraordinary calls. Furthermore, this report is for informational purposes only and has been prepared by us to assist you in the review of your account, and should not be used for tax preparation without the assistance of your tax advisor. If you note any discrepancies, please contact your Account Executive immediately in writing. N/A = Information not applicable or not available at the time of printing. ACCOUNT TYPES: Short = Short Sale, DvP = Deliver Versus Payment, Repo = Repurchase, RevR = Reverse Repurchase, W/H = Backup Withholding.

### Money Market Funds

| Security Description | Symbol/CUSIP | Type | Quantity | Closing Market Price | Market Value | Accrued Interest | Portfolio % |
|---|---|---|---|---|---|---|---|
| NATIONS QUALIFIED PURCHASER FDS TR STRATEGIC CASH PORT CAPITAL CL | NQOAZ 63860A401 | Cash | 37,771,593.72 | $1.00 | $37,771,593.72 | | 100.00 |
| **Total Money Market Funds** | | | | | **$37,771,593.72** | | |
| **Total Priced Portfolio** | | | | | **$37,771,593.72** | | |

### Money Market Activity

| Description | Symbol/CUSIP | Date | Transaction | Type | Quantity | Price | (Debit)/Credit |
|---|---|---|---|---|---|---|---|
| NATIONS QUALIFIED PURCHASER FDS TR STRATEGIC CASH PORT CAPITAL CL MONTHLY DIVIDEND REINVESTED | NQOAZ 63860A401 | 06/01/2005 | Reinvest | Cash | 79,630.28 | $0.00 | $(79,630.28) |
| **Total Money Market Activity** | | | | | | | **$(79,630.28)** |

### Income and Expense Activity

| Description | Symbol/CUSIP | Date | Transaction | Type | Tax Withheld | Reportable | Non-Reportable | Total Income |
|---|---|---|---|---|---|---|---|---|
| NATIONS QUALIFIED PURCHASER FDS TR STRATEGIC CASH PORT CAPITAL MONTHLY DIVIDEND | NQOAZ 63860A401 | 06/01/2005 | Dividend | Cash | $0.00 | $79,630.28 | $0.00 | $79,630.28 |
| **Total Income and Expense Activity** | | | | | **$0.00** | **$79,630.28** | **$0.00** | **$79,630.28** |

### Announcements

**REVENUE SHARING AND OTHER FUND COMPENSATION** - The Client Investment Strategies group ("CIS") of BAS offers its clients investments in the funds of a number of fund families. CIS may receive compensation from these funds and/or their service providers. Your CIS sales representative may benefit financially from this compensation. For more information, please refer to the Prospectus and/or Statement of Additional Information ("SAI") of the fund, consult your CIS sales representative or visit our web site at bofa.com/revenueshareds.

- 6 / 8 : 58810

Statement Period:
06/01/2005 to 06/30/2005

Account Number:
223-30134-1-2 LRG

**Banc of America Securities LLC**
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

**Banc of America Securities**

Page 7 of 8

**Announcements**    continued

ATTENTION CIS CLIENTS

As a CIS client, you may view your account activity and security positions, at no additional cost, through CONNECTION, a new web-based service. CONNECTION also offers you the ability to submit orders online for Money Market Funds.

To access a demo of CONNECTION, go to https://connection.bankofamerica.com/connection/demo/eCISDemo.html

For access to CONNECTION, please contact your CIS Sales Representative.

For questions regarding your BAS statement, please contact Client Services at 1-800-933-9662 (8:30 a.m.-5:30 p.m. EST) or your CIS Sales Representative.

**End of Statement**

085 - 7 / 8 : 58811

000.000.000

Banc of America Securities

*Page 8 of 8*

**Banc of America Securities LLC**
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

Statement Period:
06/01/2005 to 06/30/2005

Account Number:
223-30134-1-2 LRG

This page intentionally left blank.

# Commercial Checking



01      2000000282172   001   130          0      0      93,099

00032846 1 MB  0.309 02    MAAD 123

||III...I...II.II...II...I...III...III...II.I.III...I.I.II.I

**W R GRACE & COMPANY**
**ATTN: DARLENE PARLIN**
**62 WHITTEMORE AVENUE**
**CAMBRIDGE, MA 02140**                                        CB

---

## Commercial Checking                              6/01/2005 thru 6/30/2005

Account number:          2000000282172
Account owner(s):        W R GRACE & COMPANY
                         ATTN: DARLENE PARLIN

Taxpayer ID Number:      133461988

## Account Summary

| | | |
|---|---|---|
| Opening balance 6/01 | $7,624,771.01 | |
| Deposits and other credits | 100,785,276.36 | + |
| Other withdrawals and service fees | 101,167,682.63 | - |
| **Closing balance 6/30** | **$7,242,364.74** | |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| | 3,100,000.00 | FUNDS TRANSFER  (ADVICE 050601062163) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC RFB=CAP OF 05/06/01  OBI=W.R GRACE PAYMENT FO REF=2429900152JO    06/01/05  03:35PM |
| 6/02 | 5,500,000.00 | FUNDS TRANSFER  (ADVICE 050602052619) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC RFB=CAP OF 05/06/02  OBI=W.R GRACE PAYMENT FO REF=2257200153JO    06/02/05  04:28PM |
| 6/03 | 2,100,000.00 | FUNDS TRANSFER  (ADVICE 050603055042) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC RFB=CAP OF 05/06/03  OBI=W.R GRACE PAYMENT FO REF=2631500154JO    06/03/05  04:53PM |
| 6/06 | 1.56 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900016741 W R GRACE & CO |
| 6/06 | 1,200,000.00 | FUNDS TRANSFER  (ADVICE 050606040916) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC RFB=CAP OF 05/06/06  OBI=W.R GRACE PAYMENT FO REF=2056200157JO    06/06/05  03:12PM |
| 6/07 | 2,246,799.15 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900005231 W.R. GRACE & CO |
| 6/07 | 8,600,000.00 | FUNDS TRANSFER  (ADVICE 050607041920) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC RFB=CAP OF 05/06/07  OBI=W.R GRACE PAYMENT FO REF=1997700158JO    06/07/05  03:28PM |

Deposits and Other Credits continued on next page.

---

**WACHOVIA BANK, N.A.,  CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

02      2000000282172  001   130          0      0      93,100

## Deposits and Other Credits    *continued*

| Date | Amount | Description |
|---|---|---|
| 6/08 | 1,700,000.00 | FUNDS TRANSFER  (ADVICE 050608041863)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/06/08  OBI=W.R GRACE PAYMENT FO<br>REF=2157100159JO    06/08/05  03:33PM |
| 6/09 | 15,100,000.00 | FUNDS TRANSFER  (ADVICE 050609049068)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/06/09  OBI=W.R GRACE PAYMENT FO<br>REF=2536700160JO    06/09/05  04:39PM |
| 6/13 | 1,100,000.00 | FUNDS TRANSFER  (ADVICE 050613048669)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/06/13  OBI=W.R GRACE PAYMENT FO<br>REF=2617400164JO    06/13/05  04:03PM |
| 6/14 | 6,200,000.00 | FUNDS TRANSFER  (ADVICE 050614052172)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/06/14  OBI=W.R GRACE PAYMENT FO<br>REF=2508400165JO    06/14/05  04:53PM |
| 6/15 | 4,000,000.00 | FUNDS TRANSFER  (ADVICE 050615053051)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/06/15  OBI=W.R GRACE PAYMENT FO<br>REF=2691900166JO    06/15/05  03:50PM |
| 6/16 | 13,148.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005231 W.R. GRACE & CO |
| 6/16 | 5,100,000.00 | FUNDS TRANSFER  (ADVICE 050616052019)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/06/16  OBI=W.R GRACE PAYMENT FO<br>REF=2385800167JO    06/16/05  04:30PM |
| 6/17 | 1,000,000.00 | FUNDS TRANSFER  (ADVICE 050617048933)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/06/17  OBI=W.R GRACE PAYMENT FO<br>REF=2202100168JO    06/17/05  03:38PM |
| 6/20 | 800.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005231 W.R. GRACE & CO |
| 6/20 | 2,500,000.00 | FUNDS TRANSFER  (ADVICE 050620054249)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/06/20  OBI=W.R GRACE PAYMENT FO<br>REF=2844000171JO    06/20/05  04:01PM |
| 6/21 | 4,501.60 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005231 W.R. GRACE & CO |
| 6/21 | 9,800,000.00 | FUNDS TRANSFER  (ADVICE 050621048918)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/06/21  OBI=W.R GRACE PAYMENT FO<br>REF=2499100172JO    06/21/05  04:33PM |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

03      2000000282172  001   130        0      0      93,101

**WACHOVIA**

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/22 | 4,800,000.00 | FUNDS TRANSFER  (ADVICE 050622048007)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/06/22  OBI=W.R GRACE PAYMENT FO<br>REF=2310300173JO    06/22/05  04:04PM |
| 6/23 | 10,600,000.00 | FUNDS TRANSFER  (ADVICE 050623046478)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/06/23  OBI=W.R GRACE PAYMENT FO<br>REF=2482600174JO    06/23/05  03:49PM |
| 6/24 | 3,100,000.00 | FUNDS TRANSFER  (ADVICE 050624048463)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/06/24  OBI=W.R GRACE PAYMENT FO<br>REF=2334000175JO    06/24/05  03:23PM |
| 6/27 | 27.05 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900016741 W R GRACE & CO |
| 6/27 | 37,011.77 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005231 W.R. GRACE & CO |
| 6/28 | 82,987.21 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005231 W.R. GRACE & CO |
|  | 4,500,000.00 | FUNDS TRANSFER  (ADVICE 050628050852)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/06/28  OBI=W.R GRACE PAYMENT FO<br>REF=2602000179JO    06/28/05  03:50PM |
| 6/29 | 0.02 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900016741 W R GRACE & CO |
| 6/29 | 2,000,000.00 | FUNDS TRANSFER  (ADVICE 050629062733)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/06/29  OBI=W.R GRACE PAYMENT FO<br>REF=3353200180JO    06/29/05  04:31PM |
| 6/30 | 6,400,000.00 | FUNDS TRANSFER  (ADVICE 050630088467)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/06/30  OBI=W.R GRACE PAYMENT FO<br>REF=4085800181JO    06/30/05  05:00PM |
| **Total** | **$100,785,276.36** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 6/01 | 175.54 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900005600 W R GRACE & CO |
| 6/01 | 57,946.15 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900005260 WR GRACE AND CO |
| 6/01 | 197,832.74 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900016741 W R GRACE & CO |

*ar Withdrawals and Service Fees continued on next page.*

---

**WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

04      2000000282172  001  130              0      0        93,102

WACHOVIA

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|-------:|-------------|
| 6/01 | 470,145.83 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/01 | 1,779,179.01 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/01 | 4,086,014.16 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 6/02 | 174.26 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 6/02 | 61,415.55 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 6/02 | 143,927.60 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/02 | 378,960.42 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/02 | 800,308.85 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/02 | 2,372,010.17 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/03 | 29.26 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 6/03 | 23,509.56 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/03 | 160,508.42 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 6/03 | 396,395.76 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/03 | 666,867.63 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/03 | 1,784,962.80 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/03 | 2,246,799.15 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 6/06 | 195.34 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 6/06 | 50,155.98 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/06 | 68,659.45 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/06 | 114,355.81 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 6/06 | 942,649.89 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/07 | 125.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 6/07 | 48,980.95 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

05    .2000000282172  001  130        0    0        93,103

**WACHOVIA**

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/07 | 78,429.69 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 6/07 | 87,712.22 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/07 | 171,175.64 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/07 | 932,087.04 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/08 | 381.15 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 6/08 | 7,762.76 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 6/08 | 341,607.33 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 6/08 | 508,968.64 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/08 | 585,866.04 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/08 | 1,343,640.13 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/08 | 9,170,486.02 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 6/09 | 18.44 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 6/09 | 5,944.57 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 6/09 | 18,895.30 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 6/09 | 50,877.07 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 6/09 | 310,694.37 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/09 | 311,764.94 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/09 | 618,114.64 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/09 | 1,994,738.48 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/10 | 51.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 6/10 | 1,646.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 6/10 | 27,516.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/10 | 29,711.41 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |

*...er Withdrawals and Service Fees continued on next page.*

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

06      2000000282172  001  130          0      0        93,104

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/10 | 38,476.22 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 6/10 | 100,170.12 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/10 | 1,633,822.40 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 6/10 | 3,182,400.23 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/10 | 3,947,812.30 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/13 | 165.92 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 6/13 | 10,290.41 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 6/13 | 70,466.66 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 6/13 | 144,168.61 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/13 | 531,381.93 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/13 | 1,894,283.77 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/14 | 258.32 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 6/14 | 2,644.70 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 6/14 | 20,911.90 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 6/14 | 58,802.55 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/14 | 130,200.07 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/14 | 1,488,285.75 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/15 | 10,048.09 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 6/15 | 171,838.16 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 6/15 | 339,604.94 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/15 | 466,526.87 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/15 | 508,807.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/15 | 5,536,654.27 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

07      2000000282172   001  130        0     0     93,105

**WACHOVIA**

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/16 | 150.03 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005600 W R GRACE & CO |
| 6/16 | 794.47 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900065006 W R GRACE & CO |
| 6/16 | 29,713.68 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 6/16 | 42,108.21 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 WR GRACE AND CO |
| 6/16 | 412,293.38 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 6/16 | 595,889.33 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 6/16 | 2,908,435.28 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 6/17 | 26,123.08 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 6/17 | 32,434.96 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 WR GRACE AND CO |
| 6/17 | 761,458.40 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 6/17 | 1,868,654.34 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 6/17 | 2,206,102.20 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005231 W.R. GRACE & CO |
| 6/20 | 186.82 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005600 W R GRACE & CO |
| 6/20 | 716.77 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900065006 W R GRACE & CO |
| 6/20 | 90,004.80 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 WR GRACE AND CO |
| 6/20 | 130,156.30 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 6/20 | 504,378.03 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 6/20 | 645,104.89 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 6/21 | 25.00 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005600 W R GRACE & CO |
| 6/21 | 25,991.40 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900065006 W R GRACE & CO |
| 6/21 | 31,341.58 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 WR GRACE AND CO |
| 6/21 | 54,270.05 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 6/21 | 268,749.25 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |

*ɔr Withdrawals and Service Fees continued on next page.*

---

**WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

08      2000000282172  001  130          0      0        93,106

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/21 | 1,288,778.38 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/22 | 290.65 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 6/22 | 2,999.33 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 6/22 | 223,143.63 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 6/22 | 456,437.34 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/22 | 463,492.41 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/22 | 1,223,269.23 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/22 | 8,170,933.61 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 6/23 | 267.63 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 6/23 | 2,110.74 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 6/23 | 37,467.77 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 6/23 | 42,400.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 6/23 | 300,767.78 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/23 | 556,655.02 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/23 | 2,079,936.88 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/23 | 3,598,332.60 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/24 | 586.62 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 6/24 | 4,001.97 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 6/24 | 17,968.23 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 6/24 | 18,847.74 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/24 | 200,222.51 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/24 | 851,335.42 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/24 | 1,827,913.29 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

09      2000000282172  001   130          0      0        93,107

**NACHOVIA**

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/24 | 4,075,174.60 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/27 | 26.93 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 6/27 | 6,822.27 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 6/27 | 35,778.31 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 6/27 | 152,709.64 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/27 | 312,980.63 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/27 | 815,811.57 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/28 | 25.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 6/28 | 28,283.37 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 6/28 | 81,195.10 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/28 | 469,965.85 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/28 | 1,335,864.97 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/29 | 300.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 6/29 | 17,907.25 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 6/29 | 423,379.07 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/29 | 515,357.37 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/29 | 831,862.01 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/29 | 4,696,600.51 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 6/30 | 108.10 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 6/30 | 14,265.40 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/30 | 63,295.13 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

10      2000000282172   001   130        0      0        93,108

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/30 | 231,060.67 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 6/30 | 585,448.88 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 6/30 | 731,823.12 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| **Total** | **$101,167,682.63** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 6/01 | 4,133,477.58 | 6/13 | 3,267,758.99 | 6/23 | 9,469,260.22 |
| 6/02 | 5,876,680.73 | 6/14 | 7,766,655.70 | 6/24 | 5,573,209.84 |
| 6/03 | 2,697,608.15 | 6/15 | 4,733,175.87 | 6/27 | 4,286,119.31 |
| 6/06 | 2,721,593.24 | 6/16 | 5,856,939.49 | 6/28 | 6,953,772.23 |
| 6/07 | 12,249,881.85 | 6/17 | 1,962,166.51 | 6/29 | 2,468,366.04 |
| 6/08 | 1,991,169.78 | 6/20 | 3,092,418.90 | 6/30 | 7,242,364.74 |
| 6/09 | 13,780,121.97 | 6/21 | 11,227,764.84 | | |
| 6/10 | 4,818,516.29 | 6/22 | 5,487,198.64 | | |

WELCOME TO ALL FORMER SOUTHTRUST CUSTOMERS - WE'RE PLEASED
TO BEGIN SERVING YOU AS WACHOVIA.



# Commercial Checking

01    2079900016741   001  109        0     0        19,693                    ▬▬   ▬▬
                                                                                ▬▬   ▬▬

|||....|.|...|.|.|.||....|.||..|..|.|..|.|..||....|.|.||
**W R GRACE & CO - CONN**
**ATTN: DARLENE PARLIN**
**62 WHITTEMORE AVE**                         CB   125
**CAMBRIDGE MA 02140**

---

# Commercial Checking

6/01/2005 thru 6/30/2005

Account number:        2079900016741
Account owner(s):      W R GRACE & CO - CONN

Taxpayer ID Number:    135114230

## Account Summary

| Opening balance 6/01 | $0.00 | |
|---|---|---|
| Deposits and other credits | 18,520,669.33 | + |
| Checks | 1,312,222.50 | - |
| Other withdrawals and service fees | 17,208,446.83 | - |
| Closing balance 6/30 | $0.00 | |

## Deposits and Other Credits

| | Amount | Description |
|---|---|---|
| 6/01 | 197,832.74 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/02 | 143,927.60 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/02 | 378,960.42 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/03 | 23,509.56 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/03 | 396,395.76 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/06 | 32,000.00 | CHECK ADJUSTMENT - CHECK NUMBER: 71554<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 06/02/2005<br>POSTED AS $35,555.42<br>SHOULD HAVE BEEN $3555.42 |
| 6/06 | 68,659.45 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/07 | 87,712.22 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/08 | 508,968.64 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/09 | 618,114.64 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/09 | 1,994,738.48 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/10 | 1,540.01 | AUTOMATED CREDIT W.R. GRACE    REVERSAL<br>CO. ID.      050610 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

02       2079900016741  001   109          0      0        19,694

---

## Deposits and Other Credits   continued

| Date | Amount | Description |
|------|--------|-------------|
| 6/10 | 27,516.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/10 | 3,947,812.30 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/13 | 144,168.61 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/14 | 58,802.55 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/15 | 508,807.50 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/16 | 631.77 | AUTOMATED CREDIT W.R. GRACE       REVERSAL<br>CO. ID.       050616 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 6/16 | 29,713.68 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/16 | 595,889.33 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/17 | 26,123.08 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/20 | 130,156.30 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/21 | 54,270.05 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/22 | 463,492.41 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/23 | 556,655.02 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/23 | 2,079,936.88 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/24 | 18,847.74 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/24 | 4,075,174.60 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/27 | 1,335.56 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.       050627 CCD<br>MISC SETTL CHRETIRE  RETURN |
| 6/27 | 152,709.64 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/28 | 81,195.10 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/29 | 0.04 | CHECK ADJUSTMENT - CHECK NUMBER: 71669<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 06/27/2005<br>POSTED AS $1019.46<br>SHOULD HAVE BEEN $1019.42 |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

03      2079900016741  001  109        0    0        19,695

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/29 | 515,357.37 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/30 | 14,265.40 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/30 | 585,448.88 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$18,520,669.33** | |

## Checks

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 5872 | 945.34 | 6/01 | 7219 | 1,680.80 | 6/14 | 45650* | 591.25 | 6/01 |
| 5874* | 1,360.64 | 6/01 | 7220 | 2,310.00 | 6/21 | 45783* | 526.93 | 6/13 |
| 5875 | 2,191.78 | 6/01 | 7221 | 3,035.06 | 6/13 | 45934* | 552.89 | 6/21 |
| 5876 | 669.48 | 6/03 | 7222 | 2,483.04 | 6/15 | 45951* | 543.93 | 6/01 |
| 5877 | 2,978.71 | 6/07 | 7223 | 1,302.16 | 6/13 | 45994* | 623.79 | 6/23 |
| 5880* | 2,781.45 | 6/01 | 7224 | 10,601.81 | 6/22 | 46021* | 459.62 | 6/01 |
| 5881 | 821.51 | 6/15 | 7225 | 480.06 | 6/21 | 46103* | 673.24 | 6/01 |
| 5882 | 938.50 | 6/16 | 7226 | 774.13 | 6/21 | 46104 | 610.95 | 6/01 |
| 5883 | 1,360.64 | 6/14 | 7227 | 721.77 | 6/21 | 46120* | 437.22 | 6/01 |
| 5884 | 791.78 | 6/16 | 7228 | 748.09 | 6/27 | 46122* | 414.73 | 6/01 |
| 5885 | 663.90 | 6/20 | 7229 | 3,532.26 | 6/27 | 46173* | 522.50 | 6/01 |
| 5886 | 317.67 | 6/21 | 7231* | 451.95 | 6/29 | 46174 | 634.73 | 6/01 |
| 5887 | 2,976.20 | 6/16 | 7232 | 482.83 | 6/28 | 46254* | 673.23 | 6/01 |
| 5888 | 1,748.64 | 6/15 | 7233 | 1,548.02 | 6/28 | 46255 | 632.00 | 6/01 |
| 5889 | 62.35 | 6/29 | 7235* | 1,056.89 | 6/28 | 46270* | 269.36 | 6/01 |
| 5890 | 986.61 | 6/29 | 7237* | 1,056.89 | 6/28 | 46272* | 450.70 | 6/01 |
| 5891 | 63.85 | 6/27 | 7238 | 959.42 | 6/29 | 46307* | 680.50 | 6/03 |
| 5892 | 1,075.87 | 6/27 | 7239 | 1,468.62 | 6/28 | 46321* | 233.40 | 6/03 |
| 5895* | 469.80 | 6/28 | 7240 | 1,958.12 | 6/28 | 46324* | 488.13 | 6/01 |
| 5897* | 1,748.64 | 6/29 | 7241 | 2,138.25 | 6/29 | 46348* | 801.27 | 6/06 |
| 7196* | 1,178.44 | 6/08 | 7242 | 2,348.58 | 6/29 | 46381* | 547.38 | 6/02 |
| 7205* | 1,178.45 | 6/08 | 7243 | 1,667.28 | 6/29 | 46384* | 555.02 | 6/02 |
| 7206 | 2,138.25 | 6/03 | 7244 | 1,548.38 | 6/29 | 46388* | 359.81 | 6/13 |
| 7207 | 2,348.58 | 6/02 | 7245 | 2,483.04 | 6/30 | 46391* | 620.99 | 6/02 |
| 7209* | 2,363.17 | 6/06 | 7246 | 1,298.02 | 6/27 | 46394* | 681.98 | 6/06 |
| 7211* | 2,781.59 | 6/01 | 43277* | 532.87 | 6/01 | 46399* | 993.98 | 6/02 |
| 7213* | 10,601.81 | 6/07 | 45324* | 570.38 | 6/01 | 46403* | 524.61 | 6/02 |
| 7214 | 748.09 | 6/16 | 45478* | 522.73 | 6/01 | 46405* | 638.93 | 6/03 |
| 7216* | 2,138.25 | 6/21 | 45563* | 148.70 | 6/01 | 46406 | 656.06 | 6/07 |
| 7217 | 2,348.58 | 6/23 | 45632* | 464.53 | 6/13 | 46407 | 397.17 | 6/02 |
| 7218 | 1,667.28 | 6/15 | 45642* | 2,632.67 | 6/27 | 46408 | 673.24 | 6/14 |

* ...dicates a break in check number sequence

*Checks continued on next page*



# Commercial Checking

| 04 | 2079900016741 | 001 | 109 | 0 | 0 | 19,696 |

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 46409 | 591.25 | 6/01 | 46535* | 566.92 | 6/01 | 46584 | 471.09 | 6/09 |
| 46411* | 593.55 | 6/01 | 46536 | 758.18 | 6/01 | 46585 | 235.32 | 6/07 |
| 46418* | 528.64 | 6/06 | 46540* | 153.09 | 6/02 | 46586 | 533.40 | 6/07 |
| 46427* | 564.60 | 6/01 | 46541 | 1,054.12 | 6/02 | 46587 | 579.53 | 6/06 |
| 46430* | 430.39 | 6/08 | 46544* | 275.36 | 6/01 | 46588 | 545.44 | 6/06 |
| 46434* | 494.82 | 6/01 | 46546* | 581.74 | 6/06 | 46589 | 348.15 | 6/06 |
| 46437* | 617.18 | 6/08 | 46547 | 402.92 | 6/06 | 46590 | 313.09 | 6/06 |
| 46438 | 367.16 | 6/03 | 46548 | 427.59 | 6/07 | 46591 | 620.60 | 6/07 |
| 46439 | 376.55 | 6/09 | 46549 | 637.94 | 6/03 | 46592 | 403.22 | 6/06 |
| 46442* | 107.23 | 6/01 | 46550 | 539.75 | 6/06 | 46593 | 450.71 | 6/20 |
| 46447* | 545.54 | 6/01 | 46551 | 547.38 | 6/08 | 46594 | 456.14 | 6/06 |
| 46449* | 384.60 | 6/01 | 46552 | 470.77 | 6/06 | 46595 | 304.49 | 6/03 |
| 46454* | 475.13 | 6/01 | 46553 | 494.27 | 6/06 | 46596 | 428.12 | 6/08 |
| 46456* | 34.18 | 6/02 | 46554 | 127.70 | 6/06 | 46597 | 321.49 | 6/07 |
| 46458* | 421.54 | 6/01 | 46556* | 458.57 | 6/03 | 46598 | 553.82 | 6/06 |
| 46462* | 446.99 | 6/03 | 46557 | 326.67 | 6/13 | 46599 | 330.99 | 6/07 |
| 46463 | 282.79 | 6/02 | 46558 | 532.84 | 6/06 | 46600 | 487.38 | 6 |
| 46464 | 424.43 | 6/02 | 46559 | 644.72 | 6/07 | 46601 | 578.09 | 6. . |
| 46469* | 457.51 | 6/01 | 46560 | 620.97 | 6/17 | 46602 | 426.73 | 6/06 |
| 46470 | 629.29 | 6/01 | 46561 | 600.46 | 6/06 | 46603 | 459.77 | 6/09 |
| 46472* | 287.44 | 6/01 | 46562 | 467.74 | 6/06 | 46604 | 366.00 | 6/09 |
| 46473 | 250.42 | 6/01 | 46563 | 716.81 | 6/09 | 46605 | 611.86 | 6/06 |
| 46474 | 175.37 | 6/01 | 46564 | 587.59 | 6/03 | 46606 | 418.81 | 6/06 |
| 46477* | 148.70 | 6/20 | 46565 | 883.29 | 6/06 | 46607 | 121.29 | 6/06 |
| 46479* | 393.98 | 6/03 | 46566 | 857.60 | 6/09 | 46608 | 302.87 | 6/06 |
| 46480 | 376.46 | 6/02 | 46567 | 790.00 | 6/07 | 46609 | 527.93 | 6/06 |
| 46481 | 633.28 | 6/02 | 46568 | 678.60 | 6/09 | 46610 | 717.28 | 6/06 |
| 46482 | 484.40 | 6/01 | 46569 | 18.44 | 6/06 | 46611 | 459.82 | 6/07 |
| 46488* | 701.56 | 6/06 | 46570 | 549.66 | 6/03 | 46612 | 581.88 | 6/06 |
| 46493* | 524.17 | 6/02 | 46571 | 591.37 | 6/10 | 46613 | 527.13 | 6/06 |
| 46496* | 599.20 | 6/01 | 46572 | 505.47 | 6/07 | 46614 | 80.27 | 6/07 |
| 46500* | 534.86 | 6/07 | 46573 | 623.80 | 6/07 | 46615 | 503.21 | 6/06 |
| 46502* | 571.84 | 6/01 | 46574 | 544.32 | 6/28 | 46616 | 664.22 | 6/07 |
| 46505* | 698.11 | 6/02 | 46575 | 694.23 | 6/06 | 46617 | 967.78 | 6/06 |
| 46506 | 685.06 | 6/06 | 46576 | 547.72 | 6/06 | 46618 | 1,091.80 | 6/07 |
| 46510* | 837.06 | 6/02 | 46577 | 547.24 | 6/06 | 46619 | 318.47 | 6/07 |
| 46513* | 566.28 | 6/02 | 46578 | 455.96 | 6/06 | 46620 | 34.16 | 6/09 |
| 46514 | 481.91 | 6/02 | 46579 | 607.03 | 6/06 | 46621 | 511.25 | 6/06 |
| 46523* | 663.96 | 6/03 | 46580 | 646.54 | 6/06 | 46622 | 541.23 | 6/06 |
| 46524 | 952.06 | 6/01 | 46581 | 639.91 | 6/13 | 46623 | 596.26 | 6/06 |
| 46532* | 638.19 | 6/03 | 46582 | 572.05 | 6/07 | 46624 | 637.71 | 6/06 |
| 46533 | 455.69 | 6/03 | 46583 | 773.37 | 6/03 | 46625 | 385.61 | 6/06 |

* Indicates a break in check number sequence

Checks continued on next page

---

**WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

05      2079900016741   001   109         0    0      19,697

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 46626 | 536.45 | 6/06 | 46668 | 555.93 | 6/08 | 46710 | 427.46 | 6/06 |
| 46627 | 568.57 | 6/07 | 46669 | 613.83 | 6/06 | 46711 | 363.64 | 6/06 |
| 46628 | 469.93 | 6/06 | 46670 | 584.37 | 6/06 | 46712 | 275.36 | 6/07 |
| 46629 | 396.83 | 6/06 | 46671 | 456.79 | 6/06 | 46713 | 518.82 | 6/06 |
| 46630 | 145.22 | 6/06 | 46672 | 501.39 | 6/06 | 46714 | 567.57 | 6/10 |
| 46631 | 442.96 | 6/06 | 46673 | 535.12 | 6/06 | 46715 | 452.29 | 6/09 |
| 46632 | 228.96 | 6/07 | 46674 | 766.93 | 6/09 | 46716 | 255.63 | 6/29 |
| 46633 | 504.02 | 6/06 | 46675 | 503.96 | 6/09 | 46717 | 427.59 | 6/13 |
| 46634 | 53.67 | 6/07 | 46676 | 552.84 | 6/06 | 46718 | 529.46 | 6/13 |
| 46635 | 558.82 | 6/07 | 46677 | 562.06 | 6/08 | 46719 | 539.75 | 6/10 |
| 46636 | 296.95 | 6/07 | 46678 | 602.25 | 6/08 | 46720 | 545.98 | 6/15 |
| 46637 | 327.30 | 6/06 | 46679 | 529.76 | 6/06 | 46721 | 599.71 | 6/13 |
| 46638 | 788.99 | 6/06 | 46680 | 499.01 | 6/06 | 46722 | 593.45 | 6/15 |
| 46639 | 148.70 | 6/21 | 46681 | 553.41 | 6/09 | 46723 | 137.06 | 6/13 |
| 46640 | 484.61 | 6/06 | 46682 | 855.99 | 6/06 | 46725* | 394.96 | 6/10 |
| 46641 | 289.94 | 6/06 | 46683 | 859.30 | 6/06 | 46726 | 662.63 | 6/27 |
| 46642 | 121.06 | 6/08 | 46684 | 659.02 | 6/06 | 46727 | 841.92 | 6/13 |
| 46643 | 510.13 | 6/08 | 46685 | 555.93 | 6/06 | 46728 | 514.10 | 6/17 |
| 46644 | 638.32 | 6/27 | 46686 | 390.69 | 6/09 | 46729 | 495.38 | 6/13 |
| 46645 | 438.90 | 6/13 | 46687 | 624.18 | 6/06 | 46730 | 517.95 | 6/13 |
| 46646 | 638.31 | 6/06 | 46688 | 637.99 | 6/06 | 46731 | 577.74 | 6/13 |
| 46647 | 729.07 | 6/06 | 46689 | 807.60 | 6/06 | 46732 | 1,067.36 | 6/16 |
| 46648 | 737.56 | 6/06 | 46690 | 552.84 | 6/06 | 46733 | 472.26 | 6/13 |
| 46649 | 443.80 | 6/08 | 46691 | 368.91 | 6/09 | 46734 | 639.55 | 6/20 |
| 46650 | 494.33 | 6/06 | 46692 | 556.06 | 6/08 | 46735 | 779.84 | 6/14 |
| 46651 | 530.16 | 6/06 | 46693 | 587.72 | 6/06 | 46736 | 1,060.26 | 6/14 |
| 46652 | 714.25 | 6/03 | 46694 | 553.86 | 6/13 | 46737 | 379.01 | 6/20 |
| 46653 | 441.43 | 6/06 | 46695 | 641.49 | 6/06 | 46738 | 70.95 | 6/13 |
| 46654 | 591.82 | 6/06 | 46696 | 425.91 | 6/07 | 46739 | 471.48 | 6/10 |
| 46655 | 633.17 | 6/07 | 46697 | 681.41 | 6/06 | 46740 | 475.78 | 6/10 |
| 46656 | 510.75 | 6/06 | 46698 | 525.39 | 6/06 | 46741 | 727.47 | 6/13 |
| 46657 | 544.10 | 6/06 | 46699 | 605.42 | 6/09 | 46742 | 556.24 | 6/10 |
| 46658 | 559.73 | 6/07 | 46700 | 555.92 | 6/14 | 46743 | 673.23 | 6/28 |
| 46659 | 561.00 | 6/06 | 46701 | 720.73 | 6/06 | 46744 | 591.25 | 6/21 |
| 46660 | 526.01 | 6/06 | 46702 | 567.70 | 6/06 | 46745 | 615.82 | 6/17 |
| 46661 | 198.62 | 6/06 | 46703 | 710.90 | 6/06 | 46746 | 593.55 | 6/15 |
| 46662 | 507.32 | 6/06 | 46704 | 971.47 | 6/06 | 46747 | 670.67 | 6/13 |
| 46663 | 432.94 | 6/06 | 46705 | 660.80 | 6/06 | 46748 | 517.71 | 6/13 |
| 46664 | 599.82 | 6/08 | 46706 | 521.86 | 6/06 | 46749 | 660.66 | 6/13 |
| 46665 | 1,000.66 | 6/06 | 46707 | 497.45 | 6/06 | 46750 | 696.05 | 6/15 |
| 46666 | 825.04 | 6/06 | 46708 | 33.45 | 6/08 | 46751 | 690.67 | 6/13 |
| 46667 | 515.58 | 6/06 | 46709 | 590.12 | 6/08 | 46752 | 453.82 | 6/15 |

" *Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

06    2079900016741    001    109    0    0    19,698

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 46753 | 617.70 | 6/13 | 46795 | 565.16 | 6/13 | 46838 | 1,018.87 | 6/13 |
| 46754 | 714.49 | 6/22 | 46796 | 520.09 | 6/13 | 46839 | 652.03 | 6/13 |
| 46755 | 576.43 | 6/22 | 46797 | 694.71 | 6/14 | 46840 | 455.69 | 6/13 |
| 46756 | 517.12 | 6/22 | 46798 | 520.83 | 6/14 | 46841 | 568.52 | 6/15 |
| 46757 | 207.24 | 6/15 | 46799 | 355.08 | 6/14 | 46842 | 555.91 | 6/15 |
| 46758 | 533.40 | 6/13 | 46800 | 569.82 | 6/15 | 46843 | 668.44 | 6/20 |
| 46759 | 579.53 | 6/10 | 46801 | 495.52 | 6/13 | 46844 | 480.56 | 6/15 |
| 46760 | 630.74 | 6/13 | 46802 | 425.63 | 6/13 | 46845 | 547.22 | 6/13 |
| 46761 | 348.15 | 6/13 | 46803 | 373.84 | 6/14 | 46846 | 616.92 | 6/13 |
| 46762 | 421.68 | 6/13 | 46804 | 603.94 | 6/13 | 46847 | 627.42 | 6/14 |
| 46763 | 361.05 | 6/13 | 46805 | 674.18 | 6/13 | 46848 | 780.18 | 6/15 |
| 46764 | 479.35 | 6/13 | 46806 | 184.01 | 6/16 | 46849 | 449.43 | 6/13 |
| 46765 | 507.66 | 6/20 | 46807 | 579.35 | 6/14 | 46850 | 656.18 | 6/22 |
| 46766 | 395.14 | 6/13 | 46808 | 197.23 | 6/14 | 46851 | 572.16 | 6/13 |
| 46767 | 304.49 | 6/10 | 46809 | 324.57 | 6/13 | 46852 | 543.13 | 6/13 |
| 46768 | 409.43 | 6/13 | 46810 | 892.75 | 6/13 | 46853 | 584.01 | 6/16 |
| 46769 | 329.46 | 6/13 | 46812* | 540.83 | 6/13 | 46854 | 709.02 | 6/ |
| 46770 | 422.50 | 6/13 | 46813 | 374.16 | 6/15 | 46855 | 845.67 | 6/, |
| 46771 | 440.40 | 6/13 | 46814 | 353.00 | 6/13 | 46856 | 782.40 | 6/13 |
| 46772 | 492.03 | 6/14 | 46815 | 486.94 | 6/15 | 46857 | 555.91 | 6/13 |
| 46773 | 494.03 | 6/10 | 46816 | 463.33 | 6/27 | 46858 | 476.76 | 6/13 |
| 46774 | 584.65 | 6/10 | 46817 | 419.22 | 6/15 | 46859 | 458.67 | 6/13 |
| 46775 | 515.33 | 6/13 | 46818 | 699.60 | 6/21 | 46860 | 733.69 | 6/13 |
| 46776 | 410.28 | 6/15 | 46819 | 698.69 | 6/13 | 46861 | 347.84 | 6/14 |
| 46777 | 355.44 | 6/14 | 46820 | 727.17 | 6/15 | 46862 | 458.67 | 6/13 |
| 46778 | 600.76 | 6/10 | 46821 | 501.47 | 6/13 | 46863 | 587.71 | 6/14 |
| 46779 | 458.23 | 6/13 | 46822 | 678.21 | 6/13 | 46864 | 554.64 | 6/13 |
| 46780 | 121.29 | 6/16 | 46823 | 459.36 | 6/15 | 46865 | 695.59 | 6/13 |
| 46781 | 391.76 | 6/13 | 46824 | 729.31 | 6/13 | 46866 | 476.94 | 6/13 |
| 46782 | 477.82 | 6/13 | 46825 | 272.49 | 6/13 | 46867 | 712.82 | 6/13 |
| 46783 | 807.60 | 6/10 | 46826 | 664.77 | 6/17 | 46868 | 556.94 | 6/13 |
| 46784 | 661.29 | 6/14 | 46827 | 593.50 | 6/10 | 46869 | 645.48 | 6/17 |
| 46785 | 508.74 | 6/10 | 46828 | 461.68 | 6/13 | 46870 | 458.95 | 6/14 |
| 46786 | 477.00 | 6/13 | 46829 | 473.50 | 6/13 | 46871 | 698.65 | 6/20 |
| 46787 | 195.18 | 6/13 | 46830 | 578.49 | 6/14 | 46872 | 778.59 | 6/13 |
| 46788 | 660.06 | 6/10 | 46831 | 458.66 | 6/13 | 46873 | 567.69 | 6/15 |
| 46789 | 568.80 | 6/13 | 46832 | 549.70 | 6/13 | 46874 | 785.10 | 6/13 |
| 46790 | 772.92 | 6/13 | 46833 | 350.81 | 6/13 | 46875 | 864.67 | 6/13 |
| 46791 | 434.81 | 6/13 | 46834 | 445.05 | 6/14 | 46876 | 857.60 | 6/13 |
| 46792 | 318.49 | 6/14 | 46835 | 455.69 | 6/13 | 46877 | 326.08 | 6/10 |
| 46793 | 34.17 | 6/20 | 46836 | 565.55 | 6/16 | 46878 | 409.42 | 6/15 |
| 46794 | 456.98 | 6/13 | 46837 | 571.84 | 6/14 | 46879 | 689.95 | 6/14 |

* Indicates a break in check number sequence

Checks continued on next page

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

07    2079900016741  001  109         0    0        19,699

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 46880 | 427.46 | 6/10 | 46926 | 365.49 | 6/20 | 46968 | 495.51 | 6/20 |
| 46881 | 714.93 | 6/10 | 46927 | 416.05 | 6/20 | 46969 | 422.45 | 6/20 |
| 46882 | 448.02 | 6/17 | 46928 | 505.54 | 6/20 | 46970 | 178.82 | 6/20 |
| 46883 | 223.18 | 6/14 | 46929 | 480.06 | 6/20 | 46971 | 607.93 | 6/17 |
| 46884 | 581.28 | 6/10 | 46930 | 755.09 | 6/20 | 46972 | 327.19 | 6/20 |
| 46885 | 877.19 | 6/23 | 46931 | 466.77 | 6/24 | 46973 | 586.52 | 6/20 |
| 46886 | 427.88 | 6/15 | 46932 | 304.49 | 6/17 | 46974 | 451.62 | 6/21 |
| 46888* | 336.97 | 6/20 | 46933 | 432.67 | 6/30 | 46975 | 402.59 | 6/21 |
| 46889 | 654.97 | 6/17 | 46934 | 580.84 | 6/20 | 46976 | 106.10 | 6/21 |
| 46890 | 532.46 | 6/17 | 46935 | 720.53 | 6/20 | 46977 | 322.74 | 6/20 |
| 46891 | 547.37 | 6/20 | 46936 | 334.78 | 6/20 | 46978 | 755.13 | 6/20 |
| 46892 | 575.54 | 6/17 | 46937 | 496.70 | 6/20 | 46979 | 550.75 | 6/20 |
| 46893 | 398.01 | 6/22 | 46938 | 531.72 | 6/17 | 46980 | 393.99 | 6/27 |
| 46894 | 190.23 | 6/20 | 46939 | 377.38 | 6/20 | 46981 | 371.77 | 6/20 |
| 46896* | 523.49 | 6/20 | 46940 | 822.62 | 6/20 | 46982 | 486.94 | 6/29 |
| 46897 | 386.80 | 6/27 | 46941 | 371.62 | 6/22 | 46983 | 595.98 | 6/27 |
| 46898 | 589.58 | 6/22 | 46942 | 461.10 | 6/20 | 46984 | 527.43 | 6/21 |
| 46900* | 495.39 | 6/29 | 46943 | 602.34 | 6/17 | 46985 | 730.24 | 6/21 |
| 46901 | 721.88 | 6/20 | 46944 | 823.43 | 6/20 | 46986 | 697.17 | 6/20 |
| 46902 | 898.23 | 6/20 | 46945 | 121.30 | 6/27 | 46987 | 792.24 | 6/20 |
| 46903 | 1,290.60 | 6/20 | 46946 | 557.11 | 6/17 | 46988 | 381.53 | 6/17 |
| 46904 | 591.99 | 6/20 | 46947 | 302.87 | 6/21 | 46989 | 608.27 | 6/20 |
| 46905 | 888.81 | 6/22 | 46948 | 630.34 | 6/20 | 46990 | 488.12 | 6/20 |
| 46906 | 644.72 | 6/28 | 46949 | 801.25 | 6/20 | 46991 | 779.06 | 6/20 |
| 46907 | 497.45 | 6/20 | 46950 | 563.82 | 6/21 | 46992 | 441.11 | 6/20 |
| 46908 | 70.97 | 6/20 | 46951 | 796.37 | 6/20 | 46994* | 553.57 | 6/20 |
| 46909 | 524.61 | 6/17 | 46952 | 475.17 | 6/20 | 46995 | 451.00 | 6/20 |
| 46910 | 598.05 | 6/20 | 46953 | 391.29 | 6/20 | 46996 | 454.85 | 6/20 |
| 46911 | 638.93 | 6/20 | 46954 | 339.79 | 6/17 | 46997 | 655.09 | 6/21 |
| 46912 | 556.23 | 6/20 | 46955 | 521.05 | 6/20 | 46998 | 560.74 | 6/20 |
| 46913 | 673.24 | 6/21 | 46956 | 759.01 | 6/20 | 46999 | 361.85 | 6/21 |
| 46915* | 603.51 | 6/20 | 46957 | 560.50 | 6/20 | 47000 | 573.83 | 6/21 |
| 46916 | 548.81 | 6/23 | 46958 | 516.03 | 6/20 | 47001 | 554.63 | 6/20 |
| 46917 | 668.21 | 6/20 | 46959 | 34.16 | 6/22 | 47002 | 861.59 | 6/21 |
| 46918 | 291.51 | 6/20 | 46960 | 559.79 | 6/20 | 47003 | 827.58 | 6/20 |
| 46919 | 666.66 | 6/27 | 46961 | 627.67 | 6/20 | 47004 | 627.48 | 6/20 |
| 46920 | 748.44 | 6/20 | 46962 | 545.95 | 6/20 | 47005 | 554.63 | 6/20 |
| 46921 | 755.60 | 6/17 | 46963 | 647.44 | 6/20 | 47006 | 453.49 | 6/20 |
| 46922 | 255.05 | 6/21 | 46964 | 464.97 | 6/20 | 47007 | 555.92 | 6/22 |
| 46923 | 533.40 | 6/20 | 46965 | 597.66 | 6/20 | 47008 | 827.93 | 6/20 |
| 46924 | 579.53 | 6/17 | 46966 | 351.55 | 6/17 | 47009 | 543.62 | 6/20 |
| 46925 | 545.43 | 6/20 | 46967 | 569.81 | 6/21 | 47010 | 640.41 | 6/20 |

\* indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

08      2079900016741  001  109          0      0        19,700

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 47011 | 681.42 | 6/21 | 47055 | 547.38 | 6/27 | 47103 | 487.38 | 6/27 |
| 47012 | 816.88 | 6/24 | 47056 | 584.31 | 6/27 | 47104 | 473.00 | 6/24 |
| 47013 | 554.64 | 6/20 | 47057 | 377.80 | 6/29 | 47105 | 622.75 | 6/27 |
| 47014 | 543.12 | 6/20 | 47058 | 66.01 | 6/27 | 47107* | 371.28 | 6/29 |
| 47015 | 709.03 | 6/20 | 47060* | 305.09 | 6/27 | 47108 | 493.00 | 6/24 |
| 47016 | 769.69 | 6/20 | 47061 | 540.75 | 6/27 | 47109 | 160.13 | 6/29 |
| 47017 | 705.83 | 6/20 | 47062 | 584.69 | 6/27 | 47110 | 123.63 | 6/28 |
| 47018 | 555.92 | 6/20 | 47064* | 705.53 | 6/29 | 47111 | 26.70 | 6/28 |
| 47019 | 602.79 | 6/20 | 47065 | 517.96 | 6/27 | 47112 | 520.31 | 6/27 |
| 47020 | 718.83 | 6/20 | 47066 | 743.77 | 6/27 | 47113 | 844.67 | 6/24 |
| 47021 | 561.01 | 6/20 | 47067 | 681.98 | 6/27 | 47114 | 466.94 | 6/28 |
| 47022 | 979.55 | 6/20 | 47068 | 795.15 | 6/29 | 47115 | 557.85 | 6/27 |
| 47023 | 789.11 | 6/27 | 47069 | 593.99 | 6/27 | 47116 | 481.56 | 6/27 |
| 47024 | 652.08 | 6/27 | 47070 | 813.73 | 6/27 | 47117 | 281.46 | 6/27 |
| 47025 | 289.48 | 6/20 | 47071 | 883.09 | 6/28 | 47118 | 431.94 | 6/24 |
| 47026 | 561.00 | 6/20 | 47072 | 644.71 | 6/28 | 47119 | 612.54 | 6/27 |
| 47027 | 587.71 | 6/20 | 47073 | 497.46 | 6/27 | 47120 | 687.92 | 6 |
| 47028 | 554.63 | 6/20 | 47074 | 80.31 | 6/27 | 47121 | 585.70 | 6/... |
| 47029 | 698.28 | 6/20 | 47075 | 610.44 | 6/24 | 47122 | 642.03 | 6/27 |
| 47030 | 473.91 | 6/21 | 47076 | 785.73 | 6/24 | 47123 | 34.17 | 6/29 |
| 47031 | 712.82 | 6/20 | 47077 | 672.93 | 6/29 | 47124 | 434.13 | 6/27 |
| 47032 | 556.95 | 6/20 | 47081* | 589.39 | 6/27 | 47125 | 626.33 | 6/27 |
| 47033 | 641.44 | 6/23 | 47082 | 593.55 | 6/27 | 47126 | 429.52 | 6/27 |
| 47034 | 555.93 | 6/21 | 47083 | 660.67 | 6/27 | 47127 | 459.56 | 6/28 |
| 47035 | 1,103.74 | 6/27 | 47084 | 1,061.24 | 6/27 | 47128 | 371.51 | 6/27 |
| 47036 | 558.73 | 6/20 | 47085 | 666.64 | 6/27 | 47129 | 471.85 | 6/29 |
| 47037 | 708.80 | 6/20 | 47086 | 695.29 | 6/27 | 47130 | 335.80 | 6/27 |
| 47038 | 1,054.68 | 6/20 | 47087 | 744.12 | 6/24 | 47131 | 420.69 | 6/28 |
| 47039 | 773.79 | 6/20 | 47088 | 162.50 | 6/28 | 47132 | 384.83 | 6/27 |
| 47040 | 208.92 | 6/17 | 47089 | 533.42 | 6/28 | 47133 | 306.32 | 6/27 |
| 47041 | 739.97 | 6/22 | 47090 | 576.41 | 6/24 | 47134 | 222.90 | 6/27 |
| 47042 | 1,060.19 | 6/22 | 47091 | 545.44 | 6/27 | 47135 | 440.68 | 6/27 |
| 47043 | 525.71 | 6/21 | 47092 | 348.14 | 6/27 | 47136 | 861.71 | 6/28 |
| 47044 | 442.03 | 6/21 | 47093 | 365.69 | 6/27 | 47137 | 632.93 | 6/27 |
| 47045 | 515.70 | 6/21 | 47094 | 514.66 | 6/27 | 47138 | 311.68 | 6/28 |
| 47046 | 427.46 | 6/21 | 47095 | 708.79 | 6/27 | 47139 | 565.64 | 6/29 |
| 47047 | 433.14 | 6/30 | 47097* | 446.96 | 6/27 | 47140 | 1.40 | 6/30 |
| 47048 | 275.36 | 6/21 | 47098 | 304.48 | 6/24 | 47141 | 601.91 | 6/27 |
| 47050* | 525.07 | 6/22 | 47099 | 428.12 | 6/30 | 47142 | 673.18 | 6/24 |
| 47052* | 427.59 | 6/28 | 47100 | 345.42 | 6/28 | 47143 | 550.75 | 6/27 |
| 47053 | 605.78 | 6/24 | 47101 | 422.50 | 6/28 | 47144 | 354.35 | 6/27 |
| 47054 | 543.45 | 6/24 | 47102 | 476.03 | 6/27 | 47145 | 334.24 | 6/27 |

*Indicates a break in check number sequence*

Checks continued on next page



# Commercial Checking

09      2079900016741    001    109        0      0        19,701

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 47146 | 488.68 | 6/29 | 47192 | 458.97 | 6/27 | 71561* | 1,196.98 | 6/03 |
| 47147 | 459.63 | 6/27 | 47193 | 420.56 | 6/27 | 71562 | 1,211.18 | 6/02 |
| 47148 | 338.58 | 6/28 | 47194 | 561.01 | 6/29 | 71563 | 1,285.52 | 6/09 |
| 47149 | 776.21 | 6/27 | 47195 | 587.71 | 6/27 | 71565* | 1,219.32 | 6/03 |
| 47150 | 672.87 | 6/27 | 47197* | 848.25 | 6/27 | 71567* | 1,306.03 | 6/01 |
| 47152* | 501.47 | 6/28 | 47198 | 476.94 | 6/27 | 71568 | 1,344.37 | 6/01 |
| 47153 | 581.12 | 6/27 | 47199 | 559.78 | 6/27 | 71569 | 1,142.18 | 6/03 |
| 47154 | 467.09 | 6/24 | 47200 | 629.42 | 6/27 | 71570 | 955.46 | 6/01 |
| 47155 | 855.39 | 6/27 | 47201 | 556.93 | 6/29 | 71572* | 834.55 | 6/06 |
| 47156 | 345.39 | 6/27 | 47202 | 638.19 | 6/29 | 71573 | 1,078.55 | 6/02 |
| 47157 | 630.67 | 6/27 | 47203 | 555.92 | 6/29 | 71574 | 91.36 | 6/08 |
| 47158 | 599.38 | 6/27 | 47204 | 558.74 | 6/28 | 71575 | 1,874.05 | 6/03 |
| 47159 | 541.90 | 6/27 | 47205 | 930.80 | 6/27 | 71576 | 1,337.97 | 6/07 |
| 47160 | 466.76 | 6/27 | 47206 | 888.63 | 6/28 | 71579* | 1,654.41 | 6/06 |
| 47161 | 685.40 | 6/28 | 47207 | 896.03 | 6/27 | 71580 | 2,263.08 | 6/07 |
| 47162 | 603.16 | 6/27 | 47208 | 842.49 | 6/27 | 71582* | 2,832.61 | 6/01 |
| 47163 | 433.72 | 6/27 | 47209 | 801.18 | 6/24 | 71583 | 627.44 | 6/02 |
| 47164 | 614.50 | 6/28 | 47211* | 556.52 | 6/27 | 71584 | 1,326.79 | 6/01 |
| 47165 | 554.64 | 6/27 | 47212 | 515.70 | 6/28 | 71585 | 2,193.60 | 6/01 |
| 47166 | 713.65 | 6/27 | 47214* | 352.00 | 6/30 | 71590* | 3,787.51 | 6/06 |
| 47167 | 571.84 | 6/30 | 47215 | 448.02 | 6/27 | 71591 | 2,437.25 | 6/13 |
| 47168 | 917.56 | 6/27 | 47216 | 275.36 | 6/30 | 71592 | 1,273.84 | 6/13 |
| 47170* | 554.64 | 6/29 | 47218* | 518.82 | 6/29 | 71593 | 1,585.94 | 6/15 |
| 47171 | 569.48 | 6/27 | 71147* | 2,701.44 | 6/07 | 71594 | 1,086.66 | 6/13 |
| 47172 | 555.92 | 6/29 | 71422* | 500.00 | 6/29 | 71595 | 1,381.22 | 6/22 |
| 47174* | 469.36 | 6/27 | 71518* | 2,193.59 | 6/01 | 71596 | 4,376.04 | 6/16 |
| 47175 | 513.40 | 6/27 | 71527* | 1,365.21 | 6/06 | 71597 | 1,440.28 | 6/13 |
| 47176 | 765.74 | 6/27 | 71531* | 4,376.05 | 6/15 | 71598 | 1,318.84 | 6/15 |
| 47177 | 1,013.48 | 6/29 | 71533* | 1,323.70 | 6/06 | 71599 | 1,605.21 | 6/14 |
| 47178 | 565.19 | 6/29 | 71538* | 1,007.98 | 6/03 | 71601* | 712.07 | 6/15 |
| 47179 | 554.63 | 6/29 | 71543* | 2,058.64 | 6/13 | 71602 | 1,176.81 | 6/21 |
| 47180 | 652.78 | 6/29 | 71549* | 1,814.59 | 6/01 | 71603 | 800.55 | 6/13 |
| 47181 | 540.21 | 6/27 | 71550 | 1,235.87 | 6/08 | 71604 | 1,007.99 | 6/13 |
| 47182 | 566.28 | 6/27 | 71551 | 330.78 | 6/02 | 71605 | 1,869.51 | 6/13 |
| 47183 | 777.25 | 6/27 | 71552 | 2,032.24 | 6/01 | 71606 | 875.88 | 6/14 |
| 47184 | 773.10 | 6/27 | 71553 | 1,607.79 | 6/06 | 71607 | 2,058.63 | 6/13 |
| 47185 | 776.27 | 6/27 | 71554 | 35,555.42 | 6/02 | 71608 | 1,812.37 | 6/13 |
| 47186 | 584.17 | 6/27 | 71555 | 1,880.26 | 6/02 | 71609 | 1,946.43 | 6/17 |
| 47187 | 893.14 | 6/27 | 71556 | 3,340.34 | 6/08 | 71610 | 1,156.55 | 6/13 |
| 47188 | 603.32 | 6/27 | 71557 | 2,703.82 | 6/01 | 71611 | 1,242.28 | 6/13 |
| 47189 | 560.99 | 6/27 | 71558 | 9,797.20 | 6/01 | 71612 | 844.19 | 6/20 |
| 47191* | 511.93 | 6/27 | 71559 | 1,396.74 | 6/02 | 71613 | 1,308.50 | 6/13 |

\* indicates a break in check number sequence

*Checks continued on next page*