

# Commercial Checking

10      2079900016741    001   109          0      0          19,702

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 71614 | 1,814.59 | 6/15 | 71657 | 1,585.93 | 6/29 | 71721 | 2,112.22 | 6/29 |
| 71615 | 1,235.88 | 6/16 | 71658 | 1,086.67 | 6/27 | 71722 | 889.63 | 6/29 |
| 71616 | 330.79 | 6/15 | 71659 | 1,506.52 | 6/28 | 91964* | 1,403.48 | 6/20 |
| 71617 | 2,032.25 | 6/16 | 71660 | 4,376.05 | 6/30 | 93205* | 899.35 | 6/13 |
| 71618 | 1,607.79 | 6/17 | 71661 | 1,434.09 | 6/27 | 93864* | 724.80 | 6/07 |
| 71619 | 3,688.62 | 6/14 | 71663* | 1,605.22 | 6/27 | 94113* | 826.59 | 6/27 |
| 71620 | 1,880.27 | 6/16 | 71665* | 804.65 | 6/30 | 94266* | 150.10 | 6/10 |
| 71621 | 3,340.34 | 6/16 | 71667* | 1,023.27 | 6/28 | 94595* | 630.82 | 6/27 |
| 71622 | 1,453.59 | 6/20 | 71668 | 1,869.52 | 6/27 | 94840* | 668.39 | 6/27 |
| 71623 | 1,220.06 | 6/20 | 71669 | 1,019.46 | 6/27 | 95248* | 91.13 | 6/09 |
| 71624 | 1,396.74 | 6/17 | 71671* | 1,812.38 | 6/27 | 95370* | 1,027.71 | 6/08 |
| 71626* | 1,211.18 | 6/15 | 71672 | 1,156.55 | 6/28 | 95559* | 457.26 | 6/13 |
| 71627 | 1,285.52 | 6/16 | 71673 | 1,242.29 | 6/29 | 95590* | 659.75 | 6/07 |
| 71628 | 2,251.78 | 6/14 | 71674 | 848.37 | 6/27 | 95683* | 467.04 | 6/01 |
| 71629 | 1,219.33 | 6/20 | 71675 | 1,308.51 | 6/27 | 95776* | 392.59 | 6/01 |
| 71630 | 1,458.17 | 6/20 | 71676 | 1,814.59 | 6/29 | 95781* | 553.68 | 6/16 |
| 71631 | 1,677.12 | 6/14 | 71678* | 1,235.88 | 6/30 | 95783* | 1,088.02 | 6/ |
| 71632 | 1,344.37 | 6/15 | 71679 | 330.78 | 6/29 | 95785* | 594.33 | 6/ |
| 71633 | 955.45 | 6/21 | 71682* | 1,880.26 | 6/29 | 95801* | 458.48 | 6/13 |
| 71634 | 1,285.52 | 6/14 | 71690* | 1,211.17 | 6/29 | 95828* | 652.98 | 6/06 |
| 71635 | 834.55 | 6/27 | 71691 | 1,285.53 | 6/29 | 95829 | 906.47 | 6/06 |
| 71636 | 1,078.53 | 6/14 | 71692 | 2,251.77 | 6/28 | 95830 | 161.45 | 6/07 |
| 71637 | 1,482.38 | 6/17 | 71693 | 1,219.32 | 6/30 | 95832* | 1,045.03 | 6/07 |
| 71638 | 1,337.96 | 6/23 | 71694 | 1,458.16 | 6/28 | 95841* | 385.06 | 6/02 |
| 71639 | 983.78 | 6/15 | 71696* | 1,340.19 | 6/29 | 95860* | 743.09 | 6/08 |
| 71640 | 3,354.46 | 6/15 | 71697 | 955.45 | 6/28 | 95878* | 451.07 | 6/01 |
| 71641 | 1,647.64 | 6/14 | 71700* | 1,335.75 | 6/29 | 95884* | 265.98 | 6/07 |
| 71642 | 560.86 | 6/14 | 71702* | 1,078.54 | 6/28 | 95899* | 670.73 | 6/02 |
| 71643 | 1,374.98 | 6/14 | 71703 | 1,507.00 | 6/28 | 95900 | 695.33 | 6/24 |
| 71644 | 2,263.08 | 6/14 | 71704 | 703.51 | 6/28 | 95926* | 488.93 | 6/01 |
| 71645 | 2,645.62 | 6/28 | 71705 | 924.67 | 6/28 | 95950* | 556.53 | 6/09 |
| 71646 | 2,832.61 | 6/14 | 71707* | 3,354.46 | 6/28 | 95953* | 749.91 | 6/02 |
| 71647 | 910.91 | 6/13 | 71708 | 1,647.64 | 6/28 | 95978* | 476.23 | 6/01 |
| 71648 | 1,326.79 | 6/14 | 71710* | 2,645.62 | 6/28 | 96005* | 681.18 | 6/09 |
| 71649 | 2,193.60 | 6/17 | 71713* | 1,319.18 | 6/28 | 96012* | 390.30 | 6/02 |
| 71650 | 976.21 | 6/13 | 71714 | 2,193.60 | 6/29 | 96013 | 773.32 | 6/01 |
| 71651 | 1,768.31 | 6/15 | 71715 | 976.20 | 6/27 | 96014 | 687.72 | 6/01 |
| 71652 | 1,453.11 | 6/13 | 71716 | 1,446.50 | 6/29 | 96016* | 433.70 | 6/01 |
| 71653 | 1,262.15 | 6/13 | 71717 | 1,262.14 | 6/27 | 96018* | 770.23 | 6/01 |
| 71654 | 3,780.87 | 6/23 | 71718 | 3,780.87 | 6/29 | 96019 | 876.89 | 6/03 |
| 71655 | 2,437.24 | 6/29 | 71719 | 4,196.28 | 6/28 | 96020 | 137.07 | 6/01 |
| 71656 | 1,244.84 | 6/27 | 71720 | 2,652.99 | 6/28 | 96021 | 709.79 | 6/02 |

* Indicates a break in check number sequence

Checks continued on next page

---



# Commercial Checking

WACHOVIA

11    2079900016741  001  109       0    0       19,703

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 96022 | 425.27 | 6/03 | 96103 | 106.07 | 6/03 | 96224* | 674.92 | 6/15 |
| 96023 | 842.74 | 6/01 | 96107* | 1,021.97 | 6/02 | 96225 | 601.16 | 6/02 |
| 96024 | 683.14 | 6/01 | 96110* | 584.62 | 6/01 | 96241* | 890.67 | 6/09 |
| 96026* | 553.70 | 6/16 | 96115* | 726.16 | 6/07 | 96242 | 519.44 | 6/10 |
| 96027 | 555.10 | 6/02 | 96116 | 358.27 | 6/02 | 96243 | 538.18 | 6/20 |
| 96028 | 1,461.85 | 6/16 | 96117 | 877.99 | 6/01 | 96244 | 452.83 | 6/08 |
| 96030* | 433.63 | 6/08 | 96118 | 373.95 | 6/01 | 96245 | 353.27 | 6/09 |
| 96031 | 684.37 | 6/02 | 96119 | 663.11 | 6/02 | 96246 | 684.88 | 6/06 |
| 96032 | 673.99 | 6/02 | 96122* | 677.67 | 6/01 | 96247 | 490.41 | 6/07 |
| 96033 | 843.22 | 6/03 | 96124* | 265.99 | 6/07 | 96248 | 398.79 | 6/08 |
| 96039* | 89.91 | 6/01 | 96127* | 127.84 | 6/06 | 96249 | 404.76 | 6/07 |
| 96040 | 882.01 | 6/01 | 96128 | 857.94 | 6/01 | 96250 | 459.49 | 6/08 |
| 96041 | 465.95 | 6/01 | 96130* | 389.01 | 6/03 | 96251 | 413.94 | 6/08 |
| 96042 | 353.40 | 6/01 | 96131 | 516.91 | 6/13 | 96252 | 455.10 | 6/06 |
| 96046* | 797.97 | 6/13 | 96135* | 857.26 | 6/02 | 96253 | 573.52 | 6/09 |
| 96049* | 549.60 | 6/01 | 96138* | 1,147.03 | 6/01 | 96254 | 1,229.95 | 6/07 |
| 96052* | 162.72 | 6/02 | 96139 | 587.58 | 6/02 | 96255 | 430.23 | 6/07 |
| 96056* | 489.92 | 6/07 | 96142* | 747.33 | 6/01 | 96256 | 1,088.37 | 6/07 |
| 96063* | 943.63 | 6/02 | 96144* | 608.13 | 6/07 | 96257 | 538.78 | 6/28 |
| 96065* | 484.78 | 6/01 | 96147* | 495.28 | 6/01 | 96258 | 377.62 | 6/06 |
| 96066 | 470.68 | 6/01 | 96155* | 385.44 | 6/02 | 96260* | 1,024.85 | 6/07 |
| 96067 | 608.19 | 6/02 | 96157* | 576.23 | 6/01 | 96261 | 202.01 | 6/07 |
| 96069* | 295.97 | 6/08 | 96163* | 430.17 | 6/02 | 96262 | 797.91 | 6/16 |
| 96070 | 597.56 | 6/03 | 96165* | 618.78 | 6/01 | 96263 | 865.27 | 6/06 |
| 96072* | 721.12 | 6/07 | 96168* | 487.83 | 6/01 | 96264 | 460.10 | 6/13 |
| 96073 | 668.92 | 6/06 | 96169 | 453.50 | 6/03 | 96265 | 444.91 | 6/08 |
| 96074 | 517.73 | 6/01 | 96170 | 648.02 | 6/06 | 96266 | 487.26 | 6/13 |
| 96075 | 412.23 | 6/02 | 96171 | 382.80 | 6/02 | 96267 | 1,992.98 | 6/07 |
| 96076 | 861.60 | 6/07 | 96177* | 431.31 | 6/03 | 96268 | 554.86 | 6/07 |
| 96078* | 1,024.18 | 6/01 | 96178 | 354.74 | 6/02 | 96269 | 199.70 | 6/07 |
| 96081* | 1,093.82 | 6/03 | 96180* | 418.41 | 6/02 | 96270 | 233.39 | 6/07 |
| 96083* | 383.22 | 6/02 | 96181 | 326.29 | 6/02 | 96271 | 744.52 | 6/08 |
| 96084 | 997.99 | 6/01 | 96184* | 342.68 | 6/02 | 96272 | 613.00 | 6/08 |
| 96086* | 1,094.02 | 6/02 | 96188* | 454.52 | 6/02 | 96273 | 1,072.65 | 6/07 |
| 96087 | 115.96 | 6/01 | 96189 | 516.99 | 6/06 | 96274 | 626.89 | 6/13 |
| 96089* | 613.82 | 6/01 | 96190 | 902.60 | 6/02 | 96275 | 605.10 | 6/07 |
| 96090 | 940.72 | 6/01 | 96196* | 295.07 | 6/02 | 96276 | 525.68 | 6/10 |
| 96092* | 502.61 | 6/01 | 96200* | 597.64 | 6/06 | 96277 | 1,268.11 | 6/07 |
| 96093 | 976.12 | 6/01 | 96209* | 451.38 | 6/01 | 96278 | 774.16 | 6/14 |
| 96096* | 539.76 | 6/01 | 96211* | 568.45 | 6/01 | 96279 | 753.90 | 6/08 |
| 96099* | 450.36 | 6/01 | 96215* | 592.40 | 6/01 | 96280 | 122.42 | 6/13 |
| 96102* | 563.28 | 6/21 | 96217* | 358.28 | 6/02 | 96281 | 548.95 | 6/13 |

* indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

12      2079900016741  001  109       0    0      19,704

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 96282 | 959.32 | 6/06 | 96325 | 611.36 | 6/07 | 96367 | 969.79 | 6/06 |
| 96283 | 593.87 | 6/07 | 96326 | 1,080.33 | 6/06 | 96368 | 484.34 | 6/06 |
| 96284 | 546.65 | 6/07 | 96327 | 691.22 | 6/08 | 96369 | 718.43 | 6/06 |
| 96285 | 610.80 | 6/08 | 96328 | 513.43 | 6/10 | 96370 | 568.59 | 6/07 |
| 96286 | 682.87 | 6/07 | 96329 | 1,050.89 | 6/06 | 96371 | 388.03 | 6/09 |
| 96287 | 567.67 | 6/07 | 96330 | 76.70 | 6/07 | 96372 | 942.14 | 6/09 |
| 96288 | 318.20 | 6/06 | 96331 | 327.97 | 6/06 | 96373 | 861.28 | 6/08 |
| 96289 | 443.12 | 6/08 | 96332 | 1,049.55 | 6/07 | 96374 | 924.67 | 6/15 |
| 96290 | 918.34 | 6/07 | 96333 | 821.15 | 6/06 | 96375 | 758.22 | 6/07 |
| 96291 | 212.16 | 6/09 | 96334 | 492.21 | 6/07 | 96376 | 148.48 | 6/07 |
| 96292 | 782.41 | 6/07 | 96335 | 526.29 | 6/07 | 96377 | 662.54 | 6/07 |
| 96293 | 1,014.44 | 6/08 | 96336 | 578.70 | 6/08 | 96378 | 153.65 | 6/07 |
| 96294 | 643.48 | 6/07 | 96337 | 733.34 | 6/07 | 96379 | 1,024.32 | 6/07 |
| 96295 | 1,281.03 | 6/07 | 96338 | 925.10 | 6/21 | 96380 | 156.51 | 6/06 |
| 96296 | 565.70 | 6/09 | 96339 | 162.48 | 6/21 | 96381 | 490.18 | 6/06 |
| 96297 | 982.57 | 6/06 | 96340 | 909.05 | 6/06 | 96382 | 153.02 | 6/08 |
| 96298 | 1,395.77 | 6/07 | 96341 | 572.22 | 6/07 | 96383 | 607.94 | 6 |
| 96299 | 461.86 | 6/06 | 96342 | 579.67 | 6/08 | 96384 | 152.62 | 6... |
| 96300 | 891.35 | 6/06 | 96343 | 1,116.17 | 6/07 | 96385 | 723.19 | 6/10 |
| 96302* | 655.55 | 6/07 | 96344 | 849.30 | 6/06 | 96386 | 678.63 | 6/07 |
| 96303 | 660.13 | 6/08 | 96345 | 1,121.25 | 6/07 | 96387 | 495.27 | 6/10 |
| 96304 | 635.19 | 6/08 | 96346 | 487.39 | 6/06 | 96388 | 399.79 | 6/06 |
| 96305 | 1,202.75 | 6/08 | 96347 | 719.04 | 6/08 | 96389 | 437.10 | 6/07 |
| 96306 | 521.51 | 6/08 | 96348 | 741.43 | 6/08 | 96390 | 733.64 | 6/28 |
| 96307 | 391.93 | 6/14 | 96349 | 869.72 | 6/06 | 96391 | 586.66 | 6/06 |
| 96308 | 636.16 | 6/07 | 96350 | 996.51 | 6/10 | 96392 | 450.15 | 6/06 |
| 96309 | 947.42 | 6/07 | 96351 | 527.67 | 6/07 | 96393 | 458.72 | 6/08 |
| 96310 | 49.34 | 6/07 | 96352 | 593.96 | 6/07 | 96394 | 506.94 | 6/06 |
| 96311 | 877.31 | 6/07 | 96353 | 468.50 | 6/15 | 96395 | 488.92 | 6/08 |
| 96312 | 1,089.29 | 6/07 | 96354 | 663.12 | 6/13 | 96396 | 443.89 | 6/06 |
| 96313 | 436.42 | 6/06 | 96355 | 562.55 | 6/06 | 96397 | 442.67 | 6/07 |
| 96314 | 529.84 | 6/06 | 96356 | 531.10 | 6/07 | 96398 | 465.02 | 6/07 |
| 96315 | 972.14 | 6/07 | 96357 | 599.73 | 6/07 | 96399 | 200.36 | 6/20 |
| 96316 | 738.73 | 6/07 | 96358 | 503.79 | 6/08 | 96400 | 499.38 | 6/06 |
| 96317 | 938.22 | 6/07 | 96359 | 265.97 | 6/07 | 96401 | 381.22 | 6/07 |
| 96318 | 1,118.92 | 6/07 | 96360 | 821.92 | 6/06 | 96402 | 475.52 | 6/06 |
| 96319 | 868.27 | 6/06 | 96361 | 622.66 | 6/09 | 96403 | 345.38 | 6/07 |
| 96320 | 382.37 | 6/09 | 96362 | 931.81 | 6/09 | 96404 | 1,094.93 | 6/07 |
| 96321 | 800.97 | 6/08 | 96363 | 730.15 | 6/07 | 96405 | 540.46 | 6/15 |
| 96322 | 673.91 | 6/28 | 96364 | 676.65 | 6/06 | 96406 | 698.03 | 6/08 |
| 96323 | 96.57 | 6/08 | 96365 | 668.75 | 6/08 | 96407 | 764.62 | 6/06 |
| 96324 | 1,597.39 | 6/07 | 96366 | 440.71 | 6/13 | 96408 | 662.00 | 6/07 |

* Indicates a break in check number sequence

Checks continued on next page

WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

WACHOVIA    13    2079900016741  001  109    0    0    19,705

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 96409 | 1,480.92 | 6/06 | 96452 | 1,604.54 | 6/13 | 96496 | 520.22 | 6/13 |
| 96411* | 692.95 | 6/07 | 96453 | 927.09 | 6/13 | 96497 | 770.40 | 6/15 |
| 96412 | 444.44 | 6/08 | 96454 | 723.87 | 6/13 | 96498 | 679.50 | 6/13 |
| 96413 | 581.53 | 6/08 | 96456* | 1,111.39 | 6/15 | 96499 | 803.41 | 6/28 |
| 96414 | 994.88 | 6/08 | 96457 | 772.38 | 6/14 | 96500 | 465.36 | 6/13 |
| 96415 | 796.76 | 6/06 | 96458 | 1,204.93 | 6/13 | 96501 | 2,015.75 | 6/13 |
| 96416 | 631.32 | 6/07 | 96459 | 457.26 | 6/13 | 96502 | 978.37 | 6/13 |
| 96417 | 1,036.60 | 6/06 | 96460 | 608.47 | 6/10 | 96503 | 854.90 | 6/13 |
| 96418 | 374.52 | 6/13 | 96461 | 510.70 | 6/15 | 96504 | 590.35 | 6/13 |
| 96419 | 583.67 | 6/08 | 96462 | 539.73 | 6/20 | 96505 | 507.15 | 6/15 |
| 96420 | 640.99 | 6/08 | 96463 | 1,303.85 | 6/13 | 96506 | 535.11 | 6/13 |
| 96421 | 681.18 | 6/23 | 96464 | 805.28 | 6/14 | 96507 | 72.36 | 6/13 |
| 96422 | 106.80 | 6/16 | 96465 | 781.32 | 6/13 | 96508 | 391.68 | 6/13 |
| 96423 | 847.95 | 6/10 | 96466 | 410.40 | 6/15 | 96509 | 543.46 | 6/15 |
| 96424 | 873.90 | 6/20 | 96467 | 663.88 | 6/15 | 96510 | 893.20 | 6/13 |
| 96425 | 604.92 | 6/13 | 96468 | 348.76 | 6/13 | 96511 | 492.38 | 6/13 |
| 96426 | 410.21 | 6/13 | 96469 | 476.88 | 6/13 | 96512 | 451.48 | 6/20 |
| 96427 | 684.88 | 6/10 | 96470 | 799.68 | 6/13 | 96513 | 690.15 | 6/13 |
| 96428 | 487.83 | 6/15 | 96471 | 792.76 | 6/13 | 96514 | 875.84 | 6/13 |
| 96429 | 396.82 | 6/13 | 96472 | 1,739.86 | 6/15 | 96515 | 904.70 | 6/28 |
| 96430 | 404.76 | 6/14 | 96473 | 1,222.96 | 6/17 | 96516 | 526.91 | 6/21 |
| 96431 | 456.91 | 6/13 | 96474 | 1,230.12 | 6/14 | 96517 | 1,211.43 | 6/10 |
| 96432 | 411.99 | 6/14 | 96475 | 673.14 | 6/16 | 96518 | 832.00 | 6/13 |
| 96433 | 451.20 | 6/13 | 96477* | 479.71 | 6/13 | 96519 | 623.98 | 6/13 |
| 96434 | 392.59 | 6/13 | 96478 | 828.39 | 6/14 | 96520 | 196.76 | 6/13 |
| 96435 | 1,292.11 | 6/14 | 96479 | 825.26 | 6/21 | 96521 | 982.22 | 6/13 |
| 96436 | 819.22 | 6/15 | 96480 | 1,025.02 | 6/16 | 96522 | 1,028.95 | 6/13 |
| 96437 | 650.19 | 6/28 | 96481 | 529.39 | 6/15 | 96523 | 1,187.46 | 6/10 |
| 96438 | 627.08 | 6/10 | 96482 | 777.71 | 6/14 | 96524 | 63.07 | 6/10 |
| 96439 | 553.69 | 6/16 | 96483 | 756.08 | 6/15 | 96525 | 114.12 | 6/10 |
| 96440 | 215.80 | 6/20 | 96484 | 634.21 | 6/14 | 96526 | 779.95 | 6/13 |
| 96441 | 90.28 | 6/16 | 96485 | 616.83 | 6/21 | 96527 | 751.72 | 6/13 |
| 96442 | 682.50 | 6/16 | 96486 | 202.26 | 6/14 | 96528 | 556.16 | 6/13 |
| 96443 | 1,775.15 | 6/13 | 96487 | 399.81 | 6/14 | 96529 | 1,859.02 | 6/13 |
| 96444 | 440.58 | 6/13 | 96488 | 1,033.88 | 6/20 | 96530 | 769.23 | 6/13 |
| 96445 | 693.06 | 6/14 | 96489 | 573.54 | 6/13 | 96531 | 50.05 | 6/14 |
| 96446 | 626.16 | 6/14 | 96490 | 523.81 | 6/13 | 96532 | 725.94 | 6/14 |
| 96447 | 1,082.26 | 6/13 | 96491 | 396.09 | 6/14 | 96533 | 166.23 | 6/13 |
| 96448 | 639.60 | 6/15 | 96492 | 399.17 | 6/13 | 96534 | 945.72 | 6/13 |
| 96449 | 340.32 | 6/13 | 96493 | 727.75 | 6/13 | 96535 | 585.19 | 6/15 |
| 96450 | 529.46 | 6/13 | 96494 | 532.32 | 6/13 | 96536 | 533.80 | 6/13 |
| 96451 | 501.96 | 6/14 | 96495 | 834.69 | 6/13 | 96537 | 464.09 | 6/13 |

* Indicates a break in check number sequence

Checks continued on next page

WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

14    2079900016741  001  109        0    0        19,706

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 96538 | 489.61 | 6/13 | 96580 | 543.71 | 6/13 | 96624 | 1,087.29 | 6/20 |
| 96539 | 576.54 | 6/13 | 96581 | 406.18 | 6/10 | 96625 | 516.58 | 6/20 |
| 96540 | 599.72 | 6/13 | 96582 | 596.03 | 6/14 | 96626 | 628.60 | 6/20 |
| 96541 | 738.68 | 6/13 | 96583 | 638.47 | 6/13 | 96627 | 744.51 | 6/20 |
| 96542 | 265.98 | 6/22 | 96584 | 673.82 | 6/15 | 96628 | 624.50 | 6/20 |
| 96543 | 737.65 | 6/10 | 96585 | 715.09 | 6/14 | 96629 | 1,706.85 | 6/20 |
| 96544 | 603.06 | 6/13 | 96586 | 698.07 | 6/13 | 96630 | 602.79 | 6/21 |
| 96545 | 860.84 | 6/29 | 96587 | 728.45 | 6/13 | 96631 | 435.73 | 6/21 |
| 96546 | 580.58 | 6/15 | 96588 | 1,784.62 | 6/10 | 96632 | 656.28 | 6/20 |
| 96547 | 658.88 | 6/10 | 96589 | 1,739.94 | 6/14 | 96633 | 410.06 | 6/21 |
| 96548 | 1,293.90 | 6/15 | 96590 | 886.83 | 6/13 | 96634 | 331.20 | 6/22 |
| 96549 | 578.41 | 6/13 | 96591 | 657.69 | 6/13 | 96635 | 1,059.49 | 6/21 |
| 96550 | 921.49 | 6/13 | 96592 | 587.67 | 6/10 | 96637* | 778.72 | 6/20 |
| 96551 | 380.13 | 6/13 | 96593 | 1,245.08 | 6/14 | 96638 | 549.61 | 6/23 |
| 96552 | 781.97 | 6/10 | 96594 | 146.49 | 6/13 | 96639 | 549.60 | 6/20 |
| 96553 | 488.90 | 6/14 | 96595 | 793.18 | 6/13 | 96641* | 470.09 | 6/20 |
| 96554 | 388.01 | 6/13 | 96596 | 575.65 | 6/14 | 96642 | 557.31 | 6/ |
| 96555 | 848.21 | 6/13 | 96597 | 1,243.19 | 6/13 | 96643 | 152.59 | 6/__ |
| 96556 | 1,192.57 | 6/14 | 96598 | 14.63 | 6/13 | 96644 | 240.02 | 6/21 |
| 96557 | 971.32 | 6/15 | 96599 | 583.67 | 6/13 | 96645 | 676.70 | 6/28 |
| 96558 | 817.56 | 6/13 | 96600 | 752.63 | 6/13 | 96646 | 350.03 | 6/20 |
| 96559 | 663.16 | 6/13 | 96601 | 681.18 | 6/23 | 96647 | 489.92 | 6/23 |
| 96560 | 1,043.38 | 6/15 | 96602 | 149.73 | 6/28 | 96648 | 797.08 | 6/20 |
| 96561 | 604.44 | 6/10 | 96603 | 814.67 | 6/24 | 96649 | 1,455.50 | 6/21 |
| 96562 | 599.70 | 6/13 | 96604 | 807.88 | 6/20 | 96650 | 1,591.89 | 6/20 |
| 96563 | 756.41 | 6/13 | 96605 | 507.95 | 6/20 | 96651 | 1,509.61 | 6/20 |
| 96564 | 694.10 | 6/13 | 96606 | 657.66 | 6/20 | 96653* | 492.97 | 6/20 |
| 96565 | 505.26 | 6/14 | 96607 | 757.22 | 6/17 | 96654 | 438.74 | 6/20 |
| 96566 | 777.10 | 6/13 | 96608 | 398.79 | 6/20 | 96655 | 998.52 | 6/21 |
| 96567 | 767.55 | 6/13 | 96609 | 404.76 | 6/21 | 96656 | 1,152.28 | 6/21 |
| 96568 | 614.09 | 6/14 | 96610 | 459.48 | 6/20 | 96657 | 525.64 | 6/21 |
| 96569 | 548.12 | 6/10 | 96611 | 413.94 | 6/21 | 96658 | 597.56 | 6/20 |
| 96570 | 447.57 | 6/13 | 96612 | 455.10 | 6/23 | 96659 | 831.94 | 6/20 |
| 96571 | 34.29 | 6/22 | 96613 | 1,819.59 | 6/20 | 96660 | 1,531.71 | 6/20 |
| 96572 | 465.01 | 6/10 | 96614 | 585.40 | 6/21 | 96661 | 1,096.53 | 6/21 |
| 96573 | 517.88 | 6/15 | 96615 | 1,067.01 | 6/20 | 96662 | 148.26 | 6/27 |
| 96574 | 500.15 | 6/15 | 96616 | 693.84 | 6/28 | 96663 | 32.83 | 6/29 |
| 96575 | 454.68 | 6/10 | 96617 | 732.15 | 6/20 | 96664 | 664.96 | 6/28 |
| 96576 | 492.28 | 6/14 | 96620* | 647.34 | 6/21 | 96665 | 463.70 | 6/20 |
| 96577 | 411.02 | 6/14 | 96621 | 542.84 | 6/21 | 96666 | 543.19 | 6/21 |
| 96578 | 266.92 | 6/20 | 96622 | 692.23 | 6/21 | 96667 | 775.83 | 6/20 |
| 96579 | 438.44 | 6/10 | 96623 | 497.95 | 6/22 | 96668 | 246.29 | 6/20 |

* Indicates a break in check number sequence

Checks continued on next page

---

**WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

WACHOVIA    15    2079900016741   001   109        0    0        19,707

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 96669 | 653.51 | 6/21 | 96713 | 496.14 | 6/27 | 96755 | 495.86 | 6/27 |
| 96670 | 738.52 | 6/21 | 96714 | 732.00 | 6/20 | 96756 | 691.77 | 6/20 |
| 96671 | 654.90 | 6/21 | 96715 | 502.17 | 6/20 | 96757 | 744.68 | 6/20 |
| 96672 | 537.45 | 6/24 | 96716 | 515.21 | 6/22 | 96758 | 763.46 | 6/21 |
| 96673 | 379.04 | 6/22 | 96717 | 265.98 | 6/22 | 96759 | 910.34 | 6/22 |
| 96674 | 561.82 | 6/21 | 96718 | 705.63 | 6/20 | 96760 | 686.23 | 6/17 |
| 96675 | 669.70 | 6/28 | 96719 | 708.01 | 6/20 | 96761 | 790.48 | 6/22 |
| 96676 | 102.53 | 6/21 | 96720 | 660.53 | 6/29 | 96762 | 399.09 | 6/20 |
| 96677 | 1,913.94 | 6/21 | 96721 | 763.73 | 6/23 | 96764* | 731.72 | 6/21 |
| 96678 | 594.23 | 6/20 | 96722 | 887.42 | 6/17 | 96765 | 599.78 | 6/20 |
| 96679 | 1,040.26 | 6/20 | 96723 | 842.72 | 6/21 | 96766 | 581.53 | 6/20 |
| 96680 | 1,218.31 | 6/20 | 96724 | 528.40 | 6/27 | 96767 | 288.64 | 6/20 |
| 96681 | 502.61 | 6/21 | 96725 | 737.94 | 6/20 | 96768 | 573.11 | 6/21 |
| 96682 | 556.72 | 6/20 | 96726 | 494.10 | 6/20 | 96769 | 1,293.27 | 6/20 |
| 96683 | 1,118.00 | 6/20 | 96727 | 766.74 | 6/21 | 96770 | 150.47 | 6/20 |
| 96684 | 66.88 | 6/20 | 96728 | 535.90 | 6/20 | 96771 | 583.67 | 6/22 |
| 96685 | 315.05 | 6/20 | 96729 | 463.00 | 6/20 | 96772 | 660.74 | 6/20 |
| 96686 | 1,237.29 | 6/20 | 96730 | 186.89 | 6/20 | 96775* | 539.39 | 6/24 |
| 96687 | 929.60 | 6/20 | 96731 | 399.36 | 6/20 | 96776 | 641.30 | 6/24 |
| 96689* | 483.21 | 6/21 | 96732 | 825.53 | 6/20 | 96777 | 656.33 | 6/30 |
| 96690 | 217.37 | 6/20 | 96733 | 1,173.27 | 6/21 | 96778 | 507.95 | 6/27 |
| 96691 | 902.46 | 6/20 | 96734 | 713.27 | 6/20 | 96779 | 450.85 | 6/29 |
| 96692 | 535.19 | 6/20 | 96735 | 795.83 | 6/20 | 96780 | 437.95 | 6/29 |
| 96694* | 95.26 | 6/21 | 96736 | 717.90 | 6/20 | 96781 | 114.94 | 6/27 |
| 96695 | 436.88 | 6/17 | 96737 | 617.34 | 6/20 | 96782 | 684.88 | 6/27 |
| 96696 | 716.31 | 6/20 | 96738 | 805.53 | 6/21 | 96783 | 398.78 | 6/27 |
| 96697 | 631.65 | 6/20 | 96739 | 698.30 | 6/20 | 96784 | 325.42 | 6/27 |
| 96698 | 675.31 | 6/24 | 96740 | 758.02 | 6/17 | 96785 | 803.70 | 6/27 |
| 96699 | 951.09 | 6/21 | 96741 | 824.73 | 6/27 | 96786 | 413.94 | 6/28 |
| 96700 | 940.37 | 6/28 | 96742 | 556.65 | 6/22 | 96787 | 716.63 | 6/27 |
| 96701 | 730.38 | 6/17 | 96743 | 511.92 | 6/21 | 96788 | 594.85 | 6/28 |
| 96702 | 487.39 | 6/20 | 96744 | 789.94 | 6/20 | 96789 | 520.59 | 6/27 |
| 96703 | 750.31 | 6/20 | 96745 | 773.95 | 6/20 | 96790 | 963.09 | 6/27 |
| 96704 | 857.39 | 6/21 | 96746 | 862.01 | 6/21 | 96791 | 662.44 | 6/29 |
| 96705 | 532.65 | 6/28 | 96747 | 555.41 | 6/17 | 96793* | 813.14 | 6/27 |
| 96706 | 1,205.33 | 6/20 | 96748 | 452.70 | 6/20 | 96795* | 1,342.06 | 6/27 |
| 96707 | 846.33 | 6/20 | 96749 | 609.34 | 6/20 | 96796 | 1,416.54 | 6/27 |
| 96708 | 810.17 | 6/21 | 96750 | 564.28 | 6/20 | 96797 | 455.71 | 6/28 |
| 96709 | 522.19 | 6/20 | 96751 | 668.49 | 6/20 | 96798 | 547.31 | 6/28 |
| 96710 | 1,131.96 | 6/21 | 96752 | 461.90 | 6/20 | 96799 | 494.57 | 6/30 |
| 96711 | 364.43 | 6/22 | 96753 | 776.78 | 6/20 | 96800 | 700.57 | 6/27 |
| 96712 | 663.12 | 6/20 | 96754 | 444.37 | 6/17 | 96801 | 516.58 | 6/27 |

* indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

16      2079900016741   001   109          0     0        19,708

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 96802 | 374.48 | 6/27 | 96848 | 728.90 | 6/27 | 96896 | 1,296.83 | 6/27 |
| 96803 | 362.68 | 6/27 | 96849 | 652.44 | 6/27 | 96897 | 578.81 | 6/27 |
| 96804 | 1,560.30 | 6/27 | 96850 | 578.66 | 6/27 | 96898 | 525.68 | 6/27 |
| 96805 | 1,559.75 | 6/27 | 96851 | 375.52 | 6/29 | 96899 | 760.75 | 6/27 |
| 96807* | 463.82 | 6/28 | 96852 | 808.73 | 6/27 | 96900 | 484.35 | 6/27 |
| 96808 | 645.25 | 6/29 | 96853 | 1,091.56 | 6/28 | 96901 | 718.43 | 6/27 |
| 96809 | 1,004.65 | 6/27 | 96854 | 115.96 | 6/29 | 96902 | 642.03 | 6/28 |
| 96810 | 732.78 | 6/28 | 96855 | 1,935.53 | 6/27 | 96903 | 501.03 | 6/30 |
| 96811 | 792.88 | 6/28 | 96856 | 596.51 | 6/28 | 96904 | 410.70 | 6/27 |
| 96813* | 800.02 | 6/24 | 96857 | 505.33 | 6/29 | 96905 | 783.60 | 6/27 |
| 96814 | 677.03 | 6/27 | 96858 | 634.24 | 6/27 | 96906 | 860.87 | 6/28 |
| 96815 | 546.64 | 6/28 | 96859 | 513.43 | 6/28 | 96909* | 751.26 | 6/27 |
| 96816 | 670.46 | 6/27 | 96861* | 76.69 | 6/27 | 96910 | 807.38 | 6/27 |
| 96817 | 612.82 | 6/27 | 96862 | 524.75 | 6/27 | 96911 | 307.65 | 6/27 |
| 96818 | 1,156.63 | 6/27 | 96863 | 764.78 | 6/27 | 96912 | 684.24 | 6/24 |
| 96819 | 135.82 | 6/27 | 96864 | 710.69 | 6/27 | 96913 | 492.75 | 6/29 |
| 96820 | 839.32 | 6/27 | 96865 | 630.44 | 6/27 | 96914 | 640.31 | 6 |
| 96821 | 545.65 | 6/27 | 96866 | 309.46 | 6/28 | 96915 | 511.93 | 6 |
| 96822 | 341.06 | 6/29 | 96867 | 574.09 | 6/28 | 96916 | 635.77 | 6/27 |
| 96823 | 480.53 | 6/27 | 96868 | 547.40 | 6/28 | 96917 | 773.96 | 6/27 |
| 96824 | 1,369.37 | 6/27 | 96871* | 530.09 | 6/24 | 96918 | 991.06 | 6/28 |
| 96825 | 786.88 | 6/28 | 96872 | 572.21 | 6/27 | 96919 | 1,024.81 | 6/27 |
| 96826 | 1,471.71 | 6/28 | 96873 | 722.40 | 6/27 | 96920 | 452.69 | 6/27 |
| 96827 | 541.40 | 6/27 | 96875* | 418.52 | 6/27 | 96921 | 609.34 | 6/27 |
| 96828 | 1,006.94 | 6/27 | 96876 | 821.36 | 6/24 | 96922 | 525.16 | 6/27 |
| 96829 | 650.63 | 6/27 | 96877 | 648.51 | 6/27 | 96923 | 668.48 | 6/29 |
| 96831* | 499.97 | 6/27 | 96878 | 661.76 | 6/27 | 96924 | 461.89 | 6/24 |
| 96832 | 627.62 | 6/28 | 96880* | 626.96 | 6/28 | 96925 | 776.78 | 6/28 |
| 96833 | 601.95 | 6/28 | 96881 | 992.32 | 6/24 | 96926 | 660.84 | 6/27 |
| 96834 | 731.35 | 6/27 | 96883* | 575.15 | 6/28 | 96927 | 282.90 | 6/24 |
| 96835 | 739.73 | 6/28 | 96884 | 522.19 | 6/27 | 96928 | 494.14 | 6/27 |
| 96837* | 749.68 | 6/29 | 96885 | 690.91 | 6/27 | 96929 | 638.47 | 6/27 |
| 96838 | 894.18 | 6/28 | 96886 | 526.34 | 6/28 | 96930 | 673.07 | 6/27 |
| 96839 | 1,143.45 | 6/27 | 96887 | 663.11 | 6/27 | 96931 | 757.96 | 6/27 |
| 96840 | 146.99 | 6/27 | 96888 | 571.24 | 6/27 | 96932 | 899.80 | 6/27 |
| 96841 | 412.22 | 6/27 | 96889 | 690.15 | 6/27 | 96933 | 594.25 | 6/27 |
| 96842 | 670.43 | 6/28 | 96890 | 503.80 | 6/27 | 96934 | 555.76 | 6/27 |
| 96843 | 733.35 | 6/24 | 96891 | 265.97 | 6/28 | 96936* | 656.09 | 6/28 |
| 96844 | 541.25 | 6/27 | 96892 | 726.98 | 6/27 | 96937 | 930.17 | 6/27 |
| 96845 | 537.65 | 6/28 | 96893 | 615.09 | 6/27 | 96938 | 581.53 | 6/27 |
| 96846 | 890.14 | 6/27 | 96894 | 554.14 | 6/29 | 96940* | 565.44 | 6/27 |
| 96847 | 377.03 | 6/28 | 96895 | 911.17 | 6/27 | 96941 | 666.21 | 6/27 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

| 17 | 2079900016741 | 001 | 109 | 0 | 0 | 19,709 |
|---|---|---|---|---|---|---|

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 96943* | 583.66 | 6/27 | 900937 | 1,049.69 | 6/01 | 900940 | 2,910.33 | 6/22 |
| 96944 | 656.65 | 6/27 | 900938 | 172.29 | 6/07 | 900943* | 111.94 | 6/27 |
| 900936* | 500.00 | 6/03 | 900939 | 650.23 | 6/14 | **Total** | **$1,312,222.50** | |

* Indicates a break in check number sequence

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 6/01 | 887.35 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050601 CCD<br>MISC C4025-025162735 |
| 6/01 | 4,726.99 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 050601 CCD<br>MISC C4025-09 244918 |
| 6/01 | 107,608.85 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050601 CCD<br>MISC C4025-095162736 |
| | 6,457.85 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 050602 CCD<br>MISC C4025-12 245759 |
| 6/02 | 143,927.60 | AUTOMATED DEBIT  W.R. GRACE      PAYROLL<br>CO. ID.      050602 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 6/02 | 301,204.98 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050602 CCD<br>MISC C4025-125169271 |
| 6/03 | 396,395.76 | AUTOMATED DEBIT  W.R. GRACE      PAYROLL<br>CO. ID.      050603 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 6/06 | 1.56 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2000000282172 W R GRACE & COM |
| 6/08 | 1,715.69 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050608 CCD<br>MISC C4025-025191138 |
| 6/08 | 4,403.36 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 050608 CCD<br>MISC C4025-09 247555 |
| 6/08 | 6,112.26 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 050608 CCD<br>MISC C4025-12 247556 |
| 6/08 | 112,836.89 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050608 CCD<br>MISC C4025-095191139 |
| 6/08 | 347,122.89 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050608 CCD<br>MISC C4025-125191140 |

ar Withdrawals and Service Fees continued on next page.

---



# Commercial Checking

18      2079900016741  001  109        0      0        19,710

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/09 | 1,418.20 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 050609 CCD<br>MISC C4025-01 248444 |
| 6/09 | 1,649.82 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050609 CCD<br>MISC C2918-005196514 |
| 6/09 | 3,007.23 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050609 CCD<br>MISC C2916-005196513 |
| 6/09 | 6,628.22 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 050609 CCD<br>MISC C4025-05 248445 |
| 6/09 | 8,286.98 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 050609 CCD<br>MISC C4025-11 248446 |
| 6/09 | 12,687.67 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050609 CCD<br>MISC C4213-005196633 |
| 6/09 | 336,895.80 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050609 CCD<br>MISC C4025-015196617 |
| 6/09 | 618,114.64 | AUTOMATED DEBIT  W.R. GRACE      PAYROLL<br>CO. ID.      050609 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 6/09 | 755,394.01 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050609 CCD<br>MISC C4025-055196618 |
| 6/09 | 853,079.70 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050609 CCD<br>MISC C4025-115196619 |
| 6/10 | 5,255.63 | AUTOMATED DEBIT  GRACE WASHINGTON PAYROLL<br>CO. ID.      050610 CCD<br>MISC SETTL NCVCERIDN WR GRACE3 |
| 6/10 | 25,536.77 | AUTOMATED DEBIT  GRACE MANAGEMENT PAYROLL<br>CO. ID.      050610 CCD<br>MISC SETTL NCVCERIDN WR GRACE4 |
| 6/10 | 3,918,559.91 | AUTOMATED DEBIT  W.R. GRACE      PAYROLL<br>CO. ID.      050610 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 6/15 | 2,183.68 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050615 CCD<br>MISC C4025-025230524 |
| 6/15 | 4,632.88 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 050615 CCD<br>MISC C4025-09 250395 |
| 6/15 | 6,842.26 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 050615 CCD<br>MISC C4025-12 250396 |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

WACHOVIA   19   2079900016741  001  109       0    0       19,711

---

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/15 | 116,069.16 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050615 CCD<br>MISC C4025-095230525 |
| 6/15 | 324,967.34 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050615 CCD<br>MISC C4025-125230526 |
| 6/16 | 159,529.32 | AUTOMATED DEBIT  W.R. GRACE       PAYROLL<br>CO. ID.      050616 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 6/16 | 436,991.78 | AUTOMATED DEBIT  W.R. GRACE       PAYROLL<br>CO. ID.      050616 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 6/22 | 4,354.05 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050622 CCD<br>MISC C4025-025258857 |
| 6/22 | 4,573.46 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 050622 CCD<br>MISC C4025-09 252939 |
| 6/22 | 6,978.06 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 050622 CCD<br>MISC C4025-12 252930 |
| 6/22 | 111,860.57 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050622 CCD<br>MISC C4025-095258858 |
| 6/22 | 307,557.55 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050622 CCD<br>MISC C4025-125258859 |
| 6/23 | 780.70 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 050623 CCD<br>MISC C4025-01 253947 |
| 6/23 | 3,007.22 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050623 CCD<br>MISC C2916-005264478 |
| 6/23 | 6,629.35 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 050623 CCD<br>MISC C4025-05 253948 |
| 6/23 | 8,287.29 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 050623 CCD<br>MISC C4025-11 253949 |
| 6/23 | 11,335.44 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050623 CCD<br>MISC C4213-005264602 |
| 6/23 | 151,250.09 | AUTOMATED DEBIT  W.R. GRACE       PAYROLL<br>CO. ID.      050623 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 6/23 | 351,071.08 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050623 CCD<br>MISC C4025-015264587 |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

20      2079900016741  001  109        0    0        19,712

**WACHOVIA**

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/23 | 405,404.93 | AUTOMATED DEBIT  W.R. GRACE        PAYROLL<br>CO. ID.        050623 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 6/23 | 784,393.00 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050623 CCD<br>MISC C4025-055264588 |
| 6/23 | 900,653.44 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050623 CCD<br>MISC C4025-115264589 |
| 6/24 | 5,255.64 | AUTOMATED DEBIT  GRACE WASHINGTON PAYROLL<br>CO. ID.        050624 CCD<br>MISC SETTL NCVCERIDN WR GRACE3 |
| 6/24 | 26,865.32 | AUTOMATED DEBIT  REMEDIUM GROUP,  PAYROLL<br>CO. ID.        050624 CCD<br>MISC SETTL NCVCERIDN REMEDIUM  NC |
| 6/24 | 4,043,053.64 | AUTOMATED DEBIT  W.R. GRACE        PAYROLL<br>CO. ID.        050624 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 6/27 | 27.05 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2000000282172 W R GRACE & COM |
| 6/28 | 629.88 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050628 CCD<br>MISC C4025-015281842 |
| 6/29 | 0.02 | CHECK ADJUSTMENT - CHECK NUMBER: 47168<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 06/27/2005<br>POSTED AS $917.56<br>SHOULD HAVE BEEN $917.58 |
| 6/29 | 0.02 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2000000282172 W R GRACE & COM |
| 6/29 | 2,965.20 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050629 CCD<br>MISC C4025-025285686 |
| 6/29 | 4,290.88 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 050629 CCD<br>MISC C4025-09 255677 |
| 6/29 | 6,342.88 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 050629 CCD<br>MISC C4025-12 255678 |
| 6/29 | 117,469.52 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050629 CCD<br>MISC C4025-095285687 |
| 6/29 | 326,828.64 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050629 CCD<br>MISC C4025-125285688 |
| 6/30 | 585,448.88 | AUTOMATED DEBIT  W.R. GRACE        PAYROLL<br>CO. ID.        050630 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| Total | **$17,208,446.83** | |

---



# Commercial Checking

21    2079900016741  001   109          0   0      19,713

---

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 6/01  | 0.00   | 6/13  | 0.00   | 6/23  | 0.00   |
| 6/02  | 0.00   | 6/14  | 0.00   | 6/24  | 0.00   |
| 6/03  | 0.00   | 6/15  | 0.00   | 6/27  | 0.00   |
| 6/06  | 0.00   | 6/16  | 0.00   | 6/28  | 0.00   |
| 6/07  | 0.00   | 6/17  | 0.00   | 6/29  | 0.00   |
| 6/08  | 0.00   | 6/20  | 0.00   | 6/30  | 0.00   |
| 6/09  | 0.00   | 6/21  | 0.00   |       |        |
| 6/10  | 0.00   | 6/22  | 0.00   |       |        |

*WELCOME TO ALL FORMER SOUTHTRUST CUSTOMERS - WE'RE PLEASED
TO BEGIN SERVING YOU AS WACHOVIA.*

---

WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE


**WACHOVIA**

# WACHOVIA BANK, N.A.
## PAID / RANGE RECONCILEMENT BALANCE SHEET

W.R. GRACE & CO. - CONN.  113
ATTN DARLENE PARLIN
62 WHITTEMORE DR

ACCT NO.:    0001      2079900005600

CAMBRIDGE      MA 02140

| RECONCILEMENT OF DEBITS | | CUTOFF DATE:  06/30/2005 |
|---|---|---|

| | | |
|---|---|---|
| CHECKS PAID ON RECONCILIATION REPORTS | | 3,541.01 |
| MISCELLANEOUS DEBITS | + | .00 |
| CREDIT ADJUSTMENTS | + | .00 |
| MISCELLANEOUS ADJUSTMENTS | +/- | .00 |
| DEBIT ADJUSTMENTS | - | .00 |
| TOTAL DEBITS THIS RECONCILEMENT PERIOD | = | 3,541.01 |
| TOTAL DEBITS FROM BANK STATEMENT | | 3,541.01 |

IF YOU HAVE ANY QUESTIONS, PLEASE
CONTACT COMMERCIAL CUSTOMER SERVICE AT 1-800-222-3862

TEAM NO.: 113



## Commercial Checking

01      2079900005600   001   108        0  184        13,218

IIImIIIImIIIIIIIIImIIIIIIIIIIIImIIIIIIIII
W R GRACE & CO - CONN
GRACE CONSTRUCTION PRODUCTS                 CB   113
ATTN: DARLENE PARLIN
62 WHITTEMORE AVE
CAMBRIDGE MA 02140

## Commercial Checking

6/01/2005 thru 6/30/2005

Account number:        2079900005600
Account owner(s):      W R GRACE & CO - CONN
                       GRACE CONSTRUCTION PRODUCTS

Taxpayer ID Number:    135114230

### Account Summary

| | |
|---|---|
| Opening balance 6/01 | $0.00 |
| Deposits and other credits | 3,541.01 + |
| Other withdrawals and service fees | 3,541.01 - |
| Closing balance 6/30 | $0.00 |

### Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 6/01 | 175.54 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/02 | 174.26 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/03 | 29.26 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/06 | 195.34 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/07 | 125.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/08 | 381.15 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/09 | 18.44 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/10 | 51.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/13 | 165.92 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/14 | 258.32 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/16 | 150.03 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/20 | 186.82 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/21 | 25.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

02    2079900005600  001  108        0  184      13,219

## Deposits and Other Credits  continued

| Date | Amount | Description |
|------|--------|-------------|
| 6/22 | 290.65 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/23 | 267.63 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/24 | 586.62 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/27 | 26.93 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/28 | 25.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/29 | 300.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/30 | 108.10 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$3,541.01** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 6/01 | 175.54 | LIST OF DEBITS POSTED |
| 6/02 | 174.26 | LIST OF DEBITS POSTED |
| 6/03 | 29.26 | LIST OF DEBITS POSTED |
| 6/06 | 195.34 | LIST OF DEBITS POSTED |
| 6/07 | 125.00 | LIST OF DEBITS POSTED |
| 6/08 | 381.15 | LIST OF DEBITS POSTED |
| 6/09 | 18.44 | LIST OF DEBITS POSTED |
| 6/10 | 51.00 | LIST OF DEBITS POSTED |
| 6/13 | 165.92 | LIST OF DEBITS POSTED |
| 6/14 | 258.32 | LIST OF DEBITS POSTED |
| 6/16 | 150.03 | LIST OF DEBITS POSTED |
| 6/20 | 186.82 | LIST OF DEBITS POSTED |
| 6/21 | 25.00 | LIST OF DEBITS POSTED |
| 6/22 | 290.65 | LIST OF DEBITS POSTED |
| 6/23 | 267.63 | LIST OF DEBITS POSTED |
| 6/24 | 586.62 | LIST OF DEBITS POSTED |
| 6/27 | 26.93 | LIST OF DEBITS POSTED |
| 6/28 | 25.00 | LIST OF DEBITS POSTED |
| 6/29 | 300.00 | LIST OF DEBITS POSTED |
| 6/30 | 108.10 | LIST OF DEBITS POSTED |
| **Total** | **$3,541.01** | |

WACHOVIA BANK, N.A., CAP MKTS INV BKG DIV MFG FRANCHISE


**WACHOVIA**

## Commercial Checking

03        2079900005600  001  108          0  184        13,220

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 6/01 | 0.00 | 6/10 | 0.00 | 6/23 | 0.00 |
| 6/02 | 0.00 | 6/13 | 0.00 | 6/24 | 0.00 |
| 6/03 | 0.00 | 6/14 | 0.00 | 6/27 | 0.00 |
| 6/06 | 0.00 | 6/16 | 0.00 | 6/28 | 0.00 |
| 6/07 | 0.00 | 6/20 | 0.00 | 6/29 | 0.00 |
| 6/08 | 0.00 | 6/21 | 0.00 | 6/30 | 0.00 |
| 6/09 | 0.00 | 6/22 | 0.00 | | |

*WELCOME TO ALL FORMER SOUTHTRUST CUSTOMERS - WE'RE PLEASED
TO BEGIN SERVING YOU AS WACHOVIA.*

SMRS665  32

PAGE    1

BANK NO. 0000001   TEAM NO. 113

DATE   06/30/05

ACCOUNT NO. 2079900005800

RECAP OF POSTED ITEMS REPORT

AS OF 06-30-05

W.R. GRACE & CO. - CONN.   113

| DATE | PAID ITEMS | CHECKS AMOUNT | ISSUES ITEMS | AMOUNT | STOPS ITEMS | PLACED AMOUNT | STOPS ITEMS | REMOVED AMOUNT | CANCELLED ITEMS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 06-01-05 | 2 | 175.54 | | .00 | | .00 | | .00 | | .00 |
| 06-02-05 | 3 | 174.26 | | .00 | | .00 | | .00 | | .00 |
| 06-03-05 | 1 | 29.26 | | | | | | | | |
| 06-06-05 | 3 | 195.34 | | .00 | | .00 | | .00 | | .00 |
| 06-07-05 | 2 | 125.00 | | .00 | | .00 | | .00 | | .00 |
| 06-08-05 | 5 | 381.15 | | .00 | | .00 | | .00 | | .00 |
| 06-09-05 | 1 | 18.44 | | .00 | | .00 | | .00 | | .00 |
| 06-10-05 | 1 | 51.00 | | .00 | | .00 | | .00 | | .00 |
| 06-13-05 | | 155.92 | | | | | | | | |
| 06-14-05 | 4 | 258.32 | | .00 | | .00 | | .00 | | .00 |
| 06-16-05 | 5 | 150.03 | | .00 | | .00 | | .00 | | .00 |
| 06-20-05 | 3 | 136.82 | | .00 | | .00 | | .00 | | .00 |
| 06-21-05 | 1 | 25.00 | | .00 | | .00 | | .00 | | .00 |
| 06-22-05 | 5 | 290.65 | | .00 | | .00 | | .00 | | .00 |
| 06-23-05 | 3 | 267.83 | | .00 | | .00 | | .00 | | .00 |
| 06-24-05 | 6 | 586.62 | | .00 | | .00 | | .00 | | .00 |
| 06-27-05 | 1 | 26.93 | | .00 | | .00 | | .00 | | .00 |
| 06-28-05 | | 25.00 | | | | | | | | |
| 06-29-05 | 3 | 300.00 | | .00 | | .00 | | .00 | | .00 |
| 06-30-05 | 2 | 108.10 | | .00 | | .00 | | .00 | | .00 |
| TOTALS | 55 | 3,541.01 | | .00 | | .00 | | .00 | | .00 |

# ACCOUNT RECONCILIATION PLAN

TYPE OF REPORT: PAID ONLY

BANK NO. 1   CUST-ACCOUNT NO. 20199000005600

CUSTOMER NAME: W. R. GRACE & CO. CONN.   ATTN DARLENE PARLIN

CONN. 113   DATE 06-30-05   PAGE 1

| CHECK NUMBER | | PAID | DATE PAID | SEQUENCE NUMBER | CHECK NUMBER | | PAID | DATE PAID | SEQUENCE NUMBER | CHECK NUMBER | | PAID | DATE PAID | SEQUENCE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 14588 | 100.00 | 060205 | 12392664 | | 34141 | 25.00 | 060105 | 13172844 | | 38006 | 26.44 | 060105 | 19049392 |
| M | 14589 | | | | | 34142 | 100.00 | 060605 | 18085921 | | 38007 | 59.20 | 060905 | 14273886 |
| | 14590 | 51.95 | 060905 | 18703821 | | 34143 | 67.36 | 061305 | 11111895 | | | | | |
| | 14591 | 18.44 | 060905 | 19128029 | | 34144 | 58.72 | 061305 | 15357206 | | TOTAL: 0/S TO | TOTAL PAID | 85.64 | 251 |
| M | 14592 | 100.00 | 061605 | 12095404 | | 34145 | 14.55 | 061605 | 15472684 | | | | | |
| | | | | | | 34146 | 45.03 | 061605 | 15744356 | | 38008 TO | 39030 | | |
| | TOTAL: 0/S TO | TOTAL PAID | 270.39 | 451 | | 34147 | 42.98 | 061405 | 14458086 | M | 39031 | 31.49 | 062205 | 11348372 |
| | | | | | | 34148 | 80.00 | 061405 | 14448914 | | 39032 | 55.00 | 060805 | 13409627 |
| | | | | | | 34149 | 65.15 | 061305 | 15472685 | | 39033 | 100.00 | 060705 | 18378848 |
| | 14593 TO | 18556 | 60.00 | 060805 | | 34150 | 1.89 | 061305 | 19698497 | | 39034 | 5.00 | 061605 | 13254792 |
| M | 18557 | | | 18752495 | | 34151 | 42.53 | 062005 | 12357362 | | | | | |
| M | 18558 TO | 18559 | 60.00 | 062205 | | 34152 | 195.00 | 062405 | 14829451 | | TOTAL: 0/S | TOTAL PAID | 191.49 | 451 |
| | 18560 | 60.00 | 062205 | 13167395 | | 34153 | 100.00 | 062405 | 14829455 | | | 3 | 541.01 | 55GT |
| M | 18561 | 26.93 | 062205 | 15184328 | | 34154 | 100.00 | 062905 | 17770702 | | | | | |
| | | | | | | 34155 | 100.00 | 062905 | 14829452 | | | | | |
| | TOTAL: 0/S | TOTAL PAID | 146.93 | 351 | | 34156 | 100.00 | 062405 | 14829453 | | | | | |
| | | | | | | 34157 | 100.00 | 062405 | 14829453 | | | | | |
| | | | | | | 34158 | 26.90 | 062905 | 13028772 | | | | | |
| M | 18562 TO | 21128 | 100.00 | 062205 | | 34159 | | | | | | | | |
| | 21429 | | | 12825680 | | 34160 | 25.00 | 063005 | 18459208 | | | | | |
| | | | | | | 34161 | 25.00 | 062805 | 12467317 | | | | | |
| | TOTAL: 0/S | TOTAL PAID | 100.00 | 151 | | 34162 | | | | | | | | |
| | | | | | | 34163 | 111.62 | 062405 | 14138101 | | | | | |
| M | 21430 | 25198 | 54.00 | 051604 | | 34164 TO | 34207 | 53.34 | 062005 | | | | | |
| 4 | 25199 | | | 10128840 | | 34208 | 91.17 | 062805 | 10128840 | | | | | |
| M | 25200 TO | 25276 | 32.87 | 062405 | | 34209 TO | 34210 | | | 14362054 | | | | | |
| M | 25277 | 43.39 | 060605 | 12302149 | | 34211 | 116.63 | 062305 | 15068106 | | | | | |
| | 25279 | | | 12889826 | | | | | | | | | | |
| M | 25282 | 51.00 | 080805 | 14261521 | | TOTAL: 0/S TO | TOTAL PAID | 1,622.19 | 265 | | | | | |
| | 25283 | 51.00 | 061005 | 10021353 | | | | | | | | | | |
| M | 25284 | 37.95 | 081305 | 11122542 | | 34212 TO | 35243 | 35243 | | | | | | |
| M | 25285 | | | | | 35244 | 149.10 | 060105 | 11814860 | | | | | |
| | 25286 | 100.00 | 062305 | 13235827 | | 35245 | 106.95 | 080805 | 11387349 | | | | | |
| | 25287 | 51.00 | 062305 | 16931380 | | 35246 | 55.84 | 061405 | 14425199 | | | | | |
| | | | | | | 35247 | 90.95 | 062005 | 11318284 | | | | | |
| | TOTAL: 0/S TO | TOTAL PAID | 416.21 | 751 | | 35248 | 81.09 | 062205 | 14368858 | | | | | |
| | | | | | | 35249 | 83.10 | 063005 | 14427898 | | | | | |
| M | 25288 | 3261 | 100.00 | 062905 | | | | | | | | | | |
| | 32062 | | | 12785424 | | TOTAL: 0/S TO | TOTAL PAID | 566.83 | 651 | | | | | |
| | TOTAL: 0/S | TOTAL PAID | 100.00 | 151 | | 35250 TO | 37175 | 37175 | | | | | | |
| | | | | | | 37176 | 41.39 | 060205 | 10281668 | | | | | |
| M | 32063 | 34126 | 29.26 | 060305 | | | | | | | | | | |
| | 34129 | | | 10133574 | | TOTAL: 0/S TO | TOTAL PAID | 41.39 | 1S1 | | | | | |
| | 34130 | | | | | | | | | | | | | |
| M | 34140 | 25.00 | 082105 | 16210836 | | 37177 TO | 38005 | 38005 | | | | | | |

TYPE OF REPORT

UNPAID ONLY — UNPAID ITEMS SHOWN ON THIS REPORT
PAID ONLY — PAID ITEMS SHOWN ON THIS REPORT
CONSOLIDATED — PAID & OUTSTANDING SHOWN IN SAME REPORT
SPECIAL — WIP / VOID REPORT REQUEST

1 — CHECK PAID THIS PERIOD, NO OUTSTANDING MASTER RECEIVED
2 — CHECK PAID PREVIOUS PERIOD, OUTSTANDING MASTER NOT ADDED TO TOTALS
3 — CHECK PAID PREVIOUS PERIOD, OUTSTANDING MASTER STILL NOT RECEIVED
4 — ELECTRONIC CHECK

EXPLANATION OF CODES

1 — STOP PAYMENT IN EFFECT, CHECK HAS NOT BEEN PRESENTED
2 — STOP PAYMENT IN EFFECT, CHECK PRESENTED, NOT RETURNED
3 — FORCED POSTED ITEM, DUPLICATE OR NO SERIAL #
M — MISSING OUTSTANDING ITEM

Commercial Checking

01   2079900065006 001 130        0   0

Replacement Statement    001

W R GRACE & CO - CONN
ATTN: BILLIE GARDNER              CD
7500 GRACE DR.
COLUMBIA MD 21044-4098

6/01/2005 thru 6/30/2005

Commercial Checking

Account number:       2079900065006
Account owner(s):     W R GRACE & CO - CONN

Taxpayer ID Number:   135114230

Account Summary

| | |
|---|---|
| Opening balance 6/01 | $0.00 |
| Deposits and other credits | 130,754.43 + |
| Checks | 130,754.43 - |
| Closing balance 6/30 | $0.00 |

Deposits and Other Credits

| Date | Amount | Description | |
|---|---|---|---|
| 6/07 | 48,980.95 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM | 00000000000000 |
| 6/08 | 7,762.76 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM | 00000000000000 |
| 6/09 | 5,944.57 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM | 00000000000000 |
| 6/10 | 1,646.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM | 00000000000000 |
| 6/13 | 10,290.41 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM | 00000000000000 |
| 6/14 | 2,644.70 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM | 00000000000000 |
| 6/15 | 10,048.09 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM | 00000000000000 |
| 6/16 | 794.47 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM | 00000000000000 |
| 6/20 | 716.77 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM | 00000000000000 |
| 6/21 | 25,991.40 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM | 00000000000000 |
| 6/22 | 2,999.33 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM | 00000000000000 |
| 6/23 | 2,110.74 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM | 00000000000000 |

Deposits and Other Credits continued on next page.

Commercial Checking

02    2079900065006 001 130         0    0              Replacement Statement       001

Deposits and Other Credits continued

| Date | Amount | Description | |
|------|--------|-------------|---|
| 6/24 | 4,001.97 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 6/27 | 6,822.27 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| Total | $130,754.43 | | |

Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 3919 | 1,217.25 | 6/10 | 3946 | 5.74 | 6/13 | 3973 | 185.00 | 6/15 3514809731 5319094436 5710502750 |
| 3920 | 24.00 | 6/08 | 3947 | 167.47 | 6/09 | 3974 | 294.48 | 6/23 3711228652 5718998703 3516462196 |
| 3921 | 6,497.40 | 6/08 | 3948 | 1,024.65 | 6/09 | 3975 | 61.02 | 6/24 5411503225 7815826753 3613434118 |
| 3922 | 318.00 | 6/20 | 3949 | 1,038.00 | 6/09 | 3976 | 85.38 | 6/22 5310227262 5318918509 3714365982 |
| 3923 | 754.38 | 6/13 | 3950 | 555.00 | 6/08 | 3978* | 235.00 | 6/27 5319094439 5411426155 3817649888 |
| 3924 | 845.84 | 6/09 | 3951 | 20,989.19 | 6/07 | 3979 | 829.06 | 6/24 5718998705 3513776596 3613543494 |
| 3925 | 485.22 | 6/13 | 3952 | 1,387.50 | 6/13 | 3980 | 37.27 | 6/24 5319094438 3319747892 3613538548 |
| 3926 | 1,175.80 | 6/09 | 3953 | 123.47 | 6/20 | 3981 | 80.00 | 6/22 5718998702 5310226830 5414768937 |
| 3927 | 149.00 | 6/10 | 3954 | 284.40 | 6/09 | 3982 | 122.72 | 6/27 3514818967 3813640185 5310321278 |
| 3928 | 33.36 | 6/09 | 3955 | 374.48 | 6/16 | 3983 | 694.30 | 6/22 5318918335 3515652673 5414733087 |
| 3929 | 10,245.97 | 6/07 | 3956 | 59.00 | 6/23 | 3984 | 1,743.91 | 6/23 3513776597 5711738352 5415045265 |
| 3930 | 6,748.50 | 6/13 | 3957 | 120.00 | 6/16 | 3985 | 619.10 | 6/22 3319747891 3815123657 3714368206 |
| 3931 | 36.00 | 6/10 | 3958 | 299.99 | 6/16 | 3986 | 40.50 | 6/22 1710904585 3815123745 5414849384 |
| 3932 | 9,375.21 | 6/07 | 3959 | 2,974.35 | 6/15 | 3987 | 139.75 | 6/22 3513777727 3612088063 5414849443 |
| 3933 | 100.00 | 6/13 | 3960 | 181.00 | 6/20 | 3988 | 2,073.62 | 6/24 3319747853 5310227260 3613541580 |
| 3934 | 24.00 | 6/09 | 3961 | 70.00 | 6/20 | 3989 | 13.35 | 6/23 3813640186 3612489134 5414984922 |
| 3935 | 245.00 | 6/08 | 3962 | 980.91 | 6/15 | 3990 | 220.00 | 6/24 3711228996 5319318740 3817165095 |
| 3936 | 238.00 | 6/13 | 3963 | 205.88 | 6/15 | 3991 | 2,462.40 | 6/21 5319010303 5319318739 5414424146 |
| 3937 | 162.75 | 6/10 | 3964 | 1,974.62 | 6/15 | 3992 | 375.00 | 6/22 3611550283 5319348220 5711482027 |
| 3938 | 282.24 | 6/08 | 3965 | 1,258.43 | 6/15 | 3993 | 9,076.50 | 6/21 3711260116 3814765205 5414423274 |
| 3939 | 61.00 | 6/09 | 3966 | 822.00 | 6/15 | 3994 | 6,213.50 | 6/27 5318918506 5319348231 3817649861 |
| 3940 | 8,370.58 | 6/07 | 3967 | 24.30 | 6/20 | 3995 | 143.00 | 6/27 3513776591 5413879559 3613810544 |
| 3941 | 159.12 | 6/08 | 3968 | 869.50 | 6/22 | 3996 | 781.00 | 6/24 3711228663 5414849282 3613538371 |
| 3942 | 81.00 | 6/10 | 3969 | 108.05 | 6/27 | 3997 | 96.00 | 6/22 3611550409 3613810691 3816620083 |
| 3943 | 690.50 | 6/09 | 3970 | 2,644.70 | 6/14 Total | | $130,754.43 | 5318918487 3816508119 |
| 3944 | 571.07 | 6/13 | 3971 | 1,646.90 | 6/15 | | | 5319094437 5319348233 |
| 3945 | 599.55 | 6/09 | 3972 | 14,452.50 | 6/21 | | | 5718998704 5414423272 |

*Indicates a break in check number sequence

Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 06/07 | 0.00 | 06/14 | 0.00 | 06/22 | 0.00 |
| 06/08 | 0.00 | 06/15 | 0.00 | 06/23 | 0.00 |
| 06/09 | 0.00 | 06/16 | 0.00 | 06/24 | 0.00 |
| 06/10 | 0.00 | 06/20 | 0.00 | 06/27 | 0.00 |
| 06/13 | 0.00 | 06/21 | 0.00 | | |

WELCOME TO ALL FORMER SOUTHTRUST CUSTOMERS - WE'RE PLEASED
TO BEGIN SERVING YOU AS WACHOVIA.

WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHI

Commercial Checking

03    2079900065006 001 130        0    0            Replacement Statement        001

Customer Service Information

For questions about your statement
or billing errors, contact us at:        Phone Number    Address

Business Checking, CheckCard & Loan
Accounts                                 800-566-3862    WACHOVIA BANK, NATIONAL ASSOCIATION
TDD (For the Hearing Impaired)           800-835-7721    NC8502
Commercial Checking & Loan Accounts      800-222-3862    P O BOX 563966
                                                         CHARLOTTE NC 28262-3966

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at
800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966,
CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is
wrong or if you need more information about a transfer on the statement or receipt. We
must hear from you no later than 60 days after we sent you the FIRST statement on which the
error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you
   can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more
than 10 business days to do this, we will credit your account for the amount you think is
in error. You will have use of the money during the time it takes us to complete our
investigation.

WACHOVIA BANK, N.A. IS MEMBER FDIC

WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHI                page 3 of 3

Commercial Checking

01      2079900065006 001 130          0    0                    Replacement Statement          001


W R GRACE & CO - CONN
ATTN: BILLIE GARDNER                         CD
7500 GRACE DR.
COLUMBIA MD 21044-4098

Commercial Checking                                             4/30/2005 thru 5/31/2005

Account number:        2079900065006
Account owner(s):      W R GRACE & CO - CONN

Taxpayer ID Number:    135114230

Account Summary

Opening balance 4/30                    $0.00

Deposits and other credits        146,296.24 +

Checks                            146,296.24 -

Closing balance 5/31                    $0.00


Deposits and Other Credits

Date          Amount  Description

5/03        19,159.09  ZBA TRANSFER CREDIT                                      000000000000000
                       TRANSFER FROM 2000000282172 W R GRACE & COM

5/04        58,446.58  ZBA TRANSFER CREDIT                                      000000000000000
                       TRANSFER FROM 2000000282172 W R GRACE & CON

5/05         4,930.13  ZBA TRANSFER CREDIT                                      000000000000000
                       TRANSFER FROM 2000000282172 W R GRACE & CON

5/06         2,883.42  ZBA TRANSFER CREDIT                                      000000000000000
                       TRANSFER FROM 2000000282172 W R GRACE & COM

5/09           828.00  ZBA TRANSFER CREDIT                                      000000000000000
                       TRANSFER FROM 2000000282172 W R GRACE & COM

5/10         4,251.27  ZBA TRANSFER CREDIT                                      000000000000000
                       TRANSFER FROM 2000000282172 W R GRACE & COM

5/11           697.56  ZBA TRANSFER CREDIT                                      000000000000000
                       TRANSFER FROM 2000000282172 W R GRACE & COM

5/12         2,352.85  ZBA TRANSFER CREDIT                                      000000000000000
                       TRANSFER FROM 2000000282172 W R GRACE & COM

5/13         1,812.70  ZBA TRANSFER CREDIT                                      000000000000000
                       TRANSFER FROM 2000000282172 W R GRACE & COM

5/16           293.46  ZBA TRANSFER CREDIT                                      000000000000000
                       TRANSFER FROM 2000000282172 W R GRACE & COM

5/18           205.00  ZBA TRANSFER CREDIT                                      000000000000000
                       TRANSFER FROM 2000000282172 W R GRACE & COM

5/19         4,561.50  ZBA TRANSFER CREDIT                                      000000000000000
                       TRANSFER FROM 2000000282172 W R GRACE & COM

5/20         1,905.39  ZBA TRANSFER CREDIT                                      000000000000000
                       TRANSFER FROM 2000000282172 W R GRACE & COM

Deposits and Other Credits continued on next page.


WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHI                    page 1 of 3

Commercial Checking

02   2079900065006 001 130        0   0        Replacement Statement        001

## Deposits and Other Credits continued

| Date | Amount | Description | |
|------|--------|-------------|---|
| 5/23 | 4,967.77 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 5/24 | 17,568.78 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 5/25 | 1,716.78 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 5/26 | 6,680.26 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 5/27 | 115.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |
| 5/31 | 12,930.30 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM | 000000000000000 |

Total     $146,296.24



## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 3835 | 4,693.00 | 5/03 | 3864 | 454.48 | 5/13 | 3893 | 78.75 | 5/23 3513812295 1717242780 3618289610 |
| 3836 | 80.00 | 5/04 | 3865 | 279.00 | 5/20 | 3894 | 71.00 | 5/25 3615648347 5417726076 3618961045 |
| 3837 | 100.00 | 5/09 | 3866 | 122.00 | 5/11 | 3895 | 857.63 | 5/20 3616464707 3616913655 5417819411 |
| 3838 | 235.00 | 5/09 | 3867 | 137.00 | 5/13 | 3896 | 104.04 | 5/23 3616464745 5416506719 3618289342 |
| 3839 | 625.00 | 5/05 | 3868 | 205.00 | 5/18 | 3897 | 578.88 | 5/23 3514491402 3819393447 3618289546 |
| 3840 | 66.23 | 5/05 | 3869 | 1,302.27 | 5/12 | 3898 | 2,545.00 | 5/26 3514500278 5712479080 1719094947 |
| 3841 | 122.00 | 5/04 | 3870 | 282.04 | 5/13 | 3899 | 75.00 | 5/26 3615648345 3617147821 3619241119 |
| 3842 | 68.90 | 5/06 | 3871 | 412.29 | 5/12 | 3900 | 60.00 | 5/25 3616191777 5712479082 3618920300 |
| 3843 | 251.00 | 5/09 | 3872 | 471.18 | 5/13 | 3901 | 180.00 | 5/20 3413420359 3617147822 3810062470 |
| 3844 | 7,250.21 | 5/03 | 3873 | 93.00 | 5/12 | 3902 | 294.48 | 5/26 3513812309 3515611778 3519755641 |
| 3845 | 4,284.35 | 5/03 | 3874 | 575.96 | 5/11 | 3903 | 121.00 | 5/25 3513812306 3315674728 3618961058 |
| 3846 | 2,931.53 | 5/03 | 3875 | 68.69 | 5/12 | 3904 | 552.00 | 5/26 3513812305 5712417840 1719082101 |
| 3847 | 242.00 | 5/09 | 3876 | 476.50 | 5/12 | 3905 | 54.00 | 5/27 3616464706 5712418302 5715861258 |
| 3848 | 1,397.32 | 5/04 | 3877 | 293.46 | 5/16 | 3906 | 13,520.82 | 5/24 3619648322 5416678217 3718361672 |
| 3849 | 97.00 | 5/05 | 3878 | 4,251.27 | 5/10 | 3907 | 81.00 | 5/26 3314056381 3817117015 1719082118 |
| 3850 | 1,274.00 | 5/05 | 3879 | 310.00 | 5/13 | 3908 | 1,199.21 | 5/26 3314056386 3716530740 1719082719 |
| 3851 | 719.01 | 5/05 | 3880 | 4,561.50 | 5/19 | 3909 | 512.67 | 5/26 3314056764 3717502623 1719082720 |
| 3852 | 819.06 | 5/05 | 3881 | 588.76 | 5/20 | 3910 | 479.90 | 5/26 3615790330 5417819762 3619178891 |
| 3853 | 303.05 | 5/05 | 3882 | 114.00 | 5/25 | 3911 | 930.00 | 5/26 3314056763 3618961046 1719082093 |
| 3854 | 834.78 | 5/05 | 3883 | 40.00 | 5/23 | 3912 | 462.70 | 5/25 3615790329 3518600323 3614961057 |
| 3855 | 262.15 | 5/04 | 3884 | 61.00 | 5/27 | 3913 | 52.80 | 5/31 3615534043 3510496502 2511566300 |
| 3856 | 192.00 | 5/05 | 3885 | 37.27 | 5/23 | 3914 | 4,047.96 | 5/24 3314056528 3618289612 3718361671 |
| 3857 | 61.00 | 5/06 | 3886 | 263.50 | 5/23 | 3915 | 11.00 | 5/26 3816509804 3618300946 1719082944 |
| 3858 | 25.00 | 5/04 | 3887 | 847.93 | 5/23 | 3916 | 12,877.50 | 5/31 3313891027 3518684042 3619712680 |
| 3859 | 55,936.02 | 5/04 | 3888 | 60.00 | 5/25 | 3917 | 583.47 | 5/25 3615647710 3519279712 3810834171 |
| 3860 | 158.00 | 5/13 | 3889 | 181.52 | 5/23 | 3918 | 43.61 | 5/25 3716530651 3518575171 3810834170 |
| 3861 | 624.09 | 5/04 | 3890 | 2,234.89 | 5/23 | Total | $146,296.24 | 3615533088 3810321709 |
| 3862 | 1,527.00 | 5/06 | 3891 | 591.00 | 5/23 | | | 3412878814 3618300817 |
| 3863 | 1,226.52 | 5/06 | 3892 | 200.00 | 5/25 | | | 3616145742 5713468431 |

WACHOVIA BANK, N.A. ,   CAP MKTS INV BKG DIV MFG FRANCHI                     page 2 of 3

Commercial Checking

03      2079900065006 001 130        0    0            Replacement Statement        001

Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 05/03 | 0.00 | 05/12 | 0.00 | 05/24 | 0.00 |
| 05/04 | 0.00 | 05/13 | 0.00 | 05/25 | 0.00 |
| 05/05 | 0.00 | 05/16 | 0.00 | 05/26 | 0.00 |
| 05/06 | 0.00 | 05/18 | 0.00 | 05/27 | 0.00 |
| 05/09 | 0.00 | 05/19 | 0.00 | 05/31 | 0.00 |
| 05/10 | 0.00 | 05/20 | 0.00 | | |
| 05/11 | 0.00 | 05/23 | 0.00 | | |

Customer Service Information

For questions about your statement
or billing errors, contact us at:       Phone Number    Address

Business Checking, CheckCard & Loan
Accounts                                 800-566-3862    WACHOVIA BANK, NATIONAL ASSOCIATION
TDD  (For the Hearing Impaired)          800-835-7721    NC8502
Commercial Checking & Loan Accounts      800-222-3862    P O BOX 563966
                                                         CHARLOTTE NC 28262-3966

In Case of Errors or Questions About Your Electronic Transfers:  Telephone us at
800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966,
CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is
wrong or if you need more information about a transfer on the statement or receipt.  We
must hear from you no later than 60 days after we sent you the FIRST statement on which the
error or problem appeared.
1.  Tell us your name and account number (if any).
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you
    can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more
than 10 business days to do this, we will credit your account for the amount you think is
in error.  You will have use of the money during the time it takes us to complete our
investigation.

WACHOVIA BANK, N.A. IS MEMBER FDIC

WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHI            page 3 of 3


**WACHOVIA**

# WACHOVIA BANK, N.A.
## FULL RECONCILEMENT BALANCE SHEET

W R GRACE CO-CONN          125
ATTN: DARLENE PARLIN
62 WHITTEMORE AVE                    ACCT NO.:   0001      2079920005761

CAMBRIDGE        MA 02140

---

| RECONCILEMENT OF DEBITS | | CUTOFF DATE:  06/30/2005 |
|---|---|---|

| | | |
|---|---|---|
| CHECKS PAID ON RECONCILIATION REPORTS | | 9,018,399.74 |
| MISCELLANEOUS DEBITS | + | 32,110,033.85 |
| CREDIT ADJUSTMENTS | + | 29,220.00 |
| MISCELLANEOUS ADJUSTMENTS | +/- | .00 |
| DEBIT ADJUSTMENTS | - | .00 |
| | | ===================== |
| TOTAL DEBITS THIS RECONCILEMENT PERIOD | = | 41,157,653.59 |
| | | ===================== |
| TOTAL DEBITS FROM BANK STATEMENT | | 41,157,653.59 |

---

| OUTSTANDING SETTLEMENT |
|---|

| | | | |
|---|---|---|---|
| PREVIOUS OUTSTANDING BALANCE | | | 3,357,958.23 |
| STOPS REMOVED | + | .00 | |
| O/S AMOUNT CHANGES | +/- | .00 | |
| O/S DELETIONS | - | .00 | |
| TOTAL ADJUSTMENTS TO PREVIOUS OUTSTANDING BALANCE | +/- | | .00 |
| TOTAL ISSUES | + | | 9,289,859.70 |
| CANCELLED ISSUES | - | | 30,257.89 |
| STOPPED ISSUES | - | | 7,574.70 |
| CHECKS PAID-NO-ISSUE | + | .00 | |
| CHECKS PAID THIS PERIOD | - | 9,018,399.74 | |
| CHECKS RCVD FOR PREV PNI | - | .00 | |
| TOTAL PAID CHECKS MATCHED TO ISSUES | - | | 9,018,399.74 |
| | | | ===================== |
| TOTAL OUTSTANDING THIS RECONCILEMENT PERIOD | | | 3,591,585.60 |
| | | | ===================== |
| TOTAL OUTSTANDING FROM RECONCILIATION REPORTS | | | 3,591,585.60 |

---

IF YOU HAVE ANY QUESTIONS, PLEASE
CONTACT COMMERCIAL CUSTOMER SERVICE AT 1-800-222-3862

TEAM NO.: 125



# WACHOVIA BANK, N.A.
## FULL RECONCILEMENT BALANCE SHEET

ACCT NO.:   0001     2079920005761

---

### CREDIT ADJUSTMENTS

| DATE | CHK NUM | EXPLANATION | AMOUNT |
|------|---------|-------------|--------|
| 060805 | 438778 | RETURN    - REFER TO MAKER | 29,220.00 |
| TOTAL ADJUSTMENT TO RECONCILIATION | | | 29,220.00 |

END OF ADJUSTMENTS



# Commercial Checking

| 01 | 2079920005761 | 001 | 109 | 1680 | 0 | 20,221 |

llll...dl...lll.dll.ll...ll.dll...dl.dll.dll...l.dl.lll

W R GRACE AND CO
ATTN: DARLENE PARLIN                    CB    125
62 WHITTEMORE AVE
CAMBRIDGE MA 02140

---

# Commercial Checking                                    6/01/2005 thru 6/30/2005

Account number:        2079920005761
Account owner(s):      W R GRACE AND CO

Taxpayer ID Number:

## Account Summary

| | |
|---|---:|
| Opening balance 6/01 | $0.00 |
| Deposits and other credits | 41,157,653.59 + |
| Checks | 9,047,619.74 - |
| Other withdrawals and service fees | 32,110,033.85 - |
| Closing balance 6/30 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---:|---|
| 6/01 | 470,145.83 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/01 | 1,779,179.01 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/02 | 800,308.85 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/02 | 2,372,010.17 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/03 | 4,923.51 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.        050603 CCD<br>MISC SETTL CHOWCRTN RETURN |
| 6/03 | 666,867.63 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/03 | 1,784,962.80 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/06 | 4,050.00 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.        050606 CCD<br>MISC SETTL CHOWCRTN RETURN |
| 6/06 | 50,155.98 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/06 | 942,649.89 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/07 | 171,175.64 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/07 | 932,087.04 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/08 | 585,866.04 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A.,  CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

02          2079920005761  001  109          1680      0          20,222

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/08 | 1,343,640.13 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/09 | 310,694.37 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/09 | 311,764.94 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/10 | ░░░░░░░ | CHECK REVERSAL<br>CHECK NUMBER 00000438778 DATE POSTED 06/08/05<br>REASON: REFER TO MAKER |
| 6/10 | 100,170.12 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/10 | 3,182,400.23 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/13 | 531,381.93 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/13 | 1,894,283.77 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/14 | 14,827.00 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.        050614 CCD<br>MISC SETTL CHOWCRTN RETURN |
| 6/14 | 130,200.07 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/14 | 1,488,285.75 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/15 | 339,604.94 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/15 | 466,526.87 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/16 | 412,293.38 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/16 | 2,908,435.28 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/17 | 761,458.40 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/17 | 1,868,654.34 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/20 | 504,378.03 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/20 | 645,104.89 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/21 | 268,749.25 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/21 | 1,288,778.38 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/22 | ░░░░░░░ | POSTING EQUAL NOTIFICATION REVERSAL |
| 6/22 | 456,437.34 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*



## Commercial Checking

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03 | 2079920005761 | 001 | 109 | 1680 | 0 | 20,223 | |

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 6/22 | 1,223,269.23 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/23 | 300,767.78 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/23 | 3,598,332.60 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/24 | 200,222.51 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/24 | 851,335.42 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/27 | 3,000.00 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.       050627 CCD<br>MISC SETTL CHOWCRTN  RETURN |
| 6/27 | 312,980.63 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/27 | 815,811.57 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/28 | 469,965.85 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/28 | 1,335,864.97 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/29 | 423,379.07 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/29 | 831,862.01 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/30 | 4,023.51 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.       050630 CCD<br>MISC SETTL CHOWCRTN  RETURN |
| 6/30 | 231,060.67 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/30 | 731,823.12 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$41,157,653.59** | |

## Checks

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 432453 | 4,684.34 | 6/02 | 435232* | 142.00 | 6/03 | 436871* | 375.63 | 6/02 |
| 433050* | 2,000.00 | 6/10 | 435795* | 200.00 | 6/06 | 436925* | 200.00 | 6/06 |
| 433377* | 53.00 | 6/27 | 435796 | 2,580.00 | 6/23 | 436927* | 3,885.00 | 6/23 |
| 433795* | 7,216.00 | 6/03 | 435962* | 2,266.16 | 6/21 | 437005* | 151.57 | 6/01 |
| 434028* | 67.41 | 6/27 | 435986* | 193.00 | 6/13 | 437028* | 227.04 | 6/23 |
| 434554* | 2,200.00 | 6/07 | 436556* | 6,897.00 | 6/23 | 437068* | 54,885.21 | 6/09 |
| 435214* | 1,945.05 | 6/01 | 436816* | 3,800.00 | 6/17 | 437077* | 17,727.97 | 6/02 |

*  Indicates a break in check number sequence

*Checks continued on next page*

---



# Commercial Checking

04        2079920005761   001   109        1680      0        20,224

**WACHOVIA**

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 437079* | 932.86 | 6/23 | 437871* | 861.00 | 6/08 | 438233* | 47.00 | 6/02 |
| 437082* | 26,803.00 | 6/10 | 437873* | 245.00 | 6/02 | 438236* | 72.00 | 6/02 |
| 437083 | 370,818.86 | 6/03 | 437875* | 182.00 | 6/03 | 438237 | 143.00 | 6/23 |
| 437105* | 215.00 | 6/06 | 437883* | 26.00 | 6/09 | 438240* | 162.00 | 6/06 |
| 437107* | 17,047.00 | 6/01 | 437888* | 231.00 | 6/08 | 438242* | 342.00 | 6/03 |
| 437112* | 141.00 | 6/24 | 437916* | 2,261.53 | 6/07 | 438244* | 3,039.00 | 6/07 |
| 437113 | 971.00 | 6/27 | 437981* | 14,000.00 | 6/21 | 438245 | 59.00 | 6/02 |
| 437136* | 263.00 | 6/02 | 437985* | 62.00 | 6/02 | 438295* | 28,481.31 | 6/01 |
| 437205* | 250.00 | 6/07 | 437986 | 161.82 | 6/01 | 438312* | 14,715.81 | 6/02 |
| 437300* | 2,590.00 | 6/08 | 437999* | 173.60 | 6/01 | 438314* | 112,091.95 | 6/03 |
| 437306* | 365.00 | 6/02 | 438013* | 6,695.00 | 6/08 | 438323* | 1,767.50 | 6/01 |
| 437445* | 3,000.00 | 6/01 | 438017* | 169.68 | 6/02 | 438333* | 9,103.41 | 6/01 |
| 437513* | 500.00 | 6/02 | 438036* | 2,285.33 | 6/06 | 438337* | 286,126.73 | 6/02 |
| 437531* | 28,896.21 | 6/01 | 438041* | 365.00 | 6/02 | 438341* | 11,464.04 | 6/01 |
| 437542* | 124.00 | 6/13 | 438042 | 668.99 | 6/02 | 438362* | 6,698.95 | 6/03 |
| 437553* | 819.00 | 6/27 | 438057* | 1,248.00 | 6/23 | 438366* | 49.72 | 6/02 |
| 437561* | 392.00 | 6/29 | 438058 | 250.00 | 6/03 | 438367 | 29.86 | 6/02 |
| 437567* | 550.00 | 6/06 | 438059 | 1,175.00 | 6/14 | 438368 | 145.63 | 6/03 |
| 437645* | 3,589.03 | 6/01 | 438066* | 377.31 | 6/03 | 438369 | 2,757.33 | 6/02 |
| 437669* | 21.76 | 6/01 | 438069* | 3,045.00 | 6/02 | 438370 | 42.10 | 6/02 |
| 437698* | 20,000.00 | 6/07 | 438082* | 41.18 | 6/03 | 438371 | 715.96 | 6/02 |
| 437701* | 285.50 | 6/13 | 438087* | 1,500.00 | 6/02 | 438372 | 525.00 | 6/01 |
| 437709* | 853.00 | 6/02 | 438093* | 350.26 | 6/09 | 438373 | 770.16 | 6/01 |
| 437721* | 11,504.00 | 6/23 | 438100* | 10,283.93 | 6/03 | 438374 | 122.81 | 6/06 |
| 437763* | 1,450.00 | 6/24 | 438128* | 600.00 | 6/03 | 438375 | 11,765.88 | 6/02 |
| 437771* | 3,889.60 | 6/03 | 438134* | 5,520.90 | 6/16 | 438376 | 107.47 | 6/03 |
| 437778* | 553.00 | 6/03 | 438138* | 216.00 | 6/10 | 438377 | 442.45 | 6/03 |
| 437797* | 472.11 | 6/16 | 438160* | 900.00 | 6/28 | 438378 | 146.00 | 6/01 |
| 437799* | 14,691.30 | 6/02 | 438166* | 22.02 | 6/01 | 438379 | 46.74 | 6/06 |
| 437808* | 27,341.60 | 6/02 | 438176* | 895.60 | 6/02 | 438380 | 2,567.71 | 6/02 |
| 437818* | 2,214.48 | 6/02 | 438185* | 19.00 | 6/06 | 438381 | 127.25 | 6/03 |
| 437822* | 926.14 | 6/22 | 438187* | 2,811.00 | 6/01 | 438382 | 1,135.65 | 6/06 |
| 437841* | 148.72 | 6/06 | 438188 | 3,851.00 | 6/07 | 438383 | 3,300.00 | 6/01 |
| 437847* | 25.00 | 6/14 | 438200* | 2,523.00 | 6/01 | 438384 | 742.69 | 6/03 |
| 437851* | 166.11 | 6/03 | 438203* | 400.95 | 6/02 | 438385 | 393.53 | 6/03 |
| 437852 | 4,000.00 | 6/03 | 438205* | 500.00 | 6/02 | 438386 | 162.00 | 6/07 |
| 437855* | 215,539.00 | 6/13 | 438206 | 500.00 | 6/02 | 438387 | 49.00 | 6/02 |
| 437856 | 161.00 | 6/02 | 438212* | 640.00 | 6/03 | 438388 | 31.51 | 6/03 |
| 437858* | 75.00 | 6/08 | 438213 | 145.00 | 6/03 | 438389 | 2,015.00 | 6/06 |
| 437859 | 75.00 | 6/08 | 438218* | 27,695.16 | 6/02 | 438390 | 59.02 | 6/03 |
| 437860 | 12,075.00 | 6/03 | 438223* | 225.00 | 6/20 | 438391 | 699.80 | 6/06 |
| 437861 | 2,000.00 | 6/30 | 438231* | 3,553.00 | 6/09 | 438392 | 69.28 | 6/03 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

WACHOVIA    05    2079920005761   001   109   1680   0   20,225

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 438393 | 610.35 | 6/02 | 438436 | 354.00 | 6/02 | 438479 | 7,130.25 | 6/03 |
| 438394 | 1,450.00 | 6/03 | 438437 | 1,120.00 | 6/02 | 438480 | 803.69 | 6/01 |
| 438395 | 18,106.46 | 6/02 | 438438 | 862.00 | 6/08 | 438481 | 4,865.53 | 6/01 |
| 438396 | 4,342.95 | 6/01 | 438440* | 601.23 | 6/03 | 438482 | 4,431.41 | 6/02 |
| 438397 | 260.20 | 6/01 | 438441 | 17.49 | 6/02 | 438483 | 17,229.41 | 6/02 |
| 438398 | 5,280.00 | 6/01 | 438442 | 18.43 | 6/02 | 438484 | 10.37 | 6/02 |
| 438399 | 4,091.34 | 6/02 | 438443 | 220.66 | 6/02 | 438485 | 43.81 | 6/02 |
| 438400 | 1,109.19 | 6/02 | 438444 | 580.48 | 6/03 | 438486 | 102.21 | 6/02 |
| 438401 | 4,802.80 | 6/08 | 438445 | 330.00 | 6/09 | 438487 | 1,694.60 | 6/02 |
| 438402 | 3,529.60 | 6/06 | 438446 | 282.72 | 6/02 | 438488 | 948.80 | 6/02 |
| 438403 | 68,105.14 | 6/01 | 438447 | 169.65 | 6/02 | 438489 | 130.55 | 6/02 |
| 438404 | 60.38 | 6/16 | 438448 | 111.00 | 6/10 | 438490 | 12,368.65 | 6/02 |
| 438405 | 1,601.28 | 6/01 | 438449 | 1,477.33 | 6/06 | 438491 | 95,373.31 | 6/01 |
| 438406 | 426.00 | 6/01 | 438450 | 140.00 | 6/01 | 438492 | 10.01 | 6/02 |
| 438407 | 91.36 | 6/03 | 438451 | 650.00 | 6/14 | 438493 | 798.80 | 6/03 |
| 438408 | 1,003.50 | 6/06 | 438452 | 119.08 | 6/02 | 438494 | 3,393.34 | 6/02 |
| 438409 | 3,184.28 | 6/01 | 438453 | 92.33 | 6/02 | 438495 | 1,267.20 | 6/03 |
| 438410 | 640.50 | 6/01 | 438454 | 321.63 | 6/10 | 438496 | 354.75 | 6/01 |
| 438411 | 734.36 | 6/03 | 438455 | 409.50 | 6/06 | 438497 | 117.89 | 6/01 |
| 438412 | 423.03 | 6/01 | 438456 | 3,573.00 | 6/02 | 438498 | 4,105.78 | 6/02 |
| 438413 | 80.41 | 6/02 | 438457 | 220.50 | 6/03 | 438499 | 812.01 | 6/09 |
| 438414 | 380.00 | 6/01 | 438458 | 171.89 | 6/01 | 438500 | 3,850.00 | 6/06 |
| 438415 | 841.24 | 6/02 | 438459 | 186.57 | 6/02 | 438501 | 2,685.50 | 6/01 |
| 438416 | 156.40 | 6/03 | 438460 | 906.00 | 6/03 | 438502 | 1,369.73 | 6/03 |
| 438417 | 85.41 | 6/02 | 438461 | 3,800.00 | 6/08 | 438503 | 467.33 | 6/02 |
| 438418 | 11,008.51 | 6/01 | 438462 | 933.84 | 6/01 | 438504 | 78,967.03 | 6/02 |
| 438419 | 2,065.60 | 6/02 | 438463 | 91.34 | 6/02 | 438505 | 3,286.37 | 6/01 |
| 438420 | 395.48 | 6/02 | 438464 | 2,602.92 | 6/03 | 438506 | 130.80 | 6/02 |
| 438421 | 4,900.00 | 6/03 | 438465 | 2,484.00 | 6/06 | 438507 | 1,476.00 | 6/02 |
| 438422 | 256.56 | 6/30 | 438466 | 2,950.00 | 6/02 | 438508 | 539.37 | 6/03 |
| 438423 | 5,456.01 | 6/01 | 438467 | 525.00 | 6/09 | 438509 | 23,804.00 | 6/02 |
| 438424 | 242.00 | 6/02 | 438468 | 200.00 | 6/30 | 438510 | 1,151.25 | 6/03 |
| 438426* | 522.04 | 6/01 | 438469 | 1,511.40 | 6/03 | 438511 | 1,145.48 | 6/02 |
| 438427 | 3,327.45 | 6/01 | 438470 | 2,600.00 | 6/07 | 438512 | 48.38 | 6/06 |
| 438428 | 567.40 | 6/06 | 438471 | 633.64 | 6/03 | 438513 | 109.98 | 6/03 |
| 438429 | 1,077.00 | 6/02 | 438472 | 954.50 | 6/27 | 438514 | 2,500.00 | 6/15 |
| 438430 | 2,748.60 | 6/02 | 438473 | 133.48 | 6/01 | 438515 | 490.63 | 6/02 |
| 438431 | 172.70 | 6/02 | 438474 | 60.76 | 6/06 | 438516 | 1,870.23 | 6/01 |
| 438432 | 14,784.00 | 6/01 | 438475 | 23.48 | 6/02 | 438517 | 4,838.22 | 6/02 |
| 438433 | 405.00 | 6/01 | 438476 | 72.98 | 6/03 | 438518 | 30.00 | 6/06 |
| 438434 | 51.77 | 6/10 | 438477 | 36.23 | 6/03 | 438519 | 28,000.00 | 6/02 |
| 438435 | 12,899.38 | 6/01 | 438478 | 309.75 | 6/01 | 438520 | 71.70 | 6/02 |

* Indicates a break in check number sequence

Checks continued on next page

---



# Commercial Checking

06    2079920005761    001    109    1680    0    20,226

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 438522* | 3,513.71 | 6/02 | 438564 | 3,000.00 | 6/03 | 438606 | 990.00 | 6/03 |
| 438523 | 3,755.55 | 6/02 | 438565 | 5,827.54 | 6/03 | 438607 | 1,296.98 | 6/01 |
| 438524 | 823.89 | 6/01 | 438566 | 3,625.44 | 6/02 | 438608 | 316.00 | 6/03 |
| 438525 | 2,470.00 | 6/08 | 438567 | 473.58 | 6/20 | 438609 | 938.08 | 6/01 |
| 438526 | 27,670.50 | 6/02 | 438568 | 231.08 | 6/15 | 438610 | 675.01 | 6/03 |
| 438527 | 2,531.51 | 6/02 | 438569 | 1,725.00 | 6/06 | 438611 | 593.32 | 6/03 |
| 438528 | 881.96 | 6/09 | 438570 | 4,545.06 | 6/02 | 438612 | 3,350.00 | 6/14 |
| 438529 | 246.45 | 6/02 | 438571 | 8,994.26 | 6/03 | 438615* | 547.10 | 6/08 |
| 438530 | 15,563.75 | 6/01 | 438572 | 162.00 | 6/02 | 438616 | 587.97 | 6/08 |
| 438531 | 88.03 | 6/01 | 438573 | 6,939.23 | 6/02 | 438617 | 473.88 | 6/08 |
| 438532 | 7,840.74 | 6/01 | 438574 | 260.91 | 6/02 | 438618 | 260.37 | 6/08 |
| 438533 | 467.33 | 6/03 | 438575 | 1,102.40 | 6/02 | 438619 | 265.20 | 6/08 |
| 438534 | 5,079.64 | 6/03 | 438576 | 16,562.70 | 6/16 | 438621* | 22,604.40 | 6/08 |
| 438535 | 206.00 | 6/07 | 438577 | 1,707.20 | 6/03 | 438622 | 61.15 | 6/02 |
| 438536 | 8,392.71 | 6/01 | 438578 | 6,890.00 | 6/06 | 438623 | 101.52 | 6/06 |
| 438537 | 875.00 | 6/01 | 438579 | 5,173.94 | 6/02 | 438624 | 1,828.03 | 6/02 |
| 438538 | 5,399.68 | 6/01 | 438580 | 408.45 | 6/01 | 438626* | 1,140.00 | 6/09 |
| 438539 | 11,158.35 | 6/03 | 438581 | 900.00 | 6/03 | 438628* | 334.80 | 6/02 |
| 438540 | 8,243.46 | 6/02 | 438582 | 387.25 | 6/02 | 438629 | 213.00 | 6/17 |
| 438541 | 150.00 | 6/03 | 438583 | 181.89 | 6/06 | 438631* | 2,500.00 | 6/03 |
| 438542 | 408.15 | 6/02 | 438584 | 749.36 | 6/01 | 438633* | 1,643.16 | 6/13 |
| 438543 | 380.00 | 6/20 | 438585 | 63.91 | 6/10 | 438634 | 30.00 | 6/06 |
| 438544 | 9,787.74 | 6/03 | 438586 | 5,131.80 | 6/06 | 438635 | 590.65 | 6/06 |
| 438545 | 11,494.49 | 6/01 | 438587 | 1,011.50 | 6/01 | 438636 | 18,505.34 | 6/20 |
| 438546 | 718.07 | 6/02 | 438588 | 290.70 | 6/02 | 438637 | 20,000.00 | 6/01 |
| 438547 | 152.64 | 6/02 | 438589 | 1,914.25 | 6/07 | 438639* | 1,000.00 | 6/06 |
| 438548 | 76.27 | 6/03 | 438590 | 1,780.00 | 6/01 | 438641* | 10,000.00 | 6/07 |
| 438549 | 156.00 | 6/02 | 438591 | 654.31 | 6/07 | 438643* | 233.00 | 6/02 |
| 438550 | 1,184.04 | 6/03 | 438592 | 22,529.57 | 6/01 | 438644 | 86.00 | 6/08 |
| 438551 | 528.42 | 6/03 | 438593 | 1,452.30 | 6/01 | 438646* | 607.00 | 6/03 |
| 438552 | 1,308.75 | 6/02 | 438594 | 450.00 | 6/01 | 438647 | 300.00 | 6/03 |
| 438553 | 5,000.00 | 6/02 | 438595 | 7,135.75 | 6/02 | 438650* | 677.00 | 6/14 |
| 438554 | 68.91 | 6/03 | 438596 | 794.80 | 6/20 | 438651 | 840.00 | 6/15 |
| 438555 | 3,283.50 | 6/03 | 438597 | 79.78 | 6/03 | 438652 | 206.52 | 6/02 |
| 438556 | 7,500.00 | 6/02 | 438598 | 900.00 | 6/08 | 438653 | 20.00 | 6/08 |
| 438557 | 6,175.00 | 6/01 | 438599 | 1,452.74 | 6/01 | 438654 | 82.00 | 6/22 |
| 438558 | 41,270.54 | 6/02 | 438600 | 1,845.41 | 6/06 | 438655 | 55.00 | 6/09 |
| 438559 | 196.71 | 6/06 | 438601 | 642.19 | 6/03 | 438656 | 72.00 | 6/13 |
| 438560 | 221.62 | 6/02 | 438602 | 380.80 | 6/02 | 438657 | 1,356.00 | 6/15 |
| 438561 | 6,800.00 | 6/02 | 438603 | 17,336.00 | 6/03 | 438658 | 795.00 | 6/10 |
| 438562 | 505.00 | 6/02 | 438604 | 483.00 | 6/03 | 438659 | 84.00 | 6/10 |
| 438563 | 1,315.00 | 6/01 | 438605 | 504.00 | 6/02 | 438660 | 112.00 | 6/15 |

* Indicates a break in check number sequence

Checks continued on next page



## Commercial Checking

**WACHOVIA**   07   2079920005761   001   109   1680   0   20,227

### Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 438661 | 714.00 | 6/20 | 438709 | 56.29 | 6/09 | 438753 | 6,140.00 | 6/08 |
| 438662 | 69.00 | 6/08 | 438710 | 616.77 | 6/07 | 438754 | 923.20 | 6/13 |
| 438663 | 653.00 | 6/20 | 438711 | 42.44 | 6/09 | 438755 | 382.88 | 6/07 |
| 438664 | 95.00 | 6/15 | 438713* | 327.90 | 6/10 | 438756 | 10,525.60 | 6/09 |
| 438665 | 10.00 | 8/15 | 438714 | 1,385.50 | 6/08 | 438757 | 559.35 | 6/09 |
| 438666 | 883.00 | 6/10 | 438715 | 395.88 | 6/08 | 438758 | 17,574.31 | 6/07 |
| 438667 | 20.00 | 6/07 | 438716 | 47.56 | 6/08 | 438759 | 770.00 | 6/07 |
| 438668 | 200.00 | 6/15 | 438717 | 2,980.00 | 6/09 | 438760 | 692.06 | 6/07 |
| 438669 | 1,080.00 | 6/07 | 438718 | 488.40 | 6/09 | 438761 | 266.53 | 6/07 |
| 438670 | 1,494.00 | 6/02 | 438719 | 3,028.59 | 6/08 | 438762 | 140.60 | 6/08 |
| 438671 | 2,453.00 | 6/15 | 438720 | 681.58 | 6/08 | 438763 | 4,098.88 | 6/07 |
| 438672 | 54.00 | 6/10 | 438722* | 122.57 | 6/08 | 438764 | 112.27 | 6/09 |
| 438673 | 357.00 | 6/15 | 438723 | 15,029.19 | 6/09 | 438765 | 9,215.62 | 6/08 |
| 438674 | 25.00 | 6/30 | 438724 | 398.52 | 6/07 | 438766 | 393.75 | 6/08 |
| 438675 | 18.00 | 6/14 | 438725 | 378.61 | 6/08 | 438767 | 75.61 | 6/08 |
| 438676 | 989.00 | 6/10 | 438726 | 373.85 | 6/29 | 438768 | 2,654.00 | 6/10 |
| 438677 | 182.00 | 6/06 | 438727 | 438.28 | 6/13 | 438769 | 7,392.00 | 6/09 |
| 438678 | 80.00 | 6/08 | 438728 | 23,312.23 | 6/07 | 438770 | 24,581.92 | 6/10 |
| 438679 | 261.00 | 6/21 | 438729 | 25.00 | 6/07 | 438771 | 459.43 | 6/07 |
| 438680 | 455.00 | 6/02 | 438730 | 1,986.64 | 6/10 | 438772 | 450.00 | 6/13 |
| 438681 | 10.00 | 6/10 | 438731 | 231.07 | 6/13 | 438773 | 1,078.00 | 6/08 |
| 438682 | 78.00 | 6/09 | 438732 | 161.74 | 6/13 | 438774 | 222.31 | 6/08 |
| 438684* | 286.00 | 6/06 | 438733 | 498.36 | 6/08 | 438775 | 872.79 | 6/10 |
| 438686* | 1,703.68 | 5/28 | 438734 | 480.00 | 6/09 | 438776 | 2,422.26 | 6/08 |
| 438687 | 4,776.64 | 6/16 | 438735 | 1,095.00 | 6/09 | 438777 | 96.88 | 6/09 |
| 438888 | 3,660.30 | 6/15 | 438736 | 8.00 | 6/08 | 438778 | 29,220.00 | 6/08 |
| 438689 | 12,276.53 | 6/24 | 438737 | 10.53 | 6/13 | 438778* | 29,220.00 | 6/08 |
| 438691* | 965.10 | 6/23 | 438738 | 4,946.00 | 6/13 | 438779 | 19.76 | 6/09 |
| 438695* | 9,877.76 | 6/08 | 438739 | 12,097.80 | 6/08 | 438780 | 4,000.00 | 6/17 |
| 438696 | 1,753.47 | 6/07 | 438740 | 1,869.31 | 6/09 | 438781 | 1,426.60 | 6/08 |
| 438697 | 17,101.17 | 6/08 | 438741 | 3,747.61 | 6/15 | 438782 | 500.33 | 6/10 |
| 438698 | 483.16 | 6/08 | 438742 | 482.42 | 6/09 | 438783 | 394.19 | 6/08 |
| 438699 | 349.42 | 6/13 | 438743 | 2,124.00 | 6/09 | 438784 | 97.43 | 6/08 |
| 438700 | 3,014.55 | 6/08 | 438744 | 397.00 | 6/13 | 438785 | 365.00 | 6/09 |
| 438701 | 29.44 | 6/08 | 438745 | 1,139.99 | 6/14 | 438786 | 355.17 | 6/08 |
| 438702 | 127.79 | 6/08 | 438746 | 3,856.81 | 6/07 | 438787 | 313.00 | 6/14 |
| 438703 | 403.08 | 6/08 | 438747 | 35.60 | 6/07 | 438788 | 83,049.62 | 6/08 |
| 438704 | 5,767.98 | 6/06 | 438748 | 725.00 | 6/13 | 438789 | 401.46 | 6/07 |
| 438705 | 35.17 | 6/08 | 438749 | 191.22 | 6/07 | 438790 | 1,535.43 | 6/21 |
| 438706 | 808.83 | 6/09 | 438750 | 581.72 | 6/07 | 438792* | 600.00 | 6/14 |
| 438707 | 110.64 | 6/09 | 438751 | 3,238.20 | 6/09 | 438793 | 500.00 | 6/09 |
| 438708 | 67.80 | 6/07 | 438752 | 4,796.00 | 6/08 | 438794 | 250.00 | 6/16 |

* Indicates a break in check number sequence

Checks continued on next page

WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

08     2079920005761  001  109      1680     0      20,228

**WACHOVIA**

---

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 438795 | 1,558.20 | 6/08 | 438837 | 3,755.55 | 6/08 | 438879 | 33.26 | 6/08 |
| 438796 | 1,005.83 | 6/13 | 438838 | 200.00 | 6/20 | 438880 | 233.00 | 6/17 |
| 438797 | 338.36 | 6/08 | 438839 | 147.65 | 6/08 | 438881 | 512.53 | 6/07 |
| 438798 | 547.44 | 6/08 | 438840 | 1,755.58 | 6/09 | 438882 | 195.00 | 6/08 |
| 438799 | 119.90 | 6/08 | 438841 | 96.01 | 6/13 | 438883 | 955.66 | 6/08 |
| 438800 | 37.90 | 6/08 | 438842 | 15.11 | 6/13 | 438884 | 245.00 | 6/08 |
| 438801 | 26.06 | 6/08 | 438843 | 184.00 | 6/08 | 438885 | 3,662.40 | 6/08 |
| 438802 | 31.64 | 6/08 | 438844 | 18,104.00 | 6/08 | 438886 | 147.00 | 6/09 |
| 438803 | 61.13 | 6/16 | 438845 | 2,470.00 | 6/14 | 438887 | 2,541.58 | 6/07 |
| 438804 | 17.51 | 6/08 | 438846 | 88.00 | 6/08 | 438888 | 13,103.23 | 6/08 |
| 438805 | 7,020.68 | 6/13 | 438847 | 1,225.07 | 6/09 | 438889 | 1,477.00 | 6/08 |
| 438806 | 24.83 | 6/13 | 438848 | 2,424.76 | 6/10 | 438890 | 8,466.75 | 6/09 |
| 438807 | 376.82 | 6/09 | 438849 | 11,348.70 | 6/07 | 438891 | 6,610.79 | 6/07 |
| 438808 | 30.51 | 6/09 | 438850 | 2,738.00 | 6/07 | 438892 | 103.45 | 6/08 |
| 438809 | 24.88 | 6/10 | 438851 | 2,501.00 | 6/07 | 438893 | 32.60 | 6/10 |
| 438810 | 77.47 | 6/09 | 438852 | 40,055.69 | 6/08 | 438894 | 4,084.36 | 6/10 |
| 438811 | 540.84 | 6/08 | 438853 | 520.14 | 6/16 | 438895 | 816.90 | 6/09 |
| 438812 | 21.95 | 6/08 | 438854 | 2,529.09 | 6/09 | 438896 | 379.61 | 6/08 |
| 438813 | 3,730.54 | 6/09 | 438855 | 958.08 | 6/13 | 438897 | 693.00 | 6/13 |
| 438814 | 17,175.00 | 6/08 | 438856 | 490.24 | 6/08 | 438898 | 118.68 | 6/13 |
| 438815 | 329.42 | 6/08 | 438857 | 2,569.32 | 6/07 | 438899 | 1,224.10 | 6/08 |
| 438816 | 844.28 | 6/09 | 438858 | 443.63 | 6/08 | 438900 | 143,271.73 | 6/08 |
| 438817 | 566.56 | 6/13 | 438859 | 3,610.30 | 6/09 | 438901 | 243.15 | 6/13 |
| 438818 | 39,665.50 | 6/09 | 438860 | 150.15 | 6/09 | 438902 | 296.00 | 6/08 |
| 438819 | 6,472.76 | 6/08 | 438861 | 119.00 | 6/13 | 438903 | 24.35 | 6/09 |
| 438820 | 254.03 | 6/09 | 438862 | 825.72 | 6/08 | 438904 | 6,366.09 | 6/09 |
| 438821 | 56.65 | 6/09 | 438863 | 12,647.25 | 6/10 | 438905 | 1,745.69 | 6/07 |
| 438822 | 11.40 | 6/07 | 438864 | 325.00 | 6/08 | 438906 | 43.50 | 6/10 |
| 438823 | 2,250.00 | 6/14 | 438865 | 1,555.00 | 6/14 | 438907 | 494.63 | 6/15 |
| 438824 | 98.40 | 6/14 | 438866 | 1,212.40 | 6/09 | 438908 | 485.76 | 6/08 |
| 438825 | 768.88 | 6/08 | 438867 | 72.46 | 6/10 | 438909 | 1,400.00 | 6/09 |
| 438826 | 1,500.00 | 6/08 | 438868 | 95.72 | 6/17 | 438910 | 600.60 | 6/15 |
| 438827 | 1,244.78 | 6/10 | 438869 | 355.95 | 6/08 | 438911 | 4,061.25 | 6/09 |
| 438828 | 991.85 | 6/08 | 438870 | 58.53 | 6/08 | 438912 | 1,417.09 | 6/07 |
| 438829 | 62.21 | 6/13 | 438871 | 101.95 | 6/15 | 438913 | 5,254.37 | 6/08 |
| 438830 | 4,565.86 | 6/08 | 438872 | 49.58 | 6/13 | 438914 | 500.00 | 6/07 |
| 438831 | 1,442.00 | 6/08 | 438873 | 24.48 | 6/08 | 438915 | 6,485.00 | 6/07 |
| 438832 | 2,778.87 | 6/07 | 438874 | 700.00 | 6/10 | 438916 | 9,060.00 | 6/09 |
| 438833 | 800.00 | 6/08 | 438875 | 11,325.77 | 6/08 | 438917 | 1,343.36 | 6/09 |
| 438834 | 77.04 | 6/08 | 438876 | 5,717.05 | 6/08 | 438918 | 1,800.00 | 6/10 |
| 438835 | 9,900.00 | 6/08 | 438877 | 827.50 | 6/09 | 438919 | 434.69 | 6/09 |
| 438836 | 3,027.98 | 6/09 | 438878 | 93.20 | 6/08 | 438920 | 900.00 | 6/14 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---



# Commercial Checking

09      2079920005761  001  109      1680    0      20,229

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 438921 | 1,560.00 | 6/07 | 438971 | 54.00 | 6/10 | 439019 | 49,932.46 | 6/09 |
| 438922 | 1,044.15 | 6/13 | 438972 | 125.00 | 6/08 | 439020 | 5,018.63 | 6/10 |
| 438923 | 107.70 | 6/13 | 438973 | 1,782.00 | 6/13 | 439021 | 20,846.18 | 6/09 |
| 438924 | 2,592.00 | 6/09 | 438974 | 593.00 | 6/10 | 439022 | 77.69 | 6/08 |
| 438925 | 300.00 | 6/07 | 438975 | 3,203.00 | 6/13 | 439023 | 1,067.21 | 6/10 |
| 438926 | 1,295.00 | 6/24 | 438976 | 45.00 | 6/14 | 439024 | 320.00 | 6/10 |
| 438928* | 3,194.00 | 6/08 | 438977 | 1,033.00 | 6/10 | 439025 | 5,046.89 | 6/07 |
| 438930* | 32.65 | 6/17 | 438978 | 1,496.00 | 6/13 | 439026 | 500.00 | 6/07 |
| 438931 | 13.06 | 6/15 | 438979 | 828.00 | 6/14 | 439027 | 2,932.00 | 6/07 |
| 438932 | 92.95 | 6/16 | 438980 | 221.00 | 6/09 | 439028 | 189.00 | 6/17 |
| 438933 | 24.12 | 6/15 | 438981 | 405.00 | 6/09 | 439029 | 20,931.91 | 6/09 |
| 438934 | 103.50 | 6/15 | 438982 | 300.00 | 6/13 | 439031* | 1,888.00 | 6/10 |
| 438936* | 6.57 | 6/08 | 438985* | 2,595.84 | 6/17 | 439033* | 279,681.00 | 6/13 |
| 438937 | 1,203.46 | 6/15 | 438986 | 3,156.48 | 6/17 | 439035* | 762.86 | 6/15 |
| 438939* | 1,101.00 | 6/10 | 438987 | 110.00 | 6/13 | 439036 | 1,396.42 | 6/16 |
| 438940 | 22.58 | 6/08 | 438988 | 126.25 | 6/30 | 439037 | 14,225.32 | 6/15 |
| 438941 | 696.15 | 6/08 | 438989 | 1,119.80 | 6/14 | 439038 | 276.23 | 6/15 |
| 438942 | 60.00 | 6/15 | 438990 | 68.00 | 6/13 | 439039 | 942.45 | 6/15 |
| 438943 | 1,132.50 | 6/20 | 438993* | 660.00 | 6/13 | 439040 | 311.17 | 6/15 |
| 438944 | 175.00 | 6/24 | 438994 | 70.00 | 6/10 | 439041 | 388.66 | 6/17 |
| 438945 | 173.00 | 6/16 | 438995 | 41.30 | 6/09 | 439042 | 2,667.88 | 6/16 |
| 438948* | 4,797.50 | 6/06 | 438996 | 230.81 | 6/16 | 439043 | 137.05 | 6/16 |
| 438949 | 450.00 | 6/09 | 438998* | 55.46 | 6/13 | 439044 | 71.37 | 6/15 |
| 438950 | 10,992.00 | 6/14 | 439000* | 145.63 | 6/08 | 439045 | 720.13 | 6/20 |
| 438952* | 231.82 | 6/09 | 439001 | 263.06 | 6/08 | 439046 | 308.00 | 6/17 |
| 438953 | 11,262.17 | 6/08 | 439002 | 950.34 | 6/07 | 439047 | 165.30 | 6/15 |
| 438955* | 102.00 | 6/13 | 439003 | 851.90 | 6/07 | 439048 | 541.92 | 6/14 |
| 438956 | 2,344.00 | 6/09 | 439004 | 152.93 | 6/07 | 439049 | 950.00 | 6/16 |
| 438957 | 747.00 | 6/15 | 439005 | 1,091.61 | 6/10 | 439050 | 2,112.63 | 6/16 |
| 438958 | 803.00 | 6/08 | 439006 | 53.18 | 6/10 | 439051 | 172.60 | 6/16 |
| 438959 | 2,792.00 | 6/29 | 439007 | 1,018.32 | 6/07 | 439052 | 35.00 | 6/16 |
| 438960 | 771.00 | 6/17 | 439008 | 12,380.51 | 6/07 | 439053 | 137.19 | 6/20 |
| 438961 | 440.00 | 6/13 | 439009 | 798.76 | 6/08 | 439054 | 600.00 | 6/20 |
| 438962 | 977.00 | 6/10 | 439010 | 114.04 | 6/09 | 439055 | 199.00 | 6/14 |
| 438963 | 43.00 | 6/20 | 439011 | 7,302.08 | 6/09 | 439056 | 65.83 | 6/16 |
| 438964 | 2,251.00 | 6/08 | 439012 | 198.00 | 6/15 | 439057 | 576.31 | 6/15 |
| 438965 | 16.00 | 6/14 | 439013 | 462.25 | 6/10 | 439058 | 30,281.36 | 6/20 |
| 438966 | 2,666.00 | 6/14 | 439014 | 26.54 | 6/08 | 439059 | 7,678.50 | 6/14 |
| 438967 | 273.18 | 6/17 | 439015 | 60.76 | 6/10 | 439060 | 260.00 | 6/15 |
| 438968 | 20.00 | 6/09 | 439016 | 1,013.82 | 6/09 | 439061 | 144.00 | 6/15 |
| 438969 | 60.00 | 6/13 | 439017 | 1,709.05 | 6/09 | 439062 | 131.25 | 6/15 |
| 438970 | 1,301.00 | 6/15 | 439018 | 35.43 | 6/09 | 439063 | 6,431.74 | 6/15 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



## Commercial Checking

10      2079920005761   001   109      1680   0      20,230

### Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 439064 | 472.94 | 6/14 | 439106 | 1,991.68 | 6/17 | 439149 | 917.64 | 6/15 |
| 439065 | 14,529.35 | 6/20 | 439107 | 61.00 | 6/30 | 439150 | 2,970.00 | 6/15 |
| 439066 | 482.42 | 6/15 | 439108 | 296.00 | 6/30 | 439151 | 9,436.00 | 6/16 |
| 439067 | 278.62 | 6/15 | 439109 | 1,354.00 | 6/23 | 439152 | 397.98 | 6/14 |
| 439068 | 416.84 | 6/21 | 439110 | 2,500.00 | 6/16 | 439153 | 19.28 | 6/14 |
| 439069 | 783.20 | 6/15 | 439111 | 13.42 | 6/16 | 439154 | 26.06 | 6/16 |
| 439070 | 1,003.50 | 6/17 | 439112 | 77.71 | 6/16 | 439155 | 197.07 | 6/14 |
| 439071 | 62.96 | 6/14 | 439113 | 36.40 | 6/16 | 439156 | 2,412.51 | 6/14 |
| 439072 | 57.42 | 6/16 | 439114 | 763.19 | 6/20 | 439157 | 37.31 | 6/14 |
| 439073 | 350.00 | 6/15 | 439115 | 926.58 | 6/15 | 439158 | 66.67 | 6/24 |
| 439074 | 1,250.57 | 6/14 | 439116 | 6,850.00 | 6/16 | 439159 | 2,190.00 | 6/13 |
| 439075 | 1,236.60 | 6/15 | 439117 | 115.37 | 6/15 | 439160 | 2,878.00 | 6/14 |
| 439076 | 175.42 | 6/21 | 439118 | 12,896.49 | 6/16 | 439161 | 285.92 | 6/20 |
| 439077 | 77.25 | 6/17 | 439119 | 194.86 | 6/20 | 439162 | 128.00 | 6/16 |
| 439078 | 1,250.80 | 6/14 | 439120 | 591.40 | 6/24 | 439163 | 4,610.60 | 6/16 |
| 439079 | 256.80 | 6/15 | 439121 | 321.81 | 6/17 | 439164 | 598.92 | 6/20 |
| 439080 | 1,034.40 | 6/16 | 439122 | 1,580.00 | 6/15 | 439165 | 147.00 | 6/16 |
| 439081 | 563.47 | 6/17 | 439123 | 10,075.99 | 6/14 | 439166 | 24.86 | 6/16 |
| 439082 | 13,123.88 | 6/14 | 439124 | 391.22 | 6/17 | 439167 | 225.65 | 6/15 |
| 439083 | 352.48 | 6/15 | 439125 | 60.00 | 6/16 | 439168 | 870.00 | 6/17 |
| 439084 | 264.93 | 6/15 | 439126 | 195.94 | 6/15 | 439169 | 1,124.75 | 6/15 |
| 439085 | 5,409.60 | 6/14 | 439127 | 4,757.00 | 6/17 | 439170 | 40.10 | 6/15 |
| 439086 | 1,819.62 | 6/14 | 439128 | 175.00 | 6/20 | 439171 | 24.43 | 6/15 |
| 439087 | 302.72 | 6/17 | 439129 | 600.00 | 6/14 | 439172 | 2,058.50 | 6/14 |
| 439088 | 2,211.48 | 6/14 | 439130 | 50.00 | 6/16 | 439173 | 87.47 | 6/17 |
| 439089 | 752.60 | 6/17 | 439132* | 1,919.40 | 6/16 | 439174 | 639.98 | 6/15 |
| 439090 | 104.17 | 6/15 | 439133 | 600.00 | 6/15 | 439175 | 18.56 | 6/15 |
| 439091 | 779.62 | 6/15 | 439134 | 451.00 | 6/16 | 439176 | 302.18 | 6/17 |
| 439092 | 188.72 | 6/17 | 439135 | 5,522.79 | 6/15 | 439177 | 38,129.35 | 6/15 |
| 439093 | 225.00 | 6/16 | 439136 | 4,770.00 | 6/16 | 439178 | 393.30 | 6/15 |
| 439094 | 240.00 | 6/16 | 439137 | 737.00 | 6/14 | 439179 | 126.34 | 6/17 |
| 439095 | 348.00 | 6/14 | 439138 | 127.00 | 6/15 | 439180 | 1,580.49 | 6/15 |
| 439096 | 6,432.51 | 6/16 | 439139 | 518.65 | 6/14 | 439181 | 1,445.40 | 6/15 |
| 439097 | 104.00 | 6/15 | 439140 | 5,828.42 | 6/16 | 439182 | 4,211.00 | 6/14 |
| 439098 | 441.19 | 6/16 | 439141 | 259.44 | 6/15 | 439183 | 49.11 | 6/21 |
| 439099 | 33.36 | 6/16 | 439142 | 118.00 | 6/15 | 439184 | 44.00 | 6/15 |
| 439100 | 135.62 | 6/17 | 439143 | 447.47 | 6/14 | 439185 | 160.87 | 6/15 |
| 439101 | 154.10 | 6/15 | 439144 | 8.74 | 6/21 | 439186 | 1,082.83 | 6/16 |
| 439102 | 24,059.70 | 6/15 | 439145 | 5,364.00 | 6/16 | 439188* | 1,950.00 | 6/23 |
| 439103 | 36.00 | 6/17 | 439146 | 119.70 | 6/14 | 439189 | 550.00 | 6/20 |
| 439104 | 658.00 | 6/15 | 439147 | 309.73 | 6/20 | 439190 | 1,122.00 | 6/16 |
| 439105 | 1,687.49 | 6/15 | 439148 | 4,400.00 | 6/15 | 439191 | 1,149.30 | 6/15 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



## Commercial Checking

WACHOVIA    11    2079920005761  001  109    1680    0    20,231

---

### Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 439192 | 162.50 | 6/14 | 439234 | 8,247.42 | 6/15 | 439276 | 485.78 | 6/15 |
| 439193 | 96.99 | 6/16 | 439235 | 165.00 | 6/16 | 439277 | 8,142.00 | 6/16 |
| 439194 | 404.25 | 6/17 | 439236 | 539.70 | 6/17 | 439278 | 2,194.44 | 6/16 |
| 439195 | 190.22 | 6/20 | 439237 | 1,000.00 | 6/22 | 439279 | 3,455.15 | 6/16 |
| 439196 | 1,975.64 | 6/17 | 439238 | 42,881.11 | 6/17 | 439280 | 1,112.70 | 6/16 |
| 439197 | 20.10 | 6/15 | 439239 | 277.18 | 6/15 | 439281 | 4,309.05 | 6/16 |
| 439198 | 1,200.00 | 6/15 | 439240 | 1,060.00 | 6/15 | 439282 | 1,319.05 | 6/14 |
| 439199 | 881.96 | 6/24 | 439241 | 55.00 | 6/16 | 439283 | 1,850.41 | 6/17 |
| 439200 | 613.19 | 6/16 | 439242 | 15,514.11 | 6/16 | 439284 | 223.00 | 6/16 |
| 439201 | 521.72 | 6/20 | 439243 | 500.00 | 6/17 | 439285 | 35.00 | 6/16 |
| 439202 | 12,646.70 | 6/15 | 439244 | 207.19 | 6/15 | 439286 | 100.00 | 6/21 |
| 439203 | 212.57 | 6/16 | 439245 | 6,995.00 | 6/15 | 439287 | 78.73 | 6/17 |
| 439204 | 19,882.59 | 6/15 | 439246 | 15,547.43 | 6/17 | 439288 | 41,073.02 | 6/22 |
| 439205 | 490.38 | 6/17 | 439247 | 1,124.44 | 6/15 | 439289 | 6,493.66 | 6/16 |
| 439206 | 383.40 | 6/16 | 439248 | 6,871.13 | 6/15 | 439290 | 2,207.57 | 6/15 |
| 439207 | 1,004.54 | 6/16 | 439249 | 2,066.27 | 6/20 | 439291 | 195.20 | 6/29 |
| 439208 | 48.25 | 6/17 | 439250 | 2,874.44 | 6/16 | 439292 | 220.00 | 6/17 |
| 439209 | 855.56 | 6/17 | 439251 | 7,873.39 | 6/20 | 439293 | 150.00 | 6/17 |
| 439210 | 27.95 | 6/17 | 439252 | 300.00 | 6/16 | 439294 | 210.00 | 6/27 |
| 439211 | 120.00 | 6/21 | 439253 | 66.78 | 6/15 | 439295 | 2,070.00 | 6/15 |
| 439212 | 350.00 | 6/15 | 439254 | 5,258.00 | 6/27 | 439296 | 4,000.00 | 6/16 |
| 439213 | 35,426.34 | 6/15 | 439255 | 1,707.20 | 6/15 | 439297 | 199.08 | 6/15 |
| 439214 | 284.02 | 6/16 | 439256 | 8,415.19 | 6/20 | 439298 | 3,133.32 | 6/15 |
| 439215 | 2,446.02 | 6/22 | 439257 | 687.50 | 6/15 | 439299 | 1,807.75 | 6/14 |
| 439216 | 3,889.80 | 6/15 | 439258 | 794.17 | 6/16 | 439300 | 346.40 | 6/15 |
| 439217 | 125.00 | 6/24 | 439259 | 8,141.79 | 6/15 | 439301 | 5,040.00 | 6/16 |
| 439218 | 5,724.80 | 6/16 | 439260 | 12,812.13 | 6/20 | 439302 | 837.00 | 6/15 |
| 439219 | 11,491.35 | 6/16 | 439261 | 772.50 | 6/14 | 439303 | 168.00 | 6/17 |
| 439220 | 8,365.00 | 6/15 | 439262 | 27.06 | 6/16 | 439305* | 1,700.00 | 6/13 |
| 439221 | 4,188.79 | 6/15 | 439263 | 312.00 | 6/15 | 439306 | 200.00 | 6/20 |
| 439222 | 2,176.51 | 6/14 | 439264 | 1,045.15 | 6/15 | 439308* | 5.04 | 6/14 |
| 439223 | 765.00 | 6/17 | 439265 | 23,104.56 | 6/16 | 439309 | 19.33 | 6/22 |
| 439224 | 4,850.00 | 6/15 | 439266 | 44.82 | 6/15 | 439310 | 117.97 | 6/22 |
| 439225 | 117.30 | 6/15 | 439267 | 917.24 | 6/27 | 439311 | 21.15 | 6/16 |
| 439226 | 637.50 | 6/15 | 439268 | 1,328.90 | 6/15 | 439312 | 80.35 | 6/15 |
| 439227 | 146.54 | 6/22 | 439269 | 7,990.00 | 6/16 | 439313 | 51.36 | 6/14 |
| 439228 | 6,086.13 | 6/14 | 439270 | 1,095.00 | 6/21 | 439314 | 22.00 | 6/15 |
| 439229 | 16,211.26 | 6/17 | 439271 | 329.18 | 6/15 | 439315 | 569.56 | 6/17 |
| 439230 | 145.64 | 6/14 | 439272 | 3,115.51 | 6/14 | 439316 | 300.00 | 6/29 |
| 439231 | 9.09 | 6/15 | 439273 | 392.20 | 6/15 | 439319* | 3,505.00 | 6/16 |
| 439232 | 930.00 | 6/15 | 439274 | 25.56 | 6/16 | 439320 | 171.00 | 6/24 |
| 439233 | 15,275.00 | 6/14 | 439275 | 223.60 | 6/15 | 439321 | 199.00 | 6/14 |

\* Indicates a break in check number sequence

*Checks continued on next page*



# Commercial Checking

12     2079920005761  001  109     1680   0      20,232

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 439322 | 24,517.10 | 6/20 | 439370 | 1,080.00 | 6/22 | 439418 | 46,758.29 | 6/22 |
| 439325* | 115.00 | 6/14 | 439371 | 1,709.00 | 6/17 | 439419 | 377.65 | 6/22 |
| 439326 | 832.71 | 6/15 | 439372 | 50.00 | 6/17 | 439420 | 783.53 | 6/16 |
| 439327 | 1,984.16 | 6/22 | 439373 | 32.00 | 6/21 | 439421 | 311.72 | 6/20 |
| 439328 | 65.00 | 6/23 | 439376* | 431.00 | 6/21 | 439422 | 25.43 | 6/20 |
| 439329 | 32.75 | 6/20 | 439377 | 132.00 | 6/17 | 439423 | 2,855.40 | 6/21 |
| 439330 | 85.00 | 6/29 | 439379* | 6,243.59 | 6/20 | 439424 | 95.14 | 6/20 |
| 439331 | 240.00 | 6/14 | 439380 | 12,704.67 | 6/16 | 439425 | 27.04 | 6/20 |
| 439333* | 10,990.25 | 6/20 | 439381 | 130,695.31 | 6/22 | 439427* | 19,560.00 | 6/15 |
| 439334 | 7,205.27 | 6/29 | 439382 | 77,672.89 | 6/23 | 439428 | 500.00 | 6/20 |
| 439335 | 1,551.08 | 6/16 | 439383 | 391,762.81 | 6/29 | 439430* | 279.36 | 6/15 |
| 439336 | 4,000.00 | 6/20 | 439384 | 2,290.15 | 6/24 | 439431 | 1,972.50 | 6/17 |
| 439337 | 3,900.00 | 6/14 | 439386* | 1,907.50 | 6/17 | 439433* | 2,494.09 | 6/17 |
| 439338 | 358.10 | 6/14 | 439387 | 3,763.39 | 6/21 | 439435* | 47.55 | 6/23 |
| 439339 | 581.00 | 6/28 | 439388 | 7,799.21 | 6/16 | 439436 | 224.83 | 6/23 |
| 439340 | 599.00 | 6/28 | 439389 | 204.51 | 6/15 | 439438* | 1,916.60 | 6/22 |
| 439341 | 1,105.00 | 6/17 | 439390 | 3,415.61 | 6/21 | 439439 | 12,378.01 | 6/23 |
| 439342 | 997.87 | 6/28 | 439391 | 598,214.81 | 6/17 | 439440 | 667.50 | 6/20 |
| 439343 | 803.00 | 6/15 | 439392 | 51,955.09 | 6/16 | 439441 | 13,992.79 | 6/21 |
| 439344 | 809.00 | 6/17 | 439393 | 23,958.44 | 6/15 | 439442 | 387.32 | 6/22 |
| 439345 | 37.00 | 6/14 | 439394 | 10,706.47 | 6/15 | 439443 | 1,966.72 | 6/21 |
| 439347* | 20.00 | 6/23 | 439395 | 2,279.28 | 6/16 | 439444 | 719.86 | 6/22 |
| 439348 | 250.00 | 6/13 | 439396 | 547.20 | 6/20 | 439445 | 127.25 | 6/23 |
| 439349 | 20.00 | 6/14 | 439397 | 101,304.54 | 6/20 | 439446 | 2,476.69 | 6/24 |
| 439350 | 26.00 | 6/16 | 439398 | 1,920.00 | 6/17 | 439447 | 692.50 | 6/21 |
| 439352* | 2,098.00 | 6/14 | 439399 | 157,507.76 | 6/20 | 439448 | 128.48 | 6/23 |
| 439354* | 215.00 | 6/20 | 439400 | 149,758.51 | 6/20 | 439449 | 2,200.00 | 6/22 |
| 439355 | 671.00 | 6/13 | 439401 | 53,002.68 | 6/16 | 439450 | 200.00 | 6/23 |
| 439356 | 1,146.00 | 6/14 | 439402 | 58,410.49 | 6/16 | 439451 | 28.00 | 6/22 |
| 439357 | 3,711.00 | 6/16 | 439403 | 67,568.25 | 6/20 | 439453* | 1,360.00 | 6/23 |
| 439358 | 54.00 | 6/17 | 439404 | 15,504.00 | 6/17 | 439454 | 110.73 | 6/29 |
| 439359 | 1,579.00 | 6/15 | 439405 | 251.60 | 6/20 | 439455 | 1,475.00 | 6/24 |
| 439360 | 25.00 | 6/30 | 439407* | 16,343.65 | 6/24 | 439456 | 5,987.80 | 6/22 |
| 439361 | 177.00 | 6/23 | 439408 | 8,375.00 | 6/16 | 439457 | 2,847.55 | 6/22 |
| 439362 | 251.00 | 6/20 | 439410* | 98.42 | 6/20 | 439458 | 1,955.13 | 6/21 |
| 439363 | 1,154.00 | 6/14 | 439411 | 56.55 | 6/20 | 439459 | 1,011.46 | 6/21 |
| 439364 | 48.00 | 6/14 | 439412 | 78.78 | 6/20 | 439460 | 12,185.40 | 6/21 |
| 439365 | 818.00 | 6/15 | 439413 | 49.71 | 6/20 | 439461 | 309.31 | 6/28 |
| 439366 | 82.00 | 6/16 | 439414 | 2,726.12 | 6/20 | 439462 | 6,790.00 | 6/22 |
| 439367 | 193.00 | 6/15 | 439415 | 18,468.16 | 6/17 | 439463 | 4,130.77 | 6/23 |
| 439368 | 748.00 | 6/15 | 439416 | 9,785.15 | 6/20 | 439464 | 1,682.00 | 6/24 |
| 439369 | 880.00 | 6/17 | 439417 | 643.98 | 6/20 | 439467* | 66.60 | 6/21 |

\* Indicates a break in check number sequence

*Checks continued on next page*



# Commercial Checking

WACHOVIA

13      2079920005761  001  109      1680  0      20,233

---

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 439468 | 792.00 | 6/24 | 439512* | 345.87 | 6/27 | 439557 | 98.53 | 6/22 |
| 439469 | 298.76 | 6/23 | 439513 | 1,820.19 | 6/22 | 439558 | 394.13 | 6/22 |
| 439470 | 438.00 | 6/21 | 439514 | 61.60 | 6/24 | 439559 | 26.06 | 6/22 |
| 439471 | 248.18 | 6/23 | 439515 | 505.68 | 6/29 | 439560 | 31.40 | 6/22 |
| 439472 | 435.96 | 6/23 | 439516 | 913.12 | 6/23 | 439561 | 49.26 | 6/22 |
| 439473 | 8,215.00 | 6/22 | 439517 | 484.19 | 6/23 | 439562 | 767.85 | 6/22 |
| 439474 | 947.20 | 6/23 | 439518 | 552.98 | 6/22 | 439563 | 19.82 | 6/22 |
| 439475 | 2,229.85 | 6/21 | 439519 | 735.00 | 6/23 | 439564 | 49.26 | 6/22 |
| 439476 | 115.19 | 6/23 | 439521* | 3,096.25 | 6/23 | 439565 | 53.06 | 6/22 |
| 439477 | 259.76 | 6/22 | 439522 | 52,000.00 | 6/24 | 439566 | 26.06 | 6/22 |
| 439478 | 1,931.90 | 6/23 | 439523 | 2,094.19 | 6/21 | 439567 | 9,906.20 | 6/21 |
| 439479 | 10,724.50 | 6/24 | 439524 | 909.29 | 6/22 | 439568 | 16.22 | 6/22 |
| 439480 | 7,195.00 | 6/23 | 439525 | 35.00 | 6/23 | 439569 | 10,884.87 | 6/24 |
| 439481 | 38.69 | 6/22 | 439526 | 644.00 | 6/24 | 439570 | 3,081.62 | 6/27 |
| 439482 | 1,289.95 | 6/22 | 439527 | 18,767.00 | 6/21 | 439571 | 527.19 | 6/24 |
| 439483 | 1,165.09 | 6/22 | 439528 | 1,015.00 | 6/24 | 439572 | 80.99 | 6/23 |
| 439484 | 1,087.20 | 6/23 | 439529 | 243.23 | 6/22 | 439573 | 2.90 | 6/23 |
| 439485 | 1,585.40 | 6/22 | 439530 | 516.86 | 6/24 | 439574 | 1.18 | 6/21 |
| 439486 | 953.00 | 6/23 | 439531 | 2,500.00 | 6/22 | 439575 | 46.01 | 6/23 |
| 439487 | 1,418.00 | 6/27 | 439532 | 188.95 | 6/22 | 439576 | 54.03 | 6/23 |
| 439488 | 328.46 | 6/30 | 439533 | 870.41 | 6/23 | 439577 | 310.00 | 6/23 |
| 439489 | 1,237.26 | 6/23 | 439534 | 4,611.00 | 6/23 | 439578 | 1,114.93 | 6/23 |
| 439490 | 6,438.00 | 6/21 | 439535 | 1,574.20 | 6/21 | 439579 | 159.13 | 6/23 |
| 439491 | 22,491.57 | 6/24 | 439536 | 37.89 | 6/23 | 439580 | 11,203.50 | 6/22 |
| 439492 | 358.56 | 6/21 | 439537 | 121.59 | 6/27 | 439581 | 14,363.41 | 6/22 |
| 439493 | 9,517.46 | 6/21 | 439538 | 1,915.00 | 6/22 | 439582 | 470.19 | 6/23 |
| 439494 | 605.71 | 6/24 | 439539 | 704.50 | 6/23 | 439583 | 1,425.60 | 6/22 |
| 439495 | 1,313.32 | 6/22 | 439540 | 2,180.00 | 6/21 | 439584 | 1,175.63 | 6/21 |
| 439496 | 26,136.00 | 6/23 | 439541 | 68.00 | 6/22 | 439585 | 53.91 | 6/23 |
| 439497 | 4,312.00 | 6/22 | 439542 | 326.51 | 6/22 | 439586 | 19.15 | 6/24 |
| 439498 | 12,710.02 | 6/23 | 439543 | 998.71 | 6/22 | 439587 | 400.00 | 6/23 |
| 439499 | 107.46 | 6/22 | 439544 | 105.53 | 6/22 | 439588 | 752.07 | 6/21 |
| 439500 | 107.48 | 6/21 | 439545 | 2,826.00 | 6/27 | 439589 | 523.11 | 6/24 |
| 439501 | 500.00 | 6/23 | 439546 | 735.00 | 6/21 | 439590 | 250.00 | 6/22 |
| 439502 | 136.60 | 6/22 | 439547 | 173.25 | 6/22 | 439591 | 2,953.80 | 6/22 |
| 439503 | 387.52 | 6/24 | 439548 | 1,938.74 | 6/22 | 439592 | 630.78 | 6/21 |
| 439504 | 47.74 | 6/23 | 439550* | 124.61 | 6/28 | 439593 | 175.00 | 6/21 |
| 439505 | 72.95 | 6/28 | 439552* | 1,640.63 | 6/22 | 439594 | 79,183.40 | 6/28 |
| 439506 | 5,549.88 | 6/21 | 439553 | 200.00 | 6/22 | 439595 | 271.88 | 6/22 |
| 439508* | 1,578.00 | 6/22 | 439554 | 26.13 | 6/22 | 439596 | 4.92 | 6/21 |
| 439509 | 26.04 | 6/21 | 439555 | 32.94 | 6/22 | 439597 | 4,052.45 | 6/23 |
| 439510 | 550.00 | 6/22 | 439556 | 95.82 | 6/22 | 439598 | 1,713.55 | 6/22 |

* Indicates a break in check number sequence

*Checks continued on next page*

---



# Commercial Checking

14    2079920005761  001  109    1680    0    20,234

**WACHOVIA**

---

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 439599 | 127.30 | 6/23 | 439643 | 171.40 | 6/22 | 439689 | 1,471.95 | 6/21 |
| 439600 | 958.75 | 6/22 | 439644 | 496.97 | 6/22 | 439690 | 170.62 | 6/29 |
| 439601 | 1,981.20 | 6/23 | 439645 | 612.23 | 6/29 | 439691 | 662.63 | 6/21 |
| 439602 | 60.85 | 6/21 | 439646 | 168.74 | 6/22 | 439692 | 208.61 | 6/22 |
| 439603 | 300.00 | 6/22 | 439647 | 67.50 | 6/24 | 439693 | 14,629.15 | 6/23 |
| 439604 | 119.70 | 6/22 | 439648 | 732.69 | 6/22 | 439694 | 971.52 | 6/21 |
| 439605 | 990.58 | 6/22 | 439650* | 135.02 | 6/23 | 439695 | 103.00 | 6/30 |
| 439606 | 823.90 | 6/22 | 439651 | 2,180.28 | 6/23 | 439696 | 135.52 | 6/23 |
| 439607 | 14,640.00 | 6/21 | 439652 | 2,118.87 | 6/23 | 439697 | 14,770.30 | 6/21 |
| 439608 | 5,300.00 | 6/24 | 439653 | 500.00 | 6/23 | 439698 | 1,452.74 | 6/21 |
| 439609 | 493.20 | 6/21 | 439655* | 3,659.25 | 6/21 | 439699 | 133.60 | 6/24 |
| 439610 | 9,900.00 | 6/23 | 439656 | 549.90 | 6/29 | 439700 | 693.00 | 6/21 |
| 439611 | 1,218.43 | 6/24 | 439657 | 8,596.77 | 6/27 | 439701 | 555.94 | 6/27 |
| 439612 | 85.67 | 6/23 | 439658 | 105.00 | 6/30 | 439702 | 234.46 | 6/27 |
| 439613 | 2,821.50 | 6/22 | 439659 | 234.58 | 6/27 | 439703 | 378.65 | 6/21 |
| 439614 | 166.42 | 6/24 | 439660 | 140.22 | 6/22 | 439704 | 918.00 | 6/23 |
| 439615 | 715.14 | 6/22 | 439661 | 55,000.00 | 6/22 | 439705 | 820.89 | 6/22 |
| 439616 | 65.44 | 6/22 | 439662 | 3,625.44 | 6/22 | 439706 | 1,093.55 | 6/23 |
| 439617 | 6,773.19 | 6/23 | 439663 | 3,310.00 | 6/27 | 439707 | 1,058.30 | 6/21 |
| 439618 | 12,500.00 | 6/22 | 439665* | 545.89 | 6/24 | 439708 | 415.00 | 6/22 |
| 439619 | 50.00 | 6/22 | 439666 | 201.09 | 6/23 | 439709 | 1,971.00 | 6/21 |
| 439620 | 28,005.90 | 6/24 | 439667 | 1,619.00 | 6/24 | 439711* | 3,025.00 | 6/23 |
| 439621 | 439.23 | 6/22 | 439668 | 540.00 | 6/24 | 439712 | 393.58 | 6/23 |
| 439622 | 407.99 | 6/28 | 439669 | 405.41 | 6/22 | 439713 | 134.50 | 6/22 |
| 439623 | 2,262.46 | 6/21 | 439671* | 3,173.51 | 6/20 | 439714 | 865.00 | 6/23 |
| 439624 | 17,234.16 | 6/21 | 439672 | 4,548.40 | 6/22 | 439716* | 70.00 | 6/30 |
| 439625 | 1,178.76 | 6/24 | 439673 | 6,579.26 | 6/24 | 439717 | 75.00 | 6/30 |
| 439626 | 34,060.58 | 6/21 | 439674 | 650.00 | 6/23 | 439718 | 50.00 | 6/21 |
| 439627 | 4,180.50 | 6/21 | 439675 | 109.21 | 6/27 | 439719 | 1,060.00 | 6/24 |
| 439628 | 5,211.00 | 6/17 | 439676 | 17,320.34 | 6/21 | 439720 | 12.00 | 6/21 |
| 439629 | 67.00 | 6/23 | 439677 | 898.00 | 6/24 | 439721 | 29.70 | 6/21 |
| 439630 | 176.11 | 6/23 | 439678 | 66.78 | 6/22 | 439722 | 16.05 | 6/22 |
| 439631 | 214.13 | 6/23 | 439679 | 1,441.25 | 6/22 | 439724* | 445.00 | 6/22 |
| 439632 | 7,238.70 | 6/27 | 439680 | 7,500.00 | 6/28 | 439725 | 405.00 | 6/27 |
| 439633 | 204.56 | 6/21 | 439681 | 408.45 | 6/23 | 439726 | 575.00 | 6/24 |
| 439634 | 2,564.22 | 6/21 | 439682 | 288.40 | 6/21 | 439728* | 887.76 | 6/24 |
| 439635 | 448.67 | 6/23 | 439683 | 313.68 | 6/24 | 439729 | 730.08 | 6/24 |
| 439636 | 995.00 | 6/23 | 439684 | 70.03 | 6/22 | 439730 | 3,000.00 | 6/21 |
| 439638* | 188.83 | 6/21 | 439685 | 820.82 | 6/23 | 439732* | 400.95 | 6/22 |
| 439639 | 12,454.42 | 6/22 | 439686 | 1,522.24 | 6/24 | 439733 | 680.00 | 6/29 |
| 439641* | 315.00 | 6/22 | 439687 | 191.86 | 6/24 | 439734 | 815.00 | 6/24 |
| 439642 | 14,299.08 | 6/23 | 439688 | 12,631.66 | 6/23 | 439736* | 1,307.00 | 6/27 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---

**WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

15    2079920005761  001  109      1680    0      20,235

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 439738* | 8,250.00 | 6/27 | 439796 | 5,190.00 | 6/30 | 439849 | 7,480.99 | 6/28 |
| 439740* | 9,250.00 | 6/29 | 439797 | 970.00 | 6/24 | 439850 | 1,235.22 | 6/28 |
| 439743* | 3,720.00 | 6/27 | 439798 | 1,317.00 | 6/24 | 439853* | 41,214.81 | 6/28 |
| 439746* | 591.40 | 6/27 | 439799 | 4,349.00 | 6/21 | 439854 | 2,270.00 | 6/28 |
| 439747 | 300.00 | 6/23 | 439800 | 515.00 | 6/21 | 439856* | 453.20 | 6/29 |
| 439751* | 2,180.00 | 6/27 | 439801 | 7,067.17 | 6/23 | 439859* | 39.59 | 6/28 |
| 439752 | 1,500.00 | 6/27 | 439802 | 306.00 | 6/22 | 439860 | 186.48 | 6/29 |
| 439754* | 682.62 | 6/22 | 439804* | 45.00 | 6/29 | 439861 | 284.09 | 6/30 |
| 439755 | 5,532.27 | 6/27 | 439805 | 278.00 | 6/23 | 439863* | 598.40 | 6/28 |
| 439756 | 4,946.15 | 6/21 | 439806 | 5,752.00 | 6/22 | 439864 | 17,525.70 | 6/30 |
| 439758* | 2,353.00 | 6/28 | 439807 | 7,339.00 | 6/28 | 439866* | 225.99 | 6/29 |
| 439759 | 311.00 | 6/22 | 439808 | 1,980.00 | 6/24 | 439868* | 860.40 | 6/30 |
| 439760 | 199.90 | 6/28 | 439809 | 10,439.00 | 6/22 | 439869 | 23.31 | 6/29 |
| 439761 | 532.00 | 6/23 | 439810 | 41.00 | 6/23 | 439870 | 13,839.31 | 6/28 |
| 439762 | 63.00 | 6/21 | 439811 | 951.00 | 6/22 | 439872* | 102.25 | 6/29 |
| 439763 | 20.00 | 6/29 | 439812 | 1,229.00 | 6/27 | 439873 | 368.79 | 6/29 |
| 439764 | 763.00 | 6/21 | 439815* | 550.00 | 6/21 | 439874 | 107.80 | 6/29 |
| 439765 | 523.00 | 6/24 | 439821* | 1,727.26 | 6/22 | 439875 | 10,924.80 | 6/28 |
| 439767* | 831.35 | 6/22 | 439823* | 42.10 | 6/29 | 439877* | 279.00 | 6/28 |
| 439768 | 1,919.00 | 6/29 | 439824 | 550.96 | 6/28 | 439878 | 74.44 | 6/29 |
| 439769 | 323.28 | 6/27 | 439825 | 385.30 | 6/30 | 439879 | 172.33 | 6/30 |
| 439770 | 971.00 | 6/22 | 439826 | 520.46 | 6/30 | 439880 | 4,288.38 | 6/28 |
| 439771 | 67.00 | 6/30 | 439827 | 2,012.50 | 6/30 | 439881 | 3,775.00 | 6/29 |
| 439773* | 1,135.00 | 6/21 | 439828 | 14,000.00 | 6/30 | 439883* | 398.70 | 6/30 |
| 439774 | 2,578.50 | 6/22 | 439829 | 341.55 | 6/30 | 439885* | 1,630.00 | 6/30 |
| 439775 | 450.00 | 6/24 | 439830 | 146.00 | 6/29 | 439886 | 486.86 | 6/28 |
| 439776 | 671.00 | 6/22 | 439831 | 29.45 | 6/29 | 439888* | 163.19 | 6/30 |
| 439777 | 1,226.00 | 6/22 | 439832 | 3,736.13 | 6/30 | 439889 | 34,214.40 | 6/30 |
| 439779* | 77.00 | 6/22 | 439833 | 6,746.03 | 6/29 | 439890 | 971.55 | 6/30 |
| 439780 | 19.00 | 6/23 | 439834 | 2,789.15 | 6/30 | 439891 | 4,500.00 | 6/28 |
| 439783* | 303.00 | 6/28 | 439835 | 636.46 | 6/29 | 439892 | 12,049.50 | 6/29 |
| 439784 | 125.00 | 6/28 | 439836 | 230.00 | 6/30 | 439893 | 228,040.60 | 6/27 |
| 439785 | 24.00 | 6/28 | 439837 | 196.35 | 6/29 | 439894 | 16.23 | 6/30 |
| 439786 | 838.00 | 6/21 | 439838 | 390.00 | 6/28 | 439899* | 638.28 | 6/29 |
| 439787 | 39.00 | 6/29 | 439839 | 778.69 | 6/30 | 439900 | 135.74 | 6/29 |
| 439788 | 51.00 | 6/21 | 439841* | 190.22 | 6/29 | 439901 | 11.82 | 6/29 |
| 439790* | 6,069.00 | 6/21 | 439842 | 28.00 | 6/29 | 439902 | 5,339.89 | 6/28 |
| 439791 | 14.00 | 6/23 | 439843 | 3,190.00 | 6/29 | 439903 | 34.53 | 6/29 |
| 439792 | 23,671.00 | 6/22 | 439845* | 18,191.99 | 6/29 | 439904 | 342.08 | 6/29 |
| 439793 | 540.00 | 6/27 | 439846 | 15,359.22 | 6/28 | 439906* | 106.79 | 6/29 |
| 439794 | 735.00 | 6/21 | 439847 | 4,343.76 | 6/28 | 439907 | 227.44 | 6/29 |
| 439795 | 4,578.00 | 6/23 | 439848 | 995.36 | 6/28 | 439908 | 1,917.10 | 6/30 |

* *Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

16    2079920005761  001  109    1680    0    20,236

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 439909 | 365.00 | 6/30 | 439999* | 9,888.00 | 6/29 | 440066 | 429.94 | 6/28 |
| 439910 | 264.43 | 6/29 | 440001* | 3,109.84 | 6/30 | 440068* | 3,000.00 | 6/28 |
| 439912* | 42.00 | 6/28 | 440002 | 18,540.00 | 6/30 | 440069 | 205.20 | 6/29 |
| 439915* | 1,335.75 | 6/29 | 440005* | 3,769.74 | 6/30 | 440071* | 7,342.75 | 6/30 |
| 439916 | 296.00 | 6/30 | 440006 | 54,320.90 | 6/28 | 440072 | 1,800.00 | 6/30 |
| 439921* | 5,163.41 | 6/29 | 440007 | 2,738.00 | 6/28 | 440073 | 1,653.13 | 6/28 |
| 439925* | 423.20 | 6/29 | 440010* | 32,936.23 | 6/29 | 440074 | 3,280.00 | 6/30 |
| 439926 | 26.29 | 6/28 | 440012* | 1,000.00 | 6/29 | 440076* | 1,005.17 | 6/29 |
| 439927 | 32.35 | 6/28 | 440013 | 429.37 | 6/30 | 440077 | 133.60 | 6/30 |
| 439929* | 2,304.00 | 6/29 | 440015* | 4,166.58 | 6/29 | 440078 | 1,091.74 | 6/29 |
| 439930 | 91.36 | 6/29 | 440016 | 1,890.24 | 6/29 | 440079 | 272.68 | 6/29 |
| 439933* | 1,719.90 | 6/29 | 440017 | 21,055.22 | 6/29 | 440080 | 48,089.00 | 6/28 |
| 439937* | 671.55 | 6/30 | 440018 | 5,805.26 | 6/29 | 440081 | 1,030.00 | 6/29 |
| 439938 | 314.40 | 6/29 | 440020* | 127.85 | 6/29 | 440082 | 10,205.00 | 6/29 |
| 439939 | 49.26 | 6/28 | 440022* | 4,927.54 | 6/29 | 440084* | 906.71 | 6/29 |
| 439940 | 49.26 | 6/28 | 440023 | 4,879.95 | 6/28 | 440087* | 2,275.40 | 6/29 |
| 439941 | 49.26 | 6/28 | 440024 | 1.91 | 6/29 | 440088 | 502.43 | 6/29 |
| 439942 | 49.26 | 6/28 | 440026* | 4,587.18 | 6/30 | 440089 | 4,500.00 | 6/28 |
| 439943 | 385.49 | 6/28 | 440027 | 9,699.15 | 6/30 | 440090 | 385.00 | 6/29 |
| 439945* | 251.66 | 6/29 | 440028 | 592.71 | 6/28 | 440091 | 3,674.40 | 6/29 |
| 439948* | 19,129.30 | 6/29 | 440029 | 4,188.79 | 6/29 | 440092 | 475.00 | 6/29 |
| 439949 | 10,108.02 | 6/30 | 440030 | 1,123.08 | 6/28 | 440096* | 9,597.00 | 6/27 |
| 439968* | 75,082.72 | 6/28 | 440032* | 91.63 | 6/28 | 440097 | 297.00 | 6/28 |
| 439969 | 59.72 | 6/30 | 440033 | 288.00 | 6/29 | 440102* | 8,241.59 | 6/29 |
| 439970 | 507.54 | 6/30 | 440034 | 29.82 | 6/30 | 440103 | 8,424.40 | 6/29 |
| 439972* | 792.00 | 6/29 | 440037* | 520.00 | 6/30 | 440106* | 25.00 | 6/28 |
| 439973 | 125.64 | 6/29 | 440039* | 3,276.50 | 6/29 | 440108* | 50.00 | 6/30 |
| 439974 | 24.65 | 6/28 | 440040 | 350.00 | 6/29 | 440109 | 11.69 | 6/27 |
| 439976* | 360.00 | 6/29 | 440041 | 15,040.50 | 6/28 | 440110 | 4,383.71 | 6/29 |
| 439978* | 376.00 | 6/28 | 440042 | 5,205.60 | 6/29 | 440111 | 5.00 | 6/28 |
| 439981* | 3,236.38 | 6/29 | 440043 | 235.00 | 6/30 | 440115* | 2,710.00 | 6/28 |
| 439982 | 1,646.50 | 6/29 | 440044 | 530.00 | 6/29 | 440119* | 547.50 | 6/27 |
| 439983 | 895.00 | 6/30 | 440047* | 921.25 | 6/29 | 440121* | 10.00 | 6/30 |
| 439984 | 50.96 | 6/29 | 440048 | 500.00 | 6/30 | 440123* | 2,057.00 | 6/28 |
| 439986* | 25,676.25 | 6/30 | 440050* | 1,337.22 | 6/28 | 440129* | 257.00 | 6/29 |
| 439988* | 39.68 | 6/29 | 440051 | 13,448.42 | 6/28 | 440130 | 2,388.00 | 6/29 |
| 439989 | 13,192.39 | 6/29 | 440054* | 3,817.00 | 6/30 | 440131 | 10.00 | 6/29 |
| 439990 | 2,424.80 | 6/28 | 440055 | 6,379.57 | 6/30 | 440132 | 20.00 | 6/28 |
| 439991 | 10,676.76 | 6/28 | 440058* | 5,975.20 | 6/30 | 440137* | 827.00 | 6/30 |
| 439992 | 141.95 | 6/30 | 440062* | 656.63 | 6/28 | 440138 | 34.00 | 6/28 |
| 439993 | 62.16 | 6/29 | 440063 | 1,991.51 | 6/30 | 440140* | 11,861.00 | 6/27 |
| 439994 | 4,689.05 | 6/28 | 440065* | 1,282.24 | 6/30 | 440142* | 22.00 | 6/27 |

*Indicates a break in check number sequence*

*Checks continued on next page*



## Commercial Checking

17      2079920005761   001   109      1680   0      20,237

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 440150* | 114,455.24 | 6/29 | 440159 | 17,550.67 | 6/29 | 440173 | 120.14 | 6/28 |
| 440151 | 50,026.43 | 6/29 | 440160 | 316.59 | 6/30 | 440174 | 39.78 | 6/30 |
| 440153* | 29.87 | 6/29 | 440161 | 471.52 | 6/28 | 440175 | 119.00 | 6/29 |
| 440154 | 1,380.61 | 6/29 | 440162 | 67.81 | 6/28 | 440176 | 3,310.87 | 6/30 |
| 440155 | 193.97 | 6/29 | 440163 | 799.66 | 6/29 | 440180* | 750.00 | 6/30 |
| 440156 | 145.65 | 6/29 | 440164 | 14.07 | 6/29 | 4383254* | 37,162.50 | 6/03 |
| 440157 | 10,133.09 | 6/29 | 440171* | 10.01 | 6/30 | **Total** | **$9,047,619.74** | |
| 440158 | 1,484.51 | 6/28 | 440172 | 608.13 | 6/30 | | | |

*\* Indicates a break in check number sequence*

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 6/01 | 0.20 | CHECK ADJUSTMENT - CHECK NUMBER: 438325 REASON: CHECK POSTED FOR WRONG AMOUNT DATE POSTED: 05/27/2005 POSTED AS $2862.64 SHOULD HAVE BEEN $2862.84 |
| 6/01 | 1,779,178.81 | AUTOMATED DEBIT          EDIPAYMENT CO. ID.      050601 CCD MISC SETTL NJSEDI   *NC*GRLEX NC |
| 6/02 | 2,372,010.17 | AUTOMATED DEBIT          EDIPAYMENT CO. ID.      050602 CCD MISC SETTL NJSEDI   *NC*GRLEX NC |
| 6/03 | 1,789,740.68 | AUTOMATED DEBIT          EDIPAYMENT CO. ID.      050603 CCD MISC SETTL NJSEDI   *NC*GRLEX NC |
| 6/06 | 946,699.89 | AUTOMATED DEBIT          EDIPAYMENT CO. ID.      050606 CCD MISC SETTL NJSEDI   *NC*GRLEX NC |
| 6/07 | 932,087.04 | AUTOMATED DEBIT          EDIPAYMENT CO. ID.      050607 CCD MISC SETTL NJSEDI   *NC*GRLEX NC |
| 6/08 | 1,343,640.13 | AUTOMATED DEBIT          EDIPAYMENT CO. ID.      050608 CCD MISC SETTL NJSEDI   *NC*GRLEX NC |
| 6/09 | 311,764.94 | AUTOMATED DEBIT          EDIPAYMENT CO. ID.      050609 CCD MISC SETTL NJSEDI   *NC*GRLEX NC |
| 6/10 | 3,211,620.23 | AUTOMATED DEBIT          EDIPAYMENT CO. ID.      050610 CCD MISC SETTL NJSEDI   *NC*GRLEX NC |
| 6/13 | 1,894,283.77 | AUTOMATED DEBIT          EDIPAYMENT CO. ID.      050613 CCD MISC SETTL NJSEDI   *NC*GRLEX NC |

*Other Withdrawals and Service Fees continued on next page.*



## Commercial Checking

18      2079920005761   001  109       1680    0       20,238

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/14 | 1,503,112.75 | AUTOMATED DEBIT           EDIPAYMENT<br>CO. ID.       050614 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 6/15 | 466,526.87 | AUTOMATED DEBIT           EDIPAYMENT<br>CO. ID.       050615 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 6/16 | 2,908,435.28 | AUTOMATED DEBIT           EDIPAYMENT<br>CO. ID.       050616 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 6/17 | 1,868,654.34 | AUTOMATED DEBIT           EDIPAYMENT<br>CO. ID.       050617 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 6/20 | 504,378.03 | AUTOMATED DEBIT           EDIPAYMENT<br>CO. ID.       050620 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 6/21 | 1,392.65 | POSTING EQUALS NOTIFICATION ADJUST |
| 6/21 | 1,287,395.53 | AUTOMATED DEBIT           EDIPAYMENT<br>CO. ID.       050621 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 6/22 | 1,224,652.08 | AUTOMATED DEBIT           EDIPAYMENT<br>CO. ID.       050622 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 6/23 | 3,598,332.60 | AUTOMATED DEBIT           EDIPAYMENT<br>CO. ID.       050623 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 6/24 | 851,335.42 | AUTOMATED DEBIT           EDIPAYMENT<br>CO. ID.       050624 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 6/27 | 818,811.57 | AUTOMATED DEBIT           EDIPAYMENT<br>CO. ID.       050627 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 6/28 | 1,335,864.97 | AUTOMATED DEBIT           EDIPAYMENT<br>CO. ID.       050628 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 6/29 | 423,379.07 | AUTOMATED DEBIT           EDIPAYMENT<br>CO. ID.       050629 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 6/30 | 736,746.63 | AUTOMATED DEBIT           EDIPAYMENT<br>CO. ID.       050630 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| **Total** | **$32,110,033.85** | |

---

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 6/01 | 0.00 | 6/06 | 0.00 | 6/09 | 0.00 |
| 6/02 | 0.00 | 6/07 | 0.00 | 6/10 | 0.00 |
| 6/03 | 0.00 | 6/08 | 0.00 | 6/13 | 0.00 |

*Daily Balance Summary continued on next page*

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

19    2079920005761   001   109       1680    0      20,239

---

## Daily Balance Summary *continued*

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 6/14 | 0.00 | 6/21 | 0.00 | 6/28 | 0.00 |
| 6/15 | 0.00 | 6/22 | 0.00 | 6/29 | 0.00 |
| 6/16 | 0.00 | 6/23 | 0.00 | 6/30 | 0.00 |
| 6/17 | 0.00 | 6/24 | 0.00 | | |
| 6/20 | 0.00 | 6/27 | 0.00 | | |

*WELCOME TO ALL FORMER SOUTHTRUST CUSTOMERS - WE'RE PLEASED
TO BEGIN SERVING YOU AS WACHOVIA.*

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

20       2079920005761  001  109        1680      0        20,240

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| TDD    (For the Hearing Impaired) | 800-835-7721 | NC8502 |
| Commercial Checking & Loan Accounts | 800-222-3862 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned; fees, etc.)  Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of your account statement. _____ | | | | |
| 3. Write in any deposits you have made since the date of this statement. _____ | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. _____ | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. _____ | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 _____ | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number (if any).
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

WACHOVIA BANK, N.A. IS MEMBER FDIC

BANK NO.  0000001    TEAM NO.  125    DATE  06/30/05

ACCOUNT NO.  2079920005761    W R GRACE CO-CONN    RECAP OF POSTED ITEMS REPORT    125    AS OF 06-30-05

| DATE | PAID ITEMS | CHECKS AMOUNT | ISSUES ITEMS | ISSUES AMOUNT | STOPS ITEMS | PLACED AMOUNT | STOPS ITEMS | REMOVED AMOUNT | CANCELLED ITEMS | CANCELLED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIOR | | .00 | | .00 | | .00 | | .00 | | .00 |
| 06-01-05 | 72 | 470,145.83 | 239 | 831,474.35 | | .00 | 13 | .00 | | .00 |
| 06-02-05 | 122 | 600,308.85 | 36 | 34,843.03 | | .00 | | .00 | | .00 |
| 06-03-05 | 74 | 667,013.26 | 35 | 136,547.75 | | .00 | | .00 | 1 | 2,000.00 |
| 06-06-05 | 38 | 50,155.98 | | .00 | | .00 | | .00 | | .00 |
| 06-07-05 | 55 | 771,175.64 | 2 | 281,569.00 | | .00 | | .00 | | .00 |
| 06-08-05 | 117 | 856,646.04 | 295 | 821,965.75 | | .00 | | .00 | 1 | 1,126.00 |
| 06-09-05 | 74 | 810,694.37 | 45 | 54,210.57 | | .00 | | .00 | 1 | 765.73 |
| 06-10-05 | 43 | 400,170.12 | 50 | 2,071,823.54 | 1 | 7,574.70 | | .00 | | .00 |
| 06-13-05 | 47 | 831,381.93 | | .00 | | .00 | | .00 | | .00 |
| 06-14-05 | 68 | 430,200.07 | 1 | 2,494.09 | | .00 | | .00 | | .00 |
| 06-15-05 | 127 | 439,604.94 | 315 | 1,091,461.21 | | .00 | | .00 | | .00 |
| 06-17-05 | 90 | 412,293.38 | 63 | 125,757.16 | | .00 | | .00 | | .00 |
| 06-18-05 | 61 | 761,458.40 | 2 | 1,801.26 | | .00 | | .00 | 2 | 4,966.00 |
| 06-20-05 | 55 | 645,104.89 | | .00 | | .00 | | .00 | | .00 |
| 06-21-05 | 79 | 268,749.25 | | .00 | | .00 | | .00 | | .00 |
| 06-22-05 | 114 | 456,437.34 | 293 | 1,607,530.47 | | .00 | | .00 | 1 | 14,691.30 |
| 06-23-05 | 95 | 600,767.78 | 29 | 43,089.38 | | .00 | | .00 | 1 | 230.30 |
| 06-24-05 | 54 | 400,222.51 | 30 | 208,007.78 | | .00 | | .00 | | .00 |
| 06-27-05 | 37 | 412,980.63 | | .00 | | .00 | | .00 | | .00 |
| 06-28-05 | 73 | 469,965.85 | 284 | 1,948,028.12 | | .00 | | .00 | 4 | 6,228.54 |
| 06-29-05 | 110 | 831,862.01 | | .00 | | .00 | | .00 | | .00 |
| 06-30-05 | 75 | 231,060.67 | 35 | 29,256.24 | | .00 | | .00 | 1 | 250.00 |
| TOTALS | 1,680 | 9,018,399.74 | 1,754 | 9,289,859.70 | 1 | 7,574.70 | 13 | .00 | 12 | 30,257.89 |



# Corporate Checking

01    2018660825356  001  130        0  38      31,365     ▬▬    ▬▬
                                                                          ▬▬

00001832 ************* SNGLP

‖ıɭ|ɪɭɭııɭ|ɪ|ɭɪɭɭɭ|ɭ|ɭɭ|ɭɭ|ɪɭɭıɭ|ɪɭɭɭ|ıɭɭ|ɭ‖
**W R GRACE & CO-CONN**
**LOCKBOX 75147**                           **CB**
**ATTN: MOHAMMED KHAN**
**7500 GRACE DRIVE , BLDG 25**
**COLUMBIA, MD. 21044-4098**

---

# Corporate Checking                    6/01/2005 thru 6/30/2005

| | |
|---|---|
| Account number: | 2018660825356 |
| Account owner(s): | W R GRACE & CO-CONN |
| | LOCKBOX 75147 |
| Taxpayer ID Number: | 135114230 |

## Account Summary

| | |
|---|---|
| Opening balance 6/01 | $2,402,690.72 |
| Deposits and other credits | 47,894,178.64 + |
| Other withdrawals and service fees | 48,969,000.54 - |
| **Closing balance 6/30** | **$1,327,868.82** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| | 192.50 | AUTOMATED CREDIT PPG  E051510581  EFT PAYMT<br>CO. ID. 9991000205 050601 CTX<br>MISC 0008WR GRACE & CO |
| 6/01 | 546.24 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 PM DEPOSIT |
| 6/01 | 2,742.00 | AUTOMATED CREDIT VALSPAR          VALSPAR-AP<br>CO. ID. 1362443580 050601 CCD<br>MISC 9800000550 |
| 6/01 | 19,701.00 | AUTOMATED CREDIT DUPONT SAP    PO/REMIT<br>CO. ID. 1510014090 050601 CTX<br>MISC 0009W R GRACE & CO |
| 6/01 | 29,995.00 | FUNDS TRANSFER  (ADVICE 050601075124)<br>RCVD FROM  ABN AMRO BANK N.V/BANCO ABN AMRO R<br>ORG=ACUCAREIRA ZILLO LORENZETTI S/A<br>RFB=09046192      OBI=/INV/92410867<br>REF=0958654638050601 06/01/05 05:44PM |
| 6/01 | 48,104.62 | FUNDS TRANSFER  (ADVICE 050601068362)<br>RCVD FROM  ISRAEL DISCOUNT B/<br>ORG=ALON USA, LP -CONCENTRATION<br>RFB=TFR         OBI=INVOICE NO. 92441708<br>REF=TFR         06/01/05 04:25PM |
| 6/01 | 67,088.54 | AUTOMATED CREDIT CITGO          PAYMENTS '<br>CO. ID. 3601867773 050601 CTX<br>MISC 0008W R GRACE & CO |
| 6/01 | 113,234.96 | FUNDS TRANSFER  (ADVICE 050601060896)<br>RCVD FROM  ABN AMRO BANK N.V/ABN AMRO BANK (C<br>ORG=ENAP REFINERIA<br>RFB=ADM 141136     OBI=INVOICE 92428157<br>REF=0958652742050601 06/01/05 03:27PM |

*osits and Other Credits continued on next page.*

---



# Corporate Checking

02    2018660825356  001  130          0    38        31,366

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 6/01 | 116,219.16 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410743457 050601 CTX<br>MISC 0007GRACE DAVISON |
| 6/01 | 178,142.40 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135409005 050601 CTX<br>MISC 0010GRACE & CO |
| 6/01 | 186,420.63 | FUNDS TRANSFER  (ADVICE 050601071836)<br>RCVD FROM  THE BANK OF NOVA /BANK OF NOVA SCO<br>ORG=BRENNTAG CANADA INC.<br>RFB=CA050601040125  OBI=<br>REF=CA050601040125   06/01/05  05:08PM |
| 6/02 | 2,100.25 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050602 CCD<br>MISC 00012505647841 |
| 6/02 | 2,904.00 | AUTOMATED CREDIT BANKCARD      MERCH SETL<br>CO. ID. 1210001923 050602 CCD<br>MISC 430135232510222 |
| 6/02 | 5,327.64 | FUNDS TRANSFER  (ADVICE 050602054074)<br>RCVD FROM  DEUTSCHE BANK TRU/BANCOLOMBIA S.A.<br>ORG=OMNILIFE MANUFACTURA DE COLOMB<br>RFB=02506485474  OBI=<br>REF=0602567161016442 06/02/05  04:54PM |
| 6/02 | 5,891.20 | FUNDS TRANSFER  (ADVICE 050602007730)<br>RCVD FROM  JPMORGAN CHASE BA/DEGUSSA BANK GMB<br>ORG=UMICORE AG CO KG<br>RFB=SWF OF 05/05/31  OBI=RG.1592444268 V.05.0<br>REF=9282900151JS   06/02/05  08:47AM |
| 6/02 | 13,324.50 | INTL FUNDS TRANSFER  (ADVICE 050602006826)<br>RCVD FROM  CITIBANK N.A.   /LG PHILIPS DISPL<br>RFB=LCT51530092500  OBI=<br>AMT=      13324.50 CUR=USD RATE=<br>REF=LCT51530092500   06/02/05  08:33AM |
| 6/02 | 20,869.20 | AUTOMATED CREDIT INTERTAPE       PAYMENTS<br>CO. ID. 2571088158 050602 CTX<br>MISC 0006GRACE HOLDING GM |
| 6/02 | 25,316.22 | AUTOMATED CREDIT W.R. GRACE & CO. EDIPAYMENT<br>CO. ID. 1135114230 050602 PPD<br>MISC 000000000284297 |
| 6/02 | 42,658.46 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 6/02 | 57,446.40 | AUTOMATED CREDIT NOVA CHEMICALS C EDI PMT<br>CO. ID. 9TORONTODB 050602 CTX<br>MISC 0009GRACE DAVISON |
| 6/02 | 63,764.36 | AUTOMATED CREDIT EXXONMOBIL5701  EDI PAYMTS<br>CO. ID. 1752717190 050602 CTX<br>MISC 0010GRACE & CO |
| 6/02 | 71,348.07 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 6/02 | 122,720.25 | AUTOMATED CREDIT PPG E051520194  EFT PAYMT<br>CO. ID. 9991000205 050602 CTX<br>MISC 0025WR GRACE & CO |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A. ,  GLOBAL CENTRAL PIEDMONT**