# Corporate Checking

**WACHOVIA**

03     2018660825356   001   130        0   38      31,367

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/02 | 131,462.91 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 050602 CTX<br>MISC 0009GRACE & CO |
| 6/03 | 114.00 | AUTOMATED CREDIT VALSPAR        VALSPAR-AP<br>CO. ID. 1362443580 050603 CCD<br>MISC 9800000565 |
| 6/03 | 595.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 050603 CCD<br>MISC 1500295340 |
| 6/03 | 1,500.00 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 6/03 | 2,046.00 | AUTOMATED CREDIT AFGD, INC.      A/P<br>CO. ID. 2581105024 050603 CCD<br>MISC    05001864 |
| 6/03 | 2,813.52 | AUTOMATED CREDIT NOVA CHEM 5321   PO/REMIT<br>CO. ID. 1251847523 050603 CTX<br>MISC 0007GRACE DAVISON |
| 6/03 | 3,350.16 | AUTOMATED CREDIT 3M COMPANY       EDIEFTPMT<br>CO. ID. 3006173082 050603 CTX<br>MISC 0006WR GRACE/GRACE D |
|  | 5,760.00 | FUNDS TRANSFER (ADVICE 050603057857)<br>RCVD FROM  CITIBANK N.A.   /HUSSMANN AMERICA<br>ORG=HUSSMANN AMERICAN S. DE R.L.<br>RFB=LCK51540698200  OBI=PAGO DE FACT HUSS AM<br>REF=LCK51540698200  06/03/05  05:53PM |
| 6/03 | 10,788.00 | AUTOMATED CREDIT AFGD, INC.      A/P<br>CO. ID. 2581105024 050603 CCD<br>MISC    05002199 |
| 6/03 | 18,283.92 | AUTOMATED CREDIT VALSPAR         AP<br>CO. ID. 2362443580 050603 CCD<br>MISC 13382 |
| 6/03 | 68,695.23 | AUTOMATED CREDIT CITGO         PAYMENTS<br>CO. ID. 3601867773 050603 CTX<br>MISC 0011W R GRACE & CO |
| 6/03 | 322,572.86 | FUNDS TRANSFER (ADVICE 050603034078)<br>RCVD FROM  WACHOVIA BANK NA /BANK OF MONTREAL<br>ORG=IRVING OIL LIMITED<br>RFB=CA050603018926  OBI=REFERENCE LOCKBOX 75<br>REF=0506032295006638  06/03/05  01:22PM |
| 6/03 | 510,887.65 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 6/06 | 7,532.42 | AUTOMATED CREDIT DUPONT SAP       PO/REMIT<br>CO. ID. 1510014090 050606 CTX<br>MISC 0008W R GRACE & CO |
| 6/06 | 17,229.30 | FUNDS TRANSFER (ADVICE 050606052312)<br>RCVD FROM  WACHOVIA BANK NA /INTERCAM CASA DE<br>ORG=HITCHINER SA DE CV<br>RFB=NONE      OBI=B/O HITCHINER SA DE<br>REF=0506061304009285  06/06/05  05:30PM |

Deposits and Other Credits continued on next page.

---



## Corporate Checking

| 04 | 2018660825356 | 001 | 130 | 0 | 38 | 31,368 |

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/06 | 25,901.10 | AUTOMATED CREDIT HESS        PAYMENTS<br>CO. ID. 9134540590 050606 CTX<br>MISC 0010W.R.GRACE & CO |
| 6/06 | 47,829.94 | FUNDS TRANSFER  (ADVICE 050606041042)<br>RCVD FROM  ISRAEL DISCOUNT B/<br>ORG=ALON USA, LP -CONCENTRATION<br>RFB=TFR        OBI=INVOICE NO. 92445799<br>REF=TFR        06/06/05  03:13PM |
| 6/06 | 51,600.00 | AUTOMATED CREDIT EQUISTAR CHEMICA EPOSPYMNTS<br>CO. ID. 3969557263 050606 CTX<br>MISC 0007WR GRACE CO/DAVI |
| 6/06 | 53,420.99 | FUNDS TRANSFER  (ADVICE 050606015175)<br>RCVD FROM  CALYON NEW YORK /BANCO DO BRASIL<br>ORG=GRACE BRASIL LTDA<br>RFB=51571614773    OBI=/INV/92228446<br>REF=01234774010    06/06/05  10:34AM |
| 6/06 | 61,135.51 | AUTOMATED CREDIT DUPONT SAP     PO/REMIT<br>CO. ID. 1510014090 050606 CTX<br>MISC 0013W R GRACE & CO |
| 6/06 | 109,400.00 | AUTOMATED CREDIT CONOCOPHILLIPS   DB-CONOCO<br>CO. ID. 9000438010 050606 CTX<br>MISC 0006GRACE DAVISON |
| 6/06 | 236,519.02 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050606 CCD<br>MISC 00012505648497 |
| 6/06 | 474,590.19 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 6/06 | 1,197,284.21 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 6/07 | 192.50 | AUTOMATED CREDIT PPG  E051570477  EFT PAYMT<br>CO. ID. 9991000205 050607 CTX<br>MISC 0008WR GRACE & CO |
| 6/07 | 5,905.20 | FUNDS TRANSFER  (ADVICE 050607002943)<br>RCVD FROM  WACHOVIA BANK NA /KOOKMIN BANK<br>ORG=ORDEG CO.,LTD<br>RFB=1002OT500217    OBI=INVOICE NO:92402658<br>REF=0506061378001871  06/07/05  06:20AM |
| 6/07 | 6,414.76 | AUTOMATED CREDIT VALSPAR        AP<br>CO. ID. 2362443580 050607 CCD<br>MISC 13382 |
| 6/07 | 12,247.17 | AUTOMATED CREDIT DUPONT SAP     PO/REMIT<br>CO. ID. 1510014090 050607 CTX<br>MISC 0009W R GRACE & CO |
| 6/07 | 143,256.80 | AUTOMATED CREDIT ARCO PROD PAY   PO/REMIT<br>CO. ID. 1362440313 050607 CTX<br>MISC 0007GRACE DAVISON |
| 6/07 | 469,407.04 | AUTOMATED CREDIT HESS        PAYMENTS<br>CO. ID. 9134540590 050607 CTX<br>MISC 0021W.R.GRACE & CO |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A. , GLOBAL CENTRAL PIEDMONT**



# Corporate Checking

| 05 | 2018660825356  001  130 | 0  38 | 31,369 |

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/07 | 1,333,645.25 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 6/08 | 921.40 | FUNDS TRANSFER  (ADVICE 050608003494)<br>RCVD FROM  HSBC BANK USA    /HSBC BANK AUSTRA<br>ORG=DELPHI AUTOMOTIVE SY<br>RFB=159IS00920200000 OBI=DELPHI AUSTRALIA - I<br>REF=159IS00920200000  06/08/05  06:42AM |
| 6/08 | 1,470.30 | AUTOMATED CREDIT VALSPAR              AP<br>CO. ID. 2362443580 050608 CCD<br>MISC 13382 |
| 6/08 | 4,336.00 | FUNDS TRANSFER  (ADVICE 050608001598)<br>RCVD FROM  BNP PARIBAS FMR B/BNP-PARIBAS SA (<br>ORG=DELPHI DIESEL SYSTEMS FRANCE SAS<br>RFB=N001573954232470 OBI=INVOICE 92413731<br>REF=PAYA51582C000519  06/08/05  04:06AM |
| 6/08 | 4,520.44 | INTL FUNDS TRANSFER  (ADVICE 050608020865)<br>RCVD FROM  CITIBANK N.A.    /BANCO NACIONAL D<br>RFB=S0751590BE6001  OBI=AKZO NOBEL INDUSTRIA<br>AMT=      4520.44 CUR=USD RATE=<br>REF=S0751590BE6001   06/08/05  11:42AM |
| 6/08 | 19,955.79 | AUTOMATED CREDIT DUPONT SAP      PO/REMIT<br>CO. ID. 1510014090 050608 CTX<br>MISC 0009W R GRACE & CO |
| 6/08 | 24,714.60 | FUNDS TRANSFER  (ADVICE 050608021426)<br>RCVD FROM  WACHOVIA BANK NA /MALAYAN BANKING<br>ORG=JOHNSON MATTHEY SDN BHD<br>RFB=NILT0806292428  OBI=INV 92426879-GRACE A<br>REF=0506083359005596  06/08/05  11:48AM |
| 6/08 | 34,053.96 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 050608 CTX<br>MISC 0007W R GRACE & CO |
| 6/08 | 39,459.87 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410743457 050608 CTX<br>MISC 0007GRACE DAVISON |
| 6/08 | 47,797.56 | FUNDS TRANSFER  (ADVICE 050608040689)<br>RCVD FROM  ISRAEL DISCOUNT B/<br>ORG=ALON USA, LP -CONCENTRATION<br>RFB=TFR          OBI=INVOICE NO. 92450935<br>REF=TFR          06/08/05  03:20PM |
| 6/08 | 57,120.76 | AUTOMATED CREDIT SHELL OIL PRODUC PAYMENTS<br>CO. ID. 9306541101 050608 CCD<br>MISC 02012505034602 |
| 6/08 | 74,196.49 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050608 CCD<br>MISC 00012505648905 |
| 6/08 | 78,300.82 | AUTOMATED CREDIT EXXONMOBIL0160   EDI PAYMTS<br>CO. ID. 1135401570 050608 CTX<br>MISC 0010GRACE & CO |
| 6/08 | 120,467.46 | AUTOMATED CREDIT AMOCO 6481        PO/REMIT<br>CO. ID. 1363353184 050608 CTX<br>MISC 0008W R GRACE & CO |

*osits and Other Credits continued on next page.*

---



# Corporate Checking

**WACHOVIA**

| 06 | 2018660825356 | 001 | 130 | 0 | 38 | 31,370 |

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/08 | 156,611.77 | FUNDS TRANSFER  (ADVICE 050608044616)<br>RCVD FROM  ABN AMRO BANK N.V/ABN AMRO BANK (C<br>ORG=ENAP REFINERIA<br>RFB=ADM 141256     OBI=INVOICE 92449693<br>REF=0958754810050608  06/08/05  04:00PM |
| 6/08 | 157,413.42 | FUNDS TRANSFER  (ADVICE 050608044618)<br>RCVD FROM  ABN AMRO BANK N.V/ABN AMRO BANK (C<br>ORG=ENAP REFINERIA<br>RFB=ADM 141258     OBI=INVOICE 92411024<br>REF=0958754819050608  06/08/05  04:00PM |
| 6/08 | 193,727.00 | AUTOMATED CREDIT ARCO PROD PAY    PO/REMIT<br>CO. ID. 1362440313 050608 CTX<br>MISC 0007GRACE DAVISON |
| 6/08 | 456,109.26 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 6/09 | 1,434.50 | AUTOMATED CREDIT VALSPAR          VALSPAR-AP<br>CO. ID. 1362443580 050609 CCD<br>MISC 9800000608 |
| 6/09 | 11,351.34 | AUTOMATED CREDIT EXXONMOBIL0052  EDI PAYMTS<br>CO. ID. 6135401570 050609 CTX<br>MISC 0008E DAVISON |
| 6/09 | 13,947.43 | AUTOMATED CREDIT SOLUTIA 2324    PO/REMIT<br>CO. ID. 1431781797 050609 CTX<br>MISC 0007W R GRACE & CO-C |
| 6/09 | 155,749.19 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 6/09 | 168,988.73 | FUNDS TRANSFER  (ADVICE 050609026699)<br>RCVD FROM  BANK OF NEW YORK /BBVA BANCOMER, S<br>ORG=WR GRACE HOLDINGS SA DE CV<br>RFB=FTS0506098311000 OBI=INVOICES<br>REF=FTS0506098311000  06/09/05  12:40PM |
| 6/09 | 205,505.86 | FUNDS TRANSFER  (ADVICE 050609043582)<br>RCVD FROM  ABN AMRO BANK N.V/ECOPETROL S A<br>ORG=ECOPETROL CASA MATRIZ<br>RFB=2000022072      OBI=<br>REF=0958773872050609  06/09/05  03:40PM |
| 6/09 | 282,575.20 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 050609 CTX<br>MISC 0010GRACE & CO |
| 6/09 | 463,130.80 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 6/09 | 755,572.44 | FUNDS TRANSFER  (ADVICE 050609013071)<br>RCVD FROM  JPMORGAN CHASE BA/KOREA EXCHANGE B<br>ORG=GRACE KOREA INC<br>RFB=SWF OF 05/06/09 OBI=BNF TEL.410 531 4000<br>REF=8004400160FS    06/09/05  10:11AM |
| 6/10 | 1,190.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 050610 CCD<br>MISC 1500296395 |

*Deposits and Other Credits continued on next page.*

---



# Corporate Checking

07      2018660825356   001   130        0   38      31,371

**WACHOVIA**

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 6/10 | 7,848.90 | AUTOMATED CREDIT VALSPAR          AP<br>CO. ID. 2362443580 050610 CCD<br>MISC 13382 |
| 6/10 | 16,056.00 | AUTOMATED CREDIT VESUVIUS USA    PAYMENT<br>CO. ID. 1370893657 050610 CTX<br>MISC 0005W R GRACE & CO |
| 6/10 | 51,134.40 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 6/10 | 67,714.88 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050610 CCD<br>MISC 00012505649386 |
| 6/10 | 70,382.40 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135409005 050610 CTX<br>MISC 0009GRACE & CO |
| 6/10 | 71,347.74 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 050610 CTX<br>MISC 0008W R GRACE & CO |
| 6/10 | 86,343.48 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 050610 CTX<br>MISC 0007W R GRACE & CO |
| | 86,404.00 | FUNDS TRANSFER  (ADVICE 050610023398)<br>RCVD FROM  WACHOVIA BANK NA /STANDARD BANK OF<br>ORG=JOHNSON MATTHEY PTY LTD<br>RFB=0506100205TT0095 OBI=INV NO 92449235<br>REF=0506104482005686  06/10/05  11:39AM |
| 6/10 | 109,063.57 | FUNDS TRANSFER  (ADVICE 050610051588)<br>RCVD FROM  ABN AMRO BANK N.V/ECOPETROL S A<br>ORG=ECOPETROL CASA MATRIZ<br>RFB=2000022668      OBI=<br>REF=0958793455050610  06/10/05  04:17PM |
| 6/10 | 135,639.00 | FUNDS TRANSFER  (ADVICE 050610023399)<br>RCVD FROM  WACHOVIA BANK NA /STANDARD BANK OF<br>ORG=JOHNSON MATTHEY PTY LTD<br>RFB=0506100205TT0093 OBI=IMPORTS 92469863 924<br>REF=0506104482005687  06/10/05  11:39AM |
| 6/10 | 168,433.74 | AUTOMATED CREDIT SHELL OIL PRODUC PAYMENTS<br>CO. ID. 9306541101 050610 CCD<br>MISC 02012505035103 |
| 6/10 | 354,146.41 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 6/10 | 550,898.40 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. 7132894773 050610 CTX<br>MISC 0009GRACE DAVISON |
| 6/13 | 2,480.00 | AUTOMATED CREDIT DUPONT SAP      PO/REMIT<br>CO. ID. 1510014090 050613 CTX<br>MISC 0008W R GRACE & CO |
| 6/13 | 5,491.49 | INTL FUNDS TRANSFER  (ADVICE 050613048624)<br>RCVD FROM  CITIBANK N.A.   /GCNSJOAA<br>RFB=G0051643132801  OBI=BO PROQUINAL DE COST<br>AMT=     5491.49 CUR=USD RATE=<br>REF=G0051643132801  06/13/05  04:03PM |

Deposits and Other Credits continued on next page.

---

**WACHOVIA BANK, N.A. , GLOBAL CENTRAL PIEDMONT**



# Corporate Checking

| 08 | 2018660825356 | 001 | 130 | 0 | 38 | 31,372 |

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|---|---|---|
| 6/13 | 14,065.43 | AUTOMATED CREDIT DUPONT SAP      PO/REMIT<br>CO. ID. 1510014090 050613 CTX<br>MISC 0008W R GRACE & CO |
| 6/13 | 89,790.61 | AUTOMATED CREDIT HOECHST DALLAS   EDI PAYMNT<br>CO. ID. 1752622526 050613 CTX<br>MISC 0009WR GRACE & CO-CO |
| 6/13 | 160,672.57 | FUNDS TRANSFER  (ADVICE 050613046970)<br>RCVD FROM  WACHOVIA BANK NA /BANK OF MONTREAL<br>ORG=IRVING OIL LIMITED<br>RFB=CA050613020369  OBI=REFERENCE LOCKBOX 75<br>REF=0506131171007356  06/13/05  03:45PM |
| 6/13 | 712,618.33 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 6/13 | 1,014,122.04 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 6/14 | 1,672.56 | FUNDS TRANSFER  (ADVICE 050614034757)<br>RCVD FROM  COMMERCEBANK, N.A/BANCO MERCANTIL<br>ORG=C.A. QUIMICAS QUIMSA<br>RFB=60130/6255079588 OBI=AUT. CADIVI NRO. 112<br>REF=05061413470810   06/14/05  01:56PM |
| 6/14 | 3,688.08 | AUTOMATED CREDIT VALSPAR          AP<br>CO. ID. 2362443580 050614 CCD<br>MISC 13382 |
| 6/14 | 4,757.38 | FUNDS TRANSFER  (ADVICE 050614052851)<br>RCVD FROM  ALGEMENE BANK NED/SAINT GOBAIN COL<br>ORG=SAINT GOBAIN COLOMBIA HQ<br>RFB=FC 82023416      OBI=FC 82023416 IMP 1495<br>REF=0958835112050614 06/14/05  05:04PM |
| 6/14 | 22,167.00 | FUNDS TRANSFER  (ADVICE 050614005801)<br>RCVD FROM  DEUTSCHE BANK TRU/DEUTSCHE BANK<br>ORG=SHANGHAI DELPHI EMISSION<br>RFB=50PS200506140006 OBI=INV 92415255 9240930<br>REF=0614278546001879 06/14/05  08:16AM |
| 6/14 | 47,662.93 | FUNDS TRANSFER  (ADVICE 050614035602)<br>RCVD FROM  ISRAEL DISCOUNT B/<br>ORG=ALON USA, LP -CONCENTRATION<br>RFB=TFR         OBI=INVOICE NO. 92457176<br>REF=TFR        06/14/05  02:06PM |
| 6/14 | 53,600.00 | AUTOMATED CREDIT CONOCOPHILLIPS  DB-CONOCO<br>CO. ID. 9000438010 050614 CTX<br>MISC 0006GRACE DAVISON |
| 6/14 | 87,902.91 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 6/14 | 474,539.65 | AUTOMATED CREDIT AMOCO 6481       PO/REMIT<br>CO. ID. 1363353184 050614 CTX<br>MISC 0008W R GRACE & CO |
| 6/14 | 847,935.90 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A. ,  GLOBAL CENTRAL PIEDMONT**



# Corporate Checking

**WACHOVIA**

| 09 | 2018660825356  001  130 | 0  38 | 31,373 |

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/14 | 1,766,270.79 | FUNDS TRANSFER  (ADVICE 050614002766)<br>RCVD FROM  BANK OF NEW YORK /ALAHLI BANK OF K<br>ORG=ABDULLA S R RIFAI AND SONS GEN TRD<br>RFB=FTS0506144789900 OBI=LOCKBOX 75147<br>REF=FTS0506144789900  06/14/05  06:13AM |
| 6/15 | 6,235.20 | AUTOMATED CREDIT VALSPAR          AP<br>CO. ID. 2362443580 050615 CCD<br>MISC 13382 |
| 6/15 | 16,068.58 | FUNDS TRANSFER  (ADVICE 050615042027)<br>RCVD FROM  JPMORGAN CHASE BA/00905 DB<br>ORG=COLGATE PALMOLIVE CANADA INC<br>RFB=SWF OF 05/06/15  OBI=<br>REF=5621300166FS    06/15/05  02:19PM |
| 6/15 | 32,839.31 | FUNDS TRANSFER  (ADVICE 050615047695)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=DUPONT AIR PRODUCTS NANOMATERIALS<br>RFB=CAP OF 05/06/15  OBI=INVOICES<br>REF=2317800166JO    06/15/05  03:08PM |
| 6/15 | 50,578.40 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 6/15 | 52,058.72 | AUTOMATED CREDIT DUPONT SAP      PO/REMIT<br>CO. ID. 1510014090 050615 CTX<br>MISC 0008W R GRACE & CO |
| 6/15 | 53,600.00 | AUTOMATED CREDIT CONOCOPHILLIPS   DB-CONOCO<br>CO. ID. 9000438010 050615 CTX<br>MISC 0006GRACE DAVISON |
| 6/15 | 67,495.93 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 050615 CTX<br>MISC 0008W R GRACE & CO |
| 6/15 | 67,883.47 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050615 CCD<br>MISC 00012505650177 |
| 6/15 | 76,150.23 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410743457 050615 CTX<br>MISC 0007GRACE DAVISON |
| 6/15 | 124,224.69 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 6/15 | 580,079.74 | FUNDS TRANSFER  (ADVICE 050615010635)<br>RCVD FROM  SUNOCO INC       /<br>ORG=<br>RFB=70065050    OBI=70065051,<br>REF=FS0516600119    06/15/05  09:12AM |
| 6/16 | 1,039.65 | AUTOMATED CREDIT BANKCARD        MERCH SETL<br>CO. ID. 1210001923 050616 CCD<br>MISC 430135232510222 |
| 6/16 | 3,766.00 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT<br>CO. ID. 3006173082 050616 CTX<br>MISC 0007WR GRACE/GRACE D |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A. , GLOBAL CENTRAL PIEDMONT**



# Corporate Checking

WACHOVIA

| 10 | 2018660825356 | 001 | 130 | 0 | 38 | 31,374 |

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/16 | 36,468.00 | FUNDS TRANSFER (ADVICE 050616048419)<br>RCVD FROM THE BANK OF NOVA /BANK OF NOVA SCO<br>ORG=BRENNTAG CANADA INC.<br>RFB=CA050616028514 OBI=<br>REF=CA050616028514 06/16/05 03:57PM |
| 6/16 | 47,692.80 | AUTOMATED CREDIT BOSTIK FINDLEY EPOSPYMNTS<br>CO. ID. 9390279330 050616 CTX<br>MISC 0007GRACE DAVISON |
| 6/16 | 53,274.60 | FUNDS TRANSFER (ADVICE 050616024314)<br>RCVD FROM HANA BANK /<br>ORG=HEESUNG ENGELHARD CORP<br>RFB=OIR051205046939 OBI=OUR COMM. USD18.00<br>REF=OIR051205046939 06/16/05 11:57AM |
| 6/16 | 200,456.92 | FUNDS TRANSFER (ADVICE 050616047591)<br>RCVD FROM ABN AMRO BANK N.V/ABN AMRO BANK (C<br>ORG=ENAP REFINERIA<br>RFB=ADM 141406 OBI=INVOICE 92426631<br>REF=0958879414050616 06/16/05 03:43PM |
| 6/16 | 322,359.93 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE BOX #075147 PM DEPOSIT |
| 6/17 | 2,897.84 | AUTOMATED CREDIT VALSPAR AP<br>CO. ID. 2362443580 050617 CCD<br>MISC 13382 |
| 6/17 | 6,075.92 | AUTOMATED CREDIT VESUVIUS USA PAYMENT<br>CO. ID. 1370893657 050617 CTX<br>MISC 0005W R GRACE & CO |
| 6/17 | 11,718.80 | INTL FUNDS TRANSFER (ADVICE 050617004560)<br>RCVD FROM CITIBANK N.A. /CHEVRON LUMMUS G<br>RFB=LCT51680047800 OBI=INV 92473927<br>AMT= 11718.80 CUR=USD RATE=<br>REF=LCT51680047800 06/17/05 07:40AM |
| 6/17 | 14,790.00 | FUNDS TRANSFER (ADVICE 050617002896)<br>RCVD FROM WACHOVIA BANK NA /KOOKMIN BANK<br>ORG=ORDEG CO.,LTD<br>RFB=1002OT500234 OBI=INVOICE NO:92452687<br>REF=0506161465002095 06/17/05 06:21AM |
| 6/17 | 75,449.28 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050617 CCD<br>MISC 00012505650649 |
| 6/17 | 93,600.00 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050617 CCD<br>MISC 00012505650591 |
| 6/17 | 150,743.40 | AUTOMATED CREDIT EXXONMOBIL0160 EDI PAYMTS<br>CO. ID. 1135401570 050617 CTX<br>MISC 0009GRACE & CO |
| 6/17 | 190,855.51 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE BOX #075147 AM DEPOSIT |

*Deposits and Other Credits continued on next page.*

# Corporate Checking

**WACHOVIA**

11      2018660825356   001   130      0   38      31,375

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/17 | 191,599.51 | FUNDS TRANSFER  (ADVICE 050617048969)<br>RCVD FROM  ABN AMRO BANK N.V/ECOPETROL S A<br>ORG=ECOPETROL CASA MATRIZ<br>RFB=2000023731    OBI=<br>REF=0958900170050617 06/17/05  03:39PM |
| 6/17 | 304,445.44 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 050617 CTX<br>MISC 0019W R GRACE & CO |
| 6/17 | 1,039,950.41 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 6/20 | 2,046.00 | AUTOMATED CREDIT AFGD, INC.          A/P<br>CO. ID. 2581105024 050620 CCD<br>MISC        05001864 |
| 6/20 | 3,969.02 | AUTOMATED CREDIT PPG  E051680243  EFT PAYMT<br>CO. ID. 9991000205 050620 CTX<br>MISC 0008WR GRACE & CO |
| 6/20 | 4,092.00 | AUTOMATED CREDIT AFGD, INC.          A/P<br>CO. ID. 2581105024 050620 CCD<br>MISC        05002199 |
| 6/20 | 11,325.60 | AUTOMATED CREDIT EXXONMOBIL0052  EDI PAYMTS<br>CO. ID. 6135401570 050620 CTX<br>MISC 0009GRACE & CO - CONN |
| 6/20 | 20,160.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 050620 CCD<br>MISC 1500296919 |
| 6/20 | 22,604.07 | AUTOMATED CREDIT DUPONT SAP      PO/REMIT<br>CO. ID. 1510014090 050620 CTX<br>MISC 0008W R GRACE & CO |
| 6/20 | 25,388.70 | AUTOMATED CREDIT W.R. GRACE & CO. EDIPAYMENT<br>CO. ID. 1135114230 050620 PPD<br>MISC 000000000287223 |
| 6/20 | 28,800.00 | AUTOMATED CREDIT CONOCOPHILLIPS   DB-CONOCO<br>CO. ID. 9000438010 050620 CTX<br>MISC 0006GRACE DAVISON |
| 6/20 | 36,395.62 | AUTOMATED CREDIT DUPONT SAP      PO/REMIT<br>CO. ID. 1510014090 050620 CTX<br>MISC 0009W R GRACE & CO |
| 6/20 | 159,577.13 | FUNDS TRANSFER  (ADVICE 050620047035)<br>RCVD FROM  WACHOVIA BANK NA /BANK OF MONTREAL<br>ORG=IRVING OIL LIMITED<br>RFB=CA050620024605  OBI=REFERENCE LOCKBOX 75<br>REF=0506201222007505 06/20/05  02:57PM |
| 6/20 | 210,150.24 | AUTOMATED CREDIT EXXONMOBIL5701  EDI PAYMTS<br>CO. ID. 1752717190 050620 CTX<br>MISC 0009GRACE & CO |
| 6/20 | 519,229.10 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 6/20 | 1,405,170.29 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |

osits and Other Credits continued on next page.

---

# Corporate Checking

**WACHOVIA**

| 12 | 2018660825356 | 001 | 130 | 0 | 38 | 31,376 |

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/21 | 2,796.60 | FUNDS TRANSFER  (ADVICE 050621034443)<br>RCVD FROM  COMMERCEBANK, N.A/BANCO MERCANTIL<br>ORG=C.A. QUIMICAS QUIMSA<br>RFB=61355/6255080724 OBI=AUT. CADIVI NRO. 127<br>REF=05062113581610   06/21/05  02:04PM |
| 6/21 | 17,600.00 | AUTOMATED CREDIT EQUISTAR CHEMICA EPOSPYMNTS<br>CO. ID. 3969557263 050621 CTX<br>MISC 0008WR GRACE CO/DAVI |
| 6/21 | 34,321.51 | AUTOMATED CREDIT CITGO         PAYMENTS<br>CO. ID. 3601867773 050621 CTX<br>MISC 0007W R GRACE & CO |
| 6/21 | 45,753.44 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 6/21 | 153,181.40 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 6/21 | 230,032.40 | AUTOMATED CREDIT ARCO PROD PAY    PO/REMIT<br>CO. ID. 1362440313 050621 CTX<br>MISC 0007GRACE DAVISON |
| 6/22 | 202.08 | AUTOMATED CREDIT VALSPAR          AP<br>CO. ID. 2362443580 050622 CCD<br>MISC 13382 |
| 6/22 | 420.05 | AUTOMATED CREDIT BANKCARD        MERCH SETL<br>CO. ID. 1210001923 050622 CCD<br>MISC 430135232510222 |
| 6/22 | 4,613.84 | FUNDS TRANSFER  (ADVICE 050622030143)<br>RCVD FROM  UNION BANK OF CAL/<br>ORG=CASA DE CAMBIO NUEVO LEON SA DE CV<br>RFB=UBOC  UB650213R  OBI=ENVIA VALSPAR MEXICA<br>REF=2005062200009260  06/22/05  01:42PM |
| 6/22 | 9,768.73 | FUNDS TRANSFER  (ADVICE 050622023185)<br>RCVD FROM  STANDARD CHARTERE/STANDARD CHARTER<br>ORG=ENGELHARD ENVIRONMENTAL SYSTEM<br>RFB=171030219267-A  OBI=PAYMENT FOR INVOICE<br>REF=2005062200035812  06/22/05  11:50AM |
| 6/22 | 19,035.00 | INTL FUNDS TRANSFER  (ADVICE 050622050878)<br>RCVD FROM  CITIBANK N.A.   /LG PHILIPS DISPL<br>RFB=LCT51731458900  OBI=<br>AMT=     19035.00 CUR=USD RATE=<br>REF=LCT51731458900   06/22/05  04:37PM |
| 6/22 | 21,849.20 | AUTOMATED CREDIT DUPONT SAP      PO/REMIT<br>CO. ID. 1510014090 050622 CTX<br>MISC 0008W R GRACE & CO |
| 6/22 | 37,914.66 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410743457 050622 CTX<br>MISC 0007GRACE DAVISON |
| 6/22 | 74,255.69 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA**

## Corporate Checking

13        2018660825356   001   130        0   38        31,377

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|---|---|---|
| 6/22 | 156,448.68 | FUNDS TRANSFER  (ADVICE 050622042639)<br>RCVD FROM  ABN AMRO BANK N.V/ABN AMRO BANK (C<br>ORG=ENAP REFINERIA<br>RFB=ADM 141495      OBI=INVOICE 92430454<br>REF=0958959012050622  06/22/05  03:13PM |
| 6/22 | 512,135.68 | AUTOMATED CREDIT ARCO PROD PAY    PO/REMIT<br>CO. ID. 1362440313 050622 CTX<br>MISC 0007GRACE DAVISON |
| 6/22 | 555,996.22 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 6/23 | 272.36 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 050623 CTX<br>MISC 0006WR GRACE/GRACE D |
| 6/23 | 5,195.67 | FUNDS TRANSFER  (ADVICE 050623054734)<br>RCVD FROM  DEUTSCHE BANK TRU/BANCOLOMBIA S.A.<br>ORG=OMNILIFE MANUFACTURA DE COLOMB<br>RFB=02506592537      OBI=/INV/92418244<br>REF=0623774894018038  06/23/05  06:01PM |
| 6/23 | 29,100.00 | AUTOMATED CREDIT 3M COMPANY        EDIEFTPMT<br>CO. ID. 3006173082 050623 CTX<br>MISC 0006WR GRACE/GRACE D |
| | 47,825.91 | FUNDS TRANSFER  (ADVICE 050623050705)<br>RCVD FROM  ISRAEL DISCOUNT B/<br>ORG=ALON USA, LP -CONCENTRATION<br>RFB=245 TRANSFER      OBI=INV.NO.92467614<br>REF=245 TRANSFER      06/23/05  04:38PM |
| 6/23 | 75,974.19 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 6/23 | 92,400.00 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. 7132894773 050623 CTX<br>MISC 0007GRACE DAVISON |
| 6/23 | 154,385.19 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 6/23 | 331,945.62 | FUNDS TRANSFER  (ADVICE 050623021874)<br>RCVD FROM  WACHOVIA BANK NA /BANK OF MONTREAL<br>ORG=IRVING OIL LIMITED<br>RFB=CA050623018131  OBI=REFERENCE LOCKBOX 75<br>REF=0506231066004972  06/23/05  11:40AM |
| 6/23 | 913,351.00 | AUTOMATED CREDIT PDVSA SERVICES,I PAYMENT<br>CO. ID. 742131222  050623 CTX<br>MISC 0006W R GRACE  &  CO - |
| 6/24 | 703.17 | FUNDS TRANSFER  (ADVICE 050624010110)<br>RCVD FROM  JPMORGAN CHASE BA/AGRICULTURAL BAN<br>ORG=UMICORE AUTOCAT (CHINA) CO LTD<br>RFB=SWF OF 05/06/24  OBI=<br>REF=5771200175FS      06/24/05  09:07AM |
| 6/24 | 2,122.67 | FUNDS TRANSFER  (ADVICE 050624010101)<br>RCVD FROM  JPMORGAN CHASE BA/AGRICULTURAL BAN<br>ORG=UMICORE AUTOCAT (CHINA) CO LTD<br>RFB=SWF OF 05/06/24  OBI=DOWN PAYMENT<br>REF=5765900175FS      06/24/05  09:07AM |

..osits and Other Credits continued on next page.

---

**WACHOVIA BANK, N.A. ,  GLOBAL CENTRAL PIEDMONT**

# Corporate Checking

**WACHOVIA**

14        2018660825356  001  130              0    38        31,378

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 6/24 | 12,423.60 | AUTOMATED CREDIT VALSPAR            AP<br>CO. ID. 2362443580 050624 CCD<br>MISC 13382 |
| 6/24 | 24,500.00 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 AM DEPOSIT |
| 6/24 | 47,692.80 | AUTOMATED CREDIT BOSTIK FINDLEY  EPOSPYMNTS<br>CO. ID. 9390279330 050624 CTX<br>MISC 0007GRACE DAVISON |
| 6/24 | 76,500.00 | FUNDS TRANSFER  (ADVICE 050624058232)<br>RCVD FROM CITIBANK N.A.  /GCNBUEPO<br>ORG=JOHNSON MATTHEY ARGENTINA SA<br>RFB=G0051753549601  OBI=REF 92423591 9243513<br>REF=G0051753549601  06/24/05  05:29PM |
| 6/24 | 133,687.30 | AUTOMATED CREDIT CITGO            PAYMENTS<br>CO. ID. 3601867773 050624 CTX<br>MISC 0014W R GRACE & CO |
| 6/24 | 257,039.81 | FUNDS TRANSFER  (ADVICE 050624020349)<br>RCVD FROM  BANK OF NEW YORK /BBVA BANCOMER, S<br>ORG=WR GRACE HOLDINGS SA DE CV<br>RFB=FTS0506247921500 OBI=INVOICES<br>REF=FTS0506247921500 06/24/05  11:02AM |
| 6/24 | 541,878.87 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 PM DEPOSIT |
| 6/24 | 1,067,419.86 | FUNDS TRANSFER  (ADVICE 050624010634)<br>RCVD FROM  SUNOCO INC        /<br>ORG=<br>RFB=70065053      OBI=<br>REF=FS0517500139    06/24/05  09:14AM |
| 6/24 | 1,087,009.84 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050624 CCD<br>MISC 00012505651958 |
| 6/27 | 1,246.00 | AUTOMATED CREDIT DUPONT SAP      PO/REMIT<br>CO. ID. 1510014090 050627 CTX<br>MISC 0008W R GRACE & CO |
| 6/27 | 1,465.80 | FUNDS TRANSFER  (ADVICE 050627003402)<br>RCVD FROM  WACHOVIA BANK NA /FIRST RAND BANK<br>ORG=UMICORE AUTOCAT S A (PTY) LTD<br>RFB=S900097E13042715 OBI=/INV/92471028<br>REF=0506270487002776 06/27/05  06:29AM |
| 6/27 | 4,929.00 | AUTOMATED CREDIT AFGD, INC.      A/P<br>CO. ID. 2581105024 050627 CCD<br>MISC      05002199 |
| 6/27 | 8,807.33 | FUNDS TRANSFER  (ADVICE 050627002834)<br>RCVD FROM  WACHOVIA BANK NA /DRESDNER BANK A.<br>ORG=ADVANCED REFINING TECHNOLOGIE<br>RFB=T40A50623AF80   OBI=10000266<br>REF=0506230435000325 06/27/05  06:06AM |
| 6/27 | 22,219.84 | AUTOMATED CREDIT DUPONT SAP      PO/REMIT<br>CO. ID. 1510014090 050627 CTX<br>MISC 0008W R GRACE & CO |

*Deposits and Other Credits continued on next page.*

---

# WACHOVIA

## Corporate Checking

15     2018660825356  001  130         0   38      31,379     ——— ———

                                                                    ———

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 6/27 | 29,239.95 | AUTOMATED CREDIT DUPONT SAP     PO/REMIT<br>CO. ID. 1510014090 050627 CTX<br>MISC 0008W R GRACE & CO |
| 6/27 | 51,600.00 | AUTOMATED CREDIT EQUISTAR CHEMICA EPOSPYMNTS<br>CO. ID. 3969557263 050627 CTX<br>MISC 0007WR GRACE CO/DAVI |
| 6/27 | 109,385.98 | AUTOMATED CREDIT AMOCO 6481      PO/REMIT<br>CO. ID. 1363353184 050627 CTX<br>MISC 0008W R GRACE & CO |
| 6/27 | 115,742.72 | FUNDS TRANSFER  (ADVICE 050627004915)<br>RCVD FROM  DEUTSCHE BANK TRU/DEUTSCHE BANK AG<br>ORG=GRACE CATALYST AB<br>RFB=1959664985     OBI=9240543192405427<br>REF=0627762043001480  06/27/05  07:54AM |
| 6/27 | 933,940.81 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 6/27 | 1,683,293.20 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 6/28 | 211.69 | AUTOMATED CREDIT PPG  E051780511  EFT PAYMT<br>CO. ID. 9991000205 050628 CTX<br>MISC 0009WR GRACE & CO |
| | 3,154.80 | FUNDS TRANSFER  (ADVICE 050628003082)<br>RCVD FROM  WACHOVIA BANK NA /CHIAO TUNG BANK<br>ORG=SENTEC E AND E CO., LTD.<br>RFB=R5ABBY7/02123   OBI=INV.NO:92443049<br>REF=0506270307001172  06/28/05  06:15AM |
| 6/28 | 86,404.00 | FUNDS TRANSFER  (ADVICE 050628025877)<br>RCVD FROM  WACHOVIA BANK NA /STANDARD BANK OF<br>ORG=JOHNSON MATTHEY PTY LTD<br>RFB=0506280205TT3885 OBI=92495823<br>REF=0506284186005593  06/28/05  11:59AM |
| 6/28 | 111,756.79 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 6/28 | 171,630.74 | FUNDS TRANSFER  (ADVICE 050628034725)<br>RCVD FROM  WACHOVIA BANK NA /BANK OF MONTREAL<br>ORG=IRVING OIL LIMITED<br>RFB=CA050628019833  OBI=REFERENCE LOCKBOX 75<br>REF=0506282610006185  06/28/05  01:22PM |
| 6/28 | 385,275.30 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 6/29 | 300.17 | AUTOMATED CREDIT BANKCARD     MERCH SETL<br>CO. ID. 1210001923 050629 CCD<br>MISC 430135232510222 |
| 6/29 | 2,381.39 | INTL FUNDS TRANSFER  (ADVICE 050629029853)<br>RCVD FROM  CITIBANK N.A.   /BANCO NACIONAL D<br>RFB=S0751800CD4F01  OBI=AKZO NOBEL INDUSTRIA<br>AMT=     2381.39 CUR=USD RATE=<br>REF=S0751800CD4F01   06/29/05  12:02PM |
| 6/29 | 2,480.00 | AUTOMATED CREDIT DUPONT SAP     PO/REMIT<br>CO. ID. 1510014090 050629 CTX<br>MISC 0008W R GRACE & CO |

⌐ ₒsits and Other Credits continued on next page.

---

**WACHOVIA BANK, N.A. ,  GLOBAL CENTRAL PIEDMONT**



## Corporate Checking

| 16 | 2018660825356  001  130 | 0 | 38 | 31,380 |

**WACHOVIA**

---

## Deposits and Other Credits    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/29 | 5,891.20 | FUNDS TRANSFER  (ADVICE 050629012230)<br>RCVD FROM  JPMORGAN CHASE BA/DEGUSSA BANK GMB<br>ORG=UMICORE AG CO KG<br>RFB=SWF OF 05/06/27 OBI=RG.1592469855 V.26.0<br>REF=3388800178JS    06/29/05  09:30AM |
| 6/29 | 15,488.00 | FUNDS TRANSFER  (ADVICE 050629020984)<br>RCVD FROM  WACHOVIA BANK NA /HDFC BANK LTD.<br>ORG=SANMAR SPECIALITY CHEMICALS LIMITED<br>RFB=004BC10051800043 OBI=TWDS PYMT AGST INV N<br>REF=0506293871005106 06/29/05  10:53AM |
| 6/29 | 17,939.05 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 6/29 | 21,694.15 | AUTOMATED CREDIT VALSPAR          AP<br>CO. ID. 2362443580 050629 CCD<br>MISC 13382 |
| 6/29 | 66,883.99 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 050629 CTX<br>MISC 0008W R GRACE & CO |
| 6/29 | 68,060.60 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 6/29 | 72,982.39 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 050629 CTX<br>MISC 0010GRACE & CO |
| 6/29 | 528,473.19 | AUTOMATED CREDIT HESS          PAYMENTS<br>CO. ID. 9134540590 050629 CTX<br>MISC 0019W.R.GRACE & CO |
| 6/30 | 1,995.20 | FUNDS TRANSFER  (ADVICE 050630002958)<br>RCVD FROM  STANDARD CHARTERE/STANDARD CHARTER<br>ORG=ENGELHARD ENVIRONMENTAL TECHNOLOGIE<br>RFB=SHF20050630T621A OBI=BM05020 92462037<br>REF=2005063000024937 06/30/05  04:44AM |
| 6/30 | 2,961.60 | FUNDS TRANSFER  (ADVICE 050630057465)<br>RCVD FROM  WACHOVIA BANK NA /RDCS INTERCO CLE<br>ORG=UMICORE AUTOCAT SA JOHN TALLANT RD<br>RFB=NONE          OBI=<br>REF=0506304431008047 06/30/05  01:41PM |
| 6/30 | 8,957.50 | FUNDS TRANSFER  (ADVICE 050630003419)<br>RCVD FROM  WACHOVIA BANK NA /NEDBANK (A DIVIS<br>ORG=ENGELHARD SA PTY LTD<br>RFB=OT01670506270733 OBI=/RFB/IMPORTS<br>REF=0506282441001300 06/30/05  06:16AM |
| 6/30 | 15,602.81 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135409005 050630 CTX<br>MISC 0009GRACE & CO |
| 6/30 | 79,721.11 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410743457 050630 CTX<br>MISC 0007GRACE DAVISON |
| 6/30 | 112,918.20 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A. , GLOBAL CENTRAL PIEDMONT**



# Corporate Checking

**WACHOVIA**

| 17 | 2018660825356  001  130 | 0  38 | 31,381 |

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/30 | 127,031.94 | AUTOMATED CREDIT HESS            PAYMENTS<br>CO. ID. 9134540590 050630 CTX<br>MISC 0010W.R.GRACE & CO |
| 6/30 | 328,800.00 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050630 CCD<br>MISC 00012505653380 |
| 6/30 | 462,051.48 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 6/30 | 486,290.40 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. 7132894773 050630 CTX<br>MISC 0009GRACE DAVISON |
| 6/30 | 11,500,000.00 | FUNDS TRANSFER  (ADVICE 050630080880)<br>RCVD FROM  BANK OF AMERICA, /<br>ORG=ADVANCED REFINING TECHNOLOGIES LLC<br>RFB=050630093316    OBI=<br>REF=050630093316   06/30/05  04:06PM |
| **Total** | **$47,894,178.64** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 6/01 | 2,274,656.31 | FUNDS TRANSFER  (ADVICE 050601042981)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=            06/01/05  01:12PM |
| 6/02 | 37.31 | AUTOMATED DEBIT  BANKCARD          MERCH FEES<br>CO. ID. 3210001923 050602 CCD<br>MISC 430135232510222 |
| 6/02 | 888,756.40 | FUNDS TRANSFER  (ADVICE 050602043096)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=            06/02/05  02:59PM |
| 6/03 | 904,976.13 | FUNDS TRANSFER  (ADVICE 050603051040)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=            06/03/05  04:06PM |
| 6/06 | 1,411,190.81 | FUNDS TRANSFER  (ADVICE 050606018550)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=            06/06/05  11:18AM |
| 6/07 | 1,349,918.40 | FUNDS TRANSFER  (ADVICE 050607021650)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=            06/07/05  11:50AM |

*Other Withdrawals and Service Fees continued on next page.*

---



# Corporate Checking

**WACHOVIA**

18        2018660825356  001  130              0    38        31,382

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/08 | 2,053,624.98 | FUNDS TRANSFER  (ADVICE 050608018125)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=        06/08/05  11:15AM |
| 6/09 | 1,643,004.68 | FUNDS TRANSFER  (ADVICE 050609024894)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=        06/09/05  12:20PM |
| 6/10 | 1,948,673.57 | FUNDS TRANSFER  (ADVICE 050610024065)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=        06/10/05  11:46AM |
| 6/13 | 1,715,195.50 | FUNDS TRANSFER  (ADVICE 050613017443)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=        06/13/05  11:10AM |
| 6/14 | 1,959,244.48 | FUNDS TRANSFER  (ADVICE 050614037029)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=        06/14/05  02:20PM |
| 6/15 | 3,310,721.03 | FUNDS TRANSFER  (ADVICE 050615048507)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=        06/15/05  03:14PM |
| 6/16 | 1,207,874.44 | FUNDS TRANSFER  (ADVICE 050616018517)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=        06/16/05  11:02AM |
| 6/17 | 912,915.76 | FUNDS TRANSFER  (ADVICE 050617018853)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=        06/17/05  10:56AM |
| 6/20 | 2,166,187.18 | FUNDS TRANSFER  (ADVICE 050620036165)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=        06/20/05  01:07PM |
| 6/21 | 2,046,314.14 | FUNDS TRANSFER  (ADVICE 050621035752)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=        06/21/05  02:20PM |

*Other Withdrawals and Service Fees continued on next page.*

---



# Corporate Checking

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 19 | 2018660825356  001  130 | | 0 | 38 | 31,383 | | |

# Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|---|---|---|
| 6/22 | 724,247.75 | FUNDS TRANSFER  (ADVICE 050622019930)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          06/22/05  11:21AM |
| 6/23 | 1,603,038.88 | FUNDS TRANSFER  (ADVICE 050623031913)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          06/23/05  01:22PM |
| 6/24 | 2,670,349.97 | FUNDS TRANSFER  (ADVICE 050624045338)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          06/24/05  02:57PM |
| 6/27 | 2,330,798.88 | FUNDS TRANSFER  (ADVICE 050627034520)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          06/27/05  01:15PM |
| 6/28 | 1,561,757.01 | FUNDS TRANSFER  (ADVICE 050628025128)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          06/28/05  11:54AM |
| 6/29 | 1,491,233.31 | FUNDS TRANSFER  (ADVICE 050629049470)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          06/29/05  02:48PM |
| 6/30 | 1,294,283.62 | FUNDS TRANSFER  (ADVICE 050630040529)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          06/30/05  11:48AM |
| 6/30 | 11,500,000.00 | FUNDS TRANSFER  (ADVICE 050630083888)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          06/30/05  04:28PM |
| **Total** | **$48,969,000.54** | |

# Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 6/01 | 890,421.46 | 6/08 | 1,519,145.53 | 6/15 | 1,213,816.62 |
| 6/02 | 566,761.21 | 6/09 | 1,934,396.34 | 6/16 | 671,000.08 |
| 6/03 | 609,191.42 | 6/10 | 1,762,325.69 | 6/17 | 1,840,210.43 |
| 6/06 | 1,480,443.29 | 6/13 | 2,046,370.66 | 6/20 | 2,122,931.02 |
| 6/07 | 2,101,593.61 | 6/14 | 3,397,323.38 | 6/21 | 560,302.23 |

*Balance Summary continued on next page*



## Corporate Checking

20        2018660825356   001  130        0    38        31,384

---

## Daily Balance Summary *continued*

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 6/22 | 1,228,694.31 | 6/27 | 2,487,805.07 | 6/30 | 1,327,868.82 |
| 6/23 | 1,276,105.37 | 6/28 | 1,684,481.38 | | |
| 6/24 | 1,856,733.32 | 6/29 | 995,822.20 | | |

*WELCOME TO ALL FORMER SOUTHTRUST CUSTOMERS - WE'RE PLEASED TO BEGIN SERVING YOU AS WACHOVIA.*

---

# Corporate Checking

**WACHOVIA**

21      2018660825356  001  130        0    38      31,385      ⎯⎯    ⎯⎯

⎯⎯

## Customer Service Information

**For questions about your statement**
**or billing errors, contact us at:**          **Phone number**      **Address**

Business Checking, CheckCard & Loan Accounts    800-566-3862      WACHOVIA BANK, NATIONAL ASSOCIATION
TDD   (For the Hearing Impaired)                800-835-7721      NC8502
Commercial Checking & Loan Accounts             800-222-3862      P O BOX 563966
                                                                  CHARLOTTE NC 28262-3966

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. _____ | | | | |
| 3. Write in any deposits you have made since the date of this statement. _____ | | | | |
|     ǀ     _____ | | | | |
|     _____ | | | | |
| 4. Add together amounts listed above in steps 2 and 3. _____ | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. _____ | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 _____ | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number (if any).
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

WACHOVIA BANK, N.A. IS MEMBER FDIC



# Commercial Checking

WACHOVIA    01    2079900005260    001    108    0    185    20,466

|ılılıılllıılılılılılıllıılılılıllıılılıllıllıılı|
**WR GRACE AND CO**
**PAYABLES ACCOUNT**
**ATTN: BILLIE GARDNER**
**7500 GRACE DR. BLDG. 25**
**COLUMBIA MD 21044**                                CB    129

---

# Commercial Checking

6/01/2005 thru 6/30/2005

Account number:          2079900005260
Account owner(s):        WR GRACE AND CO
                         PAYABLES ACCOUNT

Taxpayer ID Number:      135114230

## Account Summary

| | |
|---|---|
| Opening balance 6/01 | $0.00 |
| Deposits and other credits | 1,786,566.20 + |
| Other withdrawals and service fees | 1,786,566.20 - |
| Closing balance 6/30 | $0.00 |

## Deposits and Other Credits

| | Amount | Description |
|---|---|---|
| 6/01 | 57,946.15 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/02 | 61,415.55 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/03 | ·160,508.42 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/06 | 114,355.81 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/07 | 78,429.69 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/08 | 341,607.33 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/09 | 50,877.07 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/10 | 38,476.22 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/13 | 70,466.66 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/14 | 20,911.90 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/15 | 171,838.16 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/16 | 42,108.21 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/17 | 32,434.96 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |

L  Jsits and Other Credits continued on next page.



# Commercial Checking

02          2079900005260   001   108          0   185          20,467

**WACHOVIA**

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/20 | 90,004.80 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/21 | 31,341.58 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/22 | 223,143.63 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/23 | 37,467.77 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/24 | 17,968.23 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/27 | 35,778.31 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/28 | 28,283.37 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/29 | 17,907.25 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/30 | 63,295.13 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| al | **$1,786,566.20** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 6/01 | 57,946.15 | LIST OF DEBITS POSTED |
| 6/02 | 61,415.55 | LIST OF DEBITS POSTED |
| 6/03 | 160,508.42 | LIST OF DEBITS POSTED |
| 6/06 | 114,355.81 | LIST OF DEBITS POSTED |
| 6/07 | 78,429.69 | LIST OF DEBITS POSTED |
| 6/08 | 341,607.33 | LIST OF DEBITS POSTED |
| 6/09 | 50,877.07 | LIST OF DEBITS POSTED |
| 6/10 | 38,476.22 | LIST OF DEBITS POSTED |
| 6/13 | 70,466.66 | LIST OF DEBITS POSTED |
| 6/14 | 20,911.90 | LIST OF DEBITS POSTED |
| 6/15 | 171,838.16 | LIST OF DEBITS POSTED |
| 6/16 | 42,108.21 | LIST OF DEBITS POSTED |
| 6/17 | 32,434.96 | LIST OF DEBITS POSTED |
| 6/20 | 90,004.80 | LIST OF DEBITS POSTED |
| 6/21 | 31,341.58 | LIST OF DEBITS POSTED |
| 6/22 | 223,143.63 | LIST OF DEBITS POSTED |
| 6/23 | 37,467.77 | LIST OF DEBITS POSTED |
| 6/24 | 17,968.23 | LIST OF DEBITS POSTED |

*ler Withdrawals and Service Fees continued on next page.*

---

WACHOVIA BANK, N.A.    CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

03    2079900005260  001   108      0  185      20,468

---

## Other Withdrawals and Service Fees    continued

| Date | Amount | Description |
|------|--------|-------------|
| 6/27 | 35,778.31 | LIST OF DEBITS POSTED |
| 6/28 | 28,283.37 | LIST OF DEBITS POSTED |
| 6/29 | 17,907.25 | LIST OF DEBITS POSTED |
| 6/30 | 63,295.13 | LIST OF DEBITS POSTED |
| **Total** | **$1,786,566.20** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 6/01 | 0.00 | 6/13 | 0.00 | 6/23 | 0.00 |
| 6/02 | 0.00 | 6/14 | 0.00 | 6/24 | 0.00 |
| 6/03 | 0.00 | 6/15 | 0.00 | 6/27 | 0.00 |
| 6/06 | 0.00 | 6/16 | 0.00 | 6/28 | 0.00 |
| 6/07 | 0.00 | 6/17 | 0.00 | 6/29 | 0.00 |
| 6/08 | 0.00 | 6/20 | 0.00 | 6/30 | 0.00 |
| 6/09 | 0.00 | 6/21 | 0.00 | | |
| )0 | 0.00 | 6/22 | 0.00 | | |

*WELCOME TO ALL FORMER SOUTHTRUST CUSTOMERS - WE'RE PLEASED TO BEGIN SERVING YOU AS WACHOVIA.*

---



# Commercial Checking

| 01 | 2079900005231  001  130 | 0  184 | 97,154 |

00034152 1 MB  0.309 02   MAAD 126

||..|.|.||..||||....|.|.|.|.|.||..||..||..|.|.||...||...|.|.|

**W.R. GRACE & CO.**
**ATTN: BILL GARDNER**
**7500 GRACE DRIVE**
**COLUMBIA MD 21044**

CB   160

---

# Commercial Checking

6/01/2005 thru 6/30/2005

| | |
|---|---|
| Account number: | 2079900005231 |
| Account owner(s): | W.R. GRACE & CO. |
| | ATTN: BILL GARDNER |
| Taxpayer ID Number: | 135114230 |

## Account Summary

| | |
|---|---|
| Opening balance 6/01 | $0.00 |
| Deposits and other credits | 42,038,912.64 + |
| Other withdrawals and service fees | 42,038,912.64 - |
| **Closing balance 6/30** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 6/01 | 4,086,014.16 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/03 | 484.00 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.        050603 CCD<br>MISC SETTL CHOWCRTN  INVISION |
| 6/03 | 2,246,799.15 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/07 | 2,246,799.15 | AUTOMATED CREDIT GRACE DAVISON    REVERSAL<br>CO. ID.        050607 CCD<br>MISC SETTL NJSEDI    *NC*GRACE NC |
| 6/08 | 9,170,486.02 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/09 | 18,895.30 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/10 | 1,633,822.40 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/15 | 5,536,654.27 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/16 | 13,148.00 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.        050616 CCD<br>MISC SETTL CHOWCRTN  INVISION |
| 6/17 | 2,206,102.20 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/20 | 800.00 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.        050620 CCD<br>MISC SETTL CHOWCRTN  INVISION |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

02    2079900005231   001  130        0  184      97,155

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/21 | 4,501.60 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.    050621 CCD<br>MISC SETTL CHOWCRTN  INVISION |
| 6/22 | 8,170,933.61 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/23 | 42,400.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/24 | 16,560.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.    050624 CCD<br>MISC SETTL CHOWCRTN  INVISION |
| 6/24 | 1,827,913.29 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 6/27 | 37,011.77 | AUTOMATED CREDIT UNION OIL CO DEP ACH TRFS<br>CO. ID. 1951315450 050627 CCD<br>MISC |
| 6/28 | 82,987.21 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.    050628 CCD<br>MISC SETTL CHOWCRTN  INVISION |
| 6/29 | 4,696,600.51 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$42,038,912.64** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 6/01 | 4,086,014.16 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.    050601 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 6/03 | 2,247,283.15 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.    050603 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 6/07 | 2,246,799.15 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2000000282172 W R GRACE & COM |
| 6/08 | 84,545.15 | AUTOMATED DEBIT  RETURN SETTLE   RETURN<br>CO. ID.    050608 CCD<br>MISC SETTL CHOWCRTN  INVISION |
| 6/08 | 2,246,799.15 | AUTOMATED DEBIT  GRACE DAVISON   REVERSAL<br>CO. ID.    050608 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 6/08 | 6,839,141.66 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.    050608 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 6/09 | 2,741.09 | AUTOMATED DEBIT  RETURN SETTLE   RETURN<br>CO. ID.    050609 CCD<br>MISC SETTL CHOWCRTN  INVISION |
| 6/09 | 16,154.21 | AUTOMATED DEBIT  RETURN SETTLE   RETURN<br>CO. ID.    050609 CCD<br>MISC SETTL CHOWCRTN  INVISION |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

03      2079900005231  001  130      0  184      97,156

**WACHOVIA**

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 6/10 | 43,830.06 | AUTOMATED DEBIT  RETURN SETTLE    RETURN<br>CO. ID.        050610 CCD<br>MISC SETTL CHOWCRTN  INVISION |
| 6/10 | 1,589,992.34 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.        050610 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 6/15 | 5,536,654.27 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.        050615 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 6/16 | 13,148.00 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2000000282172 W R GRACE & COM |
| 6/17 | 2,206,102.20 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.        050617 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 6/20 | 800.00 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2000000282172 W R GRACE & COM |
| 6/21 | 4,501.60 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2000000282172 W R GRACE & COM |
| 6/22 | 8,170,933.61 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.        050622 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 6/23 | 42,400.00 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.        050623 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 6/24 | 1,844,473.29 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.        050624 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| 6/27 | 37,011.77 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2000000282172 W R GRACE & COM |
| 6/28 | 82,987.21 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2000000282172 W R GRACE & COM |
| 6/29 | 4,696,600.51 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.        050629 CCD<br>MISC SETTL NJSEDI   *NC*GRACE NC |
| **Total** | **$42,038,912.64** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 6/01 | 0.00 | 6/15 | 0.00 | 6/23 | 0.00 |
| 6/03 | 0.00 | 6/16 | 0.00 | 6/24 | 0.00 |
| 6/07 | 0.00 | 6/17 | 0.00 | 6/27 | 0.00 |
| 6/08 | 0.00 | 6/20 | 0.00 | 6/28 | 0.00 |
| 6/09 | 0.00 | 6/21 | 0.00 | 6/29 | 0.00 |
| 6/10 | 0.00 | 6/22 | 0.00 | | |

*WELCOME TO ALL FORMER SOUTHTRUST CUSTOMERS - WE'RE PLEASED TO BEGIN SERVING YOU AS WACHOVIA.*

---

**WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

| 04 | 2079900005231 | 001 | 130 | 0 | 184 | 97,157 |

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 800-566-3862 | WACHOVIA BANK, NATIONAL ASSOCIATION |
| TDD    (For the Hearing Impaired) | 800-835-7721 | NC8502 |
| Commercial Checking & Loan Accounts | 800-222-3862 | P O BOX 563966 |
| | | CHARLOTTE NC 28262-3966 |

---

### To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. _____ | | | | |
| 3. Write in any deposits you have made since the date of this statement. _____ | | | | |
| _____ | | | | |
| _____ | | | | |
| 4. Add together amounts listed above in steps 2 and 3. _____ | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. _____ | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 _____ | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 800-222-3862 or write to us at WACHOVIA BANK, NATIONAL ASSOCIATION, NC8502, P O BOX 563966, CHARLOTTE NC 28262-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

WACHOVIA BANK, N.A. IS MEMBER FDIC

---

WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE

# M&T Bank
Manufacturers and Traders Trust Company

CHECKING ACCOUNT STATEMENT

FOR INQUIRIES CALL:   **NATIONAL DIVISION WEST**
                      **(410) 244-4204**

                      000     0 06266M ERR 30A

| ACCOUNT TYPE |
| --- |
| CORPORATE CHECKING |

| ACCOUNT NUMBER | STATEMENT PERIOD |
| --- | --- |
| 16298631 | 6/01/05 - 6/30/05 |

**W R GRACE & CO INC**
**DAVISON CHEMICAL DIVISION**
**CURTIS BAY HOURLY PAY/SHAROLYN PROPST**
**5500 CHEMICAL DR**
**BALTIMORE MD 21226-1604**

| | |
| --- | --- |
| BEGINNING BALANCE | $46,670.37 |
| DEPOSITS & CREDITS | 0.00 |
| LESS CHECKS & DEBITS | 46,670.37 |
| LESS SERVICE CHARGES | 0.00 |
| ENDING BALANCE | $0.00 |

## ACCOUNT ACTIVITY

| DATE | TRANSACTION DESCRIPTION | DEPOSITS & CREDITS | CHECKS & DEBITS | BALANCE |
| --- | --- | --- | --- | --- |
| 6/01 | BEGINNING BALANCE | | | $46,670.37 |
| 6/16 | CLOSEOUT | | $46,670.37 | 0.00 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 0 | 0 | |

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 1 of 3
36/E00/0175/0 /52
0000000141309
06/30/2005



# Account Statement

DAVISON SPECIALTY CHEMICAL COMPANY
PAYROLL ACCT
ATTENTION: BILL BRYANT
BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009

Questions? Please call
1-800-786-8787

EARN POINTS TOWARDS REWARDS WITH YOUR SUNTRUST VISA BUSINESS CHECK CARD AND
CREDIT CARD! REDEEM POINTS FOR SHOPPING, DINING, TRAVEL, MERCHANDISE REWARDS AND
MORE! ACTIVATE YOUR VISA EXTRAS ACCOUNT ON YOUR CURRENT SUNTRUST VISA BUSINESS
CARD TODAY! GO TO WWW.VISA.COM/EXTRAS, OR CALL TOLL-FREE 800.960.8472.

## Account Summary

| Account Type | Account Number | Statement Period | Taxpayer ID |
|---|---|---|---|
| ANALYZED BUSINESS CHECKING | 0000000141309 | 06/01/2005 - 06/30/2005 | 52-0968234 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $45,245.20 | Average Balance | $43,402.63 |
| Deposits/Credits | $11,154.22 | Average Collected Balance | $43,387.96 |
| Checks | $.00 | Number of Days in Statement Period | 30 |
| Withdrawals/Debits | $11,594.22 | | |
| Ending Balance | $44,805.20 | | |

## Deposits/Credits

| Date | Amount | Serial # | | Date | Amount | Serial # |
|---|---|---|---|---|---|---|
| 06/02 | 176.82 | ✓ | DEPOSIT | | | |
| 06/03 | 2,567.06 | | ELECTRONIC/ACH CREDIT | | | |
| | | | GRACE DAVISON      EDIPAYMENT | 000000000285214 | | |
| 06/09 | 2,567.06 | | ELECTRONIC/ACH CREDIT | | | |
| | | | GRACE DAVISON      REVERSAL | 000000000285214 | | |
| 06/17 | 5,843.28 | | ELECTRONIC/ACH CREDIT | | | |
| | | | GRACE DAVISON      EDIPAYMENT | 000000000286283 | | |

Deposits/Credits:  4          Total Items Deposited: 4

## Withdrawals/Debits

| Date Paid | Amount | Serial # | Description |
|---|---|---|---|
| 06/02 | 2,743.88 | ✓ | OVER-THE-COUNTER WITHDRAWAL |
| 06/08 | 2,567.06 | | ELECTRONIC/ACH DEBIT |
| | | | GRACE DAVISON      REVERSAL      000000000285214 |
| 06/10 | 6,283.28 | | OVER-THE-COUNTER WITHDRAWAL |

Withdrawals/Debits: 3

## Balance Activity History

| Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|
| 06/01 | 45,245.20 | 45,245.20 | 06/08 | 42,678.14 | 42,678.14 |
| 06/02 | 42,678.14 | 42,502.14 | 06/09 | 45,245.20 | 45,245.20 |
| 06/03 | 45,245.20 | 45,157.20 | 06/10 | 38,961.92 | 38,961.92 |
| 06/06 | 45,245.20 | 45,245.20 | 06/17 | 44,805.20 | 44,805.20 |

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227

Page 2 of 3
36/E00/0175/0 /52
0000000141309
06/30/2005


**SUNTRUST**

# Account
# Statement

---

**To change your address, please call 1-800-SUNTRUST (1-800-786-8787).  Business clients call 1-800-752-2515.**

**Complete this section to balance this statement to your transaction register.**

Month _____    Year _____

**Bank Balance** Shown on statement          $ _____

**Add (+)**                                  $ _____
Deposits not shown on this                      _____
statement (if any).                             _____
                          **Total (+)**  $ _____

**Subtract (-)**
Checks and other items outstanding but not paid on this statement (if any).

| | $ | | $ |
|---|---|---|---|
| _____ | | _____ | |
| _____ | | _____ | |
| _____ | | _____ | |
| _____ | | _____ | |
| _____ | | _____ | |
| _____ | | _____ | |

                          **Total (-)**  $ _____

                          **Balance**    $ _____
              These balances should agree ↑

**Your Transaction**
**Register Balance**                  $ _____

**Add (+)**                           $ _____
Other credits shown on                  _____
this statement but not                  _____
in transaction register.

**Add (+)**                           $ _____
Interest paid (for use in balancing interest-bearing
accounts only).
**Total (+)**                         $ _____

**Subtract (-)** Other debits shown on this statement
            but not in transaction register.

| Service Fees (if any) | $ |
|---|---|
| | |
| | |
| | |

**Total (-)**                         $ _____

**Balance**                           $ _____
                                        ↑

---

**In Case Of Errors Or Questions About Your Electronic Transfers:**
If you think your statement or receipt is wrong or if you need more information about an electronic transfer, please contact us at the telephone number or address on this statement within 60 days of the statement on which the problem first appeared.  Please give us your name and account number, describe the transaction (date, place/type, amount), and explain your concern.  We will investigate and correct any error promptly.  For your convenience, we will provisionally credit your account for the amount in question if we take more than 10 business days for point-of-sale transactions or foreign-initiated transfers, 5 business days for SunTrust Check Card Visa merchant transactions, or 20 business days for errors that occur within the first 30 days the account is open to complete our investigation.

280425                          Member FDIC                    Continued on next page

SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227



**SunTrust**

Page 3 of 3
36/E00/0175/0 /52
0000000141309
06/30/2005

## Account
## Statement

---

| | | |
|---|---|---|
| Ck # | 06/02 | $2,743.88 |

| | | |
|---|---|---|
| Ck # | 06/10 | $6,283.28 |

# Corporate Business Account Statement



|  |  |
|---|---|
| Account number: | 40-0264-1360 |

Page 1 of 1

**For the period 06/01/2005 to 06/30/2005**

W R GRACE & CO
DAVISON CHEMICAL DIVISION
ATTN BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009

Number of enclosures: 0
Tax ID Number: 13-5114230

☎ For Client Services:
    Call 1-877-824-5001

💻 Visit us at www.treasury.pncbank.com

✉ Write to: Client Services
    P.O. Box 1198
    Cincinnati , OH 45201

---

## Account Summary Information

### Balance Summary

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | 24,447.40 | 0.00 | 0.00 | 24,447.40 |

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 0 | 0.00 |
| National Lockbox | 0 | 0.00 |
| ACH Credits | 0 | 0.00 |
| Funds Transfers In | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Credits | 0 | 0.00 |
| **Total** | **0** | **0.00** |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 0 | 0.00 |
| Returned Items | 0 | 0.00 |
| ACH Debits | 0 | 0.00 |
| Funds Transfers Out | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Debits | 0 | 0.00 |
| **Total** | **0** | **0.00** |

### Ledger Balance

| Date | Ledger balance |
|---|---|
| 06/01 | 24,447.40 |



**HIBERNIA**
*Where service matters.*℠

Direct inquiries to Customer Service
(337) 494-3354 or (800) 262-5689

W R GRACE CO
DAVISON CHEMICAL DIVISION
MR L BREAUX-PLANT CONTROLLER
PO BOX 3247
LAKE CHARLES LA  706023247

The "Keep It Simple Mortgage"
has less paperwork.  Call
1-877-HMB-4040 today
to find out more.  Normal
credit qualifications apply.
Equal housing lender.

Page    1              (    0)

## Account Summary - Completely Free Small Business Checking  101391210

| | | | |
|---|---|---|---|
| Previous balance | $10,000.00 | Statement cycle began | June 1, 2005 |
| + 0 Credits/deposits | $0.00 | Statement cycle ended | June 30, 2005 |
| - 0 Debits/checks | $0.00 | Number of days in cycle | 30 |
| - Service charges | $0.00 | Minimum balance this cycle | $10,000.00 |
| + Interest paid | $0.00 | Average collected balance | $10,000.00 |
| Ending balance | $10,000.00 | Interest paid YTD | $0.00 |

## Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 05/31 | $10,000.00 | | | | |

 **M&T Bank**
Manufacturers and ...

# CHECKING ACCOUNT STATEMENT

FOR INQUIRIES CALL:  **NATIONAL DIVISION WEST**
**(410) 244-4204**

                                    00     0 06266M NM  017

| ACCOUNT TYPE |
|---|
| CORPORATE CHECKING |

**W R GRACE COMPANY INC**
**DAVISON CHEMICAL DIV**
**BALT SALARIED PAYROLL/BILLIE GARDNER**
**7500 GRACE DR**
**COLUMBIA MD 21044-4009**

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| 16298657 | 6/01/05 - 6/30/05 |

| | |
|---|---|
| BEGINNING BALANCE | $287,587.88 |
| DEPOSITS & CREDITS | 0.00 |
| LESS CHECKS & DEBITS | 287,587.88 |
| LESS SERVICE CHARGES | 0.00 |
| ENDING BALANCE | $0.00 |

## ACCOUNT ACTIVITY

| DATE | TRANSACTION DESCRIPTION | DEPOSITS & CREDITS | CHECKS & DEBITS | BALANCE |
|---|---|---|---|---|
| 6/01 | BEGINNING BALANCE | | | $287,587.88 |
| 6/16 | CLOSEOUT | | $287,587.88 | 0.00 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 0 | 0 | |

L018 (2/93)



# Commercial Checking

| 01 | 2040000016900 | 072 | 130 | 0 | 33 | 6,711 |
|----|----|----|----|----|----|----|

00002331 1 AV 0.278 01  5DG 10

||ı|ıı|ıılıı||ıılıılılılılılıılılılılılıılıılılılılı

**W R GRACE & CO - CONN**
**ATTN: BILLIE GARDNER**
**7500 GRACE DRIVE**
**COLUMBIA MD 21044-4098**

CB

---

# Commercial Checking

6/01/2005 thru 6/30/2005

Account number:       2040000016900
Account owner(s):     W R GRACE & CO - CONN

Taxpayer ID Number:   135114230

## Account Summary

| | |
|---|---|
| Opening balance 6/01 | $41,290.77 |
| Deposits and other credits | 2,097.82 + |
| **Closing balance 6/30** | **$43,388.59** |

## Deposits and Other Credits

| Date | Amount | Description |
|------|--------|-------------|
| 6/10 | 2,097.82 | AUTOMATED CREDIT GRACE DAVISON    EDIPAYMENT<br>CO. ID. 1135114230 050610 CTX<br>MISC 0006PETTY CASH - COL |
| **Total** | **$2,097.82** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 6/10 | 43,388.59 | | | | |

*WELCOME TO ALL FORMER SOUTHTRUST CUSTOMERS - WE'RE PLEASED*
*TO BEGIN SERVING YOU AS WACHOVIA.*

---



# Commercial Checking

01        2040000016900   072  130         0   33      6,711

00002331 1 AV 0.278 01  5DG 10

|ılı||ıılll|ıı||ılıılılıılılıll|ılıllll|ıılılılll|

**W R GRACE & CO - CONN**
**ATTN: BILLIE GARDNER**                CB
**7500 GRACE DRIVE**
**COLUMBIA MD 21044-4098**

---

## Commercial Checking

6/01/2005 thru 6/30/2005

Account number:        2040000016900
Account owner(s):      W R GRACE & CO - CONN

Taxpayer ID Number:    135114230

### Account Summary

| | |
|---|---|
| Opening balance 6/01 | $41,290.77 |
| Deposits and other credits | 2,097.82 + |
| Closing balance 6/30 | $43,388.59 |

### Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 6/10 | 2,097.82 | AUTOMATED CREDIT GRACE DAVISON    EDIPAYMENT |
| | | CO. ID. 1135114230 050610 CTX |
| | | MISC 0006PETTY CASH - COL |
| **Total** | **$2,097.82** | |

### Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 6/10 | 43,388.59 | | | | |

*WELCOME TO ALL FORMER SOUTHTRUST CUSTOMERS - WE'RE PLEASED*
*TO BEGIN SERVING YOU AS WACHOVIA.*

---

# ESTADO DE CUENTA CORRIENTE

| | |
|---|---|
| **W.R. GRACE & CO. SUCURSAL DE LIMA** | |
| **BCP SAN ISIDRO CASILLA 118** | |
| **SUC.SAN ISIDRO -R-80** | |
| **SUC.SAN ISIDRO -R-80** | |
| **193** | **(QQF*K3)** |
| **4868** | |

**PAGINA** 2 DE 2

| MONEDA | CODIGO DE CUENTA INTERBANCARIO (CCI) | CODIGO DE CUENTA |
|---|---|---|
| SOLES | 002-193-001115122058-16 | 193-1115122-0-58 |

EJECUTIVO DE NEGOCIOS: CHAVARRI G. CARLO
OFICINA: SUC SAN ISIDRO
TELEFONO: 442-8642 CELULAR
E.MAIL:

## ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. * | LUGAR | SUC-AGE | NUM OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27-06 | | A 193 13370161 0 | TLC | | 111-008 | 276738 | 16:35 | TLC035 | 4401 | 600.00- | 133,385.26 |
| 27-06 | | A 193 1451216 0 | TLC | | 111-008 | 268918 | 16:24 | TLC011 | 4401 | 2,083.98- | 131,301.26 |
| 27-06 | | A 192 0092796 0 | TLC | | 111-008 | 267145 | 16:22 | TLC039 | 4401 | 3,988.51- | 127,392.75 |
| 27-06 | | HABERTC 000044 | TLC | | 111-008 | 008409 | 05:00 | TLC065 | 4401 | 24,906.83- | 102,485.92 |
| 27-06 | | ADU272100148810100 | BPI | | 111-031 | 019575 | 09:07 | CICSPR | 4706 | 26,779.00- | 75,706.92 |
| 27-06 | | PROVTC 000045 | TLC | | 111-008 | 264050 | 16:19 | TLC057 | 4401 | 29,853.07- | 45,853.85 |
| 27-06 | | IMPUESTO ITF | INT | | - | | | | 0909 | 70.48- | 45,783.37 |
| 28-06 | | SEDAPAL 26436150 | INT | | 000-000 | | 05:38 | | 4611 | 92.50- | 45,690.87 |
| 28-06 | | A 191 12283510 0 | TLC | | 111-008 | 135659 | 12:06 | TLC012 | 4401 | 439.00- | 45,251.87 |
| 29-06 | | IMPUESTO ITF | INT | | - | | | | 0909 | .42- | 45,251.45 |
| 6 | | ENTR.EFEC. 000020 | VEN | AG.PARQUE DE LA P | 193-077 | 000020 | 13:45 | E1290S | 1018 | 400.00 | 45,651.45 |
| 30-06 | | A 193 10120548 0 | TLC | | 111-008 | 189195 | 11:26 | TLC039 | 4401 | 827.34- | 44,824.11 |
| 30-06 | | A 191 12003105 0 | TLC | | 111-008 | 183877 | 11:28 | TLC034 | 4401 | 1,994.49- | 42,829.62 |
| 30-06 | | ADU255100539570100 | BPI | | 111-031 | 144863 | 10:50 | CICSPR | 4706 | 2,714.00- | 40,115.62 |
| 30-06 | | PORTE ESTADO CUENTA | * INT | | 195-000 | 842738 | | | 4991 | 3.50- | 40,112.12 |
| 30-06 | | PORTES CREDIBANK | INT | | 111-007 | 945180 | | | 4905 | 3.50- | 40,108.62 |
| 30-06 | | MANTENIMIENTO | * INT | | - | | | | 0101 | 24.00- | 40,084.62 |
| 30-06 | | IMPUESTO ITF | INT | | - | | | | 0909 | 4.74- | 40,079.88 |

DETALLE DE LA COMISION POR PROCESO DE OPERACIONES DEL PRESENTE MES

| | TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|---|---|---|---|
| 1. TRANSACCIONES EN EFECTIVO, CHEQUES Y CARGOS MANUALES | 1001 1009 1010 1018 Z903 3001 3002 3011 3901 3902 4001 4002 4005 4006 4007 4012 4014 4015 4016 4017 4018 4019 4024 4028 4029 | 12 | | |
| | **TOTAL COMISION** | | | |

CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 01133507 | 202.53 | 01133508 | 80.26 | 01133509 | 2,769.09 | 01133510 | 917.49 |
| 01133511 | 3,290.00 | 01133512 | 1,650.00 | 01133513 | 531.00 | 01133514 | 357.00 |

Impreso por Eroris S.A.

N221A (08-02)

# ESTADO DE CUENTA CORRIENTE

DEL 01/06/2005 AL 30/06/2005
W.R. GRACE & CO. SUCURSAL DE LIMA
BCP SAN ISIDRO CASILLA 118
SUC.SAN ISIDRO -R-80
SUC.SAN ISIDRO -R-80
193
4868                (QQF'K3)

PAGINA   1 DE   2

| MONEDA | CODIGO DE CUENTA INTERBANCARIO (CCI) | CODIGO DE CUENTA |
|---|---|---|
| SOLES | 002-193-001115122058-16 | 193-1115122-0-58 |

EJECUTIVO DE NEGOCIOS: CHAVARRI G. CARLO
OFICINA: SUC SAN ISIDRO
TELEFONO: 442-8642CELULAR
E-MAIL:

## AVISOS

IMPORTANTE:SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.
UN NIÑO AZUL SIN TRATAMIENTO PUEDE MORIR PERO TAMBIEN PUEDE SALVARSE MEDIANTE UNA OPERACION. NECESITA DE TU APOYO PARA LOGRARLO.
ESCUCHA TU CORAZON Y DEVUELVELE LA SONRISA POR FAVOR. NO TE ARREPENTIRAS. DEPOSITA TU APORTE EN LA CUENTA CORRIENTE DE LA FUNDACION
PERUANA CARDIOINFANTIL NRO. 193-0053653-0-48. MUCHAS GRACIAS.

(*) MED.AT:MEDIO DE ATENCION = VEN:VENTANILLA  CAJ:CAJEROS AUTOMATICOS.  POS:PUNTO DE VENTA  TLC:TELECREDITO  INT:INTERNO
BPT:BANCA POR TELEFONO. BPI:BANCA POR INTERNET

## RESUMEN DEL MES

| SALDO CONTABLE AL 11/06/2005 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 30/06/2005 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 12,566.39 | 800.00 | 528,117.74 | 9,797.37 | 491,606.88 | 0.00 | 0.00 | 40,079.88 | 69,397.18 |
| A | + B | + C | - D | - E | + F | - G | = H | |

## ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT.* | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01-06 | | CHEQUE 01133508 | VEN | AG.SAN LUIS | 193-070 | 000221 | 16:47 | E75542 | 3001 | 80.26- | 12,486.13 |
| 01-06 | | CHEQUE 01133507 | VEN | AG.SAN LUIS | 193-070 | 000222 | 16:48 | E75542 | 3001 | 202.53- | 12,283.60 |
| 01-06 | | LUZ SUR 0664566 | INT | | 000-000 | | 05:20 | | 4611 | 773.10- | 11,510.50 |
| 01-06 | | CHEQUE 01133510 | VEN | AG.SAN LUIS | 193-070 | 000219 | 16:46 | E75542 | 3001 | 917.49- | 10,593.01 |
| 01-06 | | ADU118100772650100 | BPI | | 111-031 | 015137 | 08:52 | CICSPR | 4706 | 1,204.00- | 9,389.01 |
| 01-06 | | CHEQUE 01133512 | VEN | AG.SAN ANTONIO | 194-006 | 000274 | 18:05 | E75592 | 3001 | 1,650.00- | 7,739.01 |
| 01-06 | | CHEQUE 01133509 | VEN | AG.SAN LUIS | 193-070 | 000220 | 16:46 | E75542 | 3001 | 2,769.00- | 4,969.92 |
| 01-06 | | IMPUESTO ITF | INT | | | | | | 0909 | 6.05- | 4,963.87 |
| 02-06 | | VENTA  ME 3.252000 | * INT | | 111-005 | 282317 | 09:55 | SCHE01 | 2505 | 97,560.00 | 102,523.87 |
| 02-06 | | ADU118100782760100 | BPI | | 111-031 | 220252 | 15:32 | CICSPR | 4706 | 15,219.00- | 87,304.87 |
| 02-06 | | ADU118100784630100 | BPI | | 111-031 | 220255 | 15:32 | CICSPR | 4706 | 27,187.00- | 60,117.87 |
| 02-06 | | CHEQUE 01133511 | VEN | | 191-000 | 809401 | | | 3001 | 3,290.00- | 56,827.87 |
| 02-06 | | IMPUESTO ITF | INT | | | | | | 0909 | 56.54- | 56,771.33 |
| 03-06 | | ENTR.EFEC. 000255 | VEN | AG.C.C.PLAZA SAN | 192-009 | 000255 | 12:20 | E12915 | 1018 | 400.00 | 57,191.33 |
| 03-06 | | IMPUESTO ITF | INT | | | | | | 0909 | .32- | 57,191.01 |
| 06-06 | | 2000037345 NESTLE PERU | TLC | | 111-008 | 162608 | 12:43 | TLC075 | 2401 | 53,087.74 | 110,278.75 |
| 06-06 | | ABU172100134620100 | BPI | | 111-031 | 224895 | 14:26 | CICSPR | 4706 | 26,779.00- | 83,499.75 |
| 06-06 | | PAGO VISA | INT | | 111-007 | 832781 | | | 4929 | .58- | 83,499.17 |
| 06-06 | | IMP.OP.$       .18 | | | | | | | | | |
| 06-06 | | PAGO VISA | INT | | 111-007 | 832784 | | | 4929 | 1,178.61- | 82,320.56 |
| 06-06 | | PAGO VISA | INT | | 111-007 | 832782 | | | 4929 | 1,402.00- | 80,918.56 |
| -06 | | PAGO VISA | INT | | 111-007 | 832783 | | | 4929 | 1,647.61- | 79,270.95 |
| 06-06 | | IMP.OP.$      510.76 | | | | | | | | | |
| 06-06 | | IMPUESTO ITF | INT | | | | | | 0909 | 67.26- | 79,203.69 |
| 08-06 | | A-191-10440732-0 | TLC | | 111-008 | 153739 | 16:15 | TLC037 | 4601 | 138.06- | 79,065.65 |
| 08-06 | | CHEQUE 01133513 | VEN | AG.PARQUE DE LA P | 193-077 | 000219 | 12:19 | E11896 | 3001 | 531.00- | 78,534.65 |
| 08-06 | | A 191 12003105 0 | TLC | | 111-008 | 153031 | 14:13 | TLC039 | 4601 | 701.88- | 77,832.77 |
| 08-06 | | IMPUESTO ITF | INT | | | | | | 0909 | 1.25- | 77,831.52 |
| 10-06 | | ADU118100826910100 | BPI | | 111-031 | 285222 | 16:37 | CICSPR | 4706 | 41,632.00- | 35,999.52 |
| 10-06 | | IMPUESTO ITF | INT | | | | | | 0909 | 33.30- | 35,966.22 |
| 13-06 | | CHEQUE 01133514 | VEN | AG.CHORRILLOS | 194-001 | 000217 | 12:48 | E87473 | 3001 | 357.00- | 35,609.22 |
| 13-06 | | IMPUESTO ITF | INT | | | | | | 0909 | .28- | 35,608.94 |
| 14-06 | | VENTA  ME 3.249000 | * INT | | 111-005 | 292153 | 11:10 | SCHE01 | 2505 | 162,450.00 | 198,058.94 |
| 14-06 | | ADU118100836880100 | BPI | | 111-031 | 073498 | 10:47 | CICSPR | 4706 | 34,087.00- | 163,971.94 |
| 14-06 | | ADU118100836860100 | BPI | | 111-031 | 115062 | 12:07 | CICSPR | 4706 | 52,757.00- | 111,214.94 |
| 14-06 | | IMPUESTO ITF | INT | | | | | | 0909 | 69.46- | 111,145.48 |
| 15-06 | | ADU172100140900100 | BPI | | 111-031 | 194248 | 12:45 | CICSPR | 4706 | 26,746.00- | 84,399.48 |
| 15-06 | | IMPUESTO ITF | INT | | | | | | 0909 | 21.39- | 84,378.09 |
| 16-06 | | ADU23510049552O100 | BPI | | 111-031 | 020326 | 09:15 | CICSPR | 4706 | 1,164.00- | 83,214.09 |
| 16-06 | | TELMEX  00010253 | INT | | 000-000 | | 04:02 | | 4611 | 1,658.65- | 81,555.44 |
| 16-06 | | TELMEX 00010253 | INT | | 000-000 | | 04:02 | | 4611 | 3,236.51- | 78,318.93 |
| 16-06 | | IMP.OP.$      988.25 | | | | | | | | | |
| 16-06 | | IMPUESTO ITF | INT | | | | | | 0909 | 4.83- | 78,314.10 |
| 17-06 | | DE W.R. GRACE & CO. S | TLC | | 111-008 | 306990 | 16:41 | TLC025 | 2406 | 150,000.00 | 228,314.10 |
| 17-06 | | ADU118100864220100 | BPI | | 111-031 | 281604 | 16:16 | CICSPR | 4706 | 55,254.00- | 173,060.10 |
| 17-06 | | ADU118100864250100 | BPI | | 111-031 | 323492 | 16:58 | CICSPR | 4706 | 59,227.00- | 113,833.10 |
| 17-06 | | IMPUESTO ITF | INT | | | | | | 0909 | 91.58- | 113,741.52 |
| 20-06 | | ADU118100869050100 | BPI | | 111-031 | 200583 | 15:06 | CICSPR | 4706 | 44,737.00- | 69,004.52 |
| 20-06 | | PORTES COMPR.PAGO | INT | | 193-000 | 841781 | | | 4937 | 3.50- | 69,001.02 |
| 20-06 | | IMPUESTO ITF | INT | | | | | | 0909 | 35.78- | 68,965.24 |
| 27-06 | | VENTA  ME 3.251000 | * INT | | 111-005 | 303013 | 12:20 | SCHE01 | 2505 | 65,020.00 | 133,985.24 |

NZ210(08-02)

Impreso por Bahía S.A.

*Banco de Crédito* ⟩ **BCP** ⟩

# ESTADO DE CUENTA CORRIENTE

W.R. GRACE & CO. SUCURSAL DE LIMA
BCP SAN ISIDRO CASILLA 118
SUC.SAN ISIDRO -R-80
SUC.SAN ISIDRO -R-80
   193
   5005        (QQF*K3)

| PAGINA | 2 DE 2 |
| --- | --- |

| MONEDA | CODIGO DE CUENTA INTERBANCARIO (CCI) | CODIGO DE CUENTA |
| --- | --- | --- |
| DOLARES | 002-193-001125963172-16 | 193-1125963-1-72 |

EJECUTIVO DE NEGOCIOS: CHAVARRI G. CARLO
OFICINA: SUC SAN ISIDRO
TELEFONO: 442-8642 CELULAR
E-MAIL:

## ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT.* | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | **REFERENCIAS ADICIONALES** | | | | |
| 27-06 | | A 193 09128109 1 | TLC | | 111-008 | 273177 | 16:30 | TLC021 | 4401 | 2,925.86- | 425,675.14 |
| 27-06 | | PROVTC 000046 | TLC | | 111-008 | 264447 | 16:20 | TLC057 | 4401 | 8,011.64- | 417,663.50 |
| 27-06 | | VENTA ME S.251000 | INT | | 111-005 | 303013 | 12:20 | SCHE01 | 4510 | 20,000.00- | 397,663.50 |
| 27-06 | | IMPUESTO ITF | INT | | - | - | | | 0909 | 8.93- | 397,654.57 |
| 30-06 | 29-06 | AB.TR.EXT-RT840286 | VEN | SUC LIMA | 191-000 | 090579 | 09:04 | | 2004 | 3,188.90 | 400,843.47 |
| 30-06 | | LETRAS COBRANZA | INT | | 193-000 | 935055 | | | 2912 | 7,169.79 | 408,013.26 |
| 30-06 | | A 193 1616632 1 | TLC | | 111-008 | 177439 | 11:24 | TLC001 | 4401 | 49.98- | 407,963.28 |
| 30-06 | | PORTE ESTADO CUENTA | INT | | 193-000 | 904142 | | | 4991 | 1.00- | 407,962.28 |
| 30-06 | | MANTENIMIENTO | INT | | - | | | | 0101 | 8.00- | 407,954.28 |
| 30-06 | | IMPUESTO ITF | INT | | - | | | | 0909 | 8.31- | 407,945.97 |

DETALLE DE LA COMISION POR PROCESO DE OPERACIONES DEL PRESENTE MES

| | TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
| --- | --- | --- | --- | --- |
| 1. TRANSACCIONES EN EFECTIVO, CHEQUES Y CARGOS MANUALES | 1001 1009 1010 1018 2903 3001 3002 3011 3901 3902 4001 4002 4005 4006 4007 4012 4014 4015 4016 4017 4018 4019 4024 4028 4029 | 12 | | |
| | TOTAL COMISION | | | |

CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 08711372 | 538.45 | | | | | | |

# ESTADO DE CUENTA CORRIENTE

DEL 01/06/2005 AL 30/06/2005
**W.R. GRACE & CO. SUCURSAL DE LIMA**
**BCP SAN ISIDRO CASILLA 118**
**SUC.SAN ISIDRO -R-80**
**SUC.SAN ISIDRO -R-80**
193
5005                    (QQF'K3)

| MONEDA | CODIGO DE CUENTA INTERBANCARIO (CCI) | CODIGO DE CUENTA |
|---|---|---|
| DOLARES | 002-193-001125963172-16 | 193-1125963-1-72 |

EJECUTIVO DE NEGOCIOS: CHAVARRI G. CARLO
OFICINA: SUC SAN ISIDRO
TELEFONO: 442-8642CELULAR
E-MAIL:

## AVISOS

IMPORTANTE:SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.
UN NIÑO AZUL SIN TRATAMIENTO PUEDE MORIR PERO TAMBIEN PUEDE SALVARSE MEDIANTE UNA OPERACION. NECESITA TU APOYO PARA LOGRARLO.
ESCUCHA TU CORAZON Y DEVUELVELE LA SONRISA POR FAVOR, NO TE ARREPENTIRAS. DEPOSITA TU APORTE EN LA CUENTA CORRIENTE DE LA FUNDACION
PERUANA CARDIOINFANTIL NRO. 193-0053655-0-48. MUCHAS GRACIAS.

(*) MED.AT:MEDIO DE ATENCION = VEN:VENTANILLA CAJ:CAJEROS AUTOMATICOS POS:PUNTO DE VENTA TLC:TELECREDITO INT:INTERNO
BPT:BANCA POR TELEFONO BPI:BANCA POR INTERNET

## RESUMEN DEL MES

| SALDO CONTABLE AL 31/06/2005 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 30/06/2005 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 317,692.96 | 1,619.94 | 249,851.64 | 538.45 | 159,880.12 | 0.00 | 0.00 | 407,945.97 | 683,079.10 |
| **A** | **+ B** | **+ C** | **- D** | **- E** | **+ F** | **- G** | **= H** | |

## ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT.* | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01-06 | | 0010009195 METALPACK S | TLC | | 111-008 | 146077 | 12:35 | TLC058 | 2401 | 812.18 | 318,505.14 |
| 01-06 | | 0010009184 METALPACK S | TLC | | 111-008 | 146078 | 12:35 | TLC058 | 2401 | 1,785.90 | 320,290.14 |
| 01-06 | | 0010009155 METALPACK S | TLC | | 111-008 | 146088 | 12:35 | TLC058 | 2401 | 2,316.36 | 322,608.50 |
| 01-06 | | 0010009152 METALPACK S | TLC | | 111-008 | 146091 | 12:35 | TLC058 | 2401 | 5,831.00 | 328,439.50 |
| 01-06 | | 0010009171 METALPACK S | TLC | | 111-008 | 146082 | 12:35 | TLC058 | 2401 | 20,998.74 | 349,438.24 |
| 01-06 | | 0010009156 METALPACK S | TLC | | 111-008 | 146084 | 12:35 | TLC058 | 2401 | 26,323.99 | 375,762.23 |
| 02-06 | | IMPUESTO ITF | INT | | | | | | 0909 | 66.41- | 375,715.82 |
| 02-06 | | LETRAS COBRANZA | INT | | 193-000 | 816950 | | | 2912 | 5,393.70 | 381,109.52 |
| 02-06 | | VENTA ME 3.252000 | INT | | 111-005 | 282317 | 09:55 | SCHE01 | 4510 | 30,000.00- | 351,109.52 |
| 02-06 | | IMPUESTO ITF | INT | | | | | | 0909 | 4.31- | 351,105.21 |
| 03-06 | | LETRAS COBRANZA | INT | | 193-000 | 820974 | | | 2912 | 16,401.24 | 367,506.45 |
| 03-06 | | IMPUESTO ITF | INT | | | | | | 0909 | 13.12- | 367,493.33 |
| 06-06 | | LETRAS COBRANZA | INT | | 193-000 | 816163 | | | 2912 | 12,602.45 | 380,095.78 |
| 06-06 | | CHG.DEP.08711372 BCP | INT | | 000-000 | 803999 | | | 3902 | 538.45- | 379,557.33 |
| 06-06 | | IMPUESTO ITF | INT | | | | | | 0909 | 10.51- | 379,546.82 |
| 08-06 | | LETRAS COBRANZA | INT | | 193-000 | 816655 | | | 2912 | 1,473.90 | 381,020.72 |
| 08-06 | | ENTR.EFEC. 000069 | VEN | AG.CHACARILLA | 194-019 | 000069 | 10:45 | E75341 | 1018 | 1,480.00 | 382,500.72 |
| 08-06 | | IMPUESTO ITF | INT | | | | | | 0909 | 2.35- | 382,498.37 |
| 09-06 | | LETRAS COBRANZA | INT | | 193-000 | 816527 | | | 2912 | 945.09 | 383,443.46 |
| 09-06 | | IMPUESTO ITF | INT | | | | | | 0909 | .75- | 383,442.71 |
| 10-06 | | LETRAS COBRANZA | INT | | 193-000 | 819038 | | | 2912 | 6,282.51 | 389,725.22 |
| -06 | | IMPUESTO ITF | INT | | | | | | 0909 | 5.02- | 389,720.20 |
| 13-06 | | 0010009181 METALPACK S | TLC | | 111-008 | 295987 | 18:11 | TLC052 | 2401 | 10,757.60 | 400,477.80 |
| 13-06 | | 0010009180 METALPACK S | TLC | | 111-008 | 295989 | 18:11 | TLC052 | 2401 | 25,166.24 | 425,644.04 |
| 13-06 | | NEXTEL 43955 | INT | | 000-000 | | 04:52 | | 4411 | 938.12- | 424,705.92 |
| 13-06 | | IMPUESTO ITF | INT | | | | | | 0909 | 29.48- | 424,676.44 |
| 14-06 | | VENTA ME 3.249000 | INT | | 111-005 | 292153 | 11:10 | SCHE01 | 4510 | 50,000.00- | 374,676.44 |
| 15-06 | | LETRAS COBRANZA | INT | | 193-000 | 817441 | | | 2912 | 21,724.00 | 396,400.44 |
| 15-06 | | IMPUESTO ITF | INT | | | | | | 0909 | 17.37- | 396,383.07 |
| 16-06 | | LETRAS COBRANZA | INT | | 193-000 | 817524 | | | 2912 | 4,530.67 | 400,913.76 |
| 16-06 | | A 540 1439767 1 | TLC | | 111-008 | 236226 | 16:44 | TLC025 | 4401 | 768.55- | 400,145.21 |
| 16-06 | | IMPUESTO ITF | INT | | | | | | 0909 | 4.23- | 400,140.98 |
| 17-06 | | LETRAS COBRANZA | INT | | 193-000 | 818752 | | | 2912 | 3,595.11 | 403,736.09 |
| 17-06 | | 0010009213 METALPACK S | TLC | | 111-008 | 215910 | 14:29 | TLC058 | 2401 | 55,369.43 | 459,105.52 |
| 17-06 | | A 193 1115122 0 | TLC | | 111-008 | 306990 | 16:41 | TLC025 | 4406 | 46,728.97- | 412,376.55 |
| 17-06 | | IMP.OP.S/. 150,000.00 | | | | | | | | | |
| 20-06 | | IMPUESTO ITF | INT | | | | | | 0909 | 47.16- | 412,329.39 |
| 20-06 | | LETRAS COBRANZA | INT | | 193-000 | 816341 | | | 2912 | 838.74 | 413,168.13 |
| 20-06 | | IMPUESTO ITF | INT | | | | | | 0909 | .67- | 413,167.46 |
| 21-06 | | LETRAS COBRANZA | INT | | 193-000 | 821798 | | | 2912 | 834.66 | 414,002.12 |
| 21-06 | | IMPUESTO ITF | INT | | | | | | 0909 | .66- | 414,001.46 |
| 22-06 | | ENTR.EFEC. 000056 | VEN | AG.PARQUE INDUSTR | 215-005 | 000056 | 10:21 | E88058 | 1001 | 139.94 | 414,141.40 |
| 22-06 | | COM.TRAS.FONDOS | VEN | AG.PARQUE INDUSTR | 215-005 | 000056 | 10:21 | E88058 | 4095 | .50- | 414,140.90 |
| 22-06 | | IMPUESTO ITF | INT | | | | | | 0909 | .11- | 414,140.79 |
| 23-06 | | LETRAS COBRANZA | INT | | 193-000 | 817467 | | | 2912 | 13,918.16 | 428,058.95 |
| 23-06 | | IMPUESTO ITF | INT | | | | | | 0909 | 11.13- | 428,047.82 |
| 24-06 | | 0000009435 EMPAQ S.A.C | TLC | | 111-008 | 243567 | 15:09 | TLC082 | 2401 | 770.53 | 428,818.35 |
| 24-06 | | IMPUESTO ITF | INT | | | | | | 0909 | .61- | 428,817.74 |
| 27-06 | | TRANSF DE OTRA CTA | BPI | | 111-023 | 002172 | 12:23 | HBK151 | 2701 | 19.63 | 428,837.37 |
| 27-06 | | TLC SHL MANT JUN | TLC | | 193-000 | 000TLC | | | 4405 | 90.00- | 428,747.37 |
| 27-06 | | A 193 1416632 1 | TLC | | 111-008 | 271784 | 16:27 | TLC031 | 4401 | 146.37- | 428,601.00 |

N2210(08-02)

# Banco
## Sudamericano

**Estado de Cuenta**

Señor (es) : W R GRACE & CO CONN
AV CONSTELACION AUSTRAL 149 LA CAMPIÑA
ATE (VITARTE)                L003

4312

Página                              1
Del: 01/06/2005 Al: 30/06/2005

### POSICIÓN CONSOLIDADA DE CUENTAS AL 30/06/2005

| Número de cuenta | Saldo disponible | Saldo contable |
|---|---|---|
| Cuenta Corriente Nro. 0010220251  Soles | 655.47 | 655.47 |

**Cuenta Corriente Nro. 0010220251 Soles**                    **CCI Nro. 041-001-000010220251-92**

| Fecha | Referencia | Descripción | Cargo / Abono | Saldo |
|---|---|---|---|---|
| | | saldo anterior | | 29,945.95 |
| 01/06 | 26860 | EXTORNO CARGOS INDEBIDOS | 30.04 | 29,975.99 |
| 08/06 | 39670 | PAGO DE CHEQUE NUMERO:0102017290 | 636.27 - | 29,339.72 |
| 08/06 | 39670 | COBRO ITF POR: ************636.27 | 0.50 - | 29,339.22 |
| 08/06 | 39672 | PAGO DE CHEQUE NUMERO:0102017308 | 700.18 - | 28,639.04 |
| 08/06 | 39672 | COBRO ITF POR: ************700.18 | 0.56 - | 28,638.48 |
| 09/06 | 24645 | CARGO EN CANJE CHEQUE NUMERO: 0102017266 | 9,163.00 - | 19,475.48 |
| 09/06 | 24646 | CARGO EN CANJE CHEQUE NUMERO: 0102017274 | 993.00 - | 18,482.48 |
| 09/06 | 24647 | CARGO EN CANJE CHEQUE NUMERO: 0102017282 | 1,703.00 - | 16,779.48 |
| 09/06 | 24645 | COBRO ITF POR: ************9,163.00 | 7.33 - | 16,772.15 |
| 09/06 | 24646 | COBRO ITF POR: ************993.00 | 0.79 - | 16,771.36 |
| 09/06 | 24647 | COBRO ITF POR: ************1,703.00 | 1.36 - | 16,770.00 |
| 13/06 | 17173 | PAGO DE CHEQUE NUMERO 0102017316 | 2,000.00 - | 14,770.00 |
| 13/06 | 17173 | COBRO ITF POR: ************2,000.00 | 1.60 - | 14,768.40 |
| 27/06 | 2504 | ADUANAS-CANCELACION.PGO ELECTR. 0010220251 FEC  27/06/2005 | 6,103.00 - | 8,665.40 |
| 27/06 | 2504 | COBRO ITF POR: ************6,103.00 | 4.88 - | 8,660.52 |
| 28/06 | 54296 | CARGO EN CANJE CHEQUE NUMERO: 0102017324 | 730.00 - | 7,930.52 |
| 28/06 | 54296 | COBRO ITF POR: ************730.00 | 0.58 - | 7,929.94 |
| 28/06 | 2800 | ADUANAS-CANCELACION.PGO ELECTR. 0010220251 FEC. 28/06/2005 | 840.00 - | 7,089.94 |
| 28/06 | 2800 | COBRO ITF POR: ************840.00 | 0.67 - | 7,089.27 |
| 16 | 14497 | PAGO DE CHEQUE NUMERO 0102017332 | 796.50 - | 6,292.77 |
| 28/06 | 14497 | COBRO ITF POR: ************796.50 | 0.63 - | 6,292.14 |
| 28/06 | 82242 | PAGO DE CHEQUE NUMERO 0102017381 | 2,200.00 - | 4,092.14 |
| 28/06 | 82242 | COBRO ITF POR: ************2,200.00 | 1.76 - | 4,090.38 |
| 28/06 | 82244 | PAGO DE CHEQUE NUMERO 0102017340 | 1,324.80 - | 2,765.58 |
| 28/06 | 82244 | COBRO ITF POR: ************1,324.80 | 1.05 - | 2,764.53 |
| 28/06 | 82246 | PAGO DE CHEQUE NUMERO:0102017399 | 413.42 - | 2,351.11 |
| 28/06 | 82246 | COBRO ITF POR: ************413.42 | 0.33 - | 2,350.78 |
| 28/06 | 35070 | PAGO DE CHEQUE NUMERO 0102017373 | 1,659.45 - | 691.33 |
| 28/06 | 35070 | COBRO ITF POR: ************1,659.45 | 1.32 - | 690.01 |
| 30/06 | 9467 | MANTENIMIENTO DE CUENTA CTE. | 29.61 - | 660.40 |
| 30/06 | 9465 | PORTES POR MANTENIMIENTO | 4.93 - | 655.47 |

---

### Nueva dirección Operaciones Internacionales

Le comunicamos a nuestros clientes, que a partir del mes de Junio el área de Operaciones
Internacionales les atenderá en nuestra Agencia Principal ubicada en Av. Camino Real 815 -
San Isidro.

---


**Banco**
**Sudamericano**

Estado de Cuenta

Señor (es) : W R GRACE & CO CONN
          AV CONSTELACION AUSTRAL 149 LA CAMPIÑA
          ATE (VITARTE)          L003

4313

Página          1
Del: 01/06/2005 Al: 30/06/2005

### POSICIÓN CONSOLIDADA DE CUENTAS AL 30/06/2005

| Número de cuenta | Saldo disponible | Saldo contable |
|---|---|---|
| Cuenta Corriente Nro. 0010220260  Dólares | 31,740.51 | 31,740.51 |

Cuenta Corriente Nro. 0010220260 Dólares

CCI Nro. 041-001-000010220260-93

| Fecha | Referencia | Descripción | Cargo / Abono | Saldo |
|---|---|---|---|---|
| | | saldo anterior | | 296,486.91 |
| 01/06 | 26765 | DEVOLUC.CONEX.INTERNET | 90.00 | 296,576.91 |
| 01/06 | 26859 | EXTORNO CARGOS INDEBIDOS | 15.01 | 296,591.92 |
| 06/06 | 29580 | DEPOSITO EN CHEQUE M/B CC     1442-029580 | 1,130.00 | 297,721.92 |
| 06/06 | 29582 | DEPOSITO CHEQUE O/B     1442-029582 | 20,790.68 | 318,512.60 |
| 06/06 | 29586 | DEPOSITO CHEQUE O/B     1442-029586 | 55,131.70 | 373,644.30 |
| 07/06 | 2155 | COBRO ITF POR: **********20,790.68 | 16.63 - | 373,627.67 |
| 07/06 | 2156 | COBRO ITF POR: **********55,131.70 | 44.10 - | 373,583.57 |
| 08/06 | 35116 | PAGO DE CHEQUE NUMERO:0102017761 | 200.70 - | 373,382.87 |
| 08/06 | 35116 | COBRO ITF POR: **********200.70 | 0.16 - | 373,382.71 |
| 09/06 | 70818 | TF AF DELL MARKETING L.P. | 9,741.00 - | 363,641.71 |
| 09/06 | 70818 | COBRO ITF POR: **********9,741.00 | 7.79 - | 363,633.92 |
| 09/06 | 70821 | COM TF | 45.00 - | 363,588.92 |
| 09/06 | 70821 | COBRO ITF POR: **********45.00 | 0.03 - | 363,588.89 |
| 10/06 | 2713 | DEPOSITO CHEQUE O/B     1393-002713 | 129,948.00 | 493,536.89 |
| 13/06 | 17169 | DEPOSITO CHEQUE O/B     4196-017169 | 5,512.27 | 499,049.16 |
| 13/06 | 84553 | COBRO ITF POR: **********129,948.00 | 103.95 - | 498,945.21 |
| 14/06 | 31388 | CARGO EN CANJE CHEQUE NUMERO: 0102017779 | 61.29 - | 498,883.92 |
| 14/06 | 31388 | COBRO ITF POR: **********61.29 | 0.04 - | 498,883.88 |
| 14/06 | 3023 | COBRO ITF POR: **********5,512.27 | 4.40 - | 498,879.48 |
| 6 | 32957 | DEPOSITO CHEQUE O/B     1595-032957 | 119.24 | 498,998.72 |
| 15/06 | 32961 | DEPOSITO CHEQUE O/B     1595-032961 | 143.87 | 499,142.59 |
| 15/06 | 18529 | V EUR 109156.35 AT 1.2270 | 133,934.88 - | 365,207.71 |
| 15/06 | 18529 | COBRO ITF POR: **********133,934.88 | 107.14 - | 365,100.57 |
| 15/06 | 72499 | TF AF GRACE BRASIL | 1,066.48 - | 364,034.09 |
| 15/06 | 72499 | COBRO ITF POR: **********1,066.48 | 0.85 - | 364,033.24 |
| 15/06 | 72502 | COM TF | 30.00 - | 364,003.24 |
| 15/06 | 72502 | COBRO ITF POR: **********30.00 | 0.02 - | 364,003.22 |
| 15/06 | 72503 | TF AF GRACE QUIMICA CIA | 55,080.00 - | 308,923.22 |
| 15/06 | 72503 | COBRO ITF POR: **********55,080.00 | 44.06 - | 308,879.16 |
| 15/06 | 72506 | COM TF | 73.85 - | 308,805.31 |
| 15/06 | 72506 | COBRO ITF POR: **********73.85 | 0.05 - | 308,805.26 |
| 15/06 | 72507 | TF AF GRACE QUIMICA CIA | 80,745.00 - | 228,060.26 |
| 15/06 | 72507 | COBRO ITF POR: **********80,745.00 | 64.59 - | 227,995.67 |
| 15/06 | 72510 | COM TF | 105.93 - | 227,889.74 |
| 15/06 | 72510 | COBRO ITF POR: **********105.93 | 0.08 - | 227,889.66 |
| 15/06 | 72511 | TF AF W.R.GRACE & CO. | 72,087.74 - | 155,801.92 |
| 15/06 | 72511 | COBRO ITF POR: **********72,087.74 | 57.67 - | 155,744.25 |
| 15/06 | 72514 | COM TF | 95.11 - | 155,649.14 |
| 15/06 | 72514 | COBRO ITF POR: **********95.11 | 0.07 - | 155,649.07 |
| 15/06 | 72515 | TF AF GRACE CONTAINER S.A. | 61,780.51 - | 93,868.56 |
| 15/06 | 72515 | COBRO ITF POR: **********61,780.51 | 49.42 - | 93,819.14 |
| 15/06 | 72518 | COM TF | 82.23 - | 93,736.91 |
| 15/06 | 72518 | COBRO ITF POR: **********82.23 | 0.06 - | 93,736.85 |


**Banco Sudamericano**

**Estado de Cuenta**

Señor (es) : W R GRACE & CO CONN
        AV CONSTELACION AUSTRAL 149 LA CAMPIÑA
        ATE (VITARTE)              L003

Página               2
Del: 01/06/2005 Al: 30/06/2005

4313

Cuenta Corriente Nro. 0010220260 Dólares                    CCI Nro. 041-001-000010220260-93

| Fecha | Referencia | Descripción | Cargo / Abono | Saldo |
|-------|-----------|-------------|---------------|-------|
| 15/06 | 72519 | TF AF GRACE CONTAINER S.A. | 59,722.32 · | 34,014.53 |
| 15/06 | 72519 | COBRO ITF POR: ***********59,722.32 | 47.77 · | 33,966.76 |
| 15/06 | 72522 | COM TF | 79.65 · | 33,887.11 |
| 15/06 | 72522 | COBRO ITF POR: ************79.65 | 0.06 · | 33,887.05 |
| 16/06 | 24915 | PAGO DE CHEQUE NUMERO 0102017511 | 225.00 · | 33,662.05 |
| 16/06 | 24915 | COBRO ITF POR: ***********225.00 | 0.18 · | 33,661.87 |
| 6 | 1453 | COBRO ITF POR: ************119.24 | 0.09 · | 33,661.78 |
| 16/06 | 1454 | COBRO ITF POR: ************143.87 | 0.11 · | 33,661.67 |
| 17/06 | 35067 | PAGO DE CHEQUE NUMERO 0102017787 | 375.57 · | 33,286.10 |
| 17/06 | 35067 | COBRO ITF POR: ***********375.57 | 0.30 · | 33,285.80 |
| 20/06 | 74149 | DEV. COM TRANSF. | 316.77 | 33,602.57 |
| 20/06 | 74149 | COBRO ITF POR: ************316.77 | 0.25 · | 33,602.32 |
| 22/06 | 44907 | CARGO EN CANJE CHEQUE NUMERO: 0102017795 | 96.39 · | 33,505.93 |
| 22/06 | 44907 | COBRO ITF POR: ***********Y***96.39 | 0.07 · | 33,505.86 |
| 23/06 | 47009 | CARGO EN CANJE CHEQUE NUMERO: 0102017803 | 605.00 · | 32,900.86 |
| 23/06 | 47010 | CARGO EN CANJE CHEQUE NUMERO: 0102017829 | 416.50 · | 32,484.36 |
| 23/06 | 47011 | CARGO EN CANJE CHEQUE NUMERO: 0102017837 | 175.53 · | 32,308.83 |
| 23/06 | 47009 | COBRO ITF POR: ***********605.00 | 0.48 · | 32,308.35 |
| 23/06 | 47010 | COBRO ITF POR: ***********416.50 | 0.33 · | 32,308.02 |
| 23/06 | 47011 | COBRO ITF POR: ***********175.53 | 0.14 · | 32,307.88 |
| 24/06 | 48996 | CARGO EN CANJE CHEQUE NUMERO: 0102017845 | 311.33 · | 31,996.55 |
| 24/06 | 48996 | COBRO ITF POR: ***********311.33 | 0.24 · | 31,996.31 |
| 28/06 | 54297 | CARGO EN CANJE CHEQUE NUMERO: 0102017852 | 19.43 · | 31,976.88 |
| 28/06 | 54297 | COBRO ITF POR: ************19.43 | 0.01 · | 31,976.87 |
| 28/06 | 14423 | PAGO CHEQUE N:0102017878 DEPOSITADO EN CTA: 1-01-0028997 | 29.75 · | 31,947.12 |
| 28/06 | 14423 | COBRO ITF POR: ************29.75 | 0.02 · | 31,947.10 |
| 30/06 | 56772 | CARGO EN CANJE CHEQUE NUMERO: 0102017860 | 130.90 · | 31,816.20 |
| 6 | 56772 | COBRO ITF POR: ***********130.90 | 0.10 · | 31,816.10 |
| 30/06 | 65466 | DEPOSITO EN EFECTIVO      0773-065466 | 24.99 | 31,841.09 |
| 30/06 | 65466 | COBRO ITF POR: ************24.99 | 0.01 · | 31,841.08 |
| 30/06 | 31516 | COMISION POR SERVICIO CONEXION INTERNET | 90.00 · | 31,751.08 |
| 30/06 | 18127 | MANTENIMIENTO DE CUENTA CTE. | 9.00 · | 31,742.08 |
| 30/06 | 18125 | PORTES POR MANTENIMIENTO | 1.50 · | 31,740.58 |
| 30/06 | 31516 | COBRO ITF POR: ************90.00 | 0.07 · | 31,740.51 |

---

**Nueva dirección Operaciones Internacionales**

Le comunicamos a nuestros clientes, que a partir del mes de Junio el área do Operaciones Internacionales les atenderá en nuestra Agencia Principal ubicada en Av. Camino Real 815 - San Isidro.

---

**De su interés**

Funcionario de Negocios : DIEGO SALAZAR PONCE
Agencia : Of. Principal
Teléfono : 6161111

Aug 04 05 11:02a   W.R.Grace          4062933749                p.1

FIRST NATIONAL BANK OF MONTANA        002 00001 00
304 MINERAL AVENUE                    ACCOUNT:                        PAGE:     1
LIBBY, MONTANA  59923                 DOCUMENTS:       1049097        06/30/2005
                                                             0

TELEPHONE:406-293-0280

FDIC

                    KOOTENAI DEVELOPMENT COMPANY
                    2489 MOSS LANE                              30
                    OAK HARBOR WA  98277                         0
                                                                 0

==================================================================

Visa U.S.A. has created a new charge that will apply to all "International" ATM and Check Card transactions.  First National Bank of Montana is required to provide you with the following notice:
Effective June 1, 2005, the exchange rate between the transaction currency and the billing currency used for processing international transactions is a rate selected by Visa from the range of rates available in wholesale currency markets for the applicable central processing date, which rate may vary from the rate Visa itself receives, or the government-mandated rate in effect for the applicable central processing date.

==================================================================

                    COMMERCIAL ACCOUNT 1049097

        DESCRIPTION          DEBITS        CREDITS     DATE            BALANCE

BALANCE LAST STATEMENT  ...................... 05/31/05
SERVICE CHARGE                5.00                      06/30/05        317.71
BALANCE THIS STATEMENT  ...................... 06/30/05        312.71
                                                                       312.71 ✓

TOTAL CREDITS      (0)
TOTAL DEBITS       (1)          .00    MINIMUM BALANCE                 317.71
                               5.00    AVG AVAILABLE BALANCE           317.71
                                       AVERAGE BALANCE                 317.71

    - - - ITEMIZATION OF SERVICE CHARGE PAID THIS PERIOD - - -

    TOTAL CHARGE FOR Maintenance Fee:                       5.00

==================================================================

                    CERTIFICATES OF DEPOSIT

==================================================================

CERTIFICATE   INTEREST    NEXT INT           NEXT INT
  NUMBER        RATE        DATE              AMOUNT            CURRENT
                                                               BALANCE
    115386    2.7200      08/21/05B            47.86           6,980.82
          MATURITY: 08/22/06 INTEREST PAID  2005:             72.34
                    * * * C O N T I N U E D * * *

**Privacy Notice on Reverse of Statement**                    Notice: see reverse side for important information

```
FIRST NATIONAL BANK OF MONTANA     002 00C01 00                    PAGE:     2
504 MINERAL AVENUE                 ACCOUNT:          1049097  06/30/2005
LIBBY, MONTANA   59923             DOCUMENTS:              0


TELEPHONE:406-293-0280


       KOOTENAI DEVELOPMENT COMPANY
```

**FDIC**

```
==============================================================================
                       CERTIFICATES OF DEPOSIT
==============================================================================
    CERTIFICATE    INTEREST      NEXT INT          NEXT INT           CURRENT
      NUMBER         RATE          DATE             AMOUNT            BALANCE


  *TOTAL*           2.7200                                            6,980.82
                                 TOTAL INTEREST PAID   2005:            72.84
  (B) INTEREST WILL BE PAID BY COMPOUNDING
```

Notice: see reverse side for important information

**JP Morgan Chase**
5801 E. Taft Road
P.O. Box 4710
Syracuse, N.Y. 13211-4710

MARKS                              STATEMENT PROOF

========================================================

ACCOUNT TITLE                ACCOUNT NUMBER              CUTOFF DATE

REMEMIUM GROUP, INC.             601831985               06/30/05

========================================================

OPENING BALANCE.....................................+/-        0.00


TOTAL DEPOSITS...............................    613,235.49

CREDIT MEMOS................................        0.00

RETURN ITEM CREDITS...................        0.00

OTHER CREDITS...............................        0.00

TOTAL NEW CREDITS..............................    +        613,235.49
                                                        ----------------------
TOTAL AMOUNT OF CREDITS.................    =        613,235.49

========================================================


CHECKS PAID...................................    613,235.49

DEBIT MEMOS.................................        0.00

CERTIFIED CHECKS.........................        0.00

OTHER DEBITS................................        0.00

TOTAL AMOUNT OF DEBITS....................    -        613,235.49
                                                        ----------------------
STATEMENT BALANCE............................    =        0.00

========================================================

PREP BY *MS*

PHONE 1-800-235-6286


SEE ATTACHED ADJUSTMENT SCHEDULE(S) AND NOTES ON FOLLOWING PAGES

**JPMorganChase**

SETTLEMENT OF OUTSTANDING ITEMS

MARKS
========================================================================

| ACCOUNT TITLE | ACCOUNT NUMBER | CUTOFF DATE |
|---|---|---|
| ------------ | -------------- | ----------- |
| REMEMIUM GROUP, INC. | 601831985 | 06/30/05 |

========================================================================

OUTSTANDING ITEMS FROM PREVIOUS MONTH... +          12,516.84

ISSUE FILE RECEIVED...................        777,003.75
MANUAL ISSUES......................                 .00
CURRENT PAID-NO-ISSUES..............               .00
ADJUSTED ISSUES.....................               .00
EXPIRED STOPS.......................               .00
ISSUES DATED AFTER CUTOFF-PRIOR RECON              .00
REVOKED STOPS/REVOKED CANCELS........              .00

        TOTAL ISSUED THIS PERIOD............... +      777,003.75
                                                   ------------------
        TOTAL OUTSTANDING ITEMS ............... =      789,520.59

========================================================================

TOTAL PAID..........................        613,235.49
CURRENT STOP PAYMENTS...............               .00
CANCELLED ITEMS (ISSUED)............               .00
STOP AMOUNTS CHANGED TO $0.00........              .00
DELETED ISSUES......................               .00
ISSUES FOR PREVIOUS PAID-NO-ISSUES...              .00
ADJUSTED ISSUES.....................               .00
REJECTED ISSUES.....................               .00
ISSUES DATED AFTER THE CUTOFF........              .00
ISSUES POSTED TO PRIOR STOP/CANCELS..              .00

        TOTAL DEDUCTED FROM OUTSTANDING......... -      613,235.49
                                                   ------------------
        TOTAL OUTSTANDING ITEMS............ =         176,285.10

========================================================================

SEE ATTACHED ADJUSTMENT SCHEDULE(S) AND NOTES ON FOLLOWING PAGES

# JPMorganChase

**Statement of Account**

in US Dollars

TS

REMEDIUM GROUP INC
W R GRACE & CO
GLENN HERNDON, FINANCE DEPT
7500 GRACE DRIVE, BLDG 25
COLUMBIA   MD   21044-4098

| | | | |
|---|---|---|---|
| Account No: | | | 601-831985 |
| Statement Start Date: | | | 01 JUN 2005 |
| Statement End Date: | | | 30 JUN 2005 |
| Statement Code: | | | 000-USA-12 |
| Statement No: | | | 006   133 |
| | | | Page 1 of 3 |

| | | | Credits / Debits / Checks |
|---|---|---|---|
| Total Credits | 19 | 613,235.49 | |
| Total Debits (incl. checks) | 62 | 613,235.49 | |
| Total Checks Paid | 62 | 613,235.49 | .00 |

| Opening (01 JUN 2005) Ledger | | Closing (30 JUN 2005) Ledger | Credits / Debits / Checks |
|---|---|---|---|
| .00 | | .00 | .00 |

| Date | | Reference | Amount | Balance | Description |
|---|---|---|---|---|---|
| 01 JUN | | | | **** Balance **** 0.00 | OPENING LEDGER BALANCE |
| 01 JUN | USD | OUR: 0506011985WC | | | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT |
| | | | 9,535.41 | **** Balance **** 9,535.41 | ACCOUNT ACTIVITY AT JPMC / CLOSING LEDGER BALANCE |
| 01 JUN | USD | OUR: 0111000814PP | | | PACKAGE LISTING |
| 01 JUN | USD | OUR: 0506031985WC | | | CDS FUNDING |
| 03 JUN | | | 1,510.26 | **** Balance **** 1,510.26 | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC / CLOSING LEDGER BALANCE |
| 03 JUN | USD | OUR: 0311000797PP | | | PACKAGE LISTING |
| 03 JUN | USD | OUR: 0506061985WC | | | CDS FUNDING |
| 06 JUN | | | 256.42 | **** Balance **** 256.42 | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC / CLOSING LEDGER BALANCE |
| 06 JUN | USD | OUR: 0611000844PP | | | PACKAGE LISTING |
| 06 JUN | USD | OUR: 0506071985WC | | | CDS FUNDING |
| 07 JUN | | | 15,313.32 | **** Balance **** 15,313.32 | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC / CLOSING LEDGER BALANCE |
| 07 JUN | USD | OUR: 0711000799PP | | | PACKAGE LISTING |
| 07 JUN | USD | OUR: 0506081985WC | | | CDS FUNDING |
| 08 JUN | | | 119.04 | **** Balance **** 119.04 | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC / CLOSING LEDGER BALANCE |
| 08 JUN | USD | OUR: 081100813PP | | | PACKAGE LISTING |
| 08 JUN | | | .00 | **** Balance **** .00 | ACCOUNT ACTIVITY AT JPMC / CLOSING LEDGER BALANCE |

**FT CODE:**

| | | | |
|---|---|---|---|
| USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT | US3 - THREE DAY FLOAT | US5 - FIVE DAY FLOAT |
| USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT | US4 - FOUR DAY FLOAT | USM - MIXED FLOAT |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS.

# JPMorganChase

## Statement of Accounts

TS

REMEDIUM GROUP INC
W R GRACE & CO
GLENN HERNDON, FINANCE DEPT
7500 GRACE DRIVE, BLDG 25
COLUMBIA MD 21044-4098

| | Account No: | 601-831985 |
|---|---|---|
| | Statement Start Date: | 01 JUN 2005 |
| | Statement End Date: | 30 JUN 2005 |
| | Statement Code: | 000-USA-12 |
| | Statement No: | 006   133 |
| | | Page 2 of 3 |

| Date | Currency / Reference | Amount | Balance | Description |
|---|---|---|---|---|
| 09JUN | USD OUR: 050609091985WC | 6,932.48 | | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC |
| 09JUN | USD OUR: 0911000782PP | | | PACKAGE LISTING |
| 09JUN | | | 6,932.48 **** Balance **** | CLOSING LEDGER BALANCE |
| 10JUN | USD OUR: 0506101985WC | 80,598.56 | | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC |
| 10JUN | USD OUR: 1011000771PP | | | PACKAGE LISTING |
| 10JUN | | | 80,598.56 **** Balance **** | CLOSING LEDGER BALANCE |
| 13JUN | USD OUR: 0506131985WC | 67,242.71 | | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC |
| 13JUN | USD OUR: 1311000816PP | | | PACKAGE LISTING |
| 13JUN | | | 67,242.71 **** Balance **** | CLOSING LEDGER BALANCE |
| 14JUN | USD OUR: 0506141985WC | 25,718.40 | | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC |
| 14JUN | USD OUR: 1411000789PP | | | PACKAGE LISTING |
| 14JUN | | | 25,718.40 **** Balance **** | CLOSING LEDGER BALANCE |
| 15JUN | USD OUR: 0506151985WC | 28,949.74 | | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC |
| 15JUN | USD OUR: 1511000815PP | | | PACKAGE LISTING |
| 15JUN | | | 28,949.74 **** Balance **** | CLOSING LEDGER BALANCE |
| 17JUN | USD OUR: 0506171985WC | 415.50 | | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC |
| 17JUN | USD OUR: 1711000791PP | | | PACKAGE LISTING |
| 17JUN | | | 415.50 **** Balance **** | CLOSING LEDGER BALANCE |
| 20JUN | USD OUR: 0506201985WC | 300.00 | | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC |
| 20JUN | USD OUR: 2011000825PP | | | PACKAGE LISTING |
| 20JUN | | | 300.00 **** Balance **** | CLOSING LEDGER BALANCE |
| 21JUN | USD OUR: 0506211985WC | 343,664.01 | | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT / ACCOUNT ACTIVITY AT JPMC |

**JPMorganChase**

Statement of Account

In US Dollars

TS

REMEDIUM GROUP INC
W R GRACE & CO
GLENN HERNDON, FINANCE DEPT
7500 GRACE DRIVE, BLDG 25
COLUMBIA MD 21044-4098

Account No: 601-831985
Statement Start Date: 01 JUN 2005
Statement End Date: 30 JUN 2005
Statement Code: 000-USA-12
Statement No: 006    133
Page 3 of 3

| Date | | | | Amount | Balance | Description |
|---|---|---|---|---|---|---|
| 21JUN | | | | | 343,664.01 **** Balance **** | |
| 21JUN | USD | OUR: 2111000771PP | | | | PACKAGE LISTING |
| 22JUN | USD | OUR: 0506221985WC | | 344.14 | | CLOSING LEDGER BALANCE |
| | | | | | 344.14 **** Balance **** | CDS FUNDING |
| | | | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | | ACCOUNT ACTIVITY AT JPMC |
| 22JUN | USD | OUR: 2211000814PP | | | | PACKAGE LISTING |
| 22JUN | USD | OUR: 0506231985WC | | 4,449.15 | | CLOSING LEDGER BALANCE |
| 23JUN | | | | | 4,449.15 **** Balance **** | CDS FUNDING |
| | | | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | | ACCOUNT ACTIVITY AT JPMC |
| 23JUN | USD | OUR: 2311000772PP | | | | PACKAGE LISTING |
| 23JUN | USD | OUR: 0506241985WC | | 250.00 | | CLOSING LEDGER BALANCE |
| 24JUN | | | | | 250.00 **** Balance **** | CDS FUNDING |
| | | | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | | ACCOUNT ACTIVITY AT JPMC |
| 24JUN | USD | OUR: 2411000775PP | | | | PACKAGE LISTING |
| 24JUN | USD | OUR: 0506281985WC | | 6,741.01 | | CLOSING LEDGER BALANCE |
| 28JUN | | | | | 6,741.01 **** Balance **** | CDS FUNDING |
| | | | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | | ACCOUNT ACTIVITY AT JPMC |
| 28JUN | USD | OUR: 2811000780PP | | | | PACKAGE LISTING |
| 28JUN | USD | OUR: 0506291985WC | | 8,577.40 | | CLOSING LEDGER BALANCE |
| 29JUN | | | | | 8,577.40 **** Balance **** | CDS FUNDING |
| | | | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | | ACCOUNT ACTIVITY AT JPMC |
| 29JUN | USD | OUR: 2911000815PP | | | | PACKAGE LISTING |
| 30JUN | USD | OUR: 0506301985WC | | 12,317.94 | | CLOSING LEDGER BALANCE |
| 30JUN | | | | | 12,317.94 **** Balance **** | CDS FUNDING |
| | | | | | | MONEY TRANSFER CREDIT RECEIVED TO |
| | | | | | | FUND YOUR CONTROLLED DISBURSEMENT |
| | | | | | | ACCOUNT ACTIVITY AT JPMC |
| 30JUN | USD | OUR: 3011000767PP | | | | PACKAGE LISTING |
| 30JUN | | | | .00 | .00 **** Balance **** | CLOSING LEDGER BALANCE |



Citibank, N.A. - Puerto Rico
Member FDIC

DAREX PR
DAREX PUERTO RICO INC
C/O W.R. GRACE & CO.
ATTN: PAUL MILLIKEN
62 WHITTEMORE AVE
CAMBRIDGE, MA, 02140

Page    1 of 17

Account Number: 0/300153/011
Statement Period
May 28, 2005 - Jun 27, 2005

| CORPORATE ACCOUNT AS OF June 27, 2005 | 4704 REGULAR STATEMENT |
|---|---|

## ACCOUNT SUMMARY

| OPENING BALANCE | | 5,901,316.93 |
|---|---|---|
| 59 DEBITS | | 469,061.51 |
| 56 CHECKS | | 466,944.83 |
| 3 NON-CHECKS | | 2,116.68 |
| 24 CREDITS | | 646,329.42 |
| 11 DEPOSITS | | 404,192.15 |
| 13 NON-DEPOSITS | | 242,137.27 |
| CLOSING LEDGER | | 6,078,584.84 |

**NEW ENHANCEMENT - CDROM STATEMENTS**

Now you can just click the check number with your mouse to retrieve the check image. Please be advised that if you receive the statement in two or more CD ROMs, you may be required to access more than one CD. Citibank is committed to providing customers with the tools to satisfy your financial needs. Should you have any comments regarding this enhancement please contact your Relationship Officer or CitiService at 787-771-2800.

## DEPOSIT LIST

| Deposit No. | Date | Amount | Deposit No. | Date | Amount |
|---|---|---|---|---|---|
| | 06-01 | 96,506.47 | | 06-16 | 52,814.50 |
| | 06-02 | 25,959.64 | | 06-20 | 42,600.36 |
| | 06-07 | 12,022.23 | | 06-23 | 16,566.65 |
| | 06-08 | 35,591.43 | | 06-24 | 28,938.91 |
| | 06-13 | 47,314.34 | | 06-27 | 20,223.86 |
| | 06-15 | 25,621.76 | | | |

## CHECKS PAID

| Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|
| 17582 | 06-15 | 6,226.29 | 17625 | 06-13 | 227.86 |
| 17597 | 05-31 | 65.00 | 17626 | 06-15 | 235.24 |
| 17604 | 05-31 | 780.91 | 17627 | 06-16 | 251.00 |
| 17605 | 05-31 | 4,737.53 | 17628 | 06-15 | 301.50 |
| 17607 | 06-01 | 1,188.00 | 17629 | 06-13 | 314.38 |
| 17608 | 06-03 | 91,847.00 | 17631 | 06-15 | 544.18 |
| 17610 | 06-07 | 96.00 | 17632 | 06-15 | 4,671.00 |
| 17612 | 06-15 | 1,914.00 | 17632 | 06-24 | 4,671.00 |
| 17614 | 06-07 | 7,551.47 | 17633 | 06-13 | 6,852.32 |
| 17615 | 06-07 | 9,287.10 | 17634 | 06-13 | 8,257.48 |
| 17616 | 06-07 | 9,482.99 | 17635 | 06-13 | 19,193.50 |
| 17616 | 06-24 | 9,482.99 | 17637 | 06-27 | 54.00 |
| 17617 | 06-07 | 14,665.47 | 17638 | 06-10 | 65.00 |
| 17618 | 06-07 | 24,937.22 | 17639 | 06-21 | 170.95 |
| 17619 | 06-07 | 34,046.72 | 17640 | 06-14 | 185.97 |
| 17621 | 06-27 | 54.00 | 17641 | 06-16 | 220.00 |
| 17622 | 06-20 | 68.00 | 17642 | 06-15 | 522.39 |
| 17623 | 06-21 | 100.00 | 17643 | 06-16 | 1,075.00 |
| 17624 | 06-21 | 130.44 | 17644 | 06-20 | 1,422.01 |

ANY ERROR OR OMISSION ON THIS STATEMENT MUST BE NOTIFIED IN WRITING TO THE ATTENTION OF CITISERVICE UNIT, PO BOX 70301, SAN JUAN, PR 00936-8301; OR CONTACT CITISERVICE AT (787) 771-2800 WITHIN THIRTY (30) DAYS FROM MAILING DATE. YOU ALSO CAN SEND A MESSAGE USING OUR ELECTRONIC MAIL MESSENGER: citiservice.pr@citicorp.com. FAILURE TO DO SO WILL SIGNIFY THAT THE STATEMENT IS CORRECT.

Citibank, N.A. - Puerto Rico
Member FDIC

 **citigroup**

DAREX PR
DAREX PUERTO RICO INC

Page    2 of 17

Account Number: 0/300153/011
Statement Period
May 28, 2005 - Jun 27, 2005

## CHECKS PAID

| Check | Date | Amount | Check | Date | Amount |
|-------|------|--------|-------|------|--------|
| 17645 | 06-20 | 2,040.00 | 17657 | 06-20 | 38.83 |
| 17646 | 06-14 | 3,375.00 | 17658 | 06-20 | 1,500.00 |
| 17646 | 06-27 | 3,375.00 | 17659 | 06-20 | 13,124.07 |
| 17650 | 06-27 | 177.45 | 17660 | 06-20 | 40,977.91 |
| 17651 | 06-21 | 4,085.62 | 101531 | 06-14 | 940.47 |
| 17652 | 06-21 | 7,741.30 | 101532 | 06-14 | 1,172.05 |
| 17653 | 06-21 | 9,928.49 | 101533 | 06-10 | 723.04 |
| 17654 | 06-22 | 12,052.60 | 101535 | 06-27 | 1,172.04 |
| 17655 | 06-22 | 97,903.00 | 101536 | 06-24 | 723.05 |

156,170.16

4730.65

## DESCRIPTIVE ITEMS

| Date | Description | Serial No | Debits | Credits | Balance |
|------|-------------|-----------|--------|---------|---------|
| 05-28 | OPENING BALANCE | | | | 5,901,316.93 |
| 05-31 | TOTAL CHECKS PAID | | 5,583.44 | | 5,895,733.49 |
| 06-01 | TOTAL CHECKS PAID | | 1,188.00 | | |
| 06-01 | TOTAL DEPOSITS | | | 96,506.47 | 5,991,051.96 |
| 06-02 | TOTAL DEPOSITS | | | 25,959.64 | 6,017,011.60 |
| 06-03 | TOTAL CHECKS PAID | | 91,847.00 | | 5,925,164.60 |
| 06-07 | TOTAL CHECKS PAID | | 100,065.97 | | |
| 06-07 | TOTAL DEPOSITS | | | 12,022.23 | 5,837,120.86 |
| 06-08 | RETURNED CHECK OTHER | | | | |
| | SIGNATURE DOES NOT AGREE WITH FILE | | | | |
| | CUST.REF: 0 | | | | |
| | ACTION: WAIVE | | | | |
| | CHECK NO:  17614 00 | | | | |
| | BANK: FEDERAL.RE | | | | |
| | RETURNED TIMES: 1 | | | | |
| | BENEF: 0 | | | | |
| 06-08 | RETURNED CHECK OTHER | | | | |
| | SIGNATURE DOES NOT AGREE WITH FILE | | | | |
| | CUST.REF: 0 | | | | |
| | ACTION: WAIVE | | | | |
| | CHECK NO:  17615 00 | | | | |
| | BANK: FEDERAL.RE | | | | |
| | RETURNED TIMES: 1 | | | | |
| | BENEF: 0 | | | | |
| 06-08 | RETURNED CHECK OTHER | | | | |
| | SIGNATURE DOES NOT AGREE WITH FILE | | | | |
| | CUST.REF: 0 | | | | |
| | ACTION: WAIVE | | | | |
| | CHECK NO:  17616 00 | | | | |
| | BANK: GUAY FED | | | | |
| | RETURNED TIMES: 1 | | | | |
| | BENEF: 0 | | | | |



Citibank, N.A. - Puerto Rico
Member FDIC

DAREX PR
DAREX PUERTO RICO INC

Page    3 of 17

Account Number: 0/300153/011
Statement Period
May 28, 2005 - Jun 27, 2005

## DESCRIPTIVE ITEMS

| Date | Description | Serial No | Debits | Credits | Balance |
|------|-------------|-----------|--------|---------|---------|
| 06-08 | RETURNED CHECK OTHER<br>SIGNATURE DOES NOT AGREE WITH FILE<br>CUST.REF: 0<br>ACTION: WAIVE<br>CHECK NO:  17617 00<br>BANK: FEDERAL RE<br>RETURNED TIMES: 1<br>BENEF: 0 | | | ▓▓▓▓▓ | |
| 06-08 | RETURNED CHECK OTHER<br>SIGNATURE DOES NOT AGREE WITH FILE<br>CUST.REF: 0<br>ACTION: WAIVE<br>CHECK NO:  17618 00<br>BANK: FEDERAL RE<br>RETURNED TIMES: 1<br>BENEF: 0 | | | ▓▓▓▓▓ | |
| 06-08 | RETURNED CHECK OTHER<br>SIGNATURE DOES NOT AGREE WITH FILE<br>CUST.REF: 0<br>ACTION: WAIVE<br>CHECK NO:  17619 00<br>BANK: FEDERAL RE<br>RETURNED TIMES: 1<br>BENEF: 0 | | | ▓▓▓▓▓ | |
| 06-08 | NAME: HARLAND CHECKS<br>ENTRY DESC: CHK ORDERS<br>INDIVIDUAL ID: 023 0515703690 | | ▓▓▓ | | |
| 06-08 | TOTAL DEPOSITS | | | 35,591.43 | 5,972,657.40 |
| 06-09 | NAME: TAX SERVICE 702<br>ENTRY DESC: PMT IMPND<br>INDIVIDUAL ID: C3953-005196610 | | ▓▓▓▓ | | 5,971,611.99 |
| 06-10 | TOTAL CHECKS PAID | | 788.04 | | |
| 06-13 | TOTAL CHECKS PAID | | 34,845.54 | | 5,970,823.95 |
| 06-13 | TOTAL DEPOSITS | | | 47,314.34 | 5,983,292.75 |
| 06-14 | RETURNED CHECK OTHER<br>SIGNATURE DOES NOT AGREE WITH FILE<br>CUST.REF: 0<br>ACTION: WAIVE<br>CHECK NO:  17633 00<br>BANK: FEDERAL RE<br>RETURNED TIMES: 1<br>BENEF: 0 | | | ▓▓▓▓▓ | |
| 06-14 | RETURNED CHECK OTHER<br>SIGNATURE DOES NOT AGREE WITH FILE<br>CUST.REF: 0<br>ACTION: WAIVE<br>CHECK NO:  17634 00<br>BANK: FEDERAL RE<br>RETURNED TIMES: 1<br>BENEF: 0 | | | ▓▓▓▓▓ | |



Citibank, N.A. - Puerto Rico
Member FDIC

**DAREX PR**
DAREX PUERTO RICO INC

Page    4 of 17

**Account Number: 0/300153/011**
**Statement Period**
**May 28, 2005 - Jun 27, 2005**

## DESCRIPTIVE ITEMS

| Date | Description | Serial No | Debits | Credits | Balance |
|------|-------------|-----------|--------|---------|---------|
| 06-14 | RETURNED CHECK OTHER | | | ✗ | |
| | SIGNATURE DOES NOT AGREE WITH FILE | | | | |
| | CUST.REF: 0 | | | | |
| | ACTION: WAIVE | | | | |
| | CHECK NO: 17656 00 | | | | |
| | BANK: FEDERAL RE | | | | |
| | RETURNED TIMES: 1 | | | | |
| | BENEF: 0 | | | | |
| 06-14 | TOTAL CHECKS PAID | | 5,673.49 | | 6,011,922.56 |
| 06-15 | RETURNED CHECK OTHER | | | ✗ | |
| | SIGNATURE DOES NOT AGREE WITH FILE | | | | |
| | CUST.REF: 0 | | | | |
| | ACTION: WAIVE | | | | |
| | CHECK NO: 17646 00 | | | | |
| | BANK: B.SANTANDE | | | | |
| | RETURNED TIMES: 1 | | | | |
| | BENEF: 0 | | | | |
| 06-15 | TOTAL CHECKS PAID | | 14,414.60 | | |
| 06-15 | TOTAL DEPOSITS | | | 25,621.76 | 6,026,504.72 |
| 06-16 | RETURNED CHECK OTHER | | | ✗ | |
| | SIGNATURE DOES NOT AGREE WITH FILE | | | | |
| | CUST.REF: 0 | | | | |
| | ACTION: WAIVE | | | | |
| | CHECK NO: 17612 00 | | | | |
| | BANK: FEDERAL RE | | | | |
| | RETURNED TIMES: 1 | | | | |
| | BENEF: 0 | | | | |
| 06-16 | RETURNED CHECK OTHER | | | ✗ | |
| | SIGNATURE DOES NOT AGREE WITH FILE | | | | |
| | CUST.REF: 0 | | | | |
| | ACTION: WAIVE | | | | |
| | CHECK NO: 17632 00 | | | | |
| | BANK: GUAY FED | | | | |
| | RETURNED TIMES: 1 | | | | |
| | BENEF: 0 | | | | |
| 06-16 | TOTAL CHECKS PAID | | 1,546.00 | | |
| 06-16 | TOTAL DEPOSITS | | | 52,814.50 | 6,084,358.22 |
| 06-20 | TOTAL CHECKS PAID | | 59,170.62 | | |
| 06-20 | TOTAL DEPOSITS | | | 42,600.36 | 6,067,787.96 |
| 06-21 | TOTAL CHECKS PAID | | 22,156.80 | | 6,045,631.16 |
| 06-22 | TOTAL CHECKS PAID | | 109,955.80 | | 5,935,675.36 |
| 06-23 | RETURNED CHECK OTHER | | | ✗ | |
| | SIGNATURE DOES NOT AGREE WITH FILE | | | | |
| | CUST.REF: 0 | | | | |
| | ACTION: WAIVE | | | | |
| | CHECK NO: 17655 00 | | | | |
| | BANK: B.POPULAR | | | | |
| | RETURNED TIMES: 1 | | | | |
| | BENEF: 0 | | | | |
| 06-23 | NAME: TAX SERVICE 702 | | ✓ | | |
| | ENTRY DESC: PMT IMPND | | | | |
| | INDIVIDUAL ID: C3953-005264581 | | | | |
| 06-23 | TOTAL DEPOSITS | | | 16,598.65 | 6,049,131.60 |
| 06-24 | TOTAL CHECKS PAID | | 14,877.04 | | |



Citibank, N.A. - Puerto Rico
Member FDIC

Page    5 of 17

**DAREX PR**
DAREX PUERTO RICO INC

Account Number: 0/300153/011
**Statement Period**
**May 28, 2005 - Jun 27, 2005**

### DESCRIPTIVE ITEMS

| Date | Description | Serial No | Debits | Credits | Balance |
|------|-------------|-----------|--------|---------|---------|
| 06-24 | TOTAL DEPOSITS | | | 28,938.91 | 6,063,193.47 |
| 06-27 | TOTAL CHECKS PAID | | 4,832.49 | | |
| 06-27 | TOTAL DEPOSITS | | | 20,223.86 | 6,078,584.84 |
| 06-27 | CLOSING BALANCE | | | | 6,078,584.84 |
| **Total Debits/Credits** | | | **469,061.51** | **646,329.42** | |

Citibank, N.A. - Puerto Rico
Member FDIC

**DAREX PR**

DAREX PUERTO RICO INC

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

Page    6 of 17

Account Number: 0/300153/011
Statement Period
May 28, 2005 - Jun 27, 2005



#17582       6/15/05       $6,226.29

#17597       5/31/05       $65.00

#17604       5/31/05       $780.91

#17605       5/31/05       $4,737.53

#17607       6/01/05       $1,188.00

Citibank, N.A. - Puerto Rico
Member FDIC

**DAREX PR**

DAREX PUERTO RICO INC

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

Page    7 of 17

Account Number: 0/300153/011
Statement Period
May 28, 2005 - Jun 27, 2005



| #17608 | 6/03/05 | $91,847.00 |
| #17610 | 6/07/05 | $95.00 |
| #17612 | 6/15/05 | $1,914.00 |
| #17614 | 6/07/05 | $7,551.47 |
| #17615 | 6/07/05 | $9,287.10 |

Citibank, N.A. - Puerto Rico
Member FDIC

**DAREX PR**

DAREX PUERTO RICO INC

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

Page    8 of 17

Account Number: 0/300153/011
Statement Period
May 28, 2005 - Jun 27, 2005



| | | |
|---|---|---|
| #17616 | 6/07/05 | $9,482.99 |
| #17616 | 6/24/05 | $9,482.99 |
| #17617 | 6/07/05 | $14,665.47 |
| #17618 | 6/07/05 | $24,937.22 |
| #17619 | 6/07/05 | $34,046.72 |

Citibank, N.A. - Puerto Rico
Member FDIC

**DAREX PR**
DAREX PUERTO RICO INC

Account Number: 0/300153/011
Statement Period
May 28, 2005 - Jun 27, 2005

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



THE IMAGE OF THIS ITEM IS CURRENTLY
UNAVAILABLE. IF YOU REQUIRE A COPY
OF THIS ITEM PLEASE CONTACT YOUR
BANK.

#17621        6/27/05      $54.00

#17622        6/20/05      $68.00

#17623        6/21/05      $100.00

#17624        6/21/05      $130.44

#17625        6/13/05      $227.86

**Citibank, N.A. - Puerto Rico**
**Member FDIC**

**DAREX PR**
DAREX PUERTO RICO INC

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

Page   10 of 17

**Account Number:** 0/300153/011
**Statement Period**
May 28, 2005 - Jun 27, 2005



| #17626 | 6/15/05 | $235.24 |
| #17627 | 6/16/05 | $251.00 |
| #17628 | 6/15/05 | $301.50 |
| #17629 | 6/13/05 | $314.38 |




| #17631 | 6/15/05 | $544.18 |

Citibank, N.A. - Puerto Rico
Member FDIC

**DAREX PR**

DAREX PUERTO RICO INC.

Page   11 of 17

Account Number: 0/300153/011
Statement Period
May 28, 2005 - Jun 27, 2005

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



| #17632 | 6/15/05 | $4,671.00 |
| #17632 | 6/24/05 | $4,671.00 |
| #17633 | 6/13/05 | $6,852.32 |
| #17634 | 6/13/05 | $8,257.48 |
| #17635 | 6/13/05 | $19,193.50 |

Citibank, N.A. - Puerto Rico
Member FDIC

**DAREX PR**
DAREX PUERTO RICO INC

Page   12 of 17

Account Number: 0/300153/011
Statement Period
May 28, 2005 - Jun 27, 2005

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

THE IMAGE OF THIS ITEM IS CURRENTLY
UNAVAILABLE. IF YOU REQUIRE A COPY
OF THIS ITEM PLEASE CONTACT YOUR
BANK.

#17637          6/27/05        $54.00

#17638          6/10/05        $65.00

#17639          6/21/05        $170.95

#17640          6/14/05        $185.97

#17641          6/16/05        $220.00

Citibank, N.A. - Puerto Rico
Member FDIC

**DAREX PR**

DAREX PUERTO RICO INC

Page   13 of 17

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

**Account Number: 0/300153/011**
**Statement Period**
May 28, 2005 - Jun 27, 2005



| #17642 | 6/15/05 | $522.39 |
| #17643 | 6/16/05 | $1,075.00 |
| #17644 | 6/20/05 | $1,422.01 |
| #17645 | 6/20/05 | $2,040.00 |
| #17646 | 6/14/05 | $3,375.00 |

Citibank, N.A. - Puerto Rico
Member FDIC

**DAREX PR**
DAREX PUERTO RICO INC

**Account Number:** 0/300153/011
**Statement Period**
**May 28, 2005 - Jun 27, 2005**

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

> THE IMAGE OF THIS ITEM IS CURRENTLY UNAVAILABLE. IF YOU REQUIRE A COPY OF THIS ITEM PLEASE CONTACT YOUR BANK.

#17646        6/27/05      $3,375.00

> THE IMAGE OF THIS ITEM IS CURRENTLY UNAVAILABLE. IF YOU REQUIRE A COPY OF THIS ITEM PLEASE CONTACT YOUR BANK.

#17650        6/27/05      $177.45

 

#17651        6/21/05      $4,085.62

 

#17652        6/21/05      $7,741.30

 

#17653        6/21/05      $9,928.49

**Citibank, N.A. - Puerto Rico**
**Member FDIC**

**DAREX PR**

DAREX PUERTO RICO INC

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

Page    15 of 17

Account Number: 0/300153/011
Statement Period
May 28, 2005 - Jun 27, 2005



#17654      6/22/05      $12,052.80

#17655      6/22/05      $97,903.00

#17657      6/20/05      $38.63

#17658      6/20/05      $1,500.00

#17659      6/20/05      $13,124.07

Citibank, N.A. - Puerto Rico
Member FDIC

**DAREX PR**

DAREX PUERTO RICO INC

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.

Page    16 of 17

Account Number: 0/300153/011
Statement Period
May 28, 2005 - Jun 27, 2005



#17660          6/20/05      $40,977.91

#101531         6/14/05      $940.47

#101532         6/14/05      $1,172.05

#101533         6/10/05      $723.04

THE IMAGE OF THIS ITEM IS CURRENTLY
UNAVAILABLE. IF YOU REQUIRE A COPY
OF THIS ITEM PLEASE CONTACT YOUR
BANK.

#101535         6/27/05      $1,172.04

Citibank, N.A. - Puerto Rico
Member FDIC

Page    17 of 17

**DAREX PR**
DAREX PUERTO RICO INC

Account Number: 0/300153/011
Statement Period
May 28, 2005 - Jun 27, 2005

Citibank, N.A. certifica que estas imágenes son copias fieles y exactas de los cheques originales.
Citibank, N.A. certifies that these images are true and exact copies of the original checks.



#101536        6/24/05        $723.05