**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| 10 HANOVER SQUARE BUILDING | 6893 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| 1133 AVENUE OF AMERICAS | 6748 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| 130 JOHN STREET BUILDING | 6892 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| 1901 AVE OF THE STARS NKA DOUGLAS EMMETT | 6646 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| 245 PARK AVENUE BUILDING | 6891 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| 280 PARK AVENUE BUILDING | 6906 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| 330 MADISON AVENUE BUILDING | 6905 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| 350 PARK AVENUE BUILDING | 6904 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| 437 MADISON AVENUE BUILDING | 6884 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| 600 3RD AVENUE BUILDING | 6883 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| ACTORS FUND HOME | 6902 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| AKRON CITY HOSPITAL | 6755 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| ALDEREGATE METHODIST CHURCH | 6687 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| AMERICAN DENTAL ASSOCIATION BUILDING | 6665 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| AMERICAN MEDICAL ASSOCIATION BUILDING | 6661 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| ANDERSON MEMORIAL HOSPITAL | 9911 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT, INCLUDING BUT NOT LIMITED TO FIREPROOFING, ACOUSTICAL PLASTER, TEXTURE, MASONRY FILL, OR OTHER ASBESTOS-CONTAINING PRODUCTS | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| ANDERSON MEMORIAL HOSPITAL | 9914 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT, INCLUDING BUT NOT LIMITED TO FIREPROOFING, ACOUSTICAL PLASTER, TEXTURE, MASONRY FILL, OR OTHER ASBESTOS-CONTAINING PRODUCTS | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| ANDREW JERGENS COMPANY | 6922 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| APT BUILDING COMPLEX | 6728 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| AVALON EAST SCHOOL BOARD | 12492 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| BAY AREA RAPID TRANSIT ADM BUILDING | 6645 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

## EXHIBIT C-3 (c)

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| BAYSHORE COMMUNITY HOSPITAL | 6901 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| BELK DEPARTMENT STORE | 6685 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| BELL TELEPHONE COMPANY OF PENNSYLVANIA | 6841 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| BERMUSSER COMPANY CEDAR OF LEBANON HOSPI | 6655 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| BEVERLY WILSHIRE BLDG NKA REGENT BEV WIL | 6644 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| BOARD OF COMMISSIONERS OF THE COUNTY OF | 10577 | N/A | Specific answer provided by Claimant: PIPE AND BOILER INSULATIONS | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| BRISTOL HOSPITAL | 6696 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL | 11633 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL | 11634 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL | 11635 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL | 11636 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL | 11637 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL | 11638 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL | 11639 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL | 11640 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL | 11641 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL | 11642 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL | 11643 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL | 11644 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL | 11645 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL | 11646 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL | 11647 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL | 11648 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY | 12355 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY | 12505 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY | 12506 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY | 12507 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| BURKS, WILLIE B | 12753 | N/A | Specific answer provided by Claimant: ASBESTO SIDING AND THE FELT OR MATERIAL THATS UNDER THE ASBESTOS. | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION | 12291 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CALGARY BOARD OF EDUCATION | 12292 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CALGARY BOARD OF EDUCATION | 12294 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CALGARY BOARD OF EDUCATION | 12330 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CALGARY BOARD OF EDUCATION | 12332 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CALGARY BOARD OF EDUCATION | 12333 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CALGARY BOARD OF EDUCATION | 12334 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION | 12349 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CALGARY BOARD OF EDUCATION | 12350 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CALGARY BOARD OF EDUCATION | 12351 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CALGARY BOARD OF EDUCATION | 12352 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CALGARY BOARD OF EDUCATION | 12353 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CALGARY BOARD OF EDUCATION | 12354 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CALGARY BOARD OF EDUCATION | 12356 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION | 12357 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CALGARY BOARD OF EDUCATION | 12358 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CALGARY BOARD OF EDUCATION | 12359 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CALGARY BOARD OF EDUCATION | 12360 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CALGARY BOARD OF EDUCATION | 12361 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CALGARY BOARD OF EDUCATION | 12362 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CALGARY BOARD OF EDUCATION | 12363 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION | 12408 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CALGARY BOARD OF EDUCATION | 12409 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CALGARY BOARD OF EDUCATION | 12410 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CALGARY BOARD OF EDUCATION | 12411 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CALGARY BOARD OF EDUCATION | 12412 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CALGARY BOARD OF EDUCATION | 12413 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CALGARY BOARD OF EDUCATION | 12414 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION | 12435 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CALGARY BOARD OF EDUCATION | 12436 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CALGARY BOARD OF EDUCATION | 12437 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CALGARY BOARD OF EDUCATION | 12438 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CALGARY BOARD OF EDUCATION | 12439 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CALGARY BOARD OF EDUCATION | 12441 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CALGARY BOARD OF EDUCATION | 12442 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

## EXHIBIT C-3 (c)

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION | 12444 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CALGARY BOARD OF EDUCATION | 12449 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CALGARY BOARD OF EDUCATION | 12450 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CALGARY BOARD OF EDUCATION | 12451 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CALGARY BOARD OF EDUCATION | 12452 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CALGARY BOARD OF EDUCATION | 12453 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CALGARY BOARD OF EDUCATION | 12454 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION | 12455 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CALGARY BOARD OF EDUCATION | 12456 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CALGARY BOARD OF EDUCATION | 12457 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CALGARY BOARD OF EDUCATION | 12458 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CALGARY BOARD OF EDUCATION | 12459 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CALGARY BOARD OF EDUCATION | 12460 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CALGARY BOARD OF EDUCATION | 12461 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**\*\*Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.**

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND**
**IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)**
**PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER**
**COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION | 12462 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CALGARY BOARD OF EDUCATION | 12463 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CALGARY BOARD OF EDUCATION | 12464 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CALGARY BOARD OF EDUCATION | 12565 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CALGARY BOARD OF EDUCATION | 12566 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CALGARY BOARD OF EDUCATION | 12567 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CALGARY BOARD OF EDUCATION | 12568 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION | 12570 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CALGARY BOARD OF EDUCATION | 12571 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CALGARY BOARD OF EDUCATION | 12572 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CALGARY BOARD OF EDUCATION | 12573 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CALGARY BOARD OF EDUCATION | 12574 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CALGARY BOARD OF EDUCATION | 12585 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CALGARY BOARD OF EDUCATION | 12586 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION | 12587 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CALGARY BOARD OF EDUCATION | 12588 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CALGARY BOARD OF EDUCATION | 12590 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CALGARY BOARD OF EDUCATION | 12591 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CALGARY BOARD OF EDUCATION | 12592 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CALGARY BOARD OF EDUCATION | 12593 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CALGARY BOARD OF EDUCATION | 12594 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION | 14885 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CAMERON OFFICE BUILDING | 6838 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CANCER MEMORIAL | 6881 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CANDLER HOSPITAL | 6667 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CARLETON UNIVERSITY | 12416 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CARLETON UNIVERSITY | 12417 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CARLETON UNIVERSITY | 12418 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| CARLETON UNIVERSITY | 12420 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CARLETON UNIVERSITY | 12434 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CAROL, GRAHAM A | 9649 | N/A | Specific answer provided by Claimant: GARDEN & LAWN | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CARR, MATTIE FEARS | 2430 | N/A | Specific answer provided by Claimant: SIDING ON OUTSIDE OF HOUSE | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CASCADES CRAB HOUSE | 6860 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CASCADES INN | 6865 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CHARLESTON AREA MEDICAL CENTER | 6912 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**\*\*Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.**

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| CHARLOTTE PUBLIC LIBRARY | 6704 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CHILDREN S HOSPITAL | 6880 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CHILDRENS HOME OF PITTSBURGH | 6831 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CITY NATIONAL BANK NKA KEY BANK | 6723 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CITY OF EDMONTON | 12385 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CITY OF EDMONTON | 12386 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CITY OF EDMONTON | 12387 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| CITY OF EDMONTON | 12399 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CITY OF EDMONTON | 12402 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CITY OF EDMONTON | 12403 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CITY OF EDMONTON | 12404 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CITY OF RICHMOND | 12512 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CITY OF RICHMOND | 12513 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CITY OF VANCOUVER | 12335 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| CITY OF VANCOUVER | 12336 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CITY OF VANCOUVER | 12337 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CITY OF VANCOUVER | 12338 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CITY OF VANCOUVER | 12339 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CITY OF VANCOUVER | 12340 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CITY OF VANCOUVER | 12341 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CITY OF VANCOUVER | 12342 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| CITY OF VANCOUVER | 12344 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CITY OF VANCOUVER | 12345 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CITY OF VANCOUVER | 12347 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CITY OF VANCOUVER | 12475 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CITY OF VANCOUVER | 12476 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CITY OF VANCOUVER | 12584 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| COACH LAMP APARTMENTS | 6707 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**\*\*Del.Bankr.LR 3007-1(e)(iii)** requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| COCA COLA ENTERPRISES INC | 12319 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| COCA COLA ENTERPRISES INC | 12320 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| COCA COLA ENTERPRISES INC | 12321 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| COCA COLA ENTERPRISES INC | 12369 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| COCA COLA ENTERPRISES INC | 12370 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| COCA COLA ENTERPRISES INC | 12371 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| COCA COLA ENTERPRISES INC | 12372 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| COCA COLA ENTERPRISES INC | 12373 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| COCA COLA ENTERPRISES INC | 12374 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| COCA COLA ENTERPRISES INC | 12380 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| COCA COLA ENTERPRISES INC | 12381 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| COCA COLA ENTERPRISES INC | 12382 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| COCA COLA ENTERPRISES INC | 12383 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| COCA COLA ENTERPRISES INC | 12384 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| COCACOLA ENTERPRISES INC | 12318 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| COMMUNITY CENTER CONGREGATION BETH ISRAE | 6684 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CUBA MEMORIAL HOSPITAL | 6627 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| CUYAHOGA FALLS GENERAL HOSPITAL | 6920 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| DAVIS, DR JOHN ROBERT | 10579 | N/A | Specific answer provided by Claimant: SPRAY ON CEILING INSULATION | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| DEACONESS HOSPITAL | 6727 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| DESERT REGIONAL MEDICAL CENTER | 6754 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

## EXHIBIT C-3 (c)

## CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2) PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER COMPANIES BESIDES GRACE.

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| DOLESE BROTHERS MAIN OFFICE | 6732 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| DOMBROSKI, THOMAS F | 2201 | N/A | Specific answer provided by Claimant: UNKNOWN AS TO TYPE OF PLASTER AND SIDING APPLIED | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| DUTCHESS COUNTY YMCA | 6879 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| E.I. DUPONT BLDG-DUPONT DE NEMOURS & COM | 6656 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| EALING SCHOOL | 6739 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| EDMONTON PUBLIC SCHOOLS | 12375 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| EDMONTON PUBLIC SCHOOLS | 12376 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS | 12377 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| EDMONTON PUBLIC SCHOOLS | 12378 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| EDMONTON PUBLIC SCHOOLS | 12379 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| EDMONTON PUBLIC SCHOOLS | 12388 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| EDMONTON PUBLIC SCHOOLS | 12389 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| EDMONTON PUBLIC SCHOOLS | 12390 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| EDMONTON PUBLIC SCHOOLS | 12391 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

## EXHIBIT C-3 (c)

### CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2) PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER COMPANIES BESIDES GRACE.

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS | 12392 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| EDMONTON PUBLIC SCHOOLS | 12393 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| EDMONTON PUBLIC SCHOOLS | 12394 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| EDMONTON PUBLIC SCHOOLS | 12398 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| EDMONTON PUBLIC SCHOOLS | 12485 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| EDMONTON PUBLIC SCHOOLS | 12486 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| EDMONTON PUBLIC SCHOOLS | 12487 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS | 12488 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| EDMONTON PUBLIC SCHOOLS | 12495 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| EDMONTON PUBLIC SCHOOLS | 12496 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| EDMONTON PUBLIC SCHOOLS | 12497 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| EDMONTON PUBLIC SCHOOLS | 12498 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| EDMONTON PUBLIC SCHOOLS | 12499 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| EDMONTON PUBLIC SCHOOLS | 12500 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

## EXHIBIT C-3 (c)

## CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2) PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER COMPANIES BESIDES GRACE.

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS | 12501 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| EDMONTON PUBLIC SCHOOLS | 12502 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| EDMONTON PUBLIC SCHOOLS | 12503 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| EDMONTON PUBLIC SCHOOLS | 12504 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| EDMONTON PUBLIC SCHOOLS | 12535 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| EDMONTON PUBLIC SCHOOLS | 12537 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| EDMONTON PUBLIC SCHOOLS | 12538 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2) PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS | 12539 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| EDMONTON PUBLIC SCHOOLS | 12540 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| EDMONTON PUBLIC SCHOOLS | 12541 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| EDMONTON PUBLIC SCHOOLS | 12542 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| EDMONTON PUBLIC SCHOOLS | 12543 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| EDMONTON PUBLIC SCHOOLS | 12545 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| EDMONTON PUBLIC SCHOOLS | 12546 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Page 32 of 262**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2) PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS | 12547 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| EDMONTON PUBLIC SCHOOLS | 12548 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| EDMONTON PUBLIC SCHOOLS | 12549 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| EDMONTON PUBLIC SCHOOLS | 12550 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| EDMONTON PUBLIC SCHOOLS | 12551 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| EDMONTON PUBLIC SCHOOLS | 12552 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| EDMONTON PUBLIC SCHOOLS | 12553 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS | 12554 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| EDMONTON PUBLIC SCHOOLS | 12556 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| EDMONTON PUBLIC SCHOOLS | 12557 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| EDMONTON PUBLIC SCHOOLS | 12558 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| EDMONTON PUBLIC SCHOOLS | 12559 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| EDMONTON PUBLIC SCHOOLS | 12560 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| EDMONTON PUBLIC SCHOOLS | 12561 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS | 12562 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| EDMONTON PUBLIC SCHOOLS | 12563 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| EDMONTON PUBLIC SCHOOLS | 12564 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| EDMONTON PUBLIC SCHOOLS | 12575 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| EDMONTON PUBLIC SCHOOLS | 12576 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| EDMONTON PUBLIC SCHOOLS | 12577 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| EDMONTON PUBLIC SCHOOLS | 12578 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS | 12579 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| EDMONTON PUBLIC SCHOOLS | 12580 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| EDMONTON PUBLIC SCHOOLS | 12581 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| EDMONTON PUBLIC SCHOOLS | 12582 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| EDMONTON PUBLIC SCHOOLS | 12583 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| EMPLOYER S MUTUAL JOB | 6672 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| EPISCOPAL HOSPITAL | 6830 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| EXECUTIVE HOUSE | 6617 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| FAIRVIEW PARK HOSPITAL | 6921 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| FIRST BAPTIST CHURCH | 6683 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| FIRST BAPTIST CHURCH | 6692 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| FIRST BAPTIST CHURCH | 6695 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| FIRST BAPTIST CHURCH | 6730 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| FIRST CHRISTIAN CHURCH | 6837 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

## EXHIBIT C-3 (c)

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| FIRST CITIZENS BANK TRUST COMPANY | 6703 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| FIRST NATIONAL BANK | 6836 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| FIRST NATIONAL BANK - NKA AMSOUTH | 6647 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| FIRST NATIONAL BANK BUILDING | 6710 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| FIRST UNITED METHODIST CHURCH | 6614 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| FOREST GREEN MANAGEMENT | 6632 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| FOUNDERS PAVILION | 6913 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| FRASER HEALTH AUTHORITY | 12296 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| FRASER HEALTH AUTHORITY | 12297 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| FRASER HEALTH AUTHORITY | 12298 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| FRASER HEALTH AUTHORITY | 12299 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| FRASER HEALTH AUTHORITY | 12300 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| FRASER HEALTH AUTHORITY | 12301 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| FRASER HEALTH AUTHORITY | 12302 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| FROELICH W C FROELICH INC | 6643 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| GALLO, JEFFREY LEE | 1873 | N/A | Specific answer provided by Claimant: VERMICULITE- EMPTY BAG'S ALSO FOUND IN ATTIC | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| GENERAL MOTORS | 6878 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| GENESIS HEALTHCARE MERCY HOSPITAL | 6889 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| GETTY BUILDING | 6642 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| GOOD SAMARITAN HOSPITAL | 6712 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| GRACE LUTHERAN CHURCH | 6671 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| GREAT WEST LIFE INSURACE BUILDING | 12524 | N/A | Specific answer provided by Claimant: TEXTURE | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| GREATER BALTIMORE MEDICAL CENTER | 6715 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| GREEN CROSS HOSP NKA CUYAHOGA FALLS GEN | 6714 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| GRUNERT KILLIAN, JULIA M | 5992 | N/A | Specific answer provided by Claimant: ATTIC INSULATION THROUGH-OUT OUR HOUSE'S WALLS AND FLOORS AND ATTIC | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| HAMILTON DISTRICT SCHOOL BOARD | 11665 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| HAMILTON DISTRICT SCHOOL BOARD | 11666 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| HAMILTON DISTRICT SCHOOL BOARD | 11667 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| HAMILTON DISTRICT SCHOOL BOARD | 11668 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| HAMILTON DISTRICT SCHOOL BOARD | 11669 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| HAMILTON DISTRICT SCHOOL BOARD | 11670 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| HAMILTON DISTRICT SCHOOL BOARD | 11671 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| HAMILTON DISTRICT SCHOOL BOARD | 11672 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| HAMILTON DISTRICT SCHOOL BOARD | 11673 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| HAMILTON DISTRICT SCHOOL BOARD | 11674 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| HAMILTON DISTRICT SCHOOL BOARD | 11675 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| HAMILTON DISTRICT SCHOOL BOARD | 11676 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| HAMILTON DISTRICT SCHOOL BOARD | 11677 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| HAMILTON DISTRICT SCHOOL BOARD | 11679 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| HAMPTON PLAZA | 6747 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| HARFORD MEMORIAL HOSPITAL | 6722 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| HARTFORD INSURANCE BUILDING | 6641 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Page 43 of 262**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| HARVARD PUBLIC HEALTH HARV VANGUARD MED | 6726 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| HASTINS NATIONAL BANK | 6717 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| HAVERHILL YMCA | 6725 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| HEALTH CARE CORPORATION OF ST.JOHN`S | 12494 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| HILLSIDE SHOPPING CENTER | 6746 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| HOLY FAMILY VILLA | 6849 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| HOLY FAMILY VILLA | 6908 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| HOME INSURANCE COMPANY | 6877 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| HOMESTEAD HOTEL | 6691 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| HOMESTEAD LAUNDRY | 6862 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| HUDSON`S BAY COMPANY | 12529 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| HYATT EQUITIES | 12514 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| HYATT HOTELS CORPORATION ETC | 9894 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| HYATT HOTELS CORPORATION ETC | 9898 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

## EXHIBIT C-3 (c)

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| HYATT HOTELS CORPORATION ETC | 9899 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| HYATT HOTELS CORPORATION ETC | 9900 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| HYATT HOTELS CORPORATION ETC | 9901 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| HYATT HOTELS CORPORATION ETC | 9902 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| HYATT HOTELS CORPORATION ETC | 9903 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| HYATT HOTELS CORPORATION ETC | 9904 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| HYATT HOTELS CORPORATION ETC | 9905 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| HYATT HOTELS CORPORATION ETC | 9906 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| HYATT HOTELS CORPORATION ETC | 9907 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| HYATT HOTELS CORPORATION ETC | 9916 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| HYATT HOTELS CORPORATION ETC | 9917 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| HYATT HOTELS CORPORATION ETC | 9918 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| HYATT HOTELS CORPORATION ETC | 9919 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| HYATT HOTELS CORPORATION ETC | 9920 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| HYATT HOTELS CORPORATION ETC | 9921 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| HYATT HOTELS CORPORATION ETC | 9922 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| HYATT HOTELS CORPORATION ETC | 9923 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| I B M | 6876 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| ILLINOIS UNION BLDG ILLINOIS UNION BOOKS | 6720 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| IMMACULATE CONCEPTION B.V.M. CATHOLIC CH | 6832 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| IMPERIAL OIL LTD | 11224 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

## EXHIBIT C-3 (c)

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| INGRAHAM HOSPITAL LANSING HOSPITAL | 6724 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| INTERNATIONAL HOTEL | 6894 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| IPSCO INC | 12510 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| IPSCO INC | 12511 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| JACKSON STORAGE WAREHOUSE JACKSON MOVING | 6716 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| JEFFERSON GOLF CLUB | 6677 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| JEFFERSON, RONALD WAYNE | 2818 | N/A | Specific answer provided by Claimant: ACUSTSIC CEILING REMOVAL AND FLOOR TILE | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Page 49 of 262**

## EXHIBIT C-3 (c)

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| JOHN F KENNEDY CENTER | 6658 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| JOHN HANCOCK CENTER | 6628 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| JOHN HANCOCK TOWERS | 6664 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| KERR, EDWARD B | 1413 | N/A | Specific answer provided by Claimant: MASONARY FILL PLASTER AGGREGATE | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| KIRN MEMORIAL LIBRARY | 6848 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| KLEINHANS MUSIC HALL MANAGEMENT INC | 6875 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| KNAUSS, DONALD LEE | 3054 | N/A | Specific answer provided by Claimant: DIRT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

### EXHIBIT C-3 (c)

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| LADY OF GOOD HOPE CHURCH | 6670 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| LAKE ISLE COUNTRY CLUB | 6605 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| LAKE REGION HEALTHCARE CORPORATION | 6750 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| LARSON, RICHARD H | 3400 | N/A | Specific answer provided by Claimant: HOT WATER PIPES-COVERING/INSULATION OF STEAM PIPES | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| LASALLE HOTEL | 6709 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| LASALLE KOCH DEPARTMENT STORE | 6919 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| LAWRENCE LAMAR RICE WEST MELBOURNE | 12754 | N/A | Specific answer provided by Claimant: CEILING INSULATION/ASBESTOS FLOOR TILE | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| LIMA MEMORIAL HOSPITAL | 6918 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| LINCOLN BUILDING | 6676 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| LINCOLN LANES BOWLING ALLEY | 6738 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| LINDA HALL LIBRARY | 6706 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| LOCAL NO 274 GENERAL OFFICE | 6900 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| LONDON LIFE INSURANCE COMPANY | 6840 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| LOS ANGELES CONV CTR FKA CONV CTR BLDG | 6745 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| LOS ANGELES COUNTY MUSEUM OF FINE ARTS | 6744 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| M T BANKS | 6874 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| MAINTENANCE SHOPS | 6863 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| MANDALAY APARTMENTS | 6654 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| MARRIOTT HOTEL | 6737 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| MARYLAND CASUALTY CO | 6721 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| MCCORMICK PLACE | 6736 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| MEDICAL DENTAL BUILDING | 6675 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| MEDICAL PARK HOSPITAL | 6702 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| MEDINA GENERAL HOSPITAL | 6917 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| MEMORIAL UNITED METHODIST CHURCH | 6631 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| MEMORIAL UNITED METHODIST CHURCH | 6690 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| MEMORIAL UNITED METHODIST CHURCH | 6882 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| MEMPHIS AIRPORT TERMINAL | 6680 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

## EXHIBIT C-3 (c)

### CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2) PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER COMPANIES BESIDES GRACE.

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| MERCEDES BENZ | 6899 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| MERCER HOSPITAL | 6898 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| MERCHANT S BANK MIDTOWN BRANCH | 6749 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| MERCHANT S MIDTOWN BANK DIV OF VALLEY NA | 6663 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| MERCHANT S MIDTOWN BANK DIV VALLEY NAT B | 6890 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| MERCK | 6897 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| MERITCARE SOUTH UNIVERSITY | 6887 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

## EXHIBIT C-3 (c)

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| METHODIST CHURCH FIRST UNITED METHODIST | 6653 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| METHODIST HOSPITAL | 6697 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| MIAMI CONVENTION CENTER | 6652 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| MINNESOTA CHURCH CENTER FNA MINNESOTA PR | 6719 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| MOBLEY, ERICA MICHELL | 11359 | N/A | Specific answer provided by Claimant: SIDING | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| MONUMENTAL OFFICE BLDG VENETIAN MON COMP | 6735 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| MORGUARD INVESTMENTS LIMITED | 12366 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**\*\*Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.**

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| MORGUARD INVESTMENTS LIMITED | 12367 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| MORGUARD INVESTMENTS LIMITED | 12428 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| MORGUARD INVESTMENTS LIMITED | 12429 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| MORGUARD REAL ESTATE INVESMENT TRUST | 12426 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| MORGUARD REAL ESTATE INVESTMENT TRUST | 12425 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| MOUNDSVILLE HOUSING AUTHORITY | 6854 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| MOUNT SAINT MARY S NURSES HOME | 6885 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| MT SINAI HOSPITAL | 6858 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| MUSKOGEE REGIONAL MEDICAL CENTER | 6835 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| NATATORIUM Y M C A | 6886 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| NEW YONKERS PUBLIC LIBRARY | 6856 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| NIGHTLINGER, GERALD THOMAS | 12778 | N/A | Specific answer provided by Claimant: ACOUSTICAL PLASTIC | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| NORFOLK CIRCUIT COURT | 6853 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| NORFOLK CITY HALL | 6851 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| NORFOLK PUBLIC HEALTH BUILDING | 6847 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| NORTHWEST COMMUNITY HOSPITAL | 6734 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| NORTHWESTERN POWER EQUIPMENT COMPANY | 6699 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| NORTHWOODCARE INCORPORATED | 12544 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| NORTHWOODCARE INCORPORATED | 12555 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| OLD PURCHASING WAREHOUSE | 6864 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| OTTERBEIN COLLEGE | 12773 | N/A | Specific answer provided by Claimant: UNKNOWN, TILE MASTIC, FLOOR TILE, INSULATION | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**\*\*Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.**

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| OUR LADY OF LOURDES CHURCH | 6903 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| PARK CENTER MOTEL SHERATON | 6888 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| PARKWAY CONDOMINIUMS | 6607 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| PATTERSON, PAUL | 1428 | N/A | Specific answer provided by Claimant: 8" TRANSITE GAS VENT PIPE | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| PENN MUTUAL LIFE INSURANCE COMPANY | 6829 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| PHELPS APARTMENTS | 6915 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| PILGRIM CONGREGATIONAL CHURCH UCC | 6694 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| PILOT LIFE INSURANCE COMPANY | 6701 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| POTOMAC PLAZA APT | 6657 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| POWER HOUSE | 6861 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| PRESBYTERIAN CHURCH | 6711 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| PRESBYTERIAN CHURCH | 6743 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| PRESBYTERIAN CHURCH | 6828 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| PRESBYTERIAN VILLAGE CHURCH | 6867 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

## EXHIBIT C-3 (c)

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2) PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| PRESIDENTIAL PLAZA APARTMENTS | 6873 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| PROVIDENCE HEALTH CARE | 12519 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| PROVIDENCE HEALTH CARE | 12520 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| PROVIDENCE HEALTH CARE | 12521 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| PROVIDENCE HEALTH CARE | 12523 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| PROVIDENT LIFE ACCIDENT INSURANCE COMPAN | 6693 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| PUBLIC LIBRARY | 6742 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

## EXHIBIT C-3 (c)

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| PUBLIC SAFETY BUILDING | 6852 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| QUONSET HUT ANDERSON COMPLEX | 6923 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| R H GARVEY BUILDING | 6752 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REESE, PATSY A | 1788 | N/A | Specific answer provided by Claimant: EXTERIOR COATING | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 10589 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12015 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12016 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

## EXHIBIT C-3 (c)

### CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2) PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER COMPANIES BESIDES GRACE.

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12017 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12018 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12019 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12020 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12021 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12022 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12023 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12024 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12025 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12026 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12027 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12028 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12029 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12030 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

## EXHIBIT C-3 (c)

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2) PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12031 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12032 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12033 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12034 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12085 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12086 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12087 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12088 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12089 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12090 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12091 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12092 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12093 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12094 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**\*\*Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.**

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12099 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12100 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12101 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12102 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12103 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12104 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12105 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12106 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12107 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12108 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12109 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12110 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12111 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12112 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

## EXHIBIT C-3 (c)

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2) PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12113 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12114 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12115 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12116 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12117 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12118 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12119 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12120 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12121 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12122 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12123 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12124 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12125 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12126 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12127 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12128 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12129 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12130 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12131 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12132 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12134 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12135 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12136 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12137 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12138 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12139 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12140 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12141 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12142 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12143 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12144 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12145 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12146 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12147 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12148 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12149 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12150 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12151 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12152 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12153 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12154 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12155 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12156 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12157 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12158 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12159 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12160 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12161 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12162 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12163 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12164 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12165 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12166 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12167 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12168 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12169 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12170 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12171 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12172 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12173 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12174 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12175 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12176 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

## EXHIBIT C-3 (c)

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12177 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12178 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12179 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12180 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12181 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12182 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12183 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

## EXHIBIT C-3 (c)

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12184 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12185 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12186 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12187 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12188 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12189 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12190 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12191 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12192 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12193 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12194 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12195 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12196 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12197 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12198 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12199 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12200 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12201 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12202 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12203 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12204 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12205 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12206 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12207 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12209 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12210 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12211 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12212 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

### EXHIBIT C-3 (c)

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12213 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12214 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12215 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12216 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12217 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12218 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12219 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12220 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12221 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12222 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12223 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12224 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12225 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12226 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

### EXHIBIT C-3 (c)

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12227 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12228 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12229 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12230 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12231 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12232 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12233 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12234 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12235 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12236 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12237 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12238 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12239 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12240 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12241 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12242 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12243 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12244 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12245 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12246 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12247 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12248 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12249 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12250 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12251 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12252 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12253 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12254 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12255 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12256 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12257 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12258 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12259 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12260 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12261 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12262 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12263 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12264 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12265 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12266 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12267 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12268 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12269 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12270 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12271 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12272 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12273 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12274 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12275 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12276 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12277 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12278 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12279 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12280 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12281 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12282 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

## EXHIBIT C-3 (c)

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2) PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12283 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12284 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12285 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12286 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12287 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12288 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12289 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

## EXHIBIT C-3 (c)

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2) PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12290 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12364 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| RINGLING MUSEUM | 6651 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| RIVERSIDE PRESBYTERIAN CHURCH | 6650 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| RIVERSIDE REGIONAL MEDICAL CENTER | 6689 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| ROSEDALE UNITED CHURCH | 6850 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| RUTLEDGE TOWER | 6682 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

## EXHIBIT C-3 (c)

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| RYERSON UNIVERSITY | 12328 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| SAINT CLARES HOSPITAL BOONTON CAMPUS | 6896 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| SALVATION ARMY CHAPEL | 6700 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| SASKATCHEWAN POWER CORPORATION | 12470 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| SASKATCHEWAN PROPERTY MANAGEMENT CORPORA | 12508 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| SASKATCHEWAN PROPERTY MANAGEMENT CORPORA | 12509 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| SAUDER LYGRISSE G M C BUILDING | 6855 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| SCHOBER S RESTAURANT | 6705 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| SCHOOL DISTRICT 43 COQUITLAM | 11649 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| SCHOOL DISTRICT 43 COQUITLAM | 11650 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| SCHOOL DISTRICT 43 COQUITLAM | 11651 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| SCHOOL DISTRICT 43 COQUITLAM | 11652 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| SCHOOL DISTRICT 43 COQUITLAM | 11653 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| SCHOOL DISTRICT 43 COQUITLAM | 11654 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

## EXHIBIT C-3 (c)

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| SCHOOL DISTRICT 43 COQUITLAM | 11655 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| SCHOOL DISTRICT 43 COQUITLAM | 11656 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| SCHOOL DISTRICT 43 COQUITLAM | 11657 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| SCHOOL DISTRICT 43 COQUITLAM | 11658 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| SCHOOL DISTRICT 43 COQUITLAM | 11659 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| SCHOOL DISTRICT 43 COQUITLAM | 11660 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| SCHOOL DISTRICT 43 COQUITLAM | 11661 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| SCHOOL DISTRICT 43 COQUITLAM | 11662 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| SCHOOL DISTRICT 43 COQUITLAM | 11663 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH | 11621 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH | 11622 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH | 11623 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH | 11625 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH | 11626 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH | 11627 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH | 11628 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH | 11629 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH | 11630 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH | 11631 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH | 11632 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| SCOPE BUILDING JOB | 6688 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| SCOTT COUNTY FAMILY Y | 7761 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| SCOTT PAPER | 6827 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| SCOTT TOWER HOUSING COMPANY | 6871 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| SCOTTSDALE HOSPITAL | 6713 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| SHELL CANADA PRODUCTS | 12515 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| SHELL CANADA PRODUCTS | 12516 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| SHELL CANADA PRODUCTS | 12517 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| SHELL CANADA PRODUCTS | 12518 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| SISTERS OF MERCY HOSPITAL | 6698 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| SOMERVILLE HOSPITAL | 6662 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| SOUTHHAMPTON HOSPITAL | 6870 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| SPADAFORA, ALLENE | 2672 | N/A | Specific answer provided by Claimant: SIDING ON OUTSIDE OF BUILDING | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| SPINGLER, CLIFFORD M | 5986 | N/A | Specific answer provided by Claimant: SPRAY ON "POPCORN" CEILING MATERIAL | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| ST JOES HOSPITAL | 6826 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| ST JOHN S NURSING HOME | 6869 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| ST LUKE S METHODIST HOSPITAL | 6666 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| ST MARKS CATHOLIC CHURCH | 6834 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| ST MARY S HOSPITAL | 6679 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| ST PAUL S CHURCH | 6839 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| ST THERESA S CHURCH | 6895 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| ST THOMAS EPISCOPAL CHURCH INC | 6649 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| ST THOMAS HOSPITAL | 6914 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| ST VINCENT S HOSPITAL | 6669 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| ST. CANICE`S CATHOLIC CHURCH | 10735 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| ST. JOSEPH`S HOSPITAL N.K.A. GENESIS MED | 6718 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| ST. PAUL S LUTHERAN CHURCH, FELLOWSHIP H | 6611 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| ST. RITA`S PARISH | 6910 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| ST. THOMAS EPISCOPAL CHURCH INC. | 6648 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| ST. VINCENT`S HOSPITAL - ADDITION | 11193 | N/A | Specific answer provided by Claimant: ACOUSTICAL PLASTIC | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| SUNSET BOWL | 6674 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| SUPPLEE MEMORIAL CHURCH | 6845 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| TECHNICAL HIGH SCHOOL | 6660 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| TELUS COMMUNICATIONS | 12472 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| TELUS COMMUNICATIONS | 12473 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| TELUS COMMUNICATIONS | 12474 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Page 105 of 262**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| TELUS COMMUNICATIONS | 12589 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| TEMPLE SINAI | 6729 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE 800 BUILDING | 6731 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10000 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10001 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10002 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10003 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10004 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10005 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10006 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10007 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10008 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10009 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10010 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

## EXHIBIT C-3 (c)

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2) PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10011 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10012 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10013 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10014 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10015 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10016 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10017 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10018 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10019 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10020 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10021 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10022 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10023 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10024 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10025 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10026 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10027 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10028 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10029 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10030 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10031 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10032 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10033 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10034 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10035 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10036 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10037 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10038 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2) PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10039 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10040 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10041 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10042 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10043 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10044 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10045 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

## EXHIBIT C-3 (c)

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10046 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10047 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10048 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10049 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10050 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10051 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10052 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

## EXHIBIT C-3 (c)

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10053 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10054 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10055 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10056 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10057 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10058 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10059 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10060 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10061 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10062 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10063 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10064 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10065 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10066 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10067 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10068 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10069 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10070 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10071 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10072 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10073 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10074 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10075 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10076 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10077 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10078 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10079 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10080 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10081 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10082 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10083 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10084 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10085 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10086 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10087 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10088 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10089 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10090 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10091 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10092 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10093 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10094 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

## EXHIBIT C-3 (c)

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2) PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10095 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10096 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10097 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10098 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10099 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10100 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10101 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10102 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10103 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10104 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10105 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10106 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10107 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10108 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10109 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10110 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10111 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10112 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10113 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10114 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10115 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10116 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10117 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10118 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10119 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10120 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10121 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10122 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10123 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10124 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10125 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10126 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10127 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10128 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10129 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10130 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10131 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10132 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10133 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10134 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10135 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10136 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

## EXHIBIT C-3 (c)

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10137 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10138 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10139 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10140 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10141 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10142 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10143 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10144 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10145 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10146 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10147 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10148 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10149 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10150 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Page 127 of 262**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

## EXHIBIT C-3 (c)

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10151 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10152 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10153 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10154 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10155 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10156 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10157 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10158 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10159 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10160 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10161 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10162 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10163 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10164 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10165 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10166 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10167 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10168 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10169 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10170 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10171 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10172 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10173 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10174 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10175 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10176 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10177 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10178 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Page 131 of 262**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10179 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10180 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10181 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10182 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10183 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10184 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10185 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2) PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10186 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10187 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10188 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10207 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10208 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10217 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10218 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10219 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10220 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10221 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10222 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10223 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10224 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10225 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10226 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10227 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10228 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10229 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10230 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10231 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10232 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10233 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10234 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10235 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10236 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10237 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10238 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10239 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10240 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10241 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10242 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10243 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10244 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10245 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10246 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10247 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10248 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10249 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10250 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10251 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10252 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10253 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10254 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10255 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10256 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10257 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10258 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10259 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10260 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

## EXHIBIT C-3 (c)

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2) PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10261 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10262 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10263 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10264 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10265 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10266 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10267 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10268 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10269 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10270 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10271 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10272 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10273 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10274 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10275 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10276 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10277 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10278 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10279 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10280 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10281 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10282 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10283 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10284 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10285 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10286 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10287 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10288 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Page 143 of 262**

**\*\*Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.**

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10289 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10290 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10291 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10292 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10293 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10294 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10295 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

## EXHIBIT C-3 (c)

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10296 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10297 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10298 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10299 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10300 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10301 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10302 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10303 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10304 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10305 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10306 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10307 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10308 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10309 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10310 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10311 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10312 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10313 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10314 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10315 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10316 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

## EXHIBIT C-3 (c)

## CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
## IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
## PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
## COMPANIES BESIDES GRACE.

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10317 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10318 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10319 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10320 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10321 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10322 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10323 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10324 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10325 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10326 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10327 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10328 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10329 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10330 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

## EXHIBIT C-3 (c)

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10331 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10332 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10333 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10334 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10335 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10336 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10337 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10338 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10339 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10340 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10341 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10342 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10343 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10344 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Page 151 of 262**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10345 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10346 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10347 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10348 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10349 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10350 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10351 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10352 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10353 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10354 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10355 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10356 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10357 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10358 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Page 153 of 262**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10359 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10360 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10361 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10362 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10363 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10364 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10365 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10366 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10367 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10368 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10369 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10370 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10371 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10372 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Page 155 of 262**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

## EXHIBIT C-3 (c)

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10373 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10374 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10375 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10376 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10377 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10378 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10379 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10380 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10381 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10382 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10383 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10384 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10385 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10386 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Page 157 of 262**

## EXHIBIT C-3 (c)

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10387 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10388 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10389 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10390 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10391 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10392 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10393 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10394 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10395 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10396 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10397 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10398 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10399 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10400 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Page 159 of 262**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10401 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10402 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10403 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10404 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10405 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10406 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10407 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10408 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10409 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10410 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10411 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10412 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10413 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10414 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

## EXHIBIT C-3 (c)

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10415 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10416 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10417 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10418 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10419 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10420 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10421 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10422 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10423 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10424 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10425 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10426 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10427 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10428 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10429 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10430 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10431 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10432 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10433 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10434 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10435 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10436 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10437 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10438 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10439 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10440 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10441 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10442 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

## EXHIBIT C-3 (c)

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10443 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10444 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10445 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10446 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10447 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10448 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10449 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10450 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10451 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10452 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10453 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10454 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10455 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10456 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Page 167 of 262**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10457 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10458 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10459 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10460 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10461 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10462 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10463 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10464 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10465 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10466 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10467 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10468 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10469 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10470 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Page 169 of 262**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

## EXHIBIT C-3 (c)

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10471 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10472 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10473 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10474 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10475 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10476 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10477 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10478 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10479 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10480 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10481 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10482 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10483 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10484 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Page 171 of 262**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10485 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10486 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10487 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10488 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10489 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10490 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10491 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10492 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10493 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10494 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10495 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10496 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10497 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10498 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Page 173 of 262**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

## EXHIBIT C-3 (c)

## CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2) PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER COMPANIES BESIDES GRACE.

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10499 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10500 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10501 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10502 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10503 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10504 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10505 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10506 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10507 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10508 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10592 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10593 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10594 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10595 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10596 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10597 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10598 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10599 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10600 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10601 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10602 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10603 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10604 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10605 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10606 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10607 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10608 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10609 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

## EXHIBIT C-3 (c)

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10610 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10611 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10612 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10613 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10614 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10615 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10616 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**\*\***Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10617 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10618 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10619 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10620 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10621 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10622 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10623 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2) PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10624 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10625 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10626 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10627 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10628 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10629 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 10630 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11735 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11736 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11737 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11738 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11739 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11740 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11741 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11742 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11743 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11744 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11745 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11746 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11747 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11748 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11749 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11750 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11751 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11752 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11753 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11754 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11755 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11756 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11757 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11758 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11759 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11760 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11761 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11762 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11763 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11764 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11765 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11766 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11767 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11768 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11769 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11770 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11771 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11772 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11773 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11774 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11775 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11776 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11777 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11778 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11779 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11780 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11781 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11782 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11783 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Page 187 of 262**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11784 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11785 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11786 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11787 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11788 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11789 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11790 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11791 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11792 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11793 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11794 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11795 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11796 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11797 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

EXHIBIT C-3 (c)

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11798 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11799 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11800 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11801 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11802 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11803 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11804 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11805 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11806 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11807 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11808 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11809 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11810 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11811 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2) PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11812 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11813 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11814 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11815 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11816 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11817 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11818 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11819 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11820 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11821 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11822 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11823 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11824 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11825 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Page 193 of 262**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11826 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11827 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11828 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11829 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11830 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11831 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11832 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11833 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11834 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11835 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11836 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11837 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11838 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11839 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11840 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11841 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11842 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11843 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11844 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11845 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11846 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Page 196 of 262**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

## EXHIBIT C-3 (c)

### CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2) PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER COMPANIES BESIDES GRACE.

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11847 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11848 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11849 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11850 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11851 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11852 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11853 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

## EXHIBIT C-3 (c)

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11854 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11855 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11856 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11857 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11858 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11859 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11860 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**\*\*Del.Bankr.LR 3007-1(e)(iii)** requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11861 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11862 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11863 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11864 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11865 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11866 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11867 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

## EXHIBIT C-3 (c)

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11868 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11869 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11870 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11871 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11872 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11873 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11874 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11875 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11876 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11877 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11878 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11879 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11880 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11881 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Page 201 of 262**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11882 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11883 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11884 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11885 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11886 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11887 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11888 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11889 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11890 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11891 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11892 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11893 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11894 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11895 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Page 203 of 262**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11896 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11897 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11898 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11899 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11900 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11901 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11902 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11903 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11904 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11905 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11906 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11907 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11908 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11909 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

## EXHIBIT C-3 (c)

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11910 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11911 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11912 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11913 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11914 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11915 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11916 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND**
**IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)**
**PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER**
**COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11917 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11918 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11919 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11920 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11921 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11922 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11923 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

## EXHIBIT C-3 (c)

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2) PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11924 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11925 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11926 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11927 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11928 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11929 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11930 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11931 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11932 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11933 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11934 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11935 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11936 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11937 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Page 209 of 262**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

## EXHIBIT C-3 (c)

### CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2) PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER COMPANIES BESIDES GRACE.

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11938 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11939 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11940 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11941 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11942 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11943 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11944 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11945 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11946 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11947 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11948 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11949 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11950 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11951 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Page 211 of 262**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

## EXHIBIT C-3 (c)

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11952 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11953 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11954 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11955 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11956 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11957 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11958 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11959 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11960 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11961 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11962 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11963 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11964 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11965 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11966 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11967 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11968 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11969 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11970 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11971 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11972 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2) PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11973 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11974 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11975 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11976 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11977 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11978 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11979 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

## EXHIBIT C-3 (c)

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2) PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11980 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11981 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11982 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11983 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11984 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11985 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11986 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11987 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11988 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11989 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11990 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11991 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11992 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11993 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11994 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11995 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11996 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11997 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11998 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 11999 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 12000 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND**
**IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)**
**PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER**
**COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 12001 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 12002 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 12003 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 12004 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 12005 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 12006 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 12007 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Page 219 of 262**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

## EXHIBIT C-3 (c)

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 12008 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 12009 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 12010 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 12011 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 12012 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 12013 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 12014 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

## EXHIBIT C-3 (c)

### CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2) PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER COMPANIES BESIDES GRACE.

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 12035 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 12036 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 12037 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 12038 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 12039 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 12040 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 12041 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Page 221 of 262**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

## EXHIBIT C-3 (c)

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 12042 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 12043 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 12044 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 12045 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 12046 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 12047 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 12048 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 12049 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 12050 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 12051 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 12052 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 12053 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 12054 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 12055 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Page 223 of 262**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

## EXHIBIT C-3 (c)

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 12056 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 12057 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 12058 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 12059 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 12060 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 12061 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 12062 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Page 224 of 262**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

## EXHIBIT C-3 (c)

### CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2) PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER COMPANIES BESIDES GRACE.

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 12063 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 12064 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 12065 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 12066 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 12067 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 12068 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 12069 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

## EXHIBIT C-3 (c)

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2) PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 12070 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 12071 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 12072 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 12073 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 12074 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 12075 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 12076 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 12077 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 12078 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 12079 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 12080 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 12081 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 12082 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 12083 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 12084 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 12095 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 12096 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 12097 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 12098 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 12605 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 12606 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 12607 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 12608 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 12609 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 12610 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 12611 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 12612 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 12613 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

## EXHIBIT C-3 (c)

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 12614 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 12615 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 12616 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 12617 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 12618 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 12619 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 12620 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 12621 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 12622 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 12623 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 12624 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 12625 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 12626 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 12627 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

## EXHIBIT C-3 (c)

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2) PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 12628 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 12629 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 12630 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 12631 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 12632 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 12633 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 12634 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 12637 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 12638 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 12639 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 12640 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 12641 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 12642 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 12643 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND**
**IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)**
**PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER**
**COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 12644 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 14399 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 9924 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 9925 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 9926 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 9927 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 9928 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 9929 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 9930 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 9931 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 9932 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 9933 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 9934 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 9935 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

## EXHIBIT C-3 (c)

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 9936 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 9937 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 9938 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 9939 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 9940 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 9941 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 9942 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 9943 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 9944 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 9945 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 9946 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 9947 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 9948 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 9949 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 9950 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 9951 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 9952 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 9953 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 9954 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 9955 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 9956 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Page 238 of 262**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 9957 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 9958 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 9959 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 9960 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 9961 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 9962 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 9963 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Page 239 of 262**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 9964 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 9965 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 9966 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 9967 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 9968 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 9969 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 9970 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 9971 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 9972 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 9973 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 9974 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 9975 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 9976 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 9977 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Page 241 of 262**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

## EXHIBIT C-3 (c)

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 9978 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 9979 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 9980 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 9981 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 9982 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 9983 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 9984 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 9985 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 9986 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 9987 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 9988 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 9989 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 9990 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 9991 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Page 243 of 262**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 9992 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 9993 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 9994 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 9995 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 9996 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 9997 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE CALIFORNIA STATE UNIVERSITY | 9998 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 9999 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE FRANKLIN LIFE INSURANCE CO | 6733 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE GREATER FORT WAYNE CHAMBER OF COMMER | 6630 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE HOMESTEAD COTTEGES | 6846 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE HOMESTEAD SPA | 6859 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE MAY DEPARTMENT STORE CO ALMEDA | 6781 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE MAY DEPARTMENT STORE CO ANNAPOLIS | 6771 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Page 245 of 262**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE MAY DEPARTMENT STORE CO BARTON CREEK | 6780 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE MAY DEPARTMENT STORE CO BEL AIR | 6772 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE MAY DEPARTMENT STORE CO BELMONT | 6799 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE MAY DEPARTMENT STORE CO BOSTON DT | 6765 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE MAY DEPARTMENT STORE CO BOSTON DT 2 | 6764 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE MAY DEPARTMENT STORE CO BURLINGTON | 6763 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE MAY DEPARTMENT STORE CO CHESTERFIELD | 6773 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Page 246 of 262**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE MAY DEPARTMENT STORE CO CHESTNUT HIL | 6759 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE MAY DEPARTMENT STORE CO CLACKAMAS | 6802 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE MAY DEPARTMENT STORE CO CLOVERLEAF | 6774 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE MAY DEPARTMENT STORE CO COLLIN CREEK | 6779 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE MAY DEPARTMENT STORE CO COLUMBIA | 6775 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE MAY DEPARTMENT STORE CO CORONADO | 6778 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE MAY DEPARTMENT STORE CO CROSSROADS | 6777 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE MAY DEPARTMENT STORE CO EUGENE | 6803 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE MAY DEPARTMENT STORE CO FAIR OAKS | 6787 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE MAY DEPARTMENT STORE CO FR COLLINS | 6776 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE MAY DEPARTMENT STORE CO GLENBROOK | 6817 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE MAY DEPARTMENT STORE CO GLENDALE | 6825 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE MAY DEPARTMENT STORE CO GREENSPOINT | 6757 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE MAY DEPARTMENT STORE CO GREENWOOD | 6818 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE MAY DEPARTMENT STORE CO HIGHLAND MAL | 6796 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE MAY DEPARTMENT STORE CO HOUSTON DT | 6795 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE MAY DEPARTMENT STORE CO HULEN | 6800 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE MAY DEPARTMENT STORE CO INGRAM PARK | 6801 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE MAY DEPARTMENT STORE CO IRVING | 6761 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE MAY DEPARTMENT STORE CO LAKE FOREST | 6788 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE MAY DEPARTMENT STORE CO LANDKMARK | 6789 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Page 249 of 262**

**\*\*Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.**

## EXHIBIT C-3 (c)

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE MAY DEPARTMENT STORE CO LORAIN | 6824 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE MAY DEPARTMENT STORE CO MERIDEN | 6758 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE MAY DEPARTMENT STORE CO MERRILLVILLE | 6809 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE MAY DEPARTMENT STORE CO METRO CENTER | 6790 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE MAY DEPARTMENT STORE CO MID RIVERS | 6810 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE MAY DEPARTMENT STORE CO MONTCLAIR | 6823 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE MAY DEPARTMENT STORE CO MONTGOMERY | 6794 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

## EXHIBIT C-3 (c)

## CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2) PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER COMPANIES BESIDES GRACE.

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE MAY DEPARTMENT STORE CO NATICK | 6786 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE MAY DEPARTMENT STORE CO NEW YORK | 6820 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE MAY DEPARTMENT STORE CO NORTH SHORE | 6785 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE MAY DEPARTMENT STORE CO NORTHLAND | 6811 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE MAY DEPARTMENT STORE CO NORTHWEST | 6812 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE MAY DEPARTMENT STORE CO NYA WH | 6793 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE MAY DEPARTMENT STORE CO PEORIA | 6813 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

## EXHIBIT C-3 (c)

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2) PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE MAY DEPARTMENT STORE CO PORTLAND DT | 6768 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE MAY DEPARTMENT STORE CO SILVER SPRIN | 6819 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE MAY DEPARTMENT STORE CO SOUTH COUNTY | 6804 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE MAY DEPARTMENT STORE CO SOUTH SHORE | 6784 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE MAY DEPARTMENT STORE CO SOUTHTOWN | 6805 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE MAY DEPARTMENT STORE CO SPRINGFIELD | 6806 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE MAY DEPARTMENT STORE CO ST LOUIS | 6821 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE MAY DEPARTMENT STORE CO ST LOUIS DT | 6807 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE MAY DEPARTMENT STORE CO TOWSON | 6762 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE MAY DEPARTMENT STORE CO TYSONS CORNE | 6792 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE MAY DEPARTMENT STORE CO WARWICK | 6783 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE MAY DEPARTMENT STORE CO WILSHIRE | 6822 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE MAY DEPARTMENT STORE CO WOODFIELD | 6760 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE MAY DEPARTMENT STORE CO WORCESTER | 6782 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

## EXHIBIT C-3 (c)

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2) PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE MAY DEPARTMENT STORE CO. - LLOYD CEN | 6767 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE MAY DEPT STORE CO BATTLEFIELD MALL | 6814 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE MAY DEPT STORE CO CHESTERFIELD | 6815 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE MAY DEPT STORE CO CRESTWOOD | 6816 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE MAY DEPT STORE CO MILITARY CIRCLE | 6791 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE MAY DEPT STORE CO ST CLAIR SQUARE | 6808 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE MAY DEPT STORE CO UNIVERSITY PARK | 6797 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THE MAY DEPT STORE CO VIRGINIA BEACH | 6770 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE MAY DEPT STORE CO WASHINGTON SQUARE | 6769 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE MAY DEPT STORE CO WEST COUNTY | 6798 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE PRINCETON CLUB | 6868 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE REGENT WALL STREET HOTEL | 6857 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE TOLEDO EDISON COMPANY | 6916 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THE WESTERLY HOSPITAL | 6842 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Page 255 of 262**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| THIRD PRESBYTERIAN CHURCH | 6615 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THOMAS J. LIPTON TEA PLANT | 10737 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| THORNAPPLE MANOR F N A BARRY COUNTY MEDI | 6909 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| TONKO REALTY ADVISORS LTD | 12471 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| TOPANGA PLAZA SHOPPING CENTER | 6741 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| TRINITY BAPTIST CHURCH | 6686 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| TRINITY METHODIST CHURCH | 6681 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| UC SAN DIEGO | 12133 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| UNION HOSPITAL | 6708 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| UNIVERSITY INN MOTEL | 6668 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| UNIVERSITY OF SASKATCHEWAN | 12445 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| UNIVERSITY OF SASKATCHEWAN | 12446 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| UNIVERSITY OF SASKATCHEWAN | 12447 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| UNIVERSITY OF SASKATCHEWAN | 12448 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| UNIVERSITY OF WESTERN ONTARIO | 12295 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| VANCOUVER BOARD OF PARKS AND RECREATION | 12343 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| VANCOUVER BOARD OF PARKS AND RECREATION | 12465 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| VANCOUVER BOARD OF PARKS AND RECREATION | 12466 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| VANCOUVER BOARD OF PARKS AND RECREATION | 12467 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| VANCOUVER BOARD OF PARKS AND RECREATION | 12468 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| VANCOUVER BOARD OF PARKS AND RECREATION | 12469 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Page 258 of 262**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

## EXHIBIT C-3 (c)

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| VANCOUVER BOARD OF PARKS AND RECREATION | 12477 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| VANCOUVER BOARD OF PARKS AND RECREATION | 12478 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| VANCOUVER BOARD OF PARKS AND RECREATION | 12479 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| VANCOUVER BOARD OF PARKS AND RECREATION | 12480 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| VANCOUVER BOARD OF PARKS AND RECREATION | 12481 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| VANCOUVER BOARD OF PARKS AND RECREATION | 12482 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| VANCOUVER BOARD OF PARKS AND RECREATION | 12483 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

EXHIBIT C-3 (c)

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| VANCOUVER BOARD OF PARKS AND RECREATION | 12484 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| VAUGHAN, ROBERT T | 2395 | N/A | Specific answer provided by Claimant: HOUSE SIDING | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| VERIZON COMMUNICATIONS | 6673 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| VIRGINIA DEPT OF MENT OF MENTAL HEALTH | 2946 | N/A | Specific answer provided by Claimant: SPRAY-APPLIED ACOUSTICAL PLASTER | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| WACHOVIA | 6833 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| WASHINGTON HOSPITAL | 6844 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| WELLS FARGO BUILDING | 6740 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

## EXHIBIT C-3 (c)

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| WHITE PLAINS CITY LIBRARY | 6872 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| WILSON MEMORIAL HOSPITAL | 6866 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| WITTENBERG, WILLIAM R | 1724 | N/A | Specific answer provided by Claimant: SPRAY-ON CEILING MATERIAL CONTAINING ASBESTOS | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| WOMEN S CLUB | 6678 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| Y M C A AUDITORIUM | 6843 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| Y.M.C.A | 6907 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| Y.W.C.A | 6911 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-3 (c)**

**CLAIMS NOT SUPPORTED BY ANY PRODUCT IDENTIFICATION DOCUMENTATION AND
IN RESPONSE TO QUESTION 3-C-13, NAME A (1) GENERIC SUBSTANCE; OR (2)
PRODUCT OR PRODUCT LINE THAT WAS MANUFACTURED BY GRACE AND OTHER
COMPANIES BESIDES GRACE.**

| Claimant Name | Claim Number | Claim Amount** | Product Identified on Proof of Claim | Reason for Proposed Disallowance |
|---|---|---|---|---|
| YANKTON HIGH SCHOOL HISTORIC DIST | 6635 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| YORK UNIVERSITY | 12324 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| YORK UNIVERSITY | 12325 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| YORK UNIVERSITY | 12326 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| YORK UNIVERSITY | 12327 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |
| YORKMINSTER BAPTIST CHURCH | 6659 | N/A | Specific answer provided by Claimant: SURFACE TREATMENT | Claimant failed to provide any supporting documentation regarding product identification and identified a generic substance or product manufactured by numerous companies in addition to Grace on the claim form. |

**Total No. of Claims:   1833**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.