## EXHIBIT C-4

### CLAIMS ACCOMPANIED BY BULK SAMPLING DATA WHICH INDICATES PRESENCE OF ASBESTOS-CONTAINING PRODUCTS  IN ADDITION TO GRACE PRODUCT OR WHICH IS INSUFFICIENT TO DETERMINE WHETHER THERE ARE SUCH ADDITIONAL NON-GRACE PRODUCTS

| Claimant Name | Claim Number | Claim Amount** | Basis for Objection |
|---|---|---|---|
| BNC FORUM LP TEXAS LIMITED PARTNERSHIP | 5688 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| CALCASIEU PARISH SCHOOL BOARD | 8033 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| CALCASIEU PARISH SCHOOL BOARD | 8034 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| CALCASIEU PARISH SCHOOL BOARD | 8036 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| CALCASIEU PARISH SCHOOL BOARD | 8037 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| CALCASIEU PARISH SCHOOL BOARD | 8038 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| CALCASIEU PARISH SCHOOL BOARD | 8039 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| CITY OF AMARILLO TEXAS | 5661 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

## EXHIBIT C-4

## CLAIMS ACCOMPANIED BY BULK SAMPLING DATA WHICH INDICATES PRESENCE OF ASBESTOS-CONTAINING PRODUCTS  IN ADDITION TO GRACE PRODUCT OR WHICH IS INSUFFICIENT TO DETERMINE WHETHER THERE ARE SUCH ADDITIONAL NON-GRACE PRODUCTS

| Claimant Name | Claim Number | Claim Amount** | Basis for Objection |
|---|---|---|---|
| CITY OF EUGENE OREGON | 5670 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| CITY OF HOUSTON TEXAS | 6968 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| CITY OF HOUSTON TEXAS | 6969 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| CITY OF PHOENIX | 5654 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| CITY OF PHOENIX | 5655 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| CITY OF PHOENIX | 6065 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| CITY OF PHOENIX | 6102 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| CITY OF TUCSON | 5644 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-4**

**CLAIMS ACCOMPANIED BY BULK SAMPLING DATA WHICH INDICATES PRESENCE OF ASBESTOS-CONTAINING PRODUCTS IN ADDITION TO GRACE PRODUCT OR WHICH IS INSUFFICIENT TO DETERMINE WHETHER THERE ARE SUCH ADDITIONAL NON-GRACE PRODUCTS**

| Claimant Name | Claim Number | Claim Amount** | Basis for Objection |
|---|---|---|---|
| CITY OF TUCSON | 5645 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| CITY OF TUCSON | 5648 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| CITY OF TUCSON | 5649 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| CITY OF TUCSON | 5650 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| COLEMAN HOUSING AUTHORITY | 5658 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| COLOM, WILBUR | 11304 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| CONGREGATION ST FRANCIS XAVIER CABRINI C | 8366 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| CONGREGATION ST RAYMOND ROMAN CATHOLIC C | 8377 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

## EXHIBIT C-4

## CLAIMS ACCOMPANIED BY BULK SAMPLING DATA WHICH INDICATES PRESENCE OF ASBESTOS-CONTAINING PRODUCTS  IN ADDITION TO GRACE PRODUCT OR WHICH IS INSUFFICIENT TO DETERMINE WHETHER THERE ARE SUCH ADDITIONAL NON-GRACE PRODUCTS

| Claimant Name | Claim Number | Claim Amount** | Basis for Objection |
|---|---|---|---|
| COOK COUNTY, ILLINOIS | 12684 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| COUNTY OF FRESNO CALIFORNIA | 14398 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| COUNTY OF SONOMA | 5586 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| EAST BATON ROUGE PARISH SCHOOL BOARD | 12651 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| EAST BATON ROUGE PARISH SCHOOL BOARD | 12652 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| EAST BATON ROUGE PARISH SCHOOL BOARD | 12653 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| EAST BATON ROUGE PARISH SCHOOL BOARD | 12655 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| EAST BATON ROUGE PARISH SCHOOL BOARD | 12656 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |

Page 4 of 26

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-4**

**CLAIMS ACCOMPANIED BY BULK SAMPLING DATA WHICH INDICATES PRESENCE OF ASBESTOS-CONTAINING PRODUCTS  IN ADDITION TO GRACE PRODUCT OR WHICH IS INSUFFICIENT TO DETERMINE WHETHER THERE ARE SUCH ADDITIONAL NON-GRACE PRODUCTS**

| Claimant Name | Claim Number | Claim Amount** | Basis for Objection |
|---|---|---|---|
| EAST BATON ROUGE PARISH SCHOOL BOARD | 12657 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| EAST BATON ROUGE PARISH SCHOOL BOARD | 12658 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| EAST BATON ROUGE PARISH SCHOOL BOARD | 12659 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| EAST BATON ROUGE PARISH SCHOOL BOARD | 12660 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| EAST BATON ROUGE PARISH SCHOOL BOARD | 12661 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| EAST BATON ROUGE PARISH SCHOOL BOARD | 12662 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| EAST BATON ROUGE PARISH SCHOOL BOARD | 12663 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| EAST BATON ROUGE PARISH SCHOOL BOARD | 12664 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

## EXHIBIT C-4

## CLAIMS ACCOMPANIED BY BULK SAMPLING DATA WHICH INDICATES PRESENCE OF ASBESTOS-CONTAINING PRODUCTS IN ADDITION TO GRACE PRODUCT OR WHICH IS INSUFFICIENT TO DETERMINE WHETHER THERE ARE SUCH ADDITIONAL NON-GRACE PRODUCTS

| Claimant Name | Claim Number | Claim Amount** | Basis for Objection |
|---|---|---|---|
| EAST BATON ROUGE PARISH SCHOOL BOARD | 12665 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| EAST BATON ROUGE PARISH SCHOOL BOARD | 12666 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| EAST BATON ROUGE PARISH SCHOOL BOARD | 12667 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| EAST BATON ROUGE PARISH SCHOOL BOARD | 12668 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| EAST BATON ROUGE PARISH SCHOOL BOARD | 12669 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| EL PASO COUNTY TEXAS | 5657 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| EPEC REALTY INC | 5672 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| FARGO HOUSING AND REDEVELOPMENT AUTHORIT | 3405 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-4**

**CLAIMS ACCOMPANIED BY BULK SAMPLING DATA WHICH INDICATES PRESENCE OF ASBESTOS-CONTAINING PRODUCTS  IN ADDITION TO GRACE PRODUCT OR WHICH IS INSUFFICIENT TO DETERMINE WHETHER THERE ARE SUCH ADDITIONAL NON-GRACE PRODUCTS**

| Claimant Name | Claim Number | Claim Amount** | Basis for Objection |
|---|---|---|---|
| HARLINGEN HOUSING AUTHORITY | 5659 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| JEFFERSON PARISH SCHOOL BOARD | 8164 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| JEFFERSON PARISH SCHOOL BOARD | 8165 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| JEFFERSON PARISH SCHOOL BOARD | 8166 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| JEFFERSON PARISH SCHOOL BOARD | 8167 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| JEFFERSON PARISH SCHOOL BOARD | 8168 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| JEFFERSON PARISH SCHOOL BOARD | 8169 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| JEFFERSON PARISH SCHOOL BOARD | 8170 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-4**

**CLAIMS ACCOMPANIED BY BULK SAMPLING DATA WHICH INDICATES PRESENCE OF ASBESTOS-CONTAINING PRODUCTS  IN ADDITION TO GRACE PRODUCT OR WHICH IS INSUFFICIENT TO DETERMINE WHETHER THERE ARE SUCH ADDITIONAL NON-GRACE PRODUCTS**

| Claimant Name | Claim Number | Claim Amount** | Basis for Objection |
|---|---|---|---|
| JEFFERSON PARISH SCHOOL BOARD | 8171 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| JEFFERSON PARISH SCHOOL BOARD | 8172 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| JEFFERSON PARISH SCHOOL BOARD | 8173 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| JEFFERSON PARISH SCHOOL BOARD | 8174 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| JEFFERSON PARISH SCHOOL BOARD | 8175 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| JEFFERSON PARISH SCHOOL BOARD | 8176 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| JEFFERSON PARISH SCHOOL BOARD | 8177 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| JEFFERSON PARISH SCHOOL BOARD | 8178 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |

**Page 8 of 26**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-4**

**CLAIMS ACCOMPANIED BY BULK SAMPLING DATA WHICH INDICATES PRESENCE OF ASBESTOS-CONTAINING PRODUCTS  IN ADDITION TO GRACE PRODUCT OR WHICH IS INSUFFICIENT TO DETERMINE WHETHER THERE ARE SUCH ADDITIONAL NON-GRACE PRODUCTS**

| Claimant Name | Claim Number | Claim Amount** | Basis for Objection |
|---|---|---|---|
| JEFFERSON PARISH SCHOOL BOARD | 8179 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| JEFFERSON PARISH SCHOOL BOARD | 8180 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| JEFFERSON PARISH SCHOOL BOARD | 8181 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| JEFFERSON PARISH SCHOOL BOARD | 8182 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| JEFFERSON PARISH SCHOOL BOARD | 8183 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| JEFFERSON PARISH SCHOOL BOARD | 8184 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| JEFFERSON PARISH SCHOOL BOARD | 8185 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| JEFFERSON PARISH SCHOOL BOARD | 8186 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |

**Page 9 of 26**

\*\*Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-4**

**CLAIMS ACCOMPANIED BY BULK SAMPLING DATA WHICH INDICATES PRESENCE OF ASBESTOS-
CONTAINING PRODUCTS  IN ADDITION TO GRACE PRODUCT OR WHICH IS INSUFFICIENT TO DETERMINE
WHETHER THERE ARE SUCH ADDITIONAL NON-GRACE PRODUCTS**

| Claimant Name | Claim Number | Claim Amount** | Basis for Objection |
|---|---|---|---|
| LAFAYETTE PARISH SCHOOL BOARD | 11285 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| LAFAYETTE PARISH SCHOOL BOARD | 11286 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| LAFAYETTE PARISH SCHOOL BOARD | 11287 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| LAFAYETTE PARISH SCHOOL BOARD | 11288 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| LAFAYETTE PARISH SCHOOL BOARD | 11289 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| LAFAYETTE PARISH SCHOOL BOARD | 11290 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| LAFAYETTE PARISH SCHOOL BOARD | 11291 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| LAFAYETTE PARISH SCHOOL BOARD | 11292 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-4**

**CLAIMS ACCOMPANIED BY BULK SAMPLING DATA WHICH INDICATES PRESENCE OF ASBESTOS-CONTAINING PRODUCTS  IN ADDITION TO GRACE PRODUCT OR WHICH IS INSUFFICIENT TO DETERMINE WHETHER THERE ARE SUCH ADDITIONAL NON-GRACE PRODUCTS**

| Claimant Name | Claim Number | Claim Amount** | Basis for Objection |
|---|---|---|---|
| LAFAYETTE PARISH SCHOOL BOARD | 11293 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| LAFAYETTE PARISH SCHOOL BOARD | 11294 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| LAFAYETTE PARISH SCHOOL BOARD | 11295 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| LAFAYETTE PARISH SCHOOL BOARD | 11296 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| LAFAYETTE PARISH SCHOOL BOARD | 11297 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| LAFOURCHE PARISH SCHOOL BOARD | 8018 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| LAFOURCHE PARISH SCHOOL BOARD | 8019 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| LAFOURCHE PARISH SCHOOL BOARD | 8020 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |

**Page 11 of 26**

**\*\*Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.**

**EXHIBIT C-4**

**CLAIMS ACCOMPANIED BY BULK SAMPLING DATA WHICH INDICATES PRESENCE OF ASBESTOS-CONTAINING PRODUCTS  IN ADDITION TO GRACE PRODUCT OR WHICH IS INSUFFICIENT TO DETERMINE WHETHER THERE ARE SUCH ADDITIONAL NON-GRACE PRODUCTS**

| Claimant Name | Claim Number | Claim Amount** | Basis for Objection |
|---|---|---|---|
| LAFOURCHE PARISH SCHOOL BOARD | 8021 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| LAFOURCHE PARISH SCHOOL BOARD | 8022 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| LAFOURCHE PARISH SCHOOL BOARD | 8023 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| MARICOPA COUNTY ARIZONA | 6067 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| MARICOPA COUNTY ARIZONA | 6068 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| MARICOPA COUNTY ARIZONA | 6069 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| MARICOPA COUNTY ARIZONA | 6071 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| MARICOPA COUNTY ARIZONA | 6072 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-4**

**CLAIMS ACCOMPANIED BY BULK SAMPLING DATA WHICH INDICATES PRESENCE OF ASBESTOS-CONTAINING PRODUCTS  IN ADDITION TO GRACE PRODUCT OR WHICH IS INSUFFICIENT TO DETERMINE WHETHER THERE ARE SUCH ADDITIONAL NON-GRACE PRODUCTS**

| Claimant Name | Claim Number | Claim Amount** | Basis for Objection |
|---|---|---|---|
| MARICOPA COUNTY ARIZONA | 6073 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| MARICOPA COUNTY ARIZONA | 6074 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| NATCHITOCHES PARISH SCHOOL BOARD | 11326 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| NATCHITOCHES PARISH SCHOOL BOARD | 11327 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| NATCHITOCHES PARISH SCHOOL BOARD | 11328 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| NATCHITOCHES PARISH SCHOOL BOARD | 11329 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| NATCHITOCHES PARISH SCHOOL BOARD | 11330 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| PORT OF SEATTLE | 9645 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-4**

**CLAIMS ACCOMPANIED BY BULK SAMPLING DATA WHICH INDICATES PRESENCE OF ASBESTOS-
CONTAINING PRODUCTS  IN ADDITION TO GRACE PRODUCT OR WHICH IS INSUFFICIENT TO DETERMINE
WHETHER THERE ARE SUCH ADDITIONAL NON-GRACE PRODUCTS**

| Claimant Name | Claim Number | Claim Amount** | Basis for Objection |
|---|---|---|---|
| PORT OF SEATTLE | 9646 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| PORT OF SEATTLE | 9647 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| ROMAN CATHOLIC CHURCH ARCHDIOCESE NEW OR | 8367 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| SABINE RIVER AUTHORITY OF TEXAS | 5660 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| SAINT LOUIS COUNTY GOVERNMENT | 5691 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| SAINT LOUIS COUNTY GOVERNMENT | 5692 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| SCOTT AND WHITE MEMORIAL HOSPITAL AND | 13965 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| SIX HUNDRED BUILDING LTD | 5690 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-4**

**CLAIMS ACCOMPANIED BY BULK SAMPLING DATA WHICH INDICATES PRESENCE OF ASBESTOS-CONTAINING PRODUCTS  IN ADDITION TO GRACE PRODUCT OR WHICH IS INSUFFICIENT TO DETERMINE WHETHER THERE ARE SUCH ADDITIONAL NON-GRACE PRODUCTS**

| Claimant Name | Claim Number | Claim Amount** | Basis for Objection |
|---|---|---|---|
| ST MARTIN PARISH SCHOOL BOARD | 8024 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| ST MARTIN PARISH SCHOOL BOARD | 8031 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| ST MARY S ACADEMY OF THE HOLY FAMILY | 8360 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| STATE OF ARIZONA | 12692 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| STATE OF ARIZONA | 12693 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| STATE OF ARIZONA | 12694 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| STATE OF ARIZONA | 12695 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| STATE OF ARIZONA | 12696 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |

**Page 15 of 26**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-4**

**CLAIMS ACCOMPANIED BY BULK SAMPLING DATA WHICH INDICATES PRESENCE OF ASBESTOS-CONTAINING PRODUCTS IN ADDITION TO GRACE PRODUCT OR WHICH IS INSUFFICIENT TO DETERMINE WHETHER THERE ARE SUCH ADDITIONAL NON-GRACE PRODUCTS**

| Claimant Name | Claim Number | Claim Amount** | Basis for Objection |
|---|---|---|---|
| STATE OF ARIZONA | 12697 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| STATE OF ARIZONA | 12698 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| STATE OF ARIZONA | 12699 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| STATE OF ARKANSAS | 12674 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| STATE OF ARKANSAS | 12685 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| STATE OF ARKANSAS | 12686 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| STATE OF ARKANSAS | 12687 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| STATE OF ARKANSAS | 12689 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-4**

**CLAIMS ACCOMPANIED BY BULK SAMPLING DATA WHICH INDICATES PRESENCE OF ASBESTOS-CONTAINING PRODUCTS IN ADDITION TO GRACE PRODUCT OR WHICH IS INSUFFICIENT TO DETERMINE WHETHER THERE ARE SUCH ADDITIONAL NON-GRACE PRODUCTS**

| Claimant Name | Claim Number | Claim Amount** | Basis for Objection |
|---|---|---|---|
| STATE OF ARKANSAS | 12691 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| STATE OF ARKANSAS | 12701 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| STATE OF ARKANSAS | 12702 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| STATE OF ARKANSAS | 12711 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| STATE OF ARKANSAS | 12712 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| STATE OF ARKANSAS | 12713 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| STATE OF ARKANSAS | 12714 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| STATE OF ARKANSAS | 12715 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-4**

**CLAIMS ACCOMPANIED BY BULK SAMPLING DATA WHICH INDICATES PRESENCE OF ASBESTOS-CONTAINING PRODUCTS IN ADDITION TO GRACE PRODUCT OR WHICH IS INSUFFICIENT TO DETERMINE WHETHER THERE ARE SUCH ADDITIONAL NON-GRACE PRODUCTS**

| Claimant Name | Claim Number | Claim Amount** | Basis for Objection |
|---|---|---|---|
| STATE OF ARKANSAS | 12716 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| STATE OF ARKANSAS | 12717 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| STATE OF ARKANSAS | 12718 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| STATE OF ARKANSAS | 12719 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| STATE OF ARKANSAS | 12722 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| STATE OF ARKANSAS | 12723 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| STATE OF ARKANSAS | 12724 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| STATE OF ARKANSAS | 12725 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-4**

**CLAIMS ACCOMPANIED BY BULK SAMPLING DATA WHICH INDICATES PRESENCE OF ASBESTOS-CONTAINING PRODUCTS  IN ADDITION TO GRACE PRODUCT OR WHICH IS INSUFFICIENT TO DETERMINE WHETHER THERE ARE SUCH ADDITIONAL NON-GRACE PRODUCTS**

| Claimant Name | Claim Number | Claim Amount** | Basis for Objection |
|---|---|---|---|
| STATE OF ARKANSAS | 12726 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| STATE OF ARKANSAS | 12727 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| STATE OF ARKANSAS | 12728 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| STATE OF ARKANSAS | 12729 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| STATE OF ARKANSAS | 12734 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| STATE OF ARKANSAS | 12737 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV | 10648 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV | 10649 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-4**

## CLAIMS ACCOMPANIED BY BULK SAMPLING DATA WHICH INDICATES PRESENCE OF ASBESTOS-CONTAINING PRODUCTS  IN ADDITION TO GRACE PRODUCT OR WHICH IS INSUFFICIENT TO DETERMINE WHETHER THERE ARE SUCH ADDITIONAL NON-GRACE PRODUCTS

| Claimant Name | Claim Number | Claim Amount** | Basis for Objection |
|---|---|---|---|
| STATE OF CALIFORNIA DEPT OF GENERAL SERV | 10661 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV | 14411 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| STATE OF OKLAHOMA - DEPARTMENT OF HEALTH | 8016 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| STATE OF OKLAHOMA DEPARTMENT MENTAL HEAL | 6956 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| STATE OF OKLAHOMA DEPARTMENT MENTAL HEAL | 6967 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| STATE OF OKLAHOMA DEPARTMENT OF CORRECTI | 5588 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| STATE OF OKLAHOMA DEPARTMENT OF CORRECTI | 5589 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| STATE OF OKLAHOMA DEPARTMENT OF CORRECTI | 5591 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-4**

**CLAIMS ACCOMPANIED BY BULK SAMPLING DATA WHICH INDICATES PRESENCE OF ASBESTOS-
CONTAINING PRODUCTS  IN ADDITION TO GRACE PRODUCT OR WHICH IS INSUFFICIENT TO DETERMINE
WHETHER THERE ARE SUCH ADDITIONAL NON-GRACE PRODUCTS**

| Claimant Name | Claim Number | Claim Amount** | Basis for Objection |
|---|---|---|---|
| STATE OF OREGON BOARD OF HIGHER EDUCATIO | 5662 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO | 5663 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO | 5664 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO | 5665 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO | 5666 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO | 5667 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO | 5668 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO | 5669 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact
that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-4**

**CLAIMS ACCOMPANIED BY BULK SAMPLING DATA WHICH INDICATES PRESENCE OF ASBESTOS-
CONTAINING PRODUCTS  IN ADDITION TO GRACE PRODUCT OR WHICH IS INSUFFICIENT TO DETERMINE
WHETHER THERE ARE SUCH ADDITIONAL NON-GRACE PRODUCTS**

| Claimant Name | Claim Number | Claim Amount** | Basis for Objection |
|---|---|---|---|
| STATE OF OREGON BOARD OF HIGHER EDUCATIO | 5671 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO | 5673 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO | 5674 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO | 5675 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO | 5676 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO | 5677 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO | 5678 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO | 5679 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact
that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-4**

**CLAIMS ACCOMPANIED BY BULK SAMPLING DATA WHICH INDICATES PRESENCE OF ASBESTOS-CONTAINING PRODUCTS  IN ADDITION TO GRACE PRODUCT OR WHICH IS INSUFFICIENT TO DETERMINE WHETHER THERE ARE SUCH ADDITIONAL NON-GRACE PRODUCTS**

| Claimant Name | Claim Number | Claim Amount** | Basis for Objection |
|---|---|---|---|
| STATE OF OREGON BOARD OF HIGHER EDUCATIO | 5680 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO | 5681 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO | 5682 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO | 5685 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO | 5686 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO | 5687 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO | 6066 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| STATE OF OREGON HEALTH & SCIENCE UNIVERS | 8017 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

## EXHIBIT C-4

### CLAIMS ACCOMPANIED BY BULK SAMPLING DATA WHICH INDICATES PRESENCE OF ASBESTOS-CONTAINING PRODUCTS IN ADDITION TO GRACE PRODUCT OR WHICH IS INSUFFICIENT TO DETERMINE WHETHER THERE ARE SUCH ADDITIONAL NON-GRACE PRODUCTS

| Claimant Name | Claim Number | Claim Amount** | Basis for Objection |
|---|---|---|---|
| STATE OF OREGON HEALTH & SCIENCE UNIVERS | 8017 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| STATE OF WASHINGTON | 6937 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| STATE OF WASHINGTON | 6938 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| STATE OF WASHINGTON | 6939 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| STATE OF WASHINGTON | 6940 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| STATE OF WASHINGTON | 6942 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| STATE OF WASHINGTON | 6943 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| STATE OF WASHINGTON | 6944 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT C-4**

## CLAIMS ACCOMPANIED BY BULK SAMPLING DATA WHICH INDICATES PRESENCE OF ASBESTOS-CONTAINING PRODUCTS  IN ADDITION TO GRACE PRODUCT OR WHICH IS INSUFFICIENT TO DETERMINE WHETHER THERE ARE SUCH ADDITIONAL NON-GRACE PRODUCTS

| Claimant Name | Claim Number | Claim Amount** | Basis for Objection |
|---|---|---|---|
| TCONGREGATION OF IMMACULATE CONCEPTION C | 8376 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| TENNESSE DEPARTMENT OF FINANCE ADMINISTR | 12792 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| THE PRUDENTIAL INSURANCE COMPANY | 6945 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| THE PRUDENTIAL INSURANCE COMPANY | 6949 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| THE PRUDENTIAL INSURANCE COMPANY | 6951 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| THE PRUDENTIAL INSURANCE COMPANY OF AMER | 6946 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| THE PRUDENTIAL INSURANCE COMPANY OF AMER | 6947 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| THE PRUDENTIAL INSURANCE COMPANY OF AMER | 6948 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

## EXHIBIT C-4

## CLAIMS ACCOMPANIED BY BULK SAMPLING DATA WHICH INDICATES PRESENCE OF ASBESTOS-CONTAINING PRODUCTS  IN ADDITION TO GRACE PRODUCT OR WHICH IS INSUFFICIENT TO DETERMINE WHETHER THERE ARE SUCH ADDITIONAL NON-GRACE PRODUCTS

| Claimant Name | Claim Number | Claim Amount** | Basis for Objection |
|---|---|---|---|
| THE PRUDENTIAL INSURANCE COMPANY OF AMER | 6950 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| THE PRUDENTIAL INSURANCE COMPANY OF AMER | 6952 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| UNIFIED GOVERNMENT OF WYANDOTTE COUNTY K | 11315 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |
| UNIFIED GOVERNMENT OF WYANDOTTE COUNTY K | 11317 | N/A | Claimant provided bulk sampling data in support of claim which indicates the presence of other asbestos-containing products in addition to a Grace product or which is insufficient to determine whether there are such additional non-Grace products; Grace is not liable for asbestos property damage caused by another's product. |

Total No. of Claims:   204

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.