**EXHIBIT D-5**

**CLAIMS BARRED BY STATUTES OF REPOSE**

| Claimant Name | Property State | Claim Number | Claim Amount** | Earliest Date of Substantial Completion or Installation | Reason for Proposed Disallowance |
|---|---|---|---|---|---|
| 1ST NATIONAL BANK | TN | 10533 | N/A | 1966 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| 1ST NATIONAL BANK BUILDING | KS | 11520 | N/A | 1973 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| 1ST NATIONAL BUILDING | MS | 11603 | N/A | 1967 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| 3570 WEST LAKE BUILDING | IL | 10983 | N/A | 1970 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| 3801 N CAMPBELL AVE LLC | AZ | 1426 | N/A | 1974 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| ACME QUALITY PAINT COMPANY | SC | 10864 | N/A | 1971 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| AIKEN BUILDERS SUPPLY | SC | 10865 | N/A | 1970 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| ALBANY AVE LIBRARY NKA HARTFORD CT PUB L | CT | 11405 | N/A | 1970 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| ALDEREGATE METHODIST CHURCH | SC | 6687 | N/A | 1958 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| AMERICAN DENTAL ASSOCIATION BUILDING | SD | 6665 | N/A | 1964 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| AMERICAN MEDICAL ASSOCIATION BUILDING | IL | 6661 | N/A | 1959 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| AMERICAN NATIONAL BANK & TRUST CO | VA | 11570 | N/A | 1971 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| AMERICAN RIVER HOSPITAL | NV | 10959 | N/A | 1973 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| ANDERSON MEMORIAL HOSPITAL | SC | 11008 | N/A | 1972 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| ANDERSON, STEWART F | WV | 11172 | N/A | 1971 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-5**
**CLAIMS BARRED BY STATUTES OF REPOSE**

| Claimant Name | Property State | Claim Number | Claim Amount** | Earliest Date of Substantial Completion or Installation | Reason for Proposed Disallowance |
|---|---|---|---|---|---|
| APARTMENTS FOR THE ELDERLY | VA | 11569 | N/A | 1971 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| ARLINGTON HEIGHTS RACETRACK | IL | 11184 | N/A | 1968 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| ARLINGTON HOSPITAL | VA | 11567 | N/A | 1960 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| ARLINGTON HOSPITAL ADDITION | VA | 11568 | N/A | 1963 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| ARNOLD & DOBSON SUPPLY COMPANY | SC | 10866 | N/A | 1962 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| ATLANTA WEST HOSPITAL | GA | 11548 | N/A | 1972 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| AUDY HOME | IL | 11156 | N/A | 1971 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| AUGUSTANA LUTHERAN HOME | MN | 11424 | N/A | 1971 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| AURORA INVESTMENTS | MN | 11276 | N/A | 1978 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| AVERY LUMBER COMPANY | SC | 10867 | N/A | 1973 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| BALLANTRAE ASSOCIATES | MN | 11281 | N/A | 1971 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| BALLARD-RICE PRESTRESS | SC | 10868 | N/A | 1962 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| BANK OF ASHEVILLE | NC | 11590 | N/A | 1972 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| BANKERS LIFE BUILDING | IA | 11064 | N/A | 1972 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| BAPTIST HOSPITAL | TN | 10535 | N/A | 1967 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| BARNHART, JANE A | NV | 3343 | N/A | 1970 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-5**
**CLAIMS BARRED BY STATUTES OF REPOSE**

| Claimant Name | Property State | Claim Number | Claim Amount** | Earliest Date of Substantial Completion or Installation | Reason for Proposed Disallowance |
|---|---|---|---|---|---|
| BATESVILLE SECURITY BANK | MS | 11503 | N/A | 1972 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| BELK DEPARTMENT STORE | SC | 6685 | N/A | 1972 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| BENEFIT TRUST | IL | 11155 | N/A | 1963 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| BENJAMIN PARKWAY BRANCH GREENSBORO LIBRA | NC | 11589 | N/A | 1969 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| BEREA INDUSTRIAL PARK | SC | 10870 | N/A | 1972 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| BERGDORF BUILDING | CT | 11027 | N/A | 1969 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| BETHESADA HOSPITAL | MN | 10523 | N/A | 1966 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| BIG STONE GENERAL HOSPITAL | VA | 11458 | N/A | 1972 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| BLUE CROSS BLUE SHIELD BUILDING | NC | 11095 | N/A | 1971 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| BLUE CROSS BLUE SHIELD BUILDING | KS | 11119 | N/A | 1967 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| BLUE CROSS BUILDING | NC | 10974 | N/A | 1970 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| BLUE CROSS BUILDING | CT | 11126 | N/A | 1970 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| BONITZ INSULATING COMPANY | SC | 10871 | N/A | 1972 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| BRITTS STORE - MIRACLE MALL | TN | 10536 | N/A | 1970 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| BROOKDALE SHOPPING CENTER | MN | 11425 | N/A | 1966 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| BROWN, ERMALINE REGISTER | VA | 4379 | N/A | 1959 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-5**
**CLAIMS BARRED BY STATUTES OF REPOSE**

| Claimant Name | Property State | Claim Number | Claim Amount** | Earliest Date of Substantial Completion or Installation | Reason for Proposed Disallowance |
|---|---|---|---|---|---|
| BUETOWS OFFICE BUILDING | MN | 10587 | N/A | 1971 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| BUILDERS WHOLESALE INC | SC | 10872 | N/A | 1972 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| BULLOCH MEMORIAL HOSPITAL | GA | 6753 | N/A | 1966 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| BYARS MACHINE COMPANY | SC | 10873 | N/A | 1973 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| C.B. ASKINS CONSTRUCTION COMPANY | SC | 10874 | N/A | 1970 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| C.L. CANNON & SONS | SC | 10875 | N/A | 1972 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| C.L. DUFFIE PAINTING INC. | SC | 10876 | N/A | 1971 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| CAPITAL STREET APARTMENT | CT | 11057 | N/A | 1970 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| CARILION ROANOKE MEMORIAL HOSPITAL | VA | 6610 | N/A | 1969 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| CAROLINA COUNTRY CLUB | NC | 11588 | N/A | 1973 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| CAROLINA DRYWALL INSURANCE COMPANY | SC | 10877 | N/A | 1973 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| CAROLINA MOTOR INN | SC | 10878 | N/A | 1973 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| CAROTEX INDUSTRIAL SUPPLY | SC | 10879 | N/A | 1973 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| CARSON PIELE SCOTT STORE | IL | 11555 | N/A | 1970 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| CARTER COUNTY HOSPITAL - ADDITION | TN | 10519 | N/A | 1966 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |

**Page 4 of 28**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-5**
**CLAIMS BARRED BY STATUTES OF REPOSE**

| Claimant Name | Property State | Claim Number | Claim Amount** | Earliest Date of Substantial Completion or Installation | Reason for Proposed Disallowance |
|---|---|---|---|---|---|
| CASCADES CRAB HOUSE | VA | 6860 | N/A | 1968 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| CASCADES INN | VA | 6865 | N/A | 1968 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| CATERPILLAR TRACTOR CO | IL | 11553 | N/A | 1967 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| CENTRAL CONCRETE & PLASTER COMPANY | SC | 10880 | N/A | 1970 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| CENTRAL ROOFING & SUPPLY COMPANY | SC | 10881 | N/A | 1972 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| CENTURY CENTER BUILDING | GA | 11549 | N/A | 1970 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| CHANCELLOR MANOR | MN | 11283 | N/A | 1972 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| CHAPIN LUMBER COMPANY | SC | 10882 | N/A | 1971 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| CHARLESTON NATIONAL BANK PLAZA | WV | 11411 | N/A | 1968 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| CHICAGO HISTORICAL SOCIETY | IL | 11104 | N/A | 1970 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| CHURCH OF ST JOSEPH | MN | 4075 | N/A | 1954 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| CHURCH OF ST LEO THE GREAT | MN | 6935 | N/A | 1954 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| CITIZEN`S NATIONAL BANK | RI | 10529 | N/A | 1970 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| CITY AUDITORIUM | MS | 11410 | N/A | 1967 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| CITY COMPLEX | SC | 10742 | N/A | 1971 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |

**Page 5 of 28**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-5**
**CLAIMS BARRED BY STATUTES OF REPOSE**

| Claimant Name | Property State | Claim Number | Claim Amount** | Earliest Date of Substantial Completion or Installation | Reason for Proposed Disallowance |
|---|---|---|---|---|---|
| CITY NATIONAL BANK | WV | 11412 | N/A | 1971 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| CITY OF BARNESVILLE | MN | 6936 | N/A | 1950 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| CITY OF PHOENIX | AZ | 5651 | N/A | 1959 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| CITY OF PHOENIX | AZ | 5652 | N/A | 1963 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| CITY OF PHOENIX | AZ | 5653 | N/A | 1962 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| CITY OF PHOENIX | AZ | 5654 | N/A | 1971 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| CITY OF PHOENIX | AZ | 5655 | N/A | 1960 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| CITY OF PHOENIX | AZ | 6065 | N/A | 1970 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| CITY OF TUCSON | AZ | 5645 | N/A | 1958 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| CITY OF TUCSON | AZ | 5646 | N/A | 1969 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| CITY OF TUCSON | AZ | 5647 | N/A | 1968 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| CITY OF TUCSON | AZ | 5648 | N/A | 1969 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| CITY OF TUCSON | AZ | 5650 | N/A | 1966 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| CIVIC CENTER | AZ | 11114 | N/A | 1971 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| CIVIC CENTER AUDITORIUM | MN | 10525 | N/A | 1966 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| CNA BUILDING | IL | 11530 | N/A | 1972 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-5**
**CLAIMS BARRED BY STATUTES OF REPOSE**

| Claimant Name | Property State | Claim Number | Claim Amount** | Earliest Date of Substantial Completion or Installation | Reason for Proposed Disallowance |
|---|---|---|---|---|---|
| COLLOSEUM MOTOR INN | SC | 10844 | N/A | 1972 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| COLOM, WILBUR | MS | 11304 | N/A | 1972 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| COLONIAL VILLAGE | MN | 11280 | N/A | 1972 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| COLUMBIA MOTOR INN | SC | 10845 | N/A | 1973 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| COLUMBIA PLASTERING COMPANY | SC | 10846 | N/A | 1970 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| COMMERCE STATE BANK | KS | 11716 | N/A | 1971 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| COMMUNITY CENTER CONGREGATION BETH ISRAE | SC | 6684 | N/A | 1958 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| COMPUTER OFFICE BUILDING | NC | 11587 | N/A | 1971 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| CONCORD HOSPITAL | NH | 10510 | N/A | 1971 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| CONCORD HOSPITAL | NH | 10759 | N/A | 1971 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| CONGREGATION B NAI JEHOSHUA BETH ELOHIM | IL | 6602 | N/A | 1969 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| CONNECTICUT HISTORICAL SOCIETY | CT | 11044 | N/A | 1970 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| CONTINENTAL GEORGIA PARTNERS LTD | GA | 4700 | N/A | 1973 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| CONVENTION HALL | TN | 11563 | N/A | 1972 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| CORNELL ARMS APARTMENT | SC | 10847 | N/A | 1930 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-5**
**CLAIMS BARRED BY STATUTES OF REPOSE**

| Claimant Name | Property State | Claim Number | Claim Amount** | Earliest Date of Substantial Completion or Installation | Reason for Proposed Disallowance |
|---|---|---|---|---|---|
| CORPORATE PLACE | IA | 11063 | N/A | 1973 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| COVIL INSULATION COMPANY | SC | 10848 | N/A | 1972 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| CREST USD 479 | KS | 1899 | N/A | 1964 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| CROMER & SULLIVAN CONSTRUCTION COMPANY | SC | 10849 | N/A | 1973 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| DALE SPICER HOSPITAL JOB | WV | 11413 | N/A | 1972 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| DAVIS, DR JOHN ROBERT | MS | 10579 | N/A | 1957 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| DEACONESS HOSPITAL | MN | 10524 | N/A | 1966 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| DES MOINES SAVINGS & LOAN | IA | 11152 | N/A | 1973 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| DOCTOR`S BUILDING | IL | 11072 | N/A | 1970 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| DODGE COUNTY HOSPITAL JOB | GA | 11550 | N/A | 1970 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| DOLESE BROTHERS MAIN OFFICE | KS | 6732 | N/A | 1969 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| DRAYMORE MANUFACTURING CO | NC | 11586 | N/A | 1972 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| DUANE ARNOLD ENERGY CENTER | IA | 11040 | N/A | 1971 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| DUFFIE PAINT COMPANY | SC | 10851 | N/A | 1970 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| DUKE POWER CO | NC | 11585 | N/A | 1971 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| DULETH ARENA AND AUDITORIUM | MN | 10527 | N/A | 1961 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-5**
**CLAIMS BARRED BY STATUTES OF REPOSE**

| Claimant Name | Property State | Claim Number | Claim Amount** | Earliest Date of Substantial Completion or Installation | Reason for Proposed Disallowance |
|---|---|---|---|---|---|
| E H COON COMPANY | CT | 11059 | N/A | 1969 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| EASTSIDE FINANCIAL CENTER | KS | 11715 | N/A | 1972 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| EDEN PARK NURSING HOME | VT | 11429 | N/A | 1971 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| ELKS COUNTRY CLUB | NC | 11584 | N/A | 1970 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| ELLIOTT HOSPITAL | NH | 11579 | N/A | 1971 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| EMPLOYERS MUTUAL INSURANCE COMPANY | IA | 11150 | N/A | 1970 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| EQUINOX PROPERTIES | MN | 11277 | N/A | 1971 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| FARM BUREAU INSURANCE BUILDING | KS | 10518 | N/A | 1971 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| FEDELITY NATIONAL BANK | VA | 11457 | N/A | 1972 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| FIRST BAPTIST CHURCH | SC | 6683 | N/A | 1965 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| FIRST CITIZENS BANK TRUST COMPANY | NC | 6703 | N/A | 1961 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| FIRST FEDERAL SAVINGS LOAN BANK BUILDING | SC | 10869 | N/A | 1972 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| FIRST MEMPHIS PLAZA | TN | 10966 | N/A | 1972 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| FIRST NATIONAL BANK | AZ | 10727 | N/A | 1968 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| FIRST NATIONAL BANK | AZ | 10728 | N/A | 1971 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-5**
**CLAIMS BARRED BY STATUTES OF REPOSE**

| Claimant Name | Property State | Claim Number | Claim Amount** | Earliest Date of Substantial Completion or Installation | Reason for Proposed Disallowance |
|---|---|---|---|---|---|
| FIRST NATIONAL BANK | VA | 11456 | N/A | 1972 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| FIRST NATIONAL BANK BUILDING | KS | 10517 | N/A | 1971 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| FIRST NATIONAL BANK BUILDING | IL | 6710 | N/A | 1968 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| FIRST NATIONAL BANK JOB | GA | 11551 | N/A | 1970 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| FIRST PRESBYTERIAN CHURCH | MN | 12780 | N/A | 1960 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| FIRST UNITED METHODIST CHURCH | MN | 6932 | N/A | 1954 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| FLAT TOP NATIONAL BANK | WV | 11566 | N/A | 1972 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| FORD CITY BANK ADDITION | IL | 11069 | N/A | 1970 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| FOUNDERS PLAZA | CT | 10762 | N/A | 1970 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| FOXRIDGE OFFICE BUILDING | KS | 10516 | N/A | 1971 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| FRANK ULMER LUMBER COMPANY | SC | 10852 | N/A | 1971 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| FREINDSHIP MANOR | VA | 11455 | N/A | 1973 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| GA FARM BUREAU BUILDING | GA | 11552 | N/A | 1970 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| GANT SHIRT COMPANY | CT | 11149 | N/A | 1970 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| GATEWAY INVESTORS INC | MN | 11282 | N/A | 1974 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| GATEWAY PLAZA | IL | 11531 | N/A | 1970 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-5**
**CLAIMS BARRED BY STATUTES OF REPOSE**

| Claimant Name | Property State | Claim Number | Claim Amount** | Earliest Date of Substantial Completion or Installation | Reason for Proposed Disallowance |
|---|---|---|---|---|---|
| GENERAL ELECTRIC PLANT | SC | 10853 | N/A | 1970 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| GILA COUNTY HOSPITAL | AZ | 10993 | N/A | 1971 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| GLIDDEN COMPANY | SC | 10854 | N/A | 1973 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| GOOD SAMARITAN HOSPITAL | AZ | 11251 | N/A | 1967 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| GREAT PLAINS INSURANCE COMPANY | WY | 11246 | N/A | 1964 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| H. CARR COMPANY | RI | 10530 | N/A | 1971 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| HARRAH`S RESORT HOTEL COMPLEX | NV | 10509 | N/A | 1971 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| HARRIS TRUST BANK | IL | 10744 | N/A | 1978 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| HARRY C LEVY GARDERS | NV | 11572 | N/A | 1967 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| HARTFORD HOSPITAL MAIN BLDG & WINGS A E | CT | 6620 | N/A | 1937 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| HASTINS NATIONAL BANK | MN | 6717 | N/A | 1956 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| HEALTH CENTER | NV | 11385 | N/A | 1972 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| HINTZ ROAD PARTNERSHIP | IL | 6621 | N/A | 1955 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| HINTZ ROAD PARTNERSHIP | IL | 6622 | N/A | 1955 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| HINTZ ROAD PARTNERSHIP | IL | 6623 | N/A | 1955 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-5**
**CLAIMS BARRED BY STATUTES OF REPOSE**

| Claimant Name | Property State | Claim Number | Claim Amount** | Earliest Date of Substantial Completion or Installation | Reason for Proposed Disallowance |
|---|---|---|---|---|---|
| HO, JEFFREY DOUGLAS | MN | 1423 | N/A | 1965 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| HOLIDAY INN | IA | 11613 | N/A | 1971 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| HOLIDAY INN | SD | 11616 | N/A | 1971 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| HOLLINGSWORTH, JR, TIM E | WV | 10753 | N/A | 1972 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| HOLY FAMILY VILLA | IL | 6849 | N/A | 1959 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| HOLY FAMILY VILLA | IL | 6908 | N/A | 1959 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| HOMESTEAD HOTEL | VA | 6691 | N/A | 1968 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| HOMESTEAD LAUNDRY | VA | 6862 | N/A | 1968 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| HOSPITAL CORP. OF AMERICA | TN | 10521 | N/A | 1966 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| HOSPITAL IN CARROLL | IA | 11125 | N/A | 1970 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| HYATT HOTELS CORPORATION ETC | IL | 9901 | N/A | 1973 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| HYATT HOTELS CORPORATION ETC | IL | 9902 | N/A | 1971 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| HYATT HOTELS CORPORATION ETC | GA | 9917 | N/A | 1967 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| HYATT HOTELS CORPORATION ETC | TN | 9922 | N/A | 1972 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| I C I OF AMERICA BUILDING | VA | 11454 | N/A | 1971 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| IBM OFFICE BUILDING | IL | 11532 | N/A | 1970 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-5**
**CLAIMS BARRED BY STATUTES OF REPOSE**

| Claimant Name | Property State | Claim Number | Claim Amount** | Earliest Date of Substantial Completion or Installation | Reason for Proposed Disallowance |
|---|---|---|---|---|---|
| IBM OFFICE BUILDING | CT | 11537 | N/A | 1970 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| ILLINOIS MASONIC HOSPITAL | IL | 11234 | N/A | 1970 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| ILLINOIS UNION BLDG ILLINOIS UNION BOOKS | IL | 6720 | N/A | 1963 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| INTERNATIONAL HOTEL | NV | 6894 | N/A | 1969 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| J.E. GRAMBLING BUILDING SUPPLY | SC | 10855 | N/A | 1972 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| J.T. ROBERTSON - SOUTHERN COATING & CHEM | SC | 10856 | N/A | 1971 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| JACKSON STORAGE WAREHOUSE JACKSON MOVING | IL | 6716 | N/A | 1928 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| JENNY EDMUNDSON HOSPITAL | IA | 11120 | N/A | 1971 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| JENSEN SALSRER LAE ADDITION | KS | 10515 | N/A | 1971 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| JOHN HANCOCK CENTER | IL | 6628 | N/A | 1970 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| JOHN J. RILEY & SONS | SC | 10857 | N/A | 1971 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| KINGS DAUGHTER HOSPITAL | MS | 11407 | N/A | 1967 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| KINGS MOUNTAIN HOSPITAL | NC | 11173 | N/A | 1969 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| KIRN MEMORIAL LIBRARY | VA | 6848 | N/A | 1962 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| L. ROY OWEN PLASTERING COMPANY | SC | 10858 | N/A | 1967 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |

**Page 13 of 28**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-5**
**CLAIMS BARRED BY STATUTES OF REPOSE**

| Claimant Name | Property State | Claim Number | Claim Amount** | Earliest Date of Substantial Completion or Installation | Reason for Proposed Disallowance |
|---|---|---|---|---|---|
| LAKE REGION HEALTHCARE CORPORATION | MN | 6750 | N/A | 1967 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| LAMB YOUNG JONES OFFICE BUILDING | SC | 10859 | N/A | 1972 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| LANDMARK HOTEL | SC | 10860 | N/A | 1973 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| LARGO PROPERTIES | CT | 11146 | N/A | 1970 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| LASALLE HOTEL | IL | 6709 | N/A | 1947 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| LINCOLN LANES BOWLING ALLEY | IL | 6738 | N/A | 1957 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| LOCKHEED MARTIN BUILDING 400 | VA | 10741 | N/A | 1971 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| LUTHERAN SOUTH HOSPITAL | IL | 11067 | N/A | 1970 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| MACEY`S INDIAN SPRINGS SHOPPING CENTER | KS | 10514 | N/A | 1970 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| MAINTENANCE SHOPS | VA | 6863 | N/A | 1968 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| MAJOR LEAGHE SHOPPING CENTER | MN | 11426 | N/A | 1972 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| MARGARET PARDEE HOSPITAL | NC | 10675 | N/A | 1972 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| MARICOPA COUNTY ARIZONA | AZ | 6068 | N/A | 1963 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| MARICOPA COUNTY ARIZONA | AZ | 6069 | N/A | 1968 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| MARICOPA COUNTY ARIZONA | AZ | 6070 | N/A | 1969 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |

**Page 14 of 28**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-5**
**CLAIMS BARRED BY STATUTES OF REPOSE**

| Claimant Name | Property State | Claim Number | Claim Amount** | Earliest Date of Substantial Completion or Installation | Reason for Proposed Disallowance |
|---|---|---|---|---|---|
| MARICOPA COUNTY ARIZONA | AZ | 6071 | N/A | 1960 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| MARICOPA COUNTY ARIZONA | AZ | 6072 | N/A | 1973 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| MARICOPA COUNTY ARIZONA | AZ | 6073 | N/A | 1963 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| MARICOPA COUNTY ARIZONA | AZ | 6074 | N/A | 1963 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| MARINE RESEARCH BUILDING | SC | 10861 | N/A | 1971 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| MARQUETTE NATIONAL BANK | MN | 11604 | N/A | 1958 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| MARTHA WASHINGTON HOSPITAL | IL | 10984 | N/A | 1970 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| MARTIN PAINT & SUPPLY COMPANY | SC | 10862 | N/A | 1970 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| MARY BLACK HOSPITAL | SC | 10863 | N/A | 1973 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| MARY WASHINGTON HOSPITAL SELF CARE UNIT | VA | 11484 | N/A | 1971 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| MCCADDEN, LUCILLE RICKS | NC | 9803 | N/A | 1970 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| MCCORMICK PLACE | IL | 6736 | N/A | 1969 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| MCCRORY SUMMWALT CONSTRUCTION COMPANY | SC | 10834 | N/A | 1973 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| MEDICAL CENTER | VT | 11450 | N/A | 1970 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| MEDICAL PARK HOSPITAL | NC | 6702 | N/A | 1970 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-5**
**CLAIMS BARRED BY STATUTES OF REPOSE**

| Claimant Name | Property State | Claim Number | Claim Amount** | Earliest Date of Substantial Completion or Installation | Reason for Proposed Disallowance |
|---|---|---|---|---|---|
| MEDI-CENTER BUILDING | SC | 10835 | N/A | 1967 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| MEMORIAL UNITED METHODIST CHURCH | VA | 6690 | N/A | 1957 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| MERCHANDISE MART PLAZA | IL | 11533 | N/A | 1968 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| MERCHANT`S NATIONAL BANK | KS | 10513 | N/A | 1964 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| MERCY HOSPITAL | NC | 10674 | N/A | 1970 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| METHODIST HOSPITAL | MN | 10590 | N/A | 1961 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| MGM GRAND HOTEL | NV | 10956 | N/A | 1972 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| MID CONTINENT BLDG | TN | 11557 | N/A | 1966 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| MINNESOTA CHURCH CENTER FNA MINNESOTA PR | MN | 6719 | N/A | 1965 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| MONTGOMERY HOSPITAL | WV | 11414 | N/A | 1972 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| MONTGOMERY MEMORIAL HOSPITAL | NC | 10673 | N/A | 1970 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| MONTGOMERY WARD RANDHURST SHOPPING CENTE | IL | 11556 | N/A | 1970 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| MONUMENTAL OFFICE BLDG VENETIAN MON COMP | IL | 6735 | N/A | 1957 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| MOORE, PHILLIP SHAWN | NC | 14400 | N/A | 1989 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| MOUNTAIN CITY HOSPITAL ADDITION | TN | 11724 | N/A | 1971 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-5**
**CLAIMS BARRED BY STATUTES OF REPOSE**

| Claimant Name | Property State | Claim Number | Claim Amount** | Earliest Date of Substantial Completion or Installation | Reason for Proposed Disallowance |
|---|---|---|---|---|---|
| MYRTLE BEACH LUMBER COMPANY | SC | 10836 | N/A | 1972 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| NATIONAL BANK BUILDING | TN | 11722 | N/A | 1970 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| NATIONAL BANK OF COMMERCE | MS | 11409 | N/A | 1972 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| NATIONAL DISTILLERS CHEMICAL COMPANY | TN | 11571 | N/A | 1968 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| NAUGATUCK VALLEY MALL | CT | 6600 | N/A | 1969 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| NCNB BUILDING JOB J 5028 | NC | 11564 | N/A | 1972 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| NEW BRITAIN GENERAL HOSPITAL | CT | 11145 | N/A | 1970 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| NEW BRITAIN HERALD | CT | 11103 | N/A | 1970 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| NEW HANOVER MEMORIAL HOSPITAL | NC | 10672 | N/A | 1954 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| NINE STORY OFFICE BUILDING | IL | 10756 | N/A | 1970 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| NORFOLK CIRCUIT COURT | VA | 6853 | N/A | 1965 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| NORFOLK CITY HALL | VA | 6851 | N/A | 1965 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| NORFOLK PUBLIC HEALTH BUILDING | VA | 6847 | N/A | 1968 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| NORTHEAST UTILITIES-CONN. LIGHT & POWER | CT | 11056 | N/A | 1969 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| NORTHSHORE COUNTRY CLUB CLUBHOUSE | IL | 6751 | N/A | 1964 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-5**
**CLAIMS BARRED BY STATUTES OF REPOSE**

| Claimant Name | Property State | Claim Number | Claim Amount** | Earliest Date of Substantial Completion or Installation | Reason for Proposed Disallowance |
|---|---|---|---|---|---|
| NORTHWEST COMMUNITY HOSPITAL | IL | 6734 | N/A | 1963 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| NORTHWESTERN BANK BUILDING | NC | 11583 | N/A | 1971 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| NORTHWESTERN DISTRICT HOSPITAL | NC | 10671 | N/A | 1971 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| NORTHWESTERN NATIONAL BANK | SD | 11723 | N/A | 1966 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| NOWAK, ROBERT | IL | 5149 | N/A | 1977 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| NUGENT IMPORT MOTORS | IL | 11529 | N/A | 1967 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| O`HARA APARTMENT | SC | 10837 | N/A | 1972 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| OAK GROVE LLC | MN | 11278 | N/A | 1971 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| OAK RIDGE TEXTILES | NC | 11582 | N/A | 1970 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| OFFICE SERVICE CTR UNITED FUEL GAS CO | WV | 11705 | N/A | 1969 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| OHIO VALLEY GENERAL HOSPITAL-NEW ADM BL | WV | 11181 | N/A | 1971 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| OHIO VALLEY GENERAL HOSPITAL-NEW ADM BL | WV | 11182 | N/A | 1971 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| OHIO VALLEY GENERAL HOSPITAL-NEW ED BLD | WV | 11258 | N/A | 1971 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| OLD PURCHASING WAREHOUSE | VA | 6864 | N/A | 1968 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| PALOS HOSPITAL | IL | 11066 | N/A | 1970 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-5**
**CLAIMS BARRED BY STATUTES OF REPOSE**

| Claimant Name | Property State | Claim Number | Claim Amount** | Earliest Date of Substantial Completion or Installation | Reason for Proposed Disallowance |
|---|---|---|---|---|---|
| PATTERSON, PAUL | VA | 1428 | N/A | 1957 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| PAVILLION CENTER | VT | 10752 | N/A | 1970 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| PEE DEE BUILDERS SUPPLY | SC | 10838 | N/A | 1970 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| PEOPLES PLAZA | SC | 10839 | N/A | 1972 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| PIEDMONT TRUST BANK | VA | 10528 | N/A | 1972 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| PLANTERS BANK & TRUST | MS | 11408 | N/A | 1969 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| POWER HOUSE | VA | 6861 | N/A | 1968 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| PROVIDENT LIFE ACCIDENT INSURANCE COMPAN | TN | 6693 | N/A | 1970 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| PUBLIC SAFETY BUILDING | VA | 6852 | N/A | 1965 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| R H GARVEY BUILDING | KS | 6752 | N/A | 1965 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| R&G PAINT COMPANY | SC | 10840 | N/A | 1973 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| R.I. TRUST NATIONAL BANK BLDG. | RI | 10532 | N/A | 1972 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| RALEIGH SAVINGS & LOAN | NC | 11581 | N/A | 1973 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| REHABILITATION & DIAGNOSTIC CENTER | CT | 11062 | N/A | 1970 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| RENEWAL SHOPPING MALL | VT | 11718 | N/A | 1969 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-5**
**CLAIMS BARRED BY STATUTES OF REPOSE**

| Claimant Name | Property State | Claim Number | Claim Amount** | Earliest Date of Substantial Completion or Installation | Reason for Proposed Disallowance |
|---|---|---|---|---|---|
| RENEWAL SHOPPING MALL BLDG 2 BURLINGTON | VT | 11717 | N/A | 1969 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| RHODE ISLAND HOSPITAL | RI | 10531 | N/A | 1972 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| RICHLAND COUNTY HOSPITAL | SC | 10841 | N/A | 1970 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| RISDAL, EDDIE CHARLES | IA | 1871 | N/A | 1955 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| RIVERGATE MALL | TN | 11720 | N/A | 1970 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| RIVERSIDE REGIONAL MEDICAL CENTER | VA | 6689 | N/A | 1963 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| ROANOKE CIVIC CENTER | VA | 11453 | N/A | 1970 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| ROGERSVILLE HOSPITAL LEARNING RESOURCE C | TN | 11721 | N/A | 1966 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| ROPER HOSPITAL | SC | 10842 | N/A | 1973 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| RUSS, CLARKE | VA | 5580 | N/A | 1974 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| RUTLEDGE TOWER | SC | 6682 | N/A | 1971 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| SACTO CONV. CENTER | NV | 10958 | N/A | 1971 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| SALVATION ARMY CHAPEL | NC | 6700 | N/A | 1961 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| SAUDER LYGRISSE G M C BUILDING | KS | 6855 | N/A | 1967 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| SCOPE BUILDING JOB | VA | 6688 | N/A | 1970 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-5**
**CLAIMS BARRED BY STATUTES OF REPOSE**

| Claimant Name | Property State | Claim Number | Claim Amount** | Earliest Date of Substantial Completion or Installation | Reason for Proposed Disallowance |
|---|---|---|---|---|---|
| SCOTT COUNTY FAMILY Y | IA | 7761 | N/A | 1963 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| SEARS ROEBUCK | SD | 11490 | N/A | 1961 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| SEARS ROEBUCK | IA | 11499 | N/A | 1971 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| SEARS ROEBUCK | MN | 11502 | N/A | 1961 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| SEARS ROEBUCK | NC | 11516 | N/A | 1973 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| SEARS ROEBUCK | NC | 11517 | N/A | 1971 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| SECURITY BENEFIT LIFE INSURANCE CO | KS | 11521 | N/A | 1971 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| SECURITY NATIONAL BANK | NV | 10957 | N/A | 1971 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| SHELBY COUNTY HEALTH CENTER | TN | 11460 | N/A | 1972 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| SHENANDOAH BAPTIST CHURCH | VA | 11452 | N/A | 1973 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| SHERWIN WILLIAMS PAINT STORE | SC | 10843 | N/A | 1973 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| SILVER SANDS HOTEL | SC | 10923 | N/A | 1956 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| SIOUX VALLEY HOSPITAL | SD | 11447 | N/A | 1971 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| SMITH PLASTERING COMPANY | SC | 10924 | N/A | 1972 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| SOUTH CAROLINA NATIONAL BANK BUILDING | SC | 10925 | N/A | 1970 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-5**
**CLAIMS BARRED BY STATUTES OF REPOSE**

| Claimant Name | Property State | Claim Number | Claim Amount** | Earliest Date of Substantial Completion or Installation | Reason for Proposed Disallowance |
|---|---|---|---|---|---|
| SOUTH PARK SHOPPING CENTER | NC | 11580 | N/A | 1969 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| SOUTHERN NEW ENGLAND TELEPHONE & TELEGRA | CT | 10664 | N/A | 1968 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| SOUTHERN NEW ENGLAND TELEPHONE COMPANY | CT | 11061 | N/A | 1969 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| SPADAFORA, ALLENE | UT | 2672 | N/A | 1950 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| ST FRANCIS HOSPITAL | CT | 14409 | N/A | 1970 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| ST LUKE S METHODIST HOSPITAL | IA | 6666 | N/A | 1967 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| ST MARY S HOSPITAL | VA | 6679 | N/A | 1969 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| ST PAUL UNITED CHURCH OF CHRIST | IL | 2442 | N/A | 1959 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| ST. ANTHONY`S HOSPITAL | IA | 11151 | N/A | 1950 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| ST. FRANCIS HOSPITAL | SC | 10926 | N/A | 1970 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| ST. LUKE`S HOSPITAL | MN | 10526 | N/A | 1952 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| ST. LUKE`S HOSPITAL | IA | 11249 | N/A | 1970 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| ST. MARY`S HOSPITAL | WV | 10746 | N/A | 1971 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| ST. MARY`S HOSPITAL | NV | 10955 | N/A | 1972 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| STADIUM IN STORM LAKE | IA | 11154 | N/A | 1970 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-5**
**CLAIMS BARRED BY STATUTES OF REPOSE**

| Claimant Name | Property State | Claim Number | Claim Amount** | Earliest Date of Substantial Completion or Installation | Reason for Proposed Disallowance |
|---|---|---|---|---|---|
| STADIUM IN STORM LAKE | IA | 11154 | N/A | 1970 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| STAGECOACH APARTMENTS LLC | MN | 11279 | N/A | 1972 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| STATE OF ARIZONA | AZ | 12692 | N/A | 1959 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| STATE OF ARIZONA | AZ | 12693 | N/A | 1959 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| STATE OF ARIZONA | AZ | 12694 | N/A | 1971 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| STATE OF ARIZONA | AZ | 12695 | N/A | 1958 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| STATE OF ARIZONA | AZ | 12696 | N/A | 1973 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| STATE OF ARIZONA | AZ | 12697 | N/A | 1962 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| STATE OF ARIZONA | AZ | 12698 | N/A | 1962 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| STATE OF ARIZONA | AZ | 12699 | N/A | 1962 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| STATE OF ARIZONA | AZ | 12720 | N/A | 1962 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| STATE OF ARIZONA | AZ | 12721 | N/A | 1965 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| STATE OF CONNECTICUT - DEPT. PUBLIC WORK | CT | 12681 | N/A | 1968 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| STATE OF CONNECTICUT - DEPT. PUBLIC WORK | CT | 12682 | N/A | 1959 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| STOCKTON CITY LIBRARY | NV | 11386 | N/A | 1964 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-5**
**CLAIMS BARRED BY STATUTES OF REPOSE**

| Claimant Name | Property State | Claim Number | Claim Amount** | Earliest Date of Substantial Completion or Installation | Reason for Proposed Disallowance |
|---|---|---|---|---|---|
| THE CHURCH OF ST HELENA OF MINNEAPOLIS | MN | 3512 | N/A | 1954 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| THE CHURCH OF ST LUKE | MN | 6934 | N/A | 1951 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| THE CHURCH OF THE MOST HOLY REDEEMER | MN | 6933 | N/A | 1954 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| THE EQUITABLE BUILDING | GA | 6638 | N/A | 1966 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| THE FRANKLIN LIFE INSURANCE CO | IL | 6733 | N/A | 1965 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| THE HOMESTEAD COTTEGES | VA | 6846 | N/A | 1968 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| THE HOMESTEAD SPA | VA | 6859 | N/A | 1968 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| THE MAY DEPARTMENT STORE CO LANDMKARK | VA | 6789 | N/A | 1965 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| THE MAY DEPARTMENT STORE CO TYSONS CORNE | VA | 6792 | N/A | 1968 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| THE MAY DEPARTMENT STORE CO WARWICK | RI | 6783 | N/A | 1970 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| THE PRUDENTIAL INSURANCE COMPANY | GA | 6945 | N/A | 1970 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| THE PRUDENTIAL INSURANCE COMPANY OF AMER | MN | 6946 | N/A | 1958 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| THE PRUDENTIAL INSURANCE COMPANY OF AMER | MN | 6947 | N/A | 1971 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-5**

**CLAIMS BARRED BY STATUTES OF REPOSE**

| Claimant Name | Property State | Claim Number | Claim Amount** | Earliest Date of Substantial Completion or Installation | Reason for Proposed Disallowance |
|---|---|---|---|---|---|
| THE PRUDENTIAL INSURANCE COMPANY OF AMER | GA | 6948 | N/A | 1972 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| THE WESTERLY HOSPITAL | RI | 6842 | N/A | 1959 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| THIRD PRESBYTERIAN CHURCH | IL | 6615 | N/A | 1960 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| TRENTY ATHLETIC CENTER | CT | 11060 | N/A | 1969 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| TRENTY ATHLETIC CENTER | CT | 11060 | N/A | 1969 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| TRINITY BAPTIST CHURCH | SC | 6686 | N/A | 1962 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| TRINITY METHODIST CHURCH | SC | 6681 | N/A | 1971 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| UNI INC JAMES EDWARD IDOINE PRESIDENT | AZ | 2570 | N/A | 1974 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| UNI INC JAMES EDWARD IDOINE PRESIDENT | AZ | 2571 | N/A | 1974 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| UNI INC JAMES EDWARD IDOINE PRESIDENT | AZ | 2572 | N/A | 1974 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| UNI INC JAMES EDWARD IDOINE PRESIDENT | AZ | 2573 | N/A | 1974 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| UNI INC JAMES EDWARD IDOINE PRESIDENT | AZ | 2574 | N/A | 1973 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| UNI INC JAMES EDWARD IDOINE PRESIDENT | AZ | 2575 | N/A | 1974 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| UNIFIED GOVERNMENT OF WYANDOTTE COUNTY K | KS | 11315 | N/A | 1970 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |

**Page 25 of 28**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-5**
**CLAIMS BARRED BY STATUTES OF REPOSE**

| Claimant Name | Property State | Claim Number | Claim Amount** | Earliest Date of Substantial Completion or Installation | Reason for Proposed Disallowance |
|---|---|---|---|---|---|
| UNIFIED GOVERNMENT OF WYANDOTTE COUNTY K | KS | 11317 | N/A | 1930 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| UNION BANK & TRUST | SD | 11448 | N/A | 1961 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| UNITED BANK | CT | 11180 | N/A | 1970 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| UNITED WAY BUILDING | VA | 11451 | N/A | 1970 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| VALLEY NATIONAL BANK | AZ | 10665 | N/A | 1960 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| VALLEY NATIONAL BANK | AZ | 10733 | N/A | 1972 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| VAN SMITH BUILDING MATERIAL | SC | 10927 | N/A | 1972 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| VERMILLION LIBRARY JOB | SD | 11449 | N/A | 1966 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| VICKSBURG MEMORIAL HOSPITAL | MS | 10702 | N/A | 1971 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| VILLAGE FAIR SHOPPING CENTER | MS | 11406 | N/A | 1971 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| VIRGINIA DEPT OF MENT OF MENTAL HEALTH | VA | 2946 | N/A | 1962 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| VIRGINIA DEPT OF MENTAL HEALTH | VA | 2942 | N/A | 1962 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| VIRGINIA DEPT OF MENTAL HEALTH | VA | 2944 | N/A | 1960 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| WACHOVIA BANK | NC | 10964 | N/A | 1963 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| WASHINGTON GAS & LIGHT | VA | 6756 | N/A | 1969 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-5**
**CLAIMS BARRED BY STATUTES OF REPOSE**

| Claimant Name | Property State | Claim Number | Claim Amount** | Earliest Date of Substantial Completion or Installation | Reason for Proposed Disallowance |
|---|---|---|---|---|---|
| WAUKEGAN LIBRARY | IL | 11068 | N/A | 1967 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| WAYNESBORO HOSPITAL ADDITION | TN | 11459 | N/A | 1971 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| WESLEY HOSPITAL ADDITION | KS | 10512 | N/A | 1972 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| WESTPORT OFFICE BLDG | CT | 11539 | N/A | 1970 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| WHITE PIGMENT CORP. | VT | 10751 | N/A | 1970 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| WICHITA MUNICIPAL AIRPORT | KS | 10511 | N/A | 1971 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| WIEBOLDTS STORE | IL | 11065 | N/A | 1972 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| WILDLIFE BUILDING-NEAR VPA COLISEUM | VA | 10591 | N/A | 1971 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| WILDLIFE BUILDING-NEAR VPA COLISEUM | VA | 10591 | N/A | 1971 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| WILLIAMSBURG COMMUNITY HOSPITAL | VA | 11430 | N/A | 1969 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| WOMEN S CLUB | VA | 6678 | N/A | 1957 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| WOOD COUNTY BANK | WV | 11255 | N/A | 1972 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| WOODCOCK PLASTERING COMPANY | SC | 10928 | N/A | 1962 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| WOODMERE APARTMENTS LLC | MN | 11284 | N/A | 1972 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| WYTHE COUNTY COMMUNITY HOSPITAL | VA | 6609 | N/A | 1970 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-5**
**CLAIMS BARRED BY STATUTES OF REPOSE**

| Claimant Name | Property State | Claim Number | Claim Amount** | Earliest Date of Substantial Completion or Installation | Reason for Proposed Disallowance |
|---|---|---|---|---|---|
| YANKTON HIGH SCHOOL HISTORIC DIST | SD | 6635 | N/A | 1928 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |
| YMCA | IA | 11153 | N/A | 1971 | Claim is barred because it was filed after the applicable Statute of Repose, calculated from the date of substantial completion or installation, had run. |

Total No. of Claims: 410

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.