# EXHIBIT F-1
## CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 10589 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12015 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12016 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12017 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12018 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12019 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12020 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12021 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12022 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12023 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12024 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12025 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12026 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12027 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12028 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12029 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12030 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12031 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12032 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12033 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12034 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12085 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12086 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12087 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12088 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12089 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12090 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12091 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12092 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12093 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12094 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12099 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12100 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12101 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12102 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12103 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12104 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12105 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12106 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |

**Page 3 of 102**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12107 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12108 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12109 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12110 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12111 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12112 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12113 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12114 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12115 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12116 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12117 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12118 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12119 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |

**Page 4 of 102**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12120 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12121 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12122 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12123 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12124 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12125 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12126 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12127 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12128 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12129 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12130 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12131 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12132 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12134 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12135 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12136 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12137 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12138 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12139 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12140 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12141 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12142 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12143 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12144 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12145 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12146 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |

**Page 6 of 102**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12147 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12148 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12149 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12150 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12151 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12152 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12153 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12154 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12155 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12156 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12157 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12158 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12159 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |

**Page 7 of 102**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12160 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12161 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12162 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12163 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12164 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12165 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12166 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12167 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12168 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12169 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12170 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12171 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12172 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |

**Page 8 of 102**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12173 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12174 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12175 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12176 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12177 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12178 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12179 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12180 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12181 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12182 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12183 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12184 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12185 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |

**Page 9 of 102**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12186 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12187 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12188 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12189 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12190 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12191 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12192 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12193 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12194 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12195 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12196 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12197 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12198 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |

**Page 10 of 102**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12199 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12200 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12201 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12202 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12203 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12204 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12205 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12206 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12207 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12208 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12209 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12210 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12211 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12212 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12213 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12214 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12215 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12216 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12217 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12218 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12219 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12220 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12221 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12222 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12223 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12224 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12225 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12226 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12227 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12228 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12229 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12230 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12231 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12232 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12233 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12234 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12235 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12236 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12237 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |

**Page 13 of 102**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12238 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12239 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12240 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12241 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12242 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12243 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12244 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12245 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12246 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12247 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12248 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12249 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12250 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12251 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12252 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12253 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12254 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12255 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12256 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12257 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12258 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12259 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12260 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12261 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12262 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12263 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |

**Page 15 of 102**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12264 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12265 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12266 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12267 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12268 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12269 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12270 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12271 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12272 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12273 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12274 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12275 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12276 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12277 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12278 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12279 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12280 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12281 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12282 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12283 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12284 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12285 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12286 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12287 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12288 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12289 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12290 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12364 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9840 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9841 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9843 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9844 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9845 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9846 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9847 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9848 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9849 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9850 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9851 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9852 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9853 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9854 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9855 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9856 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9857 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9858 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9859 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9860 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9861 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9862 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9863 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9864 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |

**Page 19 of 102**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9865 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9866 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9867 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9868 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9869 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9870 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9871 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9872 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9873 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9874 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9875 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9876 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9877 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |

**Page 20 of 102**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9878 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9879 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9880 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9881 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9882 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9883 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9884 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9885 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9886 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9887 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9890 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9891 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9892 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |

**Page 21 of 102**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9893 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9895 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9896 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9897 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9909 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9910 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10000 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10001 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10002 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10003 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10004 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10005 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10006 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10007 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10008 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10009 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10010 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10011 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10012 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10013 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10014 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10015 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10016 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10017 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10018 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10019 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10020 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10021 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10022 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10023 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10024 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10025 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10026 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10027 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10028 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10029 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10030 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10031 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10032 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |

**Page 24 of 102**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10033 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10034 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10035 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10036 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10037 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10038 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10039 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10040 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10041 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10042 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10043 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10044 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10045 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |

**Page 25 of 102**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10046 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10047 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10048 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10049 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10050 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10051 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10052 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10053 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10054 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10055 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10056 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10057 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10058 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10059 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10060 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10061 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10062 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10063 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10064 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10065 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10066 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10067 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10068 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10069 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10070 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10071 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10072 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10073 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10074 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10075 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10076 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10077 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10078 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10079 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10080 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10081 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10082 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10083 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10084 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |

**Page 28 of 102**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10085 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10086 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10087 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10088 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10089 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10090 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10091 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10092 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10093 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10094 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10095 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10096 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10097 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10098 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10099 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10100 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10101 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10102 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10103 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10104 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10105 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10106 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10107 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10108 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10109 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10110 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |

**Page 30 of 102**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10111 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10112 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10113 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10114 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10115 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10116 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10117 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10118 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10119 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10120 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10121 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10122 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10123 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10124 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10125 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10126 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10127 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10128 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10129 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10130 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10131 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10132 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10133 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10134 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10135 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10136 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10137 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10138 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10139 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10140 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10141 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10142 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10143 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10144 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10145 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10146 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10147 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10148 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10149 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |

**Page 33 of 102**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10150 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10151 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10152 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10153 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10154 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10155 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10156 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10157 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10158 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10159 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10160 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10161 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10162 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10163 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10164 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10165 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10166 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10167 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10168 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10169 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10170 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10171 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10172 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10173 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10174 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10175 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |

**Page 35 of 102**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10176 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10177 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10178 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10179 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10180 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10181 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10182 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10183 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10184 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10185 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10186 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10187 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10188 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |

**Page 36 of 102**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10189 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10190 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10191 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10192 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10193 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10194 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10195 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10196 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10197 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10198 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10199 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10200 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10201 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10202 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10203 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10204 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10205 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10206 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10207 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10208 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10209 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10210 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10211 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10212 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10213 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10214 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10215 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10216 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10217 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10218 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10219 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10220 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10221 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10222 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10223 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10224 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10225 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10226 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10227 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |

**Page 39 of 102**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10228 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10229 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10230 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10231 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10232 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10233 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10234 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10235 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10236 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10237 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10238 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10239 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10240 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |

**Page 40 of 102**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10241 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10242 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10243 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10244 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10245 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10246 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10247 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10248 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10249 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10250 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10251 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10252 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10253 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |

**Page 41 of 102**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10254 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10255 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10256 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10257 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10258 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10259 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10260 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10261 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10262 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10263 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10264 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10265 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10266 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10267 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10268 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10269 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10270 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10271 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10272 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10273 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10274 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10275 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10276 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10277 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10278 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10279 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |

**Page 43 of 102**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10280 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10281 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10282 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10283 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10284 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10285 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10286 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10287 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10288 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10289 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10290 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10291 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10292 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10293 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10294 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10295 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10296 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10297 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10298 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10299 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10300 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10301 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10302 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10303 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10304 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10305 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10306 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10307 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10308 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10309 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10310 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10311 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10312 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10313 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10314 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10315 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10316 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10317 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10318 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10319 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10320 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10321 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10322 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10323 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10324 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10325 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10326 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10327 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10328 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10329 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10330 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10331 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10332 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10333 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10334 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10335 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10336 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10337 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10338 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10339 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10340 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10341 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10342 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10343 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10344 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |

**Page 48 of 102**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10345 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10346 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10347 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10348 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10349 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10350 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10351 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10352 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10353 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10354 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10355 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10356 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10357 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |

**Page 49 of 102**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10358 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10359 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10360 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10361 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10362 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10363 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10364 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10365 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10366 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10367 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10368 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10369 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10370 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10371 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10372 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10373 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10374 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10375 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10376 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10377 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10378 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10379 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10380 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10381 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10382 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10383 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

# EXHIBIT F-1
## CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10384 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10385 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10386 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10387 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10388 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10389 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10390 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10391 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10392 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10393 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10394 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10395 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10396 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10397 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10398 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10399 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10400 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10401 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10402 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10403 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10404 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10405 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10406 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10407 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10408 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10409 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |

**Page 53 of 102**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10410 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10411 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10412 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10413 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10414 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10415 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10416 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10417 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10418 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10419 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10420 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10421 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10422 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |

**Page 54 of 102**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10423 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10424 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10425 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10426 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10427 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10428 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10429 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10430 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10431 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10432 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10433 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10434 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10435 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10436 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10437 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10438 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10439 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10440 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10441 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10442 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10443 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10444 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10445 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10446 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10447 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10448 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |

**Page 56 of 102**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10449 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10450 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10451 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10452 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10453 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10454 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10455 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10456 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10457 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10458 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10459 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10460 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10461 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10462 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10463 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10464 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10465 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10466 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10467 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10468 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10469 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10470 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10471 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10472 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10473 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10474 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |

**Page 58 of 102**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10475 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10476 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10477 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10478 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10479 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10480 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10481 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10482 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10483 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10484 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10485 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10486 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10487 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10488 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10489 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10490 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10491 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10492 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10493 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10494 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10495 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10496 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10497 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10498 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10499 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10500 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |

**Page 60 of 102**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10501 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10502 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10503 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10504 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10505 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10506 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10507 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10508 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10592 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10593 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10594 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10595 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10596 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |

**Page 61 of 102**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10597 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10598 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10599 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10600 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10601 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10602 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10603 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10604 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10605 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10606 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10607 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10608 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10609 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10610 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10611 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10612 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10613 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10614 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10615 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10616 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10617 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10618 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10619 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10620 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10621 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10622 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10623 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10624 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10625 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10626 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10627 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10628 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10629 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 10630 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11735 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11736 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11737 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11738 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11739 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11740 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11741 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11742 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11743 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11744 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11745 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11746 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11747 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11748 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11749 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11750 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11751 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11752 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11753 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11754 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11755 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11756 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11757 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11758 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11759 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11760 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11761 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11762 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11763 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11764 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11765 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11766 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11767 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11768 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11769 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11770 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11771 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11772 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11773 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11774 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11775 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11776 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11777 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11778 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |

**Page 67 of 102**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11779 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11780 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11781 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11782 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11783 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11784 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11785 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11786 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11787 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11788 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11789 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11790 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11791 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |

**Page 68 of 102**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11792 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11793 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11794 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11795 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11796 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11797 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11798 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11799 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11800 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11801 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11802 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11803 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11804 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |

**Page 69 of 102**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11805 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11806 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11807 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11808 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11809 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11810 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11811 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11812 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11813 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11814 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11815 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11816 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11817 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11818 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11819 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11820 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11821 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11822 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11823 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11824 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11825 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11826 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11827 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11828 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11829 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11830 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |

**Page 71 of 102**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11831 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11832 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11833 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11834 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11835 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11836 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11837 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11838 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11839 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11840 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11841 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11842 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11843 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11844 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11845 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11846 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11847 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11848 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11849 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11850 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11851 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11852 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11853 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11854 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11855 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11856 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |

**Page 73 of 102**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11857 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11858 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11859 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11860 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11861 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11862 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11863 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11864 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11865 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11866 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11867 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11868 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11869 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11870 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11871 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11872 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11873 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11874 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11875 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11876 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11877 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11878 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11879 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11880 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11881 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11882 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |

**Page 75 of 102**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11883 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11884 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11885 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11886 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11887 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11888 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11889 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11890 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11891 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11892 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11893 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11894 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11895 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |

**Page 76 of 102**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11896 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11897 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11898 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11899 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11900 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11901 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11902 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11903 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11904 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11905 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11906 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11907 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11908 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |

**Page 77 of 102**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11909 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11910 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11911 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11912 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11913 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11914 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11915 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11916 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11917 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11918 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11919 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11920 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11921 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11922 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11923 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11924 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11925 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11926 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11927 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11928 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11929 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11930 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11931 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11932 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11933 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11934 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11935 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11936 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11937 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11938 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11939 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11940 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11941 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11942 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11943 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11944 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11945 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11946 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11947 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |

**Page 80 of 102**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11948 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11949 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11950 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11951 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11952 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11953 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11954 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11955 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11956 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11957 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11958 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11959 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11960 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11961 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11962 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11963 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11964 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11965 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11966 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11967 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11968 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11969 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11970 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11971 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11972 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11973 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11974 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11975 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11976 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11977 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11978 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11979 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11980 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11981 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11982 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11983 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11984 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11985 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11986 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |

**Page 83 of 102**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11987 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11988 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11989 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11990 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11991 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11992 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11993 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11994 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11995 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11996 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11997 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11998 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 11999 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 12000 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12001 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12002 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12003 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12004 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12005 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12006 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12007 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12008 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12009 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12010 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12011 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12012 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 12013 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12014 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12035 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12036 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12037 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12038 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12039 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12040 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12041 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12042 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12043 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12044 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12045 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |

**Page 86 of 102**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 12046 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12047 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12048 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12049 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12050 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12051 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12052 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12053 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12054 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12055 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12056 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12057 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12058 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 12059 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12060 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12061 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12062 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12063 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12064 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12065 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12066 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12067 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12068 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12069 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12070 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12071 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 12072 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12073 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12074 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12075 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12076 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12077 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12078 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12079 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12080 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12081 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12082 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12083 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12084 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 12095 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12096 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12097 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12098 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12605 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12606 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12607 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12608 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12609 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12610 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12611 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12612 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12613 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |

**Page 90 of 102**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 12614 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12615 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12616 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12617 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12618 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12619 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12620 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12621 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12622 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12623 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12624 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12625 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12626 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 12627 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12628 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12629 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12630 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12631 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12632 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12633 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12634 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12637 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12638 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12639 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12640 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12641 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |

**Page 92 of 102**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 12642 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12643 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 12644 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 14399 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 15470 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 15471 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 15472 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 15473 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 15474 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 15475 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 15476 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 15477 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 15478 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |

**Page 93 of 102**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 15479 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 15480 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 15481 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 15482 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 15483 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 15484 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 15485 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 15486 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 15487 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 15488 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 15489 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 15490 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 15491 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 15492 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 15493 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 15494 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 15495 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 15496 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 15497 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 15498 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 15499 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 15500 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 15501 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 15502 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 15503 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 9838 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 9839 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 9842 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 9888 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 9889 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 9924 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 9925 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 9926 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 9927 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 9928 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 9929 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 9930 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 9931 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 9932 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |

**Page 96 of 102**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 9933 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 9934 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 9935 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 9936 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 9937 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 9938 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 9939 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 9940 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 9941 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 9942 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 9943 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 9944 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 9945 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |

**Page 97 of 102**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 9946 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 9947 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 9948 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 9949 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 9950 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 9951 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 9952 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 9953 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 9954 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 9955 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 9956 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 9957 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 9958 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage; and/or (4) was filed without any proper authorization. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 9959 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 9960 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 9961 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 9962 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 9963 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 9964 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 9965 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 9966 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 9967 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 9968 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 9969 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 9970 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 9971 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |

**Page 99 of 102**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 9972 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 9973 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 9974 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 9975 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 9976 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 9977 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 9978 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 9979 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 9980 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 9981 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 9982 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 9983 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 9984 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |

**Page 100 of 102**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 9985 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 9986 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 9987 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 9988 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 9989 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 9990 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 9991 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 9992 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 9993 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 9994 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 9995 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 9996 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 9997 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-1**
**CALIFORNIA UNIVERSITY CLAIMS (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 9998 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |
| THE CALIFORNIA STATE UNIVERSITY | 9999 | N/A | The claim (1) is barred by the applicable statute of limitation and the doctrine of laches; (2) fails to provide a valid product identification; (3) does not identify compensable property damage;  and/or (4) was filed without any proper authorization. |

**Total No. of Claims:   1315**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.