**EXHIBIT F-2**
**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| 1 PENN PLAZA | 10704 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| 10 HANOVER SQUARE BUILDING | 10714 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| 10 HANOVER SQUARE BUILDING | 6893 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| 100 WALL STREET BUILDING | 11416 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| 104 CORPORATE PARK DRIVE | 6618 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| 110 PLAZA | 11415 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| 1133 AVENUE OF AMERICAS | 6748 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| 1150 LOMBARD STREET APARTMENTS | 11118 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| 130 JOHN STREET BUILDING | 6892 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| 1900 AVE OF THE STARS OFFICE BLDG. | 11130 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| 1901 AVE OF THE STARS NKA DOUGLAS EMMETT | 6646 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| 1ST NATIONAL BANK | 10533 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| 1ST NATIONAL BANK | 10997 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| 1ST NATIONAL BANK | 11121 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| 1ST NATIONAL BANK BUILDING | 10703 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| 1ST NATIONAL BANK BUILDING | 11520 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| 1ST NATIONAL BANK OF FRANKLIN COUNTY | 11514 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| 1ST NATIONAL BANK TOWER | 11137 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| 1ST NATIONAL BUILDING | 11603 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| 2 NEW YORK PLAZA | 11100 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| 201 N. FRONT STREET BUILDING | 11132 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| 211 MAIN STREET BUILDING | 11009 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| 22 CORTLAND STREET BUILDING | 11051 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| 245 PARK AVENUE BUILDING | 6891 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| 280 PARK AVENUE BUILDING | 6906 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| 3 HANOVER PLAZA | 11704 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| 310 W 43RD STREET BUILDING | 11703 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| 330 MADISON AVENUE BUILDING | 6905 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| 333 ONODAGA STREET BUILDING | 11444 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| 350 PARK AVENUE BUILDING | 6904 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| 354401 ALBERTA LTD C O REDCLIFF REALTY M | 11620 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| 3570 WEST LAKE BUILDING | 10983 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| 437 MADISON AVENUE BUILDING | 6884 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| 4TH & BERRY CHINA BASIN | 11075 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| 55 WATER STREET | 11099 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| 60 BOARD STREET BUILDING | 6616 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

\* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
\*\*Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**
**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| 600 3RD AVENUE BUILDING | 6883 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| 880 THIRD AVENUE BUILDING | 10734 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| A M F HEADQUARTERS | 11443 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| A&S BUILDING | 11602 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| A&S DEPARTMENT STORE | 11601 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| AAA DISTRIBUTING OFFICE | 11256 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| ABBEVILLE HOSPITAL | 11133 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| ABC ENTERTAINMENT CENTER | 11077 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| ACME QUALITY PAINT COMPANY | 10864 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| ACTORS FUND HOME | 6902 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| AHMANSON CENTER | 10833 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| AIKEN BUILDERS SUPPLY | 10865 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| AIR TERMINAL ADDITION | 11076 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| AKRON CASCADE TOWERS | 11162 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| AKRON CITY HOSPITAL | 6755 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| ALASKA PSYCHIATRIC HOSPITAL | 6595 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| ALBANY AVE LIBRARY NKA HARTFORD CT PUB L | 11405 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| ALBANY MUNICIPAL BUILDING | 10588 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

\* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
\*\*Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| ALDEREGATE METHODIST CHURCH | 6687 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| ALEXANDER S DEPARTMENT STORE | 11434 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| ALLEGHENY GENERAL HOSPITAL | 10982 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| ALLSTATE INSURANCE COMPANY | 11161 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| ALTA BATES HOSPITAL | 11078 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| AMERICAN CAN CO | 11519 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| AMERICAN DENTAL ASSOCIATION BUILDING | 6665 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| AMERICAN MEDICAL ASSOCIATION BUILDING | 6661 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| AMERICAN NATIONAL BANK & TRUST CO | 11570 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| AMERICAN RIVER HOSPITAL | 10959 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| AMERICAN UNITED LIFE BLDG. -ADDITION | 10540 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| ANAHEIM CONVENTION | 11079 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| ANDERSON MEMORIAL HOSPITAL | 11008 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| ANDERSON MEMORIAL HOSPITAL | 9914 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| ANDERSON, STEWART F | 11172 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| ANDREW JERGENS COMPANY | 6922 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| APARTMENTS FOR THE ELDERLY | 11569 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| APT BUILDING COMPLEX | 6728 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**
**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| ARDMOUR ARDWICK INDUSTRIAL CENTER | 11508 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| ARKANSAS BAPTIST MEDICAL CENTER | 11128 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| ARKANSAS CITY HALL | 10915 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| ARLINGTON HEIGHTS RACETRACK | 11184 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| ARLINGTON HOSPITAL | 11567 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| ARLINGTON HOSPITAL ADDITION | 11568 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| ARLINGTON HOTEL JOB | 10916 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| ARMSTRONG COUNTY HOSPITAL | 10972 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| ARNOLD & DOBSON SUPPLY COMPANY | 10866 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| ARTS BUILDING | 10931 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| ARTS DEPARTMENT OF ECONNOMICS | 10827 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| ARTS POLISH LIBRARY | 10914 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| ASHLAND CHEMICAL COMPANY | 10919 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| AT&T BUILDING - COUNTRY CLUB TOWERS | 6604 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| ATHESIAN CLUB | 11111 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| ATLANTA WEST HOSPITAL | 11548 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| ATLANTIC SHOPPING CENTRES LTD | 12490 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| AUDY HOME | 11156 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**
**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| AUGUSTANA LUTHERAN HOME | 11424 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| AVALON EAST SCHOOL BOARD | 12491 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| AVALON EAST SCHOOL BOARD | 12492 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| AVERY LUMBER COMPANY | 10867 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| BALLARD-RICE PRESTRESS | 10868 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| BAMBERGERS | 11433 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| BAMBERGERS - LIVINGSTON MALL | 10537 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| BANK OF AMERICA | 11073 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| BANK OF AMERICA | 11093 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| BANK OF AMERICA | 11094 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| BANK OF AMERICA | 11107 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| BANK OF AMERICA | 11108 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| BANK OF ASHEVILLE | 11590 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| BANK OF CALIFORNIA | 11427 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| BANK OF OKLAHOMA | 11185 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| BANK OF TOKYO | 11050 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| BANKERS LIFE BUILDING | 11064 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| BAPTIST HOSPITAL | 10535 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**
**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| BAPTIST HOSPITAL | 10695 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| BAPTIST MEMORIAL HOSPITAL | 10799 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| BATESVILLE SECURITY BANK | 11503 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| BAY AREA RAPID TRANSIT ADM BUILDING | 6645 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| BAY VIEW SAVINGS & LOAN | 10736 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| BAYSHORE COMMUNITY HOSPITAL | 6901 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| BAYSHORE HOSPTIAL | 11236 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| BEAR VALLEY SHOPPING CENTER | 11711 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| BEATTY HALL | 10820 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| BEECH NUT COMPANY | 11600 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| BELK DEPARTMENT STORE | 6685 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| BELL CANADA | 12397 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| BELL TELEPHONE ADDITION | 11708 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| BELL TELEPHONE BUILDING | 10971 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| BELL TELEPHONE COMPANY | 10798 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| BELL TELEPHONE COMPANY OF PENNSYLVANIA | 6841 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| BELLEVUE FURNITURE | 11418 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| BELMONT TELEPHONE | 11136 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| BENDER HYGIENIC LABORATORY | 6608 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| BENEFIT TRUST | 11155 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| BENJAMIN PARKWAY BRANCH GREENSBORO LIBRA | 11589 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| BEREA INDUSTRIAL PARK | 10870 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| BERGDORF BUILDING | 11027 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| BERMUSSER COMPANY CEDAR OF LEBANON HOSPI | 6655 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| BETHESADA HOSPITAL | 10523 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| BEVERLY WILSHIRE BLDG NKA REGENT BEV WIL | 6644 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| BIG STONE GENERAL HOSPITAL | 11458 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| BIRKS BUILDING | 10816 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| BISHOP MOUNTAIN HALL | 10821 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| BLUE CROSS BLUE SHIELD | 11127 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| BLUE CROSS BLUE SHIELD BUILDING | 11095 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| BLUE CROSS BLUE SHIELD BUILDING | 11119 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| BLUE CROSS BUILDING | 10974 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| BLUE CROSS BUILDING | 11074 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| BLUE CROSS BUILDING | 11126 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| BLUE CROSS BUILDING | 11250 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**
**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| BONITZ INSULATING COMPANY | 10871 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| BOWERY SAVINGS BANK BUILDING 327 | 10771 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| BOWERY SAVINGS BANK BUILDING 6 | 10772 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| BOWERY SAVINGS BANK BUILDING 9 | 10770 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| BRADY BOARDMAN CONNECTOR | 11058 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| BRIDGETON HOSPITAL | 10538 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| BRISTOL HOSPITAL | 6696 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL | 11633 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL | 11634 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL | 11635 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL | 11636 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL | 11637 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL | 11638 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL | 11639 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL | 11640 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL | 11641 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL | 11642 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL | 11643 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL | 11644 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL | 11645 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL | 11646 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL | 11647 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL | 11648 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY | 12355 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY | 12505 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY | 12506 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY | 12507 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| BRITTAIN HALL | 10884 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| BRITTS STORE - MIRACLE MALL | 10536 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| BRONFAM BUILDING | 10929 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| BROOKDALE SHOPPING CENTER | 11425 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| BROOKSHIRE MEDICAL CENTER | 11183 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| BUETOWS OFFICE BUILDING | 10587 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| BUFFALO MEMORIAL HOSPITAL | 11422 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| BUILDERS WHOLESALE INC | 10872 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| BULLOCH MEMORIAL HOSPITAL | 6753 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

\* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
\*\*Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**
**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| BURNSIDE HALL | 10883 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| BYARS MACHINE COMPANY | 10873 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| C.B. ASKINS CONSTRUCTION COMPANY | 10874 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| C.L. CANNON & SONS | 10875 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| C.L. DUFFIE PAINTING INC. | 10876 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CABRINI HOSPITAL | 11419 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CAGLE OFFICE BUILDING | 11248 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CALDOR DEPARTMENT STORE | 6612 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CALGARY BOARD OF EDUCATION | 12291 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CALGARY BOARD OF EDUCATION | 12292 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CALGARY BOARD OF EDUCATION | 12293 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CALGARY BOARD OF EDUCATION | 12294 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CALGARY BOARD OF EDUCATION | 12330 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CALGARY BOARD OF EDUCATION | 12331 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CALGARY BOARD OF EDUCATION | 12332 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CALGARY BOARD OF EDUCATION | 12333 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CALGARY BOARD OF EDUCATION | 12334 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CALGARY BOARD OF EDUCATION | 12348 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| CALGARY BOARD OF EDUCATION | 12349 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CALGARY BOARD OF EDUCATION | 12350 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CALGARY BOARD OF EDUCATION | 12351 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CALGARY BOARD OF EDUCATION | 12352 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CALGARY BOARD OF EDUCATION | 12353 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CALGARY BOARD OF EDUCATION | 12354 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CALGARY BOARD OF EDUCATION | 12356 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CALGARY BOARD OF EDUCATION | 12357 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CALGARY BOARD OF EDUCATION | 12358 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CALGARY BOARD OF EDUCATION | 12359 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CALGARY BOARD OF EDUCATION | 12360 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CALGARY BOARD OF EDUCATION | 12361 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CALGARY BOARD OF EDUCATION | 12362 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CALGARY BOARD OF EDUCATION | 12363 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CALGARY BOARD OF EDUCATION | 12408 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CALGARY BOARD OF EDUCATION | 12409 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CALGARY BOARD OF EDUCATION | 12410 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CALGARY BOARD OF EDUCATION | 12411 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

*  The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| CALGARY BOARD OF EDUCATION | 12412 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CALGARY BOARD OF EDUCATION | 12413 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CALGARY BOARD OF EDUCATION | 12414 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CALGARY BOARD OF EDUCATION | 12435 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CALGARY BOARD OF EDUCATION | 12436 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CALGARY BOARD OF EDUCATION | 12437 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CALGARY BOARD OF EDUCATION | 12438 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CALGARY BOARD OF EDUCATION | 12439 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CALGARY BOARD OF EDUCATION | 12440 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CALGARY BOARD OF EDUCATION | 12441 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CALGARY BOARD OF EDUCATION | 12442 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CALGARY BOARD OF EDUCATION | 12443 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CALGARY BOARD OF EDUCATION | 12444 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CALGARY BOARD OF EDUCATION | 12449 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CALGARY BOARD OF EDUCATION | 12450 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CALGARY BOARD OF EDUCATION | 12451 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CALGARY BOARD OF EDUCATION | 12452 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CALGARY BOARD OF EDUCATION | 12453 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

*  The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| CALGARY BOARD OF EDUCATION | 12454 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CALGARY BOARD OF EDUCATION | 12455 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CALGARY BOARD OF EDUCATION | 12456 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CALGARY BOARD OF EDUCATION | 12457 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CALGARY BOARD OF EDUCATION | 12458 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CALGARY BOARD OF EDUCATION | 12459 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CALGARY BOARD OF EDUCATION | 12460 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CALGARY BOARD OF EDUCATION | 12461 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CALGARY BOARD OF EDUCATION | 12462 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CALGARY BOARD OF EDUCATION | 12463 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CALGARY BOARD OF EDUCATION | 12464 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CALGARY BOARD OF EDUCATION | 12565 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CALGARY BOARD OF EDUCATION | 12566 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CALGARY BOARD OF EDUCATION | 12567 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CALGARY BOARD OF EDUCATION | 12568 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CALGARY BOARD OF EDUCATION | 12570 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CALGARY BOARD OF EDUCATION | 12571 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CALGARY BOARD OF EDUCATION | 12572 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**
**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| CALGARY BOARD OF EDUCATION | 12573 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CALGARY BOARD OF EDUCATION | 12574 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CALGARY BOARD OF EDUCATION | 12585 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CALGARY BOARD OF EDUCATION | 12586 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CALGARY BOARD OF EDUCATION | 12587 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CALGARY BOARD OF EDUCATION | 12588 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CALGARY BOARD OF EDUCATION | 12590 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CALGARY BOARD OF EDUCATION | 12591 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CALGARY BOARD OF EDUCATION | 12592 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CALGARY BOARD OF EDUCATION | 12593 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CALGARY BOARD OF EDUCATION | 12594 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CALGARY BOARD OF EDUCATION | 14885 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CALGARY BOARD OF EDUCATION | 15741 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CALIFORNIA MART LLC | 6625 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CALVARY BAPTIST CHURCH | 10678 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CAMELOT CLUB | 11522 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CAMERON OFFICE BUILDING | 6838 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CANADIAN IMPERIAL BANK OF COMMERCE | 12536 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

*  The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| CANCER MEMORIAL | 6881 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CANDLER HOSPITAL | 6667 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CAPITAL STREET APARTMENT | 11057 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CAPTAIN COOK HOTEL | 11110 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CARILION ROANOKE MEMORIAL HOSPITAL | 6610 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CARLETON UNIVERSITY | 12395 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CARLETON UNIVERSITY | 12417 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CARLETON UNIVERSITY | 15740 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CARNEGIE MUSEUM | 11042 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CAROLINA COUNTRY CLUB | 11588 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CAROLINA DRYWALL INSURANCE COMPANY | 10877 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CAROLINA MOTOR INN | 10878 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CAROTEX INDUSTRIAL SUPPLY | 10879 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CARSON PIELE SCOTT STORE | 11555 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CARTER COUNTY HOSPITAL - ADDITION | 10519 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CASCADES CRAB HOUSE | 6860 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CASCADES INN | 6865 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CATERPILLAR TRACTOR CO | 11553 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**
**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| CATHOLIC DIOCESE | 11090 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CATHOLIC HOSPITAL | 10679 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CAUSEWAY BUILDING | 11205 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CAUSEWAY BUILDING #2 | 11134 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CAYUGA CO. OFFICE BUILDING | 10947 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CENTENNIAL GARDENS FKA CIVIC CENTER | 11081 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CENTERCREST HOME-NURSING FACILITIES ADDI | 11202 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CENTRAL CONCRETE & PLASTER COMPANY | 10880 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CENTRAL PLAZA | 11135 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CENTRAL ROOFING & SUPPLY COMPANY | 10881 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CENTRAL WAREHOUSE COMPANY | 10520 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CENTURY CENTER BUILDING | 11549 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CENTURY CITY HOSPITAL | 11080 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CHANCELLOR DAY HALL | 10902 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CHAPIN LUMBER COMPANY | 10882 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CHARITY SCHOOL OF NURSING | 11206 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CHARLES MEREDITH HOUSE | 10909 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CHARLESTON AREA MEDICAL CENTER | 6912 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**
**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| CHARLESTON NATIONAL BANK PLAZA | 11411 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CHARLOTTE PUBLIC LIBRARY | 6704 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CHATEAU LEMOYNE HOTEL | 11212 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CHERRY HILL PLAZA | 11387 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CHICAGO HISTORICAL SOCIETY | 11104 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CHILDREN S HOSPITAL | 6880 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CHILDREN`S HOSPITAL | 10962 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CHILDREN`S HOSPITAL | 11102 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CHILDREN`S HOSPITAL OF PITTSBURGH OF UPM | 11242 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CHILDRENS HOME OF PITTSBURGH | 6831 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CHILTON PUB. HOUSE | 10970 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CITIZEN`S NATIONAL BANK | 10529 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CITIZENS GENERAL HOSPITAL | 10969 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CITY AUDITORIUM | 11410 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CITY COMPLEX | 10742 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CITY LINE TOWERS | 11540 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CITY NATIONAL BANK | 11412 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CITY NATIONAL BANK NKA KEY BANK | 6723 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| CITY OF RICHMOND | 12512 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CITY OF RICHMOND | 12513 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CITY OF VANCOUVER | 12335 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CITY OF VANCOUVER | 12336 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CITY OF VANCOUVER | 12337 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CITY OF VANCOUVER | 12338 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CITY OF VANCOUVER | 12339 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CITY OF VANCOUVER | 12340 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CITY OF VANCOUVER | 12341 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CITY OF VANCOUVER | 12342 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CITY OF VANCOUVER | 12344 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CITY OF VANCOUVER | 12345 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CITY OF VANCOUVER | 12346 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CITY OF VANCOUVER | 12347 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CITY OF VANCOUVER | 12475 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CITY OF VANCOUVER | 12476 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CITY OF VANCOUVER | 12584 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CIVIC CENTER | 10677 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

\* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
\*\*Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
| --- | --- | --- | --- |
| CIVIC CENTER | 11114 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CIVIC CENTER | 11402 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CIVIC CENTER AUDITORIUM | 10525 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CIVIC CTR BRD CHAMBERS BUILDING | 11082 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CLARA MAASS MEDICAL CENTER | 6624 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CNA BUILDING | 11530 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| COACH LAMP APARTMENTS | 6707 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| COBBLE HILL NURSING HOME FNA CONGRESS NU | 11097 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| COCA COLA ENTERPRISES INC | 12319 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| COCA COLA ENTERPRISES INC | 12320 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| COCA COLA ENTERPRISES INC | 12321 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| COCA COLA ENTERPRISES INC | 12369 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| COCA COLA ENTERPRISES INC | 12370 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| COCA COLA ENTERPRISES INC | 12371 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| COCA COLA ENTERPRISES INC | 12372 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| COCA COLA ENTERPRISES INC | 12373 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| COCA COLA ENTERPRISES INC | 12374 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| COCA COLA ENTERPRISES INC | 12380 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**
**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| COCA COLA ENTERPRISES INC | 12381 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| COCA COLA ENTERPRISES INC | 12382 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| COCA COLA ENTERPRISES INC | 12383 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| COCA COLA ENTERPRISES INC | 12384 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| COCACOLA ENTERPRISES INC | 12318 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| COLLOSEUM MOTOR INN | 10844 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| COLORADO NATIONAL BANK | 11709 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| COLORADO STATE BANK | 11713 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| COLTON CIVIC CENTER | 10920 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| COLUMBIA MEMORIAL HOSPITAL | 11098 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| COLUMBIA MOTOR INN | 10845 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| COLUMBIA PLASTERING COMPANY | 10846 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| COMMERCE STATE BANK | 11716 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| COMMUNITY CENTER | 10802 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| COMMUNITY CENTER CONGREGATION BETH ISRAE | 6684 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| COMPUTER OFFICE BUILDING | 11587 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| COMSAT LABORATORIES & PENTHOUSES | 6619 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CONCORD HOSPITAL | 10510 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**
**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| CONCORD HOSPITAL | 10759 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CONGREGATION B NAI JEHOSHUA BETH ELOHIM | 6602 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CONNECTICUT HISTORICAL SOCIETY | 11044 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CONSEILLERS IMMOBILIERS GWL INC | 12533 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CONSUMERS POWER | 11505 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CONTINENTAL BUILDING | 11232 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CONTINENTAL TELEPHONE COMPANY | 10797 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CONTRA COSTA TIMES | 10921 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CONVENTION CENTER | 10683 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CONVENTION HALL | 11563 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CONVENTION HALL CITY OF SHREVEPORT | 11211 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| COOPER THEATER | 10715 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CORNELL ARMS APARTMENT | 10847 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CORPORATE PLACE | 11063 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CORRY MEMORIAL HOSPITAL | 10979 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| COSMAT CENTER | 11541 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| COTTAGES JR VILLAGE | 11542 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| COVIL INSULATION COMPANY | 10848 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**
**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| CRIPPLED CHILDREN`S HOME | 10968 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CROCKER PLAZA COMPANY | 11012 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CROCKER-CITIZENS PLAZA | 11231 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CROMER & SULLIVAN CONSTRUCTION COMPANY | 10849 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CSAA BUILDING | 11115 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CUBA MEMORIAL HOSPITAL | 6627 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CULTURAL BUILDING | 11506 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| CUYAHOGA FALLS GENERAL HOSPITAL | 6920 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| D.H. HOLMES COMPANY LTD | 10850 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| D.L.P.S.T. OFFICE CON. BUILDING | 10967 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| DALE SPICER HOSPITAL JOB | 11413 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| DART DRUG | 11543 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| DAUGHTER OF ST. PAUL BOOK STORE | 11160 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| DAVIS HOUSE | 10899 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| DAWSON HALL | 10900 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| DAY SQUARE BUILDING | 11692 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| DAYCARE CENTER | 11432 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| DAYCARE CENTER | 11432 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**
**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| DEACONESS HOSPITAL | 10524 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| DEACONESS HOSPITAL | 6727 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| DEGRAFF MEMORIAL HOSPITAL | 11096 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| DEL MONTE BUILDING | 11116 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| DENVER SQUARE ANACONDA BUILDING | 11534 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| DES MOINES SAVINGS & LOAN | 11152 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| DESERT REGIONAL MEDICAL CENTER | 6754 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| DETROIT NORTHERN INSURANCE BUILDING | 10691 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| DEVELOPMENT CENTER FOR MENTALLY RETARDED | 11159 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| DIAMOND SHAMROCK BUILDING | 11237 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| DOCTOR`S BUILDING | 11072 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| DODGE COUNTY HOSPITAL JOB | 11550 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| DOLESE BROTHERS MAIN OFFICE | 6732 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| DOUGLAS HALL | 10830 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| DRAYMORE MANUFACTURING CO | 11586 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| DUANE ARNOLD ENERGY CENTER | 11040 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| DUFF MEDICAL BUILDING | 10895 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| DUFFIE PAINT COMPANY | 10851 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**
**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| DUGGAN HOUSE | 10894 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| DUKE POWER CO | 11585 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| DULETH ARENA AND AUDITORIUM | 10527 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| DUTCHESS COUNTY YMCA | 6879 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| E H COON COMPANY | 11059 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| E.I. DUPONT BLDG-DUPONT DE NEMOURS & COM | 6656 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| EALING SCHOOL | 6739 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| EARL K. LONG CHARITY HOSPITAL | 11210 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| EAST ASIAN STUDIES BUILDING | 10907 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| EASTERN PARKWAY LIBRARY | 11431 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| EASTMAN KODAK BUILDING #211 | 11031 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| EASTMAN KODAK BUILDING #213 | 11029 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| EASTMAN KODAK BUILDING #317 | 11030 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| EASTMAN KODAK BUILDING #69 | 11035 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| EASTMAN KODAK BUILDING #82 | 11032 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| EASTMAN KODAK BUILDING #9 | 11038 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| EASTSIDE FINANCIAL CENTER | 11715 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| EBENEZER BUILDING | 11698 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

\* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
\*\*Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| EDEN MEDICAL CENTER | 6639 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| EDEN PARK HHC FNA EDEN PARK NURSING HOME | 11091 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| EDEN PARK NURSING HOME | 11417 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| EDEN PARK NURSING HOME | 11429 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| EDMONTON PUBLIC SCHOOLS | 12375 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| EDMONTON PUBLIC SCHOOLS | 12376 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| EDMONTON PUBLIC SCHOOLS | 12377 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| EDMONTON PUBLIC SCHOOLS | 12378 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| EDMONTON PUBLIC SCHOOLS | 12379 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| EDMONTON PUBLIC SCHOOLS | 12388 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| EDMONTON PUBLIC SCHOOLS | 12389 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| EDMONTON PUBLIC SCHOOLS | 12390 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| EDMONTON PUBLIC SCHOOLS | 12391 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| EDMONTON PUBLIC SCHOOLS | 12392 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| EDMONTON PUBLIC SCHOOLS | 12393 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| EDMONTON PUBLIC SCHOOLS | 12394 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| EDMONTON PUBLIC SCHOOLS | 12398 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| EDMONTON PUBLIC SCHOOLS | 12485 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS | 12486 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| EDMONTON PUBLIC SCHOOLS | 12487 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| EDMONTON PUBLIC SCHOOLS | 12488 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| EDMONTON PUBLIC SCHOOLS | 12495 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| EDMONTON PUBLIC SCHOOLS | 12496 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| EDMONTON PUBLIC SCHOOLS | 12497 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| EDMONTON PUBLIC SCHOOLS | 12498 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| EDMONTON PUBLIC SCHOOLS | 12499 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| EDMONTON PUBLIC SCHOOLS | 12500 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| EDMONTON PUBLIC SCHOOLS | 12501 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| EDMONTON PUBLIC SCHOOLS | 12502 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| EDMONTON PUBLIC SCHOOLS | 12503 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| EDMONTON PUBLIC SCHOOLS | 12504 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| EDMONTON PUBLIC SCHOOLS | 12535 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| EDMONTON PUBLIC SCHOOLS | 12537 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| EDMONTON PUBLIC SCHOOLS | 12538 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| EDMONTON PUBLIC SCHOOLS | 12539 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| EDMONTON PUBLIC SCHOOLS | 12540 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

*  The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS | 12541 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| EDMONTON PUBLIC SCHOOLS | 12542 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| EDMONTON PUBLIC SCHOOLS | 12543 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| EDMONTON PUBLIC SCHOOLS | 12545 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| EDMONTON PUBLIC SCHOOLS | 12546 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| EDMONTON PUBLIC SCHOOLS | 12547 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| EDMONTON PUBLIC SCHOOLS | 12548 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| EDMONTON PUBLIC SCHOOLS | 12549 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| EDMONTON PUBLIC SCHOOLS | 12550 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| EDMONTON PUBLIC SCHOOLS | 12551 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| EDMONTON PUBLIC SCHOOLS | 12552 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| EDMONTON PUBLIC SCHOOLS | 12553 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| EDMONTON PUBLIC SCHOOLS | 12554 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| EDMONTON PUBLIC SCHOOLS | 12556 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| EDMONTON PUBLIC SCHOOLS | 12557 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| EDMONTON PUBLIC SCHOOLS | 12558 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| EDMONTON PUBLIC SCHOOLS | 12559 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| EDMONTON PUBLIC SCHOOLS | 12560 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

*  The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS | 12561 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| EDMONTON PUBLIC SCHOOLS | 12562 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| EDMONTON PUBLIC SCHOOLS | 12563 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| EDMONTON PUBLIC SCHOOLS | 12564 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| EDMONTON PUBLIC SCHOOLS | 12575 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| EDMONTON PUBLIC SCHOOLS | 12576 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| EDMONTON PUBLIC SCHOOLS | 12577 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| EDMONTON PUBLIC SCHOOLS | 12578 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| EDMONTON PUBLIC SCHOOLS | 12579 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| EDMONTON PUBLIC SCHOOLS | 12580 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| EDMONTON PUBLIC SCHOOLS | 12581 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| EDMONTON PUBLIC SCHOOLS | 12582 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| EDMONTON PUBLIC SCHOOLS | 12583 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| EL CAMINO HOSPITAL | 11033 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| ELIZABETH GENERAL HOSPITAL | 11388 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| ELKS COUNTRY CLUB | 11584 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| ELKTON HOSPITAL | 11163 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| ELLIOTT HOSPITAL | 11579 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| ELM PLAZA | 6596 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| EMBARCADERO BART | 11233 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| EMBARCADERO CENTER | 10684 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| EMPLOYER S MUTUAL JOB | 6672 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| EMPLOYERS MUTUAL INSURANCE COMPANY | 11150 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| ENGLISH DEPARTMENT BUILDING | 10913 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| EPISCOPAL CHURCH CENTER | 6606 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| EPISCOPAL HOSPITAL | 6830 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| EQUITABLE BUILDING | 10796 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| EQUITABLE LIFE INSURANCE | 11544 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| ESSO BUILDING | 11697 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| EUGENE MINI HALL | 11324 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| EXECUTIVE CLUB | 11071 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| EXECUTIVE HOUSE | 6617 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| EXECUTIVE PLAZA | 11605 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| EXXON RESEARCH & ENGINEERING -BLDG. FP 1 | 6640 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| EXXON RESEARCH & ENGINEERING-TOWER | 6626 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| F F THOMPSON CONTINUING CARE CENTER INC | 6636 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**
**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| FACULTY CLUB | 10832 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| FACULTY OF EDUCATION BUILDING | 10896 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| FAIRMAIL LEASEHOLD INC | 12396 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| FAIRVIEW HOSPITAL | 11209 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| FAIRVIEW PARK HOSPITAL | 6921 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| FAIRVIEW SHOPPING MALL | 11513 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| FARM BUREAU INSURANCE BUILDING | 10518 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| FAR-MAR COMPANY | 11011 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| FARRELL HOSPITAL | 11144 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| FEDELITY NATIONAL BANK | 11457 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| FENESTRA INC DOOR PRODUCTS DIV | 11560 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| FERRIER BUILDING | 10831 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| FIDELITY BANK & TRUST CO. | 11143 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| FIRST BAPTIST CHURCH | 6683 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| FIRST BAPTIST CHURCH | 6692 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| FIRST BAPTIST CHURCH | 6695 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| FIRST BAPTIST CHURCH | 6730 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| FIRST CHRISTIAN CHURCH | 6837 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| FIRST CITIZENS BANK TRUST COMPANY | 6703 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| FIRST FEDERAL SAVINGS LOAN BANK BUILDING | 10869 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| FIRST MEMPHIS PLAZA | 10966 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| FIRST NATIONAL BANK | 10534 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| FIRST NATIONAL BANK | 10692 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| FIRST NATIONAL BANK | 10727 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| FIRST NATIONAL BANK | 10728 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| FIRST NATIONAL BANK | 10754 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| FIRST NATIONAL BANK | 10944 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| FIRST NATIONAL BANK | 11171 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| FIRST NATIONAL BANK | 11456 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| FIRST NATIONAL BANK | 11693 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| FIRST NATIONAL BANK | 6836 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| FIRST NATIONAL BANK - NKA AMSOUTH | 6647 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| FIRST NATIONAL BANK BUILDING | 10517 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| FIRST NATIONAL BANK BUILDING | 11123 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| FIRST NATIONAL BANK BUILDING | 6710 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| FIRST NATIONAL BANK JOB | 11551 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**
**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| FIRST UNION BANK | 11565 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| FIRST UNITED METHODIST CHURCH | 6614 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| FISHERMAN`S WHARF PARKING GARAGE | 10801 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| FLAT TOP NATIONAL BANK | 11566 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| FLATBUSH FEDERAL SAVINGS & LOAN | 10740 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| FOLGER BUILDING #2 | 11055 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| FOLLOW-UP SERVICES BUILDING 6 | 11070 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| FORD CITY BANK ADDITION | 11069 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| FORD MANHATTAN BUILDING | 11599 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| FOREST GREEN MANAGEMENT | 6632 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| FORT SMITH CONVENTION CTR & CIVIC AUDITO | 11039 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| FOUNDERS PAVILION | 6913 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| FOUNDERS PLAZA | 10762 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| FOUNTAIN HILL NURSING HOME | 11122 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| FOUR EMBARCADERO CENTER | 10885 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| FOX CHAPEL COUNTRY CLUB | 10978 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| FOXRIDGE OFFICE BUILDING | 10516 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| FRANCISCAN SISTERS-OUR LADY OF PERPETUAL | 10795 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**
**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| FRANK DAWSON ADAMS HALL | 10903 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| FRANK ULMER LUMBER COMPANY | 10852 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| FRANKLIN COUNTY TRUST BANK | 11694 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| FRASER HEALTH AUTHORITY | 12296 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| FRASER HEALTH AUTHORITY | 12297 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| FRASER HEALTH AUTHORITY | 12299 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| FRASER HEALTH AUTHORITY | 12300 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| FRASER HEALTH AUTHORITY | 12301 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| FRASER HEALTH AUTHORITY | 12302 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| FREINDSHIP MANOR | 11455 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| FRESNO BEE | 10943 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| FRIENDLY HOMES | 10747 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| FROELICH W C FROELICH INC | 6643 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| FULTON COUNTY HEALTH CENTER | 11158 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| GA FARM BUREAU BUILDING | 11552 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| GAFFER DEPT STORE | 11546 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| GANT SHIRT COMPANY | 11149 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| GARDEN STATE HOSPITAL | 11389 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| GARDNER HALL | 10813 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| GARFIELD WESTON POOL | 10932 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| GATEWAY BUILDING #2 | 11391 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| GATEWAY MALL SHOPPING CENTER | 10780 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| GATEWAY PLAZA | 11531 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| GEAUGA COMMUNITY HOSPITAL | 11157 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| GENERAL ELECTRIC COMPANY | 11148 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| GENERAL ELECTRIC PLANT | 10853 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| GENERAL MOTORS | 6878 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| GENERAL MOTORS BUILDING | 11598 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| GENERAL TELEPHONE & ELECTRIC DATA CENTER | 11559 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| GENESIS HEALTHCARE MERCY HOSPITAL | 6889 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| GETTY BUILDING | 6642 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| GILA COUNTY HOSPITAL | 10993 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| GIMBELS DEPARTMENT STORE | 10748 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| GLEN OAK COUNTRY CLUB | 10749 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| GLEN OAK COUNTRY CLUB | 10948 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| GLIDDEN COMPANY | 10854 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| GOOD SAMARITAN HOSPITAL | 11251 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| GOOD SAMARITAN HOSPITAL | 6712 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| GRACE LUTHERAN CHURCH | 6671 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| GRACELAND HOSPITAL | 10976 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| GRANT VILLAGE | 11043 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| GRANZIANO BUILDING | 11142 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| GREAT PLAINS INSURANCE COMPANY | 11246 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| GREAT WEST LIFE INSURACE BUILDING | 12524 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| GREATER BALTIMORE MEDICAL CENTER | 6715 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| GREEN CROSS HOSP NKA CUYAHOGA FALLS GEN | 6714 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| GREENVILLE HOSPITAL | 11141 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| GUARANTEE MUTUAL LIFE COMPANY | 11170 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| H. CARR COMPANY | 10530 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HAMILTON DISTRICT SCHOOL BOARD | 11322 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HAMILTON DISTRICT SCHOOL BOARD | 11323 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HAMILTON DISTRICT SCHOOL BOARD | 11664 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HAMILTON DISTRICT SCHOOL BOARD | 11665 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HAMILTON DISTRICT SCHOOL BOARD | 11666 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| HAMILTON DISTRICT SCHOOL BOARD | 11667 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HAMILTON DISTRICT SCHOOL BOARD | 11668 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HAMILTON DISTRICT SCHOOL BOARD | 11669 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HAMILTON DISTRICT SCHOOL BOARD | 11670 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HAMILTON DISTRICT SCHOOL BOARD | 11671 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HAMILTON DISTRICT SCHOOL BOARD | 11672 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HAMILTON DISTRICT SCHOOL BOARD | 11673 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HAMILTON DISTRICT SCHOOL BOARD | 11674 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HAMILTON DISTRICT SCHOOL BOARD | 11675 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HAMILTON DISTRICT SCHOOL BOARD | 11676 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HAMILTON DISTRICT SCHOOL BOARD | 11677 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HAMILTON DISTRICT SCHOOL BOARD | 11678 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HAMILTON DISTRICT SCHOOL BOARD | 11679 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HAMILTON DISTRICT SCHOOL BOARD | 11680 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HAMILTON DISTRICT SCHOOL BOARD | 11681 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HAMILTON DISTRICT SCHOOL BOARD | 11682 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HAMILTON DISTRICT SCHOOL BOARD | 11683 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HAMILTON DISTRICT SCHOOL BOARD | 11684 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| HAMILTON DISTRICT SCHOOL BOARD | 13950 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HAMPTON PLAZA | 6747 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HARFORD MEMORIAL HOSPITAL | 6722 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HARPER TRUST | 11512 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HARRAH`S RESORT HOTEL COMPLEX | 10509 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HARRIS TRUST BANK | 10744 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HARRY C LEVY GARDERS | 11572 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HARTFORD HOSPITAL MAIN BLDG & WINGS A E | 6620 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HARTFORD INSURANCE BUILDING | 6641 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HARTFORD NATIONAL BANK CORPORATE SERVICE | 6613 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HARVARD PUBLIC HEALTH HARV VANGUARD MED | 6726 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HASTINS NATIONAL BANK | 6717 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HAVERHILL YMCA | 6725 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HEALTH CARE CORPORATION OF ST.JOHN`S | 12493 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HEALTH CARE CORPORATION OF ST.JOHN`S | 12494 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HEALTH CENTER | 11385 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HEMPSTEAD BANK | 10750 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HENRY CLAY BRICK HOSPITAL | 10986 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| HILLSIDE SHOPPING CENTER | 6746 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HILTON HOTEL | 10781 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HINTZ ROAD PARTNERSHIP | 6621 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HINTZ ROAD PARTNERSHIP | 6622 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HINTZ ROAD PARTNERSHIP | 6623 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HOLIDAY INN | 11606 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HOLIDAY INN | 11607 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HOLIDAY INN | 11608 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HOLIDAY INN | 11609 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HOLIDAY INN | 11610 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HOLIDAY INN | 11611 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HOLIDAY INN | 11612 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HOLIDAY INN | 11613 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HOLIDAY INN | 11614 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HOLIDAY INN | 11615 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HOLIDAY INN | 11616 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HOLIDAY INN | 11617 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HOLLINGSWORTH, JR, TIM E | 10753 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**
**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| HOLLY SUGAR BUILDING | 11714 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HOLMES DEPARTMENT STORE | 11523 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HOLY CROSS HOSPITAL | 10810 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HOLY FAMILY VILLA | 6849 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HOLY FAMILY VILLA | 6908 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HOME FOR THE AGED | 11392 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HOME INSURANCE COMPANY | 6877 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HOMESTEAD HOTEL | 6691 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HOMESTEAD LAUNDRY | 6862 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HOMOT HOSPITAL | 10693 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HOSPITAL | 10973 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HOSPITAL CORP. OF AMERICA | 10521 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HOSPITAL IN CARROLL | 11125 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HOUSE FOR THE ELDERLY | 10965 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HOUSING FOR ELDERLY | 11147 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HOWARD JOHNSON`S | 10809 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HOWLAND HOOK TERMINAL | 11004 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HUDSON BAY COMPANY | 12525 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| HUDSON S BAY COMPANY ZELLERS | 11618 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HUDSON`S BAY COMPANY | 12526 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HUDSON`S BAY COMPANY | 12527 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HUDSON`S BAY COMPANY | 12528 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HUDSON`S BAY COMPANY | 12529 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HUDSON`S BAY COMPANY | 12530 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HUDSON`S BAY COMPANY | 12531 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HUDSON`S BAY COMPANY | 12532 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HUGESSEN HOUSE | 10814 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HUNT FOODS OFFICE BUILDING | 10806 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HUNTINGTON BEACH MEDICAL BUILDING | 11117 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HUNTS POINT INDUSTRIAL PARK | 10776 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HYATT CORPORATION ETC | 9908 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HYATT EQUITIES | 12514 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HYATT HOTELS CORPORATION ETC | 9894 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HYATT HOTELS CORPORATION ETC | 9898 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HYATT HOTELS CORPORATION ETC | 9899 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HYATT HOTELS CORPORATION ETC | 9900 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**
**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| HYATT HOTELS CORPORATION ETC | 9901 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HYATT HOTELS CORPORATION ETC | 9902 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HYATT HOTELS CORPORATION ETC | 9903 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HYATT HOTELS CORPORATION ETC | 9904 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HYATT HOTELS CORPORATION ETC | 9905 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HYATT HOTELS CORPORATION ETC | 9906 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HYATT HOTELS CORPORATION ETC | 9907 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HYATT HOTELS CORPORATION ETC | 9915 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HYATT HOTELS CORPORATION ETC | 9916 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HYATT HOTELS CORPORATION ETC | 9917 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HYATT HOTELS CORPORATION ETC | 9918 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HYATT HOTELS CORPORATION ETC | 9919 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HYATT HOTELS CORPORATION ETC | 9920 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HYATT HOTELS CORPORATION ETC | 9921 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HYATT HOTELS CORPORATION ETC | 9922 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| HYATT HOTELS CORPORATION ETC | 9923 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| I B M | 6876 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| I C I OF AMERICA BUILDING | 11454 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

*  The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**
**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| IBM BUILDING | 10777 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| IBM OFFICE BUILDING | 11532 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| IBM OFFICE BUILDING | 11537 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| ILLINOIS MASONIC HOSPITAL | 11234 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| ILLINOIS UNION BLDG ILLINOIS UNION BOOKS | 6720 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| IMMACULATE CONCEPTION B.V.M. CATHOLIC CH | 6832 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| IMMANUEL HOSPITAL | 10782 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| IMPERIAL OFFICE BUILDING | 11525 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| IMPERIAL OIL LTD | 11224 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| INDEPENDENCE SANITARIUM | 10794 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| INDIANA BELL TELEPHONE ADDITION | 11403 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| INDIANA NATIONAL BANK | 10539 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| INGERSOL RAND CO | 11578 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| INGRAHAM HOSPITAL LANSING HOSPITAL | 6724 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| INSTITUTE OF AIR & SPACE LAW BUILDING | 10826 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| INTERNATIONAL HOTEL | 6894 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| INVESTMENT TOWER JOB | 11179 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| IPSCO INC | 12510 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**
**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| IPSCO INC | 12511 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| IVERSON TOWERS | 11164 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| IVERSON TOWERS | 11545 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| J B THOMAS HOSPITAL | 11691 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| J.E. GRAMBLING BUILDING SUPPLY | 10855 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| J.T. ROBERTSON - SOUTHERN COATING & CHEM | 10856 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| JACKSON STORAGE WAREHOUSE JACKSON MOVING | 6716 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| JAMES ADMINISTRATION BUILDING | 10829 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| JAMESTOWN MALL | 10793 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| JAMESTOWN MEMORIAL HOSPITAL | 14410 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| JEFFERSON GOLF CLUB | 6677 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| JENNY EDMUNDSON HOSPITAL | 11120 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| JENSEN SALSRER LAE ADDITION | 10515 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| JEWISH CENTER | 11047 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| JEWISH STUDIES BUILDING | 10908 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| JOHN F K HOSPITAL | 11393 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| JOHN F KENNEDY CENTER | 6658 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| JOHN HANCOCK BUILDING | 11690 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

*  The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| JOHN HANCOCK CENTER | 6628 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| JOHN HANCOCK INSURANCE COMPANY | 10522 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| JOHN HANCOCK TOWERS | 6664 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| JOHN J. RILEY & SONS | 10857 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| JOHN MUIR HOSPITAL | 11026 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| JORDAN HOSPITAL | 11689 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| JOSEPH MAGNIN STORE | 10685 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| KAISER HOSPITAL | 11052 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| KAISER HOSPITAL | 11053 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| KAISER HOSPITAL | 11054 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| KAISER HOSPITAL | 11263 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| KAISER HOSPITAL | 11554 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| KARK-TV INC AND MORRIS MULTIMEDIA INC | 9912 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| KARK-TV INC AND MORRIS MULTIMEDIA INC | 9913 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| KAUFMAN S DEPARTMENT STORE | 11558 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| KELLER MEMORIAL HOSPITAL | 11384 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| KELLOGG CITIZENS BANK | 11423 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| KEY FOOD | 10769 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**
**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| KEYSTONE BUILDING | 11688 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| KINGS DAUGHTER HOSPITAL | 11407 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| KINGS DAVID HOTEL | 11597 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| KINGS MOUNTAIN HOSPITAL | 11173 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| KIRN MEMORIAL LIBRARY | 6848 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| KLEINE DEPARTMENT STORE | 10716 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| KLEINE DEPARTMENT STORE | 10718 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| KLEINE DEPARTMENT STORE | 10949 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| KLEINHANS MUSIC HALL MANAGEMENT INC | 6875 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| KONG CHOW BENEVOLENT BUILDING | 11230 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| L&ET CO. INC. | 10792 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| L. ROY OWEN PLASTERING COMPANY | 10858 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| LABATT BREWING COMPANY LIMITED | 12431 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| LABATT BREWING COMPANY LIMITED | 12432 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| LABORER S 310 UNION OFFICE BUILDING | 11591 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| LACKAWANNO COUNTY HIGH RISE FOR THE ELDE | 10791 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| LACROSSE LUTHERAN HOSPITAL | 11124 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| LADY OF GOOD HOPE CHURCH | 6670 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**
**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| LADY OF LOURDES | 11208 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| LAFAYETTE MEMORIAL HOSPITAL | 11207 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| LAKE ISLE COUNTRY CLUB | 6605 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| LAKE REGION HEALTHCARE CORPORATION | 6750 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| LAKESIDE MEMORIAL HOSPITAL | 10975 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| LAMB YOUNG JONES OFFICE BUILDING | 10859 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| LANDMARK HOTEL | 10860 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| LANGLEY PROFESSIONAL BUILDING | 6598 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| LARGO PROPERTIES | 11146 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| LASALLE HOTEL | 6709 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| LASALLE KOCH DEPARTMENT STORE | 6919 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| LEACOCK BUILDING | 10890 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| LEHIGH TILE/MARBLE WAREHOUSE | 11257 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| LEONARD`S HOSPITAL | 10773 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| LEVER BROTHERS COMPANY | 10739 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| LIBERTY MUTUAL INSURANCE BUILDING | 11013 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| LIBERTY NATIONAL LIFE BUILDING COMPLEX | 10743 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| LIBERTY SUPERMARKET | 10723 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**
**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| LIMA MEMORIAL HOSPITAL | 6918 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| LINCOLN BUILDING | 6676 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| LINCOLN INCOME LIFE INS. CO. - OFFICE TO | 10946 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| LINCOLN LANES BOWLING ALLEY | 6738 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| LINDA HALL LIBRARY | 6706 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| LITTLE SISTERS OF THE POOR | 11215 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| LOCAL NO 274 GENERAL OFFICE | 6900 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| LOCKHEED MARTIN BUILDING 400 | 10741 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| LONDON LIFE INSURANCE COMPANY | 6840 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| LONG DISTANCE SWITCHING CENTER | 11577 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| LONG ISLAND JEWISH HOSPITAL | 11000 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| LONG ISLAND TRUST | 10988 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| LONG ISLAND TRUST COMPANY | 10687 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| LONG TERM NURSING FACILITY | 10790 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| LOS ANGELES CONV CTR FKA CONV CTR BLDG | 6745 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| LOS ANGELES COUNTY MUSEUM OF FINE ARTS | 6744 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| LOUIS GALIE CENTRAL NATURAL BANK JOB | 11463 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| LOUISIANA NATIONAL BANK BUILDING | 11526 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**
**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| LUTHERAN SOUTH HOSPITAL | 11067 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| M T BANKS | 6874 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MACDONALD ENGINEERING BUILDING | 10889 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MACDONALD HARRINGTON | 10815 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MACDONALD-STEWART LIBRARY | 10892 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MACEY DEPARTMENT | 10721 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MACEY`S INDIAN SPRINGS SHOPPING CENTER | 10514 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MACK TRUCK OFFICE BUILDING | 10945 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MAINTENANCE SHOPS | 6863 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MAJOR LEAGHE SHOPPING CENTER | 11426 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MANDALAY APARTMENTS | 6654 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MANOR OAK #2 | 10789 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MANUFACTURER HANOVER | 10722 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MARGARET PARDEE HOSPITAL | 10675 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MARIN GENERAL HOSPITAL | 10667 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MARINE MIDLAND BANK | 10950 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MARINE MIDLAND BANK | 10951 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MARINE MIDLAND OFFICE BUILDING | 10953 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**
**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| MARINE RESEARCH BUILDING | 10861 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MARQUETTE NATIONAL BANK | 11604 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MARRIOTT HOTEL | 6737 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MARTHA WASHINGTON HOSPITAL | 10984 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MARTIN PAINT & SUPPLY COMPANY | 10862 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MARTIN TOWERS BUILDING | 10788 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MARTLET HOUSE | 10891 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MARY BLACK HOSPITAL | 10863 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MARY WASHINGTON HOSPITAL SELF CARE UNIT | 11484 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MARYLAND CASUALTY CO | 6721 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MASA ELECTRONICS RESEARCH | 11511 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MASONIC BUILDING | 10996 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MAUT BUILDING | 10828 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MAY DEPARTMENT STORE COMPANY | 6766 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MAY`S HELP HOSPITAL | 10686 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MCCONNEL ENGINEERING BUILDING | 10904 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MCCONNEL HALL | 10905 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MCCONNEL WINTER STADIUM | 10811 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

\* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
\*\*Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| MCCORMICK PLACE | 6736 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MCCRORY SUMMWALT CONSTRUCTION COMPANY | 10834 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MCDONNEL DOUGLAS CORPORATE HEADQUARTERS | 10724 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MCGRAW-HILL PUBLISHING COMPANY | 10725 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MCINTYRE CO. | 10787 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MCINTYRE MEDICAL BUILDING | 10906 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MCKENZIE HOSPITAL | 11262 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MCLAREN HOSPITAL | 10690 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MCLEISTER & GOLDMAN | 10786 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MCLENNAN LIBRARY | 10812 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MEADVILLE HOSPITAL | 10785 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MEDI CENTER | 11394 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MEDICAL APTS BUILDING | 11535 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MEDICAL CENTER | 10917 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MEDICAL CENTER | 11450 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MEDICAL CENTER HOSPITAL | 11112 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MEDICAL DENTAL BUILDING | 6675 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MEDICAL OFFICE BUILDING | 10726 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| MEDICAL PARK HOSPITAL | 6702 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MEDICAL RESEARCH CTR NKA CA INST OF MED | 11024 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MEDI-CENTER BUILDING | 10835 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MEDICINE ETHICS & LAW BUILDING | 10825 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MEDINA GENERAL HOSPITAL | 6917 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MEMORIAL HOSPITAL ADDITION | 11507 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MEMORIAL UNITED METHODIST CHURCH | 6631 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MEMORIAL UNITED METHODIST CHURCH | 6690 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MEMORIAL UNITED METHODIST CHURCH | 6882 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MEMPHIS AIRPORT TERMINAL | 6680 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MENTAL HEALTH CENTER | 11404 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MERCEDES BENZ | 11576 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MERCEDES BENZ | 6899 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MERCER HOSPITAL | 6898 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MERCHANDISE MART PLAZA | 11533 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MERCHANT S BANK MIDTOWN BRANCH | 6749 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MERCHANT S MIDTOWN BANK DIV OF VALLEY NA | 6663 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MERCHANT S MIDTOWN BANK DIV VALLEY NAT B | 6890 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

*  The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| MERCHANT'S NATIONAL BANK | 10513 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MERCHANTS NATIONAL BANK | 11687 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MERCK | 6897 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MERCY HOSPITAL | 10674 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MERCY HOSPITAL | 10689 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MERCY HOSPITAL | 11023 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MERIDIAN BUILDING | 11261 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MERITCARE SOUTH UNIVERSITY | 6887 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| METAL LITHO INTERNATIONAL | 11575 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| METCALF PLAZA | 10763 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| METHODIST CENTER | 10784 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| METHODIST CHURCH FIRST UNITED METHODIST | 6653 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| METHODIST HOSPITAL | 10590 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| METHODIST HOSPITAL | 11252 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| METHODIST HOSPITAL | 11400 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| METHODIST HOSPITAL | 6697 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| METHODIST HOSPITAL ADDITION | 11401 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| METHODIST TOWER | 10783 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| MGM GRAND HOTEL | 10956 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MIAMI CONVENTION CENTER | 6652 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MICHIGAN CANCER CENTER | 10688 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MID CONTINENT BLDG | 11557 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MIDICENTERS OF AMERICA | 11046 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MIDLAND HOSPITAL | 11218 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MILE HIGH MEDICAL ARTS BUILDING | 11712 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MINNESOTA CHURCH CENTER FNA MINNESOTA PR | 6719 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MOLECULAR DIELECTRIC | 11390 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MOLSON HALL | 10910 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MOLSON STADIUM | 10911 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MONTEFOIRE HOSPITAL | 10764 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MONTGOMERY HOSPITAL | 11414 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MONTGOMERY MEMORIAL HOSPITAL | 10673 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MONTGOMERY WARD BYRNWICK SHOPPING CENTER | 11462 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MONTGOMERY WARD RANDHURST SHOPPING CENTE | 11556 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MONUMENTAL OFFICE BLDG VENETIAN MON COMP | 6735 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MORAN JOB | 11420 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| MORGUARD INVESTMENTS LIMITED | 12366 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MORGUARD INVESTMENTS LIMITED | 12367 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MORGUARD INVESTMENTS LIMITED | 12428 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MORGUARD INVESTMENTS LIMITED | 12429 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MORGUARD INVESTMENTS LIMITED | 12430 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MORGUARD REAL ESTATE INVESMENT TRUST | 12426 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MORGUARD REAL ESTATE INVESTMENT TRUST | 12425 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MOUNDSVILLE HOUSING AUTHORITY | 6854 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MOUNT SAINT MARY S NURSES HOME | 6885 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MOUNT SINAI HOSPITAL #1 | 11446 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MOUNT SINAI HOSPITAL #10 | 12595 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MOUNT SINAI HOSPITAL #11 | 12596 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MOUNT SINAI HOSPITAL #12 | 12597 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MOUNT SINAI HOSPITAL #13 | 12598 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MOUNT SINAI HOSPITAL #14 | 14886 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MOUNT SINAI HOSPITAL #15 | 12601 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MOUNT SINAI HOSPITAL #16 | 12600 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MOUNT SINAI HOSPITAL #17 | 12602 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| MOUNT SINAI HOSPITAL #18 | 11464 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MOUNT SINAI HOSPITAL #19 | 12603 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MOUNT SINAI HOSPITAL #2 | 10541 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MOUNT SINAI HOSPITAL #20 | 12604 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MOUNT SINAI HOSPITAL #21 | 11465 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MOUNT SINAI HOSPITAL #22 | 11466 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MOUNT SINAI HOSPITAL #23 | 11467 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MOUNT SINAI HOSPITAL #24 | 11468 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MOUNT SINAI HOSPITAL #25 | 11469 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MOUNT SINAI HOSPITAL #26 | 11470 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MOUNT SINAI HOSPITAL #27 | 11471 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MOUNT SINAI HOSPITAL #28 | 11472 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MOUNT SINAI HOSPITAL #29 | 11473 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MOUNT SINAI HOSPITAL #3 | 10542 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MOUNT SINAI HOSPITAL #30 | 11474 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MOUNT SINAI HOSPITAL #31 | 11475 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MOUNT SINAI HOSPITAL #32 | 11476 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MOUNT SINAI HOSPITAL #33 | 11477 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| MOUNT SINAI HOSPITAL #34 | 11478 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MOUNT SINAI HOSPITAL #35 | 11479 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MOUNT SINAI HOSPITAL #36 | 11480 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MOUNT SINAI HOSPITAL #37 | 11481 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MOUNT SINAI HOSPITAL #38 | 11482 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MOUNT SINAI HOSPITAL #39 | 11483 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MOUNT SINAI HOSPITAL #4 | 10543 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MOUNT SINAI HOSPITAL #40 | 11445 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MOUNT SINAI HOSPITAL #5 | 10544 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MOUNT SINAI HOSPITAL #6 | 10545 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MOUNT SINAI HOSPITAL #7 | 10546 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MOUNT SINAI HOSPITAL #8 | 12635 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MOUNT SINAI HOSPITAL #9 | 12636 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MOUNTAIN BELL | 11536 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MOUNTAIN CITY HOSPITAL ADDITION | 11724 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MOUNTAIN STATES TELEPHONE COMPANY | 11707 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MT SINAI HOSPITAL | 6858 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MT. CARMEL MERCY HOSPITAL | 11219 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| MT. DIABLO HOSPITAL | 10732 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MUSKOGEE REGIONAL MEDICAL CENTER | 6835 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| MYRTLE BEACH LUMBER COMPANY | 10836 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| NASSAU COLISEUM | 11101 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| NATATORIUM Y M C A | 6886 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| NATIONAL BANK BUILDING | 11722 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| NATIONAL BANK OF COMMERCE | 11409 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| NATIONAL CITY BANK | 10961 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| NATIONAL DISTILLERS CHEMICAL COMPANY | 11571 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| NATIONAL NEWARK & ESSEX BANK | 11395 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| NATURAL DISTILLERS | 11562 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| NAUGATUCK VALLEY MALL | 6600 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| NCNB BUILDING JOB J 5028 | 11564 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| NCR DISTRIBUTION CENTER | 11561 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| NEBRASKA SAVINGS & LOAN | 10706 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| NEW BRITAIN GENERAL HOSPITAL | 11145 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| NEW BRITAIN HERALD | 11103 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| NEW ENGLAND MEMORIAL HOSPITAL | 11686 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**
**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| NEW GREASE BUILDING | 11204 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| NEW HANOVER MEMORIAL HOSPITAL | 10672 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| NEW MELLREY BANK | 10680 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| NEW MUNICIPAL BUILDING | 11595 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| NEW YONKERS PUBLIC LIBRARY | 6856 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| NEW YORK TELEPHONE BUILDING | 10720 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| NEW YORK TELEPHONE COMPANY | 11049 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| NEWMARK & COMPANY FNA 489 ASSOCIATES BUI | 11089 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| NEWSPAPER BUILDING | 11510 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| NINE STORY OFFICE BUILDING | 10756 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| NISSLEY BOTTLED GAS COMPANY | 11203 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| NOB HILL APARTMENTS | 11022 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| NORFOLK CIRCUIT COURT | 6853 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| NORFOLK CITY HALL | 6851 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| NORFOLK PUBLIC HEALTH BUILDING | 6847 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| NORTH ARKANSAS REGIONAL MEDICAL CENTER | 10995 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| NORTH COUNTY OFFICE BUILDING | 10808 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| NORTH HAMPTON NURSING HOME | 11700 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| NORTH HILLS PASSAVANT HOSPITAL | 10963 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| NORTH PACIFIC PLAZA BUILDING | 11260 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| NORTHEAST UTILITIES-CONN. LIGHT & POWER | 11056 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| NORTHSHORE COUNTRY CLUB CLUBHOUSE | 6751 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| NORTHWEST COMMUNITY HOSPITAL | 6734 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| NORTHWESTERN BANK BUILDING | 11583 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| NORTHWESTERN DISTRICT HOSPITAL | 10671 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| NORTHWESTERN NATIONAL BANK | 11723 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| NORTHWESTERN POWER EQUIPMENT COMPANY | 6699 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| NORTHWOODCARE INCORPORATED | 12544 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| NORTHWOODCARE INCORPORATED | 12555 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| NUGENT IMPORT MOTORS | 11529 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| O&Y ENTERPRISE | 12365 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| O'HARA APARTMENT | 10837 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| OAK RIDGE TEXTILES | 11582 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| OAKWOOD HOSPITAL | 10758 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| OBECO BUILDING | 11527 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| OBERLIN AIR TRAFFIC CONTROL CENTER | 11435 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**
**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| OCCUPATIONAL HEALTH & SAFETY DEPARTMENT | 10822 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| OFFICE BUILDING | 10765 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| OFFICE BUILDING | 10766 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| OFFICE FAC FOR BROAD ST ASSOC C O F MARC | 11538 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| OFFICE SERVICE CTR UNITED FUEL GAS CO | 11705 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| OFFICE TOWER BUILDING | 10694 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| OHIO BELL TELEPHONE COMPANY | 11178 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| OHIO VALLEY GENERAL HOSPITAL- NEW ADM BL | 11181 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| OHIO VALLEY GENERAL HOSPITAL- NEW ADM BL | 11182 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| OHIO VALLEY GENERAL HOSPITAL- NEW ED BLD | 11258 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| OLD PURCHASING WAREHOUSE | 6864 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| OLIAN NURSING HOME | 11596 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| OMAHA CITY AUDITORIUM | 10778 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| ONE ALLEGHENY CENTER | 11037 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| ONE EMBARCADERO CENTER | 10888 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| ONE SHELL SQUARE | 11214 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| ONEIDA CO. OFFICE BUILDING | 10767 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| OREGON AUTO | 11259 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**
**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| OTTO MASS CHEMISTRY BUILDING | 10912 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| OUR LADY OF LOURDES CHURCH | 6903 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| PACIFIC GAS & ELECTRIC BUILDING | 11020 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| PACIFIC GAS & ELECTRIC BUILDING | 11021 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| PACIFIC HEIGHTS APARTMENTS | 11229 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| PALOS HOSPITAL | 11066 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| PARK CENTER MOTEL SHERATON | 6888 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| PARK RIDGE NURSING HOME | 11088 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| PARKWAY CONDOMINIUMS | 6607 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| PAVILLION CENTER | 10752 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| PEE DEE BUILDERS SUPPLY | 10838 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| PENN MUTUAL LIFE INSURANCE COMPANY | 6829 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| PEOPLE S NATIONAL BANK | 11421 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| PEOPLES PLAZA | 10839 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| PERFORMING ARTS CENTER | 11140 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| PERMANENT SAVINGS & LOAN BLDG. | 10994 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| PETERSON HALL | 10824 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| PHELPS APARTMENTS | 6915 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| PHILADELPHIA ELECTRIC COMPANY | 11201 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| PIEDMONT TRUST BANK | 10528 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| PIERRE LACLEDE BUILDING | 10696 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| PILGRIM CONGREGATIONAL CHURCH UCC | 6694 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| PILOT LIFE INSURANCE COMPANY | 6701 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| PITTSBURGH NATIONAL BANK | 11198 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| PLANTERS BANK & TRUST | 11408 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| PLAUCHE BUILDING | 11213 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| PLAZA BUILDING | 11696 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| PORTLAND AIRPORT | 11239 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| POTOMAC PLAZA APT | 6657 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| POWER HOUSE | 6861 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| PRATT WHITNEY JOB | 11547 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| PRESBYTERIAN CHURCH | 6711 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| PRESBYTERIAN CHURCH | 6743 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| PRESBYTERIAN CHURCH | 6828 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| PRESBYTERIAN CHURCH OF JAMESBURG | 6601 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| PRESBYTERIAN HOSPITAL | 11087 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**
**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| PRESBYTERIAN VILLAGE CHURCH | 6867 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| PRESIDENTIAL PLAZA APARTMENTS | 6873 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| PRESIDENTIAL TOWERS CONDO FKA AMERICANA | 11428 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| PROVIDENCE HEALTH CARE | 12519 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| PROVIDENCE HEALTH CARE | 12520 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| PROVIDENCE HEALTH CARE | 12521 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| PROVIDENCE HEALTH CARE | 12522 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| PROVIDENCE HEALTH CARE | 12523 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| PROVIDENCE HOSPITAL | 11109 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| PROVIDENCE HOSPITAL | 11113 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| PROVIDENT LIFE ACCIDENT INSURANCE COMPAN | 6693 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| PSYCHIATRY DEPARTMENT | 10823 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| PUBLIC LIBRARY | 6742 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| PUBLIC SAFETY BUILDING | 6852 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| PULP & PAPER RESEARCH CENTRE | 10935 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| PURVIS HALL | 10934 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| QUANTAS OFFICE BUILDING | 11019 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| QUONSET HUT ANDERSON COMPLEX | 6923 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

\* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
\*\*Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| R H GARVEY BUILDING | 6752 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| R MACEY BUILDING | 11706 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| R&G PAINT COMPANY | 10840 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| R.H. MACY DEPARTMENT STORE | 10719 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| R.I. TRUST NATIONAL BANK BLDG. | 10532 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| R.U. WILSON BUILDING | 10775 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| RABINOVITCH HOUSE | 10818 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| RADIOLOGY BUILDING MEDICAL CENTER | 11719 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| RALEIGH SAVINGS & LOAN | 11581 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| RAMADA DEVELOPMENT COMPANY | 10761 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| RAMADA INN | 11169 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| RARITAN RIVER CENTER | 11396 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REDPATH HALL | 10933 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REDPATH LIBRARY | 10817 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REDPATH MUSEUM | 10936 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENCY 2 | 11167 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENCY SOUTHLAKE | 11168 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 10589 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

*  The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12015 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12016 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12017 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12018 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12019 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12020 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12021 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12022 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12023 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12024 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12025 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12026 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12027 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12028 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12029 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12030 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12031 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12032 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12033 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12034 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12085 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12086 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12087 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12088 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12089 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12090 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12091 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12092 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12093 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12094 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12099 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12100 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12101 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12102 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12103 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12104 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

*  The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12105 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12106 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12107 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12108 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12109 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12110 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12111 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12112 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12113 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12114 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12115 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12116 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12117 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12118 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12119 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12120 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12121 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12122 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

\* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
\*\*Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12123 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12124 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12125 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12126 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12127 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12128 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12129 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12130 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12131 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12132 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12134 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12135 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12136 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12137 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12138 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12139 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12140 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12141 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

*  The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12142 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12143 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12144 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12145 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12146 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12147 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12148 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12149 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12150 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12151 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12152 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12153 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12154 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12155 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12156 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12157 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12158 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12159 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

*  The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12160 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12161 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12162 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12163 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12164 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12165 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12166 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12167 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12168 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12169 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12170 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12171 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12172 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12173 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12174 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12175 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12176 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12177 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

*  The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12178 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12179 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12180 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12181 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12182 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12183 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12184 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12185 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12186 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12187 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12188 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12189 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12190 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12192 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12193 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12194 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12195 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12196 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

\* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.

\*\*Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12197 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12198 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12199 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12200 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12201 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12202 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12203 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12204 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12205 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12206 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12207 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12208 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12209 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12210 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12211 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12212 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12213 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12214 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12215 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12216 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12217 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12218 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12219 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12220 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12221 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12222 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12223 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12224 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12225 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12226 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12227 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12228 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12229 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12230 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12231 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12232 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

*  The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12233 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12234 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12235 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12236 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12237 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12238 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12239 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12240 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12241 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12242 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12243 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12244 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12245 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12246 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12247 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12248 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12249 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12250 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

*  The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12251 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12252 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12253 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12254 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12255 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12256 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12257 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12258 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12259 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12260 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12261 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12262 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12263 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12264 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12265 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12266 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12267 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12268 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

*  The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12269 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12270 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12271 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12272 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12273 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12274 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12275 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12276 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12277 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12278 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12279 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12280 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12281 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12282 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12283 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12284 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12285 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12286 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

*  The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12287 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12288 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12289 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12290 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12364 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9840 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9841 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9843 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9844 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9845 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9846 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9847 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9848 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9849 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9850 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9851 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9852 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9853 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

*  The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**
**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9854 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9855 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9856 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9857 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9858 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9859 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9860 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9861 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9862 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9863 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9864 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9865 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9866 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9867 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9868 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9869 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9870 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9871 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9872 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9873 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9874 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9875 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9876 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9877 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9878 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9879 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9880 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9881 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9882 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9883 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9884 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9885 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9886 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9887 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9890 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9891 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**
**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9892 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9893 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9895 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9896 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9897 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9909 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9910 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REGIONAL MED CTR FKA SPARKS MEM. HOSPITA | 10977 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| REHABILITATION & DIAGNOSTIC CENTER | 11062 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| RENEWAL SHOPPING MALL | 11718 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| RENEWAL SHOPPING MALL BLDG 2 BURLINGTON | 11717 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| RHODE ISLAND HOSPITAL | 10531 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| RICHLAND COUNTY HOSPITAL | 10841 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| RINGLING MUSEUM | 6651 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| RIVERGATE MALL | 11720 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| RIVERSIDE PRESBYTERIAN CHURCH | 6650 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| RIVERSIDE REGIONAL MEDICAL CENTER | 6689 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| ROANOKE CIVIC CENTER | 11453 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**
**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| ROBBINS TOWERS | 11220 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| ROBINSON AUDITORIUM | 10980 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| ROCHESTER MEMORIAL ART GALLERY | 10705 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| ROCHESTER NURSING HOME | 10707 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| ROCKROSE A.K.A. 127 JOHN STREET REALTY L | 10738 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| ROGERSVILLE HOSPITAL LEARNING RESOURCE C | 11721 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| ROPER HOSPITAL | 10842 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| ROSEDALE UNITED CHURCH | 6850 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| ROSENSTOCK HALL | 11165 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| ROTUNDA A AIRPORT TERMINAL | 10989 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| ROYAL VICTORIA COLLEGE | 10937 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| RUBURY APARTMENTS | 10745 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| RUDEN BUILDING | 11010 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| RUDEN JOB | 10952 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| RUDEN MANAGEMENT | 10960 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| RUSSIAN HILL TWIN TOWER | 10729 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| RUTLEDGE TOWER | 6682 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| RYERSON UNIVERSITY | 12328 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| SACRED HEART HOSPITAL | 11240 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SACTO CONV. CENTER | 10958 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SAFEWAY STORE | 11041 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SAGINAW CIVIC CENTER | 11221 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SAINT CLARES HOSPITAL BOONTON CAMPUS | 6896 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SALEM HOSPITAL | 11461 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SALINAS VALLEY MEMORIAL HOSPITAL | 11025 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SALVATION ARMY CHAPEL | 6700 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SAN ANTONIO OFFICE BUILDING CENTER | 11048 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SAN DIEGO GAS & ELECTRIC CO | 10922 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SAN JOAQUIN GENERAL HOSPITAL | 10807 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SAN LEANDRO MEMORIAL HOSPITAL | 10805 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SANTA ROSA HOSPITAL | 11034 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SANTA TERESA HOSPITAL | 10991 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SANTA TERESA MEDICAL OFFICE BUILDING | 11018 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SASKATCHEWAN POWER CORPORATION | 12470 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SASKATCHEWAN PROPERTY MANAGEMENT CORPORA | 12508 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SASKATCHEWAN PROPERTY MANAGEMENT CORPORA | 12509 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

*  The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| SAUDER LYGRISSE G M C BUILDING | 6855 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SCHOBER S RESTAURANT | 6705 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SCHOOL DISTRICT 43 COQUITLAM | 11649 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SCHOOL DISTRICT 43 COQUITLAM | 11650 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SCHOOL DISTRICT 43 COQUITLAM | 11651 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SCHOOL DISTRICT 43 COQUITLAM | 11652 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SCHOOL DISTRICT 43 COQUITLAM | 11653 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SCHOOL DISTRICT 43 COQUITLAM | 11654 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SCHOOL DISTRICT 43 COQUITLAM | 11655 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SCHOOL DISTRICT 43 COQUITLAM | 11656 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SCHOOL DISTRICT 43 COQUITLAM | 11657 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SCHOOL DISTRICT 43 COQUITLAM | 11658 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SCHOOL DISTRICT 43 COQUITLAM | 11659 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SCHOOL DISTRICT 43 COQUITLAM | 11660 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SCHOOL DISTRICT 43 COQUITLAM | 11661 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SCHOOL DISTRICT 43 COQUITLAM | 11662 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SCHOOL DISTRICT 43 COQUITLAM | 11663 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH | 11621 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**
**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH | 11622 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH | 11623 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH | 11624 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH | 11625 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH | 11626 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH | 11627 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH | 11628 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH | 11629 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH | 11630 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH | 11631 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH | 11632 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SCHOOL OF ENVIRONMENT BUILDING | 10893 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SCHUYLER HOSPITAL | 11003 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SCOPE BUILDING JOB | 6688 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SCOTT COUNTY FAMILY Y | 7761 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SCOTT PAPER | 6827 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SCOTT TOWER HOUSING COMPANY | 6871 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SCOTTISH RIGHTS CAD. TEMPLE | 11200 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**
**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| SCOTTSDALE HOSPITAL | 6713 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SEAGRAM BUILDING | 10938 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SEARS & GRANT BUILDING | 11489 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SEARS & REBUCK WESTLAND SHOPPING CENTER | 11491 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SEARS ROEBUCK | 11485 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SEARS ROEBUCK | 11486 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SEARS ROEBUCK | 11487 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SEARS ROEBUCK | 11488 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SEARS ROEBUCK | 11490 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SEARS ROEBUCK | 11492 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SEARS ROEBUCK | 11493 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SEARS ROEBUCK | 11494 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SEARS ROEBUCK | 11495 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SEARS ROEBUCK | 11496 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SEARS ROEBUCK | 11497 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SEARS ROEBUCK | 11498 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SEARS ROEBUCK | 11499 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SEARS ROEBUCK | 11500 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| SEARS ROEBUCK | 11502 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SEARS ROEBUCK | 11515 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SEARS ROEBUCK | 11516 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SEARS ROEBUCK | 11517 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SEARS ROEBUCK | 11524 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SEARS ROEBUCK GATEWAY SHOPPING CENTER | 11518 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SEARS ROEBUCK MORRISTOWN MALL | 11501 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SECURITY BENEFIT LIFE INSURANCE CO | 11521 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SECURITY NATIONAL BANK | 10957 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SECURITY NATIONAL BANK | 11695 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SECURITY PACIFIC BANK | 10992 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SECURITY PACIFIC BANK BUILDING | 11028 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SECURTY NATIONAL BANK BUILDING | 10954 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SENECA BUILDING | 10708 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SENIOR CITIZENS BUILDING | 11017 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SEQUOIA HOSPITAL | 10987 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SEVERANCE MEDICAL BUILDING | 11437 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SEVERANCE OFFICE BUILDING | 11436 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**
**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| SHADYSIDE HOSPITAL | 10999 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SHAKER HEIGHTS POLICE STATION | 11177 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SHAMOKIN HIGH RISE BUILDING | 11199 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SHELBY COUNTY HEALTH CENTER | 11460 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SHELL CANADA INC | 12424 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SHELL CANADA PRODUCTS | 12515 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SHELL CANADA PRODUCTS | 12516 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SHELL CANADA PRODUCTS | 12517 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SHELL CANADA PRODUCTS | 12518 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SHELTER BRAINARD OFFICE | 11438 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SHENANDOAH BAPTIST CHURCH | 11452 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SHENANGO HOSPITAL | 11197 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SHERATON HOTEL | 10981 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SHERATON NORTH MOTOR INN | 11196 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SHERMAN BUILDING TWIN TOWERS | 11228 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SHERWIN WILLIAMS PAINT STORE | 10843 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SILVER SANDS HOTEL | 10923 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SIMMONS BANK | 10676 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| SIMMONS FIRST NATIONAL BANK | 11685 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SIOUX VALLEY HOSPITAL | 11447 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SIR ARTHUR CURRIE GYMNASIUM | 10901 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SISTERS OF MERCY HOSPITAL | 6698 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SMITH PLASTERING COMPANY | 10924 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SOMERVILLE HOSPITAL | 6662 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SOUTH CAROLINA NATIONAL BANK BUILDING | 10925 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SOUTH PARK SHOPPING CENTER | 11580 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SOUTHERN LIFE INSURANCE COMPANY | 10985 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SOUTHERN NEW ENGLAND TELEPHONE & TELEGRA | 10664 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SOUTHERN NEW ENGLAND TELEPHONE COMPANY | 11061 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SOUTHERN ONTARIO PROPERTIES | 12405 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SOUTHERN PACIFIC | 10804 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SOUTHHAMPTON HOSPITAL | 6870 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SOUTHWESTERN BELL TELEPHONE COMPANY | 10697 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SOUTHWESTERN BELL-FKA BELL TELEPHONE BLD | 11244 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SOUTHWICK SHOPPING CENTER | 11238 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SPANISH PAVILLION | 10698 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

\* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
\*\*Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| SPAULDING BUILDING | 11397 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SPRINGFIELD NEWS | 11702 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| ST CHARLES HOSPITAL & REHABILITATION CEN | 6629 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| ST FRANCIS HOSPITAL | 14409 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| ST JOES HOSPITAL | 6826 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| ST JOHN S NURSING HOME | 6869 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| ST JOSEPH`S HOSPITAL | 11439 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| ST LUKE S METHODIST HOSPITAL | 6666 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| ST MARKS CATHOLIC CHURCH | 6834 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| ST MARY S HOSPITAL | 6679 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| ST PAUL S CHURCH | 6839 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| ST THERESA S CHURCH | 6895 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| ST THOMAS EPISCOPAL CHURCH INC | 6649 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| ST THOMAS HOSPITAL | 6914 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| ST VINCENT S HOSPITAL | 6669 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| ST. ANTHONY`S HOSPITAL | 11151 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| ST. CANICE`S CATHOLIC CHURCH | 10735 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| ST. FRANCIS HOSPITAL | 10709 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

\* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
\*\*Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| ST. FRANCIS HOSPITAL | 10926 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| ST. FRANCIS HOSPITAL | 11216 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| ST. JOHN`S HOME FOR THE AGED | 10710 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| ST. JOSEPH HILL INFIRMARY | 10700 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| ST. JOSEPH HOSPITAL | 11222 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| ST. JOSEPH`S HOSPITAL | 10779 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| ST. JOSEPH`S HOSPITAL | 11243 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| ST. JOSEPH`S HOSPITAL N.K.A. GENESIS MED | 6718 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| ST. JOSEPH`S INTERCOMMUNITY HOSPITAL | 10711 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| ST. LUKE`S HOSPITAL | 10526 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| ST. LUKE`S HOSPITAL | 10998 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| ST. LUKE`S HOSPITAL | 11247 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| ST. LUKE`S HOSPITAL | 11249 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| ST. MARY`S HOSPITAL | 10746 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| ST. MARY`S HOSPITAL | 10955 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| ST. MARY`S HOSPITAL | 11016 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| ST. MARY`S MEDICAL CENTER | 11195 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| ST. PAUL S LUTHERAN CHURCH, FELLOWSHIP H | 6611 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**
**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| ST. RITA`S PARISH | 6910 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| ST. THOMAS EPISCOPAL CHURCH INC. | 6648 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| ST. VINCENT`S HOSPITAL | 10918 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| ST. VINCENT`S HOSPITAL | 11194 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| ST. VINCENT`S HOSPITAL - ADDITION | 11193 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| STADIUM IN STORM LAKE | 11154 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| STADIUM IN STORM LAKE | 11154 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| STANDARD OIL BUILDING | 11001 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| STANDARD OIL BUILDING | 11006 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| STELLA-MARG BUILDING | 11176 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| STERNS DEPARTMENT STORE | 11574 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| STEWART BIOLOGY BUILDING | 10939 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| STEWART PLACE | 10712 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| STOCKTON CITY LIBRARY | 11386 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| STRATHCONA ANATOMY BUILDING | 10940 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| STRATHCONA MUSIC BUILDING | 10898 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SUNBURY HI-RISE | 11192 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SUNSET BOWL | 6674 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**
**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| SUPERIOR SQUARE BUILDING | 11175 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SUPPLEE MEMORIAL CHURCH | 6845 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SUTTER HOSPITAL | 10669 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SUTTER PLACE OFFICE BUILDING | 10757 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| SUTTON PLAZA | 11573 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| TARZANA MEDICAL CENTER | 11015 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| TATERBORO OFFICE BUILDING | 11398 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| TECHNICAL HIGH SCHOOL | 6660 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| TELEPHONE BUILDING | 10713 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| TELUS COMMUNICATIONS | 12472 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| TELUS COMMUNICATIONS | 12473 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| TELUS COMMUNICATIONS | 12474 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| TELUS COMMUNICATIONS | 12589 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| TEMPLE ADATH YESRAN | 11002 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| TEMPLE ISRAEL | 6633 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| TEMPLE SINAI | 6729 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| TERESA OFFICE BUILDING | 11227 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE 800 BUILDING | 6731 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10000 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10001 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10002 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10003 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10004 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10005 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10006 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10007 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10008 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10009 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10010 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10011 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10012 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10013 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10014 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10015 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10016 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10017 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

*  The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10018 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10019 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10020 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10021 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10022 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10023 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10024 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10025 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10026 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10027 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10028 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10029 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10030 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10031 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10032 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10033 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10034 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10035 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

*  The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10036 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10037 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10038 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10039 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10040 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10041 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10042 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10043 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10044 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10045 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10046 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10047 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10048 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10049 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10050 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10051 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10052 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10053 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10054 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10055 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10056 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10057 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10058 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10059 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10060 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10061 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10062 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10063 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10064 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10065 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10066 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10067 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10068 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10069 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10070 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10071 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10072 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10073 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10074 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10075 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10076 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10077 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10078 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10079 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10080 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10081 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10082 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10083 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10084 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10085 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10086 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10087 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10088 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10089 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10090 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10091 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10092 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10093 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10094 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10095 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10096 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10097 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10098 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10099 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10100 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10101 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10102 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10103 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10104 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10105 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10106 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10107 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10108 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10109 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10110 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10111 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10112 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10113 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10114 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10115 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10116 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10117 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10118 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10119 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10120 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10121 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10122 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10123 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10124 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10125 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

*  The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10126 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10127 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10128 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10129 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10130 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10131 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10132 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10133 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10134 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10135 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10136 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10137 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10138 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10139 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10140 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10141 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10142 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10143 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

*  The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10144 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10145 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10146 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10147 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10148 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10149 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10150 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10151 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10152 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10153 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10154 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10155 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10156 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10157 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10158 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10159 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10160 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10161 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10162 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10163 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10164 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10165 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10166 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10167 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10168 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10169 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10170 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10171 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10172 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10173 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10174 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10175 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10176 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10177 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10178 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10179 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

*  The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10180 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10181 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10182 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10183 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10184 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10185 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10186 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10187 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10188 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10189 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10190 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10191 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10192 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10193 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10194 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10195 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10196 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10197 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10198 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10199 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10200 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10201 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10202 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10203 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10204 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10205 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10206 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10207 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10208 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10209 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10210 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10211 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10212 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10213 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10214 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10215 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

*  The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10216 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10217 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10218 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10219 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10220 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10221 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10222 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10223 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10224 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10225 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10226 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10227 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10228 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10229 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10230 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10231 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10232 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10233 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10234 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10235 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10236 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10237 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10238 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10239 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10240 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10241 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10242 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10243 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10244 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10245 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10246 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10247 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10248 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10249 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10250 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10251 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

*  The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10252 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10253 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10254 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10255 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10256 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10257 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10258 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10259 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10260 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10261 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10262 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10263 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10264 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10265 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10266 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10267 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10268 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10269 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10270 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10271 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10272 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10273 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10274 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10275 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10276 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10277 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10278 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10279 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10280 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10281 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10282 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10283 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10284 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10285 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10286 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10287 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10288 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10289 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10290 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10291 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10292 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10293 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10294 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10295 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10296 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10297 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10298 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10299 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10300 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10301 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10302 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10303 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10304 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10305 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

*  The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10306 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10307 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10308 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10309 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10310 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10311 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10312 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10313 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10314 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10315 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10316 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10317 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10318 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10319 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10320 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10321 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10322 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10323 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

*  The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10324 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10325 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10326 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10327 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10328 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10329 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10330 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10331 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10332 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10333 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10334 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10335 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10336 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10337 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10338 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10339 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10340 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10341 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

*  The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10342 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10343 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10344 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10345 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10346 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10347 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10348 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10349 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10350 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10351 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10352 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10353 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10354 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10355 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10356 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10357 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10358 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10359 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

*  The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10360 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10361 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10362 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10363 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10364 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10365 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10366 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10367 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10368 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10369 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10370 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10371 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10372 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10373 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10374 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10375 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10376 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10377 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**
**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10378 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10379 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10380 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10381 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10382 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10383 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10384 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10385 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10386 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10387 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10388 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10389 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10390 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10391 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10392 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10393 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10394 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10395 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10396 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10397 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10398 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10399 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10400 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10401 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10402 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10403 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10404 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10405 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10406 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10407 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10408 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10409 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10410 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10411 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10412 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10413 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10414 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10415 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10416 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10417 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10418 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10419 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10420 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10421 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10422 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10423 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10424 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10425 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10426 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10427 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10428 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10429 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10430 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10431 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

*  The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**
**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10432 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10433 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10434 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10435 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10436 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10437 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10438 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10439 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10440 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10441 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10442 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10443 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10444 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10445 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10446 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10447 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10448 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10449 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

*  The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10450 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10451 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10452 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10453 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10454 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10455 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10456 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10457 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10458 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10459 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10460 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10461 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10462 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10463 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10464 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10465 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10466 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10467 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10468 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10469 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10470 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10471 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10472 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10473 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10474 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10475 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10476 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10477 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10478 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10479 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10480 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10481 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10482 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10483 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10484 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10485 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10486 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10487 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10488 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10489 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10490 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10491 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10492 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10493 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10494 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10495 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10496 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10497 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10498 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10499 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10500 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10501 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10502 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10503 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10504 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10505 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10506 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10507 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10508 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10592 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10593 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10594 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10595 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10596 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10597 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10598 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10599 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10600 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10601 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10602 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10603 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10604 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

*  The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10605 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10606 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10607 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10608 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10609 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10610 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10611 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10612 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10613 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10614 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10615 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10616 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10617 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10618 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10619 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10620 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10621 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10622 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

*  The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10623 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10624 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10625 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10626 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10627 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10628 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10629 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 10630 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11735 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11736 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11737 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11738 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11739 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11740 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11741 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11742 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11743 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11744 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

\* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
\*\*Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11745 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11746 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11747 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11748 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11749 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11750 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11751 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11752 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11753 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11754 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11755 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11756 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11757 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11758 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11759 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11760 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11761 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11762 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

\* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
\*\*Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11763 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11764 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11765 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11766 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11767 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11768 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11769 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11770 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11771 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11772 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11773 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11774 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11775 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11776 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11777 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11778 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11779 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11780 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

*  The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**
**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11781 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11782 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11783 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11784 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11785 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11786 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11787 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11788 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11789 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11790 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11791 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11792 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11793 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11794 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11795 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11796 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11797 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11798 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

*  The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11799 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11800 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11801 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11802 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11803 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11804 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11805 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11806 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11807 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11808 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11809 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11810 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11811 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11812 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11813 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11814 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11815 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11816 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11817 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11818 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11819 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11820 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11821 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11822 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11823 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11824 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11825 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11826 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11827 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11828 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11829 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11830 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11831 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11832 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11833 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11834 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11835 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11836 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11837 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11838 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11839 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11840 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11841 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11842 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11843 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11844 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11845 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11846 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11847 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11848 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11849 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11850 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11851 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11852 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

\* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
\*\*Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11853 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11854 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11855 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11856 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11857 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11858 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11859 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11860 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11861 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11862 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11863 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11864 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11865 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11866 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11867 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11868 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11869 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11870 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

\* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
\*\*Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**
**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11871 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11872 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11873 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11874 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11875 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11876 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11877 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11878 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11879 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11880 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11881 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11882 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11883 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11884 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11885 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11886 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11887 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11888 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

*  The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11889 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11890 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11891 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11892 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11893 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11894 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11895 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11896 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11897 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11898 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11899 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11900 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11901 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11902 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11903 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11904 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11905 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11906 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

*  The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11907 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11908 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11909 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11910 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11911 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11912 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11913 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11914 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11915 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11916 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11917 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11918 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11919 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11920 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11921 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11922 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11923 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11924 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**
**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11925 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11926 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11927 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11928 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11929 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11930 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11931 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11932 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11933 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11934 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11935 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11936 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11937 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11938 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11939 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11940 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11941 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11942 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

*  The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**
**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11943 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11944 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11945 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11946 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11947 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11948 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11949 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11950 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11951 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11952 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11953 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11954 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11955 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11956 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11957 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11958 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11959 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11960 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11961 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11962 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11963 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11964 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11965 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11966 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11967 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11968 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11969 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11970 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11971 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11972 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11973 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11974 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11975 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11976 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11977 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11978 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

*  The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11979 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11980 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11981 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11982 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11983 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11984 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11985 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11986 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11987 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11988 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11989 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11990 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11991 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11992 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11993 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11994 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11995 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11996 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

*  The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11997 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11998 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 11999 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12000 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12001 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12002 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12003 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12004 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12005 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12006 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12007 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12008 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12009 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12010 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12011 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12012 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12013 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12014 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

*  The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**
**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 12035 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12036 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12037 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12038 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12039 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12040 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12041 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12042 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12043 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12044 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12045 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12046 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12047 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12048 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12049 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12050 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12051 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12052 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 12053 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12054 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12055 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12056 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12057 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12058 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12059 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12060 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12061 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12062 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12063 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12064 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12065 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12066 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12067 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12068 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12069 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12070 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 12071 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12072 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12073 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12074 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12075 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12076 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12077 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12078 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12079 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12080 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12081 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12082 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12083 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12084 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12095 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12096 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12097 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12098 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

\*  The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
\*\*Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 12605 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12606 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12607 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12608 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12609 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12610 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12611 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12612 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12613 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12614 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12615 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12616 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12617 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12618 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12619 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12620 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12621 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12622 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 12623 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12624 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12625 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12626 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12627 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12628 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12629 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12630 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12631 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12632 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12633 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12634 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12637 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12638 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12639 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12640 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12641 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12642 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

*  The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 12643 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 12644 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 14399 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 15470 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 15471 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 15472 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 15473 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 15474 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 15475 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 15476 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 15477 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 15478 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 15479 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 15480 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 15481 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 15482 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 15483 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 15484 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

*  The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 15485 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 15486 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 15487 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 15488 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 15489 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 15490 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 15491 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 15492 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 15493 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 15494 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 15495 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 15496 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 15497 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 15498 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 15499 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 15500 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 15501 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 15502 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 15503 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 9838 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 9839 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 9842 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 9888 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 9889 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 9924 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 9925 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 9926 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 9927 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 9928 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 9929 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 9930 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 9931 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 9932 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 9933 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 9934 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 9935 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 9936 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 9937 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 9938 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 9939 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 9940 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 9941 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 9942 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 9943 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 9944 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 9945 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 9946 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 9947 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 9948 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 9949 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 9950 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 9951 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 9952 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 9953 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

*  The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**
**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 9954 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 9955 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 9956 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 9957 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 9958 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 9959 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 9960 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 9961 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 9962 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 9963 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 9964 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 9965 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 9966 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 9967 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 9968 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 9969 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 9970 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 9971 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

*  The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**
**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 9972 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 9973 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 9974 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 9975 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 9976 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 9977 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 9978 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 9979 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 9980 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 9981 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 9982 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 9983 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 9984 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 9985 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 9986 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 9987 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 9988 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 9989 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

\* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
\*\*Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**
**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 9990 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 9991 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 9992 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 9993 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 9994 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 9995 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 9996 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 9997 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 9998 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CALIFORNIA STATE UNIVERSITY | 9999 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE CLEVELAND MUSEUM OF ART | 6634 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE EQUITABLE BUILDING | 6638 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE FRANKLIN LIFE INSURANCE CO | 6733 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE GREATER FORT WAYNE CHAMBER OF COMMER | 6630 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE HOMESTEAD COTTEGES | 6846 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE HOMESTEAD SPA | 6859 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE MAIN PLACE | 10774 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE MAXWELL CONVENTION CENTER | 6599 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE MAY DEPARTMENT STORE CO ALMEDA | 6781 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE MAY DEPARTMENT STORE CO ANNAPOLIS | 6771 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE MAY DEPARTMENT STORE CO BARTON CREEK | 6780 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE MAY DEPARTMENT STORE CO BEL AIR | 6772 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE MAY DEPARTMENT STORE CO BELMONT | 6799 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE MAY DEPARTMENT STORE CO BOSTON DT | 6765 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE MAY DEPARTMENT STORE CO BOSTON DT 2 | 6764 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE MAY DEPARTMENT STORE CO BURLINGTON | 6763 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE MAY DEPARTMENT STORE CO CHESTERFIELD | 6773 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE MAY DEPARTMENT STORE CO CHESTNUT HIL | 6759 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE MAY DEPARTMENT STORE CO CLACKAMAS | 6802 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE MAY DEPARTMENT STORE CO CLOVERLEAF | 6774 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE MAY DEPARTMENT STORE CO COLLIN CREEK | 6779 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE MAY DEPARTMENT STORE CO COLUMBIA | 6775 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE MAY DEPARTMENT STORE CO CORONADO | 6778 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE MAY DEPARTMENT STORE CO CROSSROADS | 6777 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE MAY DEPARTMENT STORE CO EUGENE | 6803 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE MAY DEPARTMENT STORE CO FAIR OAKS | 6787 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE MAY DEPARTMENT STORE CO FR COLLINS | 6776 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE MAY DEPARTMENT STORE CO GLENBROOK | 6817 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE MAY DEPARTMENT STORE CO GLENDALE | 6825 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE MAY DEPARTMENT STORE CO GREENSPOINT | 6757 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE MAY DEPARTMENT STORE CO GREENWOOD | 6818 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE MAY DEPARTMENT STORE CO HIGHLAND MAL | 6796 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE MAY DEPARTMENT STORE CO HOUSTON DT | 6795 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE MAY DEPARTMENT STORE CO HULEN | 6800 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE MAY DEPARTMENT STORE CO INGRAM PARK | 6801 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE MAY DEPARTMENT STORE CO IRVING | 6761 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE MAY DEPARTMENT STORE CO LAKE FOREST | 6788 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE MAY DEPARTMENT STORE CO LANDMARK | 6789 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE MAY DEPARTMENT STORE CO LORAIN | 6824 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE MAY DEPARTMENT STORE CO MERIDEN | 6758 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE MAY DEPARTMENT STORE CO MERRILLVILLE | 6809 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE MAY DEPARTMENT STORE CO METRO CENTER | 6790 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE MAY DEPARTMENT STORE CO MID RIVERS | 6810 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE MAY DEPARTMENT STORE CO MONTCLAIR | 6823 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**
**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE MAY DEPARTMENT STORE CO MONTGOMERY | 6794 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE MAY DEPARTMENT STORE CO NATICK | 6786 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE MAY DEPARTMENT STORE CO NEW YORK | 6820 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE MAY DEPARTMENT STORE CO NORTH SHORE | 6785 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE MAY DEPARTMENT STORE CO NORTHLAND | 6811 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE MAY DEPARTMENT STORE CO NORTHWEST | 6812 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE MAY DEPARTMENT STORE CO NYA WH | 6793 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE MAY DEPARTMENT STORE CO PEORIA | 6813 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE MAY DEPARTMENT STORE CO PORTLAND DT | 6768 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE MAY DEPARTMENT STORE CO SILVER SPRIN | 6819 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE MAY DEPARTMENT STORE CO SOUTH COUNTY | 6804 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE MAY DEPARTMENT STORE CO SOUTH SHORE | 6784 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE MAY DEPARTMENT STORE CO SOUTHTOWN | 6805 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE MAY DEPARTMENT STORE CO SPRINGFIELD | 6806 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE MAY DEPARTMENT STORE CO ST LOUIS | 6821 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE MAY DEPARTMENT STORE CO ST LOUIS DT | 6807 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE MAY DEPARTMENT STORE CO TOWSON | 6762 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE MAY DEPARTMENT STORE CO TYSONS CORNE | 6792 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**
**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE MAY DEPARTMENT STORE CO WARWICK | 6783 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE MAY DEPARTMENT STORE CO WILSHIRE | 6822 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE MAY DEPARTMENT STORE CO WOODFIELD | 6760 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE MAY DEPARTMENT STORE CO WORCESTER | 6782 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE MAY DEPARTMENT STORE CO. - LLOYD CEN | 6767 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE MAY DEPT STORE CO BATTLEFIELD MALL | 6814 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE MAY DEPT STORE CO CHESTERFIELD | 6815 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE MAY DEPT STORE CO CRESTWOOD | 6816 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE MAY DEPT STORE CO MILITARY CIRCLE | 6791 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE MAY DEPT STORE CO ST CLAIR SQUARE | 6808 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE MAY DEPT STORE CO UNIVERSITY PARK | 6797 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE MAY DEPT STORE CO VIRGINIA BEACH | 6770 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE MAY DEPT STORE CO WASHINGTON SQUARE | 6769 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE MAY DEPT STORE CO WEST COUNTY | 6798 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE PRINCETON CLUB | 6868 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE RECORD | 12433 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE RECORD | 15739 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE REGENT WALL STREET HOTEL | 6857 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**
**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
| --- | --- | --- | --- |
| THE TOLEDO EDISON COMPANY | 6916 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THE WESTERLY HOSPITAL | 6842 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THIRD PRESBYTERIAN CHURCH | 6615 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THOMAS J. LIPTON TEA PLANT | 10737 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THOMSON HOUSE | 10897 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THORNAPPLE MANOR F N A BARRY COUNTY MEDI | 6909 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| THREE EMBARCADERO CENTER | 10886 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| TITUSVILLE HOSPITAL | 11106 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| TOLEDO EDISON | 11174 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| TONAWANDA POLICE JOB | 11594 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| TONKO REALTY ADVISORS LTD | 12471 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| TOPANGA PLAZA SHOPPING CENTER | 6741 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| TORONOT DISTRICT SCHOOL BOARD | 12303 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| TORONOT DISTRICT SCHOOL BOARD | 12308 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| TORONOT DISTRICT SCHOOL BOARD | 12309 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| TORONOT DISTRICT SCHOOL BOARD | 12310 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| TORONOT DISTRICT SCHOOL BOARD | 12311 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| TORONOT DISTRICT SCHOOL BOARD | 12312 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| TORONOT DISTRICT SCHOOL BOARD | 12317 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| TORONTO DISTRICT SCHOOL BOARD | 12304 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| TORONTO DISTRICT SCHOOL BOARD | 12305 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| TORONTO DISTRICT SCHOOL BOARD | 12306 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| TORONTO DISTRICT SCHOOL BOARD | 12307 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| TORONTO DISTRICT SCHOOL BOARD | 12313 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| TORONTO DISTRICT SCHOOL BOARD | 12314 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| TORONTO DISTRICT SCHOOL BOARD | 12315 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| TORONTO DISTRICT SCHOOL BOARD | 12316 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| TORRANCE MEDICAL BUILDING | 10755 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| TORRENCE STATE HOSPITAL | 11085 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| TOWER APARTMENT BUILDING | 11225 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| TOWER PROPERTIES | 6603 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| TOWER PROPERTIES F.K.A. COMMERCE TOWERS | 10699 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| TRANSAMERICA | 10990 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| TRANSAMERICA FKA OCCIDENTAL LIFE INS COM | 11014 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| TRANSAMERICA LIFE INS CO. FKA NAT. OLD L | 11129 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| TRANSAMERICA LIFE INSURANCE COMPANY | 10666 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**
**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| TRENTON CITY HALL | 11223 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| TRENTY ATHLETIC CENTER | 11060 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| TRENTY ATHLETIC CENTER | 11060 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| TRI CITY HOSPITAL | 10717 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| TRINITY BAPTIST CHURCH | 6686 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| TRINITY METHODIST CHURCH | 6681 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| TRUMBALL COUNTY MEMORIAL HOSPITAL | 11440 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| TULSA CIVIC CENTER | 11139 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| TWO ALLEGHENY CENTER | 11036 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| TWO EMBARCADERO CENTER | 10887 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| U.M.K.C. HOSPITAL | 10701 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| U.S. NATIONAL BANK | 11217 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| UC SAN DIEGO | 12133 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| UIHLEIN MERCY CENTER - SISTERS OF MERCY | 11254 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| UNION BANK & TRUST | 11448 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| UNION BANK BUILDING | 10663 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| UNION BANK JOB NKA NATIONS BANK | 11245 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| UNION CENTRAL LIFE INSURANCE COMPANY | 10942 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**
**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| UNION HOSPITAL | 11166 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| UNION HOSPITAL | 6708 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| UNION MUTUAL LIFE INSURANCE COMPANY | 11699 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| UNIONTOWN NEWSPAPER BUILDING | 11191 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| UNITED BANK | 11180 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| UNITED CALIFORNIA BANK BUILDING | 10730 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| UNITED WAY BUILDING | 11451 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| UNITY HOUSE-ADMINISTRATION BLDG. | 11190 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| UNIVERSITY CENTRE | 10941 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| UNIVERSITY INN MOTEL | 6668 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| UNIVERSITY OF SASKATCHEWAN | 12445 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| UNIVERSITY OF SASKATCHEWAN | 12446 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| UNIVERSITY OF SASKATCHEWAN | 12447 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| UNIVERSITY OF SASKATCHEWAN | 12448 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| UNIVERSITY OF TORONTO | 11619 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| UNIVERSITY OF WESTERN ONTARIO | 12295 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| VALLCO PARK OFFICE BUILDING | 10803 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| VALLEY NATIONAL BANK | 10665 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**
**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| VALLEY NATIONAL BANK | 10733 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| VAN SMITH BUILDING MATERIAL | 10927 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| VANCOUVER BOARD OF PARKS AND RECREATION | 12343 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| VANCOUVER BOARD OF PARKS AND RECREATION | 12465 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| VANCOUVER BOARD OF PARKS AND RECREATION | 12466 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| VANCOUVER BOARD OF PARKS AND RECREATION | 12467 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| VANCOUVER BOARD OF PARKS AND RECREATION | 12468 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| VANCOUVER BOARD OF PARKS AND RECREATION | 12469 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| VANCOUVER BOARD OF PARKS AND RECREATION | 12477 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| VANCOUVER BOARD OF PARKS AND RECREATION | 12478 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| VANCOUVER BOARD OF PARKS AND RECREATION | 12479 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| VANCOUVER BOARD OF PARKS AND RECREATION | 12480 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| VANCOUVER BOARD OF PARKS AND RECREATION | 12481 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| VANCOUVER BOARD OF PARKS AND RECREATION | 12482 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| VANCOUVER BOARD OF PARKS AND RECREATION | 12483 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| VANCOUVER BOARD OF PARKS AND RECREATION | 12484 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| VERIZON COMMUNICATIONS | 6673 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| VERMILLION LIBRARY JOB | 11449 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**
**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| VICKSBURG MEMORIAL HOSPITAL | 10702 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| VILLA ST CHARLES | 11528 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| VILLAGE FAIR SHOPPING CENTER | 11406 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| W G N | 11593 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| W. PA MOTOR CLUB JOB-HEADQUARTERS BLDG. | 11189 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| W.F. HINCHEY CONT. | 11188 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| WACHOVIA | 6833 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| WACHOVIA BANK | 10964 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| WARREN GENERAL HOSPITAL | 11441 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| WASHINGTON COUNTY HOSPITAL | 11241 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| WASHINGTON GAS & LIGHT | 6597 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| WASHINGTON GAS & LIGHT | 6756 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| WASHINGTON HOSPITAL | 10668 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| WASHINGTON HOSPITAL | 6844 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| WASHINGTON TRUST BUILDING | 11235 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| WAUKEGAN LIBRARY | 11068 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| WAYNESBORO HOSPITAL ADDITION | 11459 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| WEBBER HOSPITAL | 11701 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| WEGMAN STORE | 11592 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| WELLINGTON NURSING HOME | 11399 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| WELLS FARGO BANK | 11007 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| WELLS FARGO BUILDING | 6740 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| WELLS FARGO BUILDING FKA 550 CALIFORNIA | 11045 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| WELLS FARGO OFFICE BUILDING | 10760 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| WESLEY HOSPITAL ADDITION | 10512 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| WEST FARM BUREAU LIFE BUILDING | 11710 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| WEST JERSEY HOSPITAL | 11226 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| WESTERN UNION CENTRALIZED BUREAU #3 | 11504 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| WESTIN HARBOUR CASTLE KESSINGER HUNTER | 12323 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| WESTMORELAND HOSPITAL | 11105 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| WESTPORT OFFICE BLDG | 11539 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| WHITE MOTORS | 11442 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| WHITE PIGMENT CORP. | 10751 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| WHITE PLAINS CITY LIBRARY | 6872 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| WICHITA MUNICIPAL AIRPORT | 10511 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| WIEBOLDTS STORE | 11065 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

\* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
\*\*Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| WILDLIFE BUILDING-NEAR VPA COLISEUM | 10591 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| WILDLIFE BUILDING-NEAR VPA COLISEUM | 10591 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| WILLIAM OSLER HEALTH CENTRE | 12322 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| WILLIAMS CENTER | 11138 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| WILLIAMSBURG COMMUNITY HOSPITAL | 11430 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| WILLIS-KNIGHT HOSPITAL | 11131 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| WILSON HALL | 10819 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| WILSON MEMORIAL HOSPITAL | 6866 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| WOLVERINE BUILDING | 10670 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| WOMEN S CLUB | 6678 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| WOOD COUNTY BANK | 11255 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| WOODCOCK PLASTERING COMPANY | 10928 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| WOODMAN TOWER BUILDING | 10768 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| WOOLCO DEPARTMENT STORE-WOODHAVEN MALL | 11187 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| WORCESTER CENTER | 11509 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| WORLD AIRWAYS AIRCRAFT MAINTENANCE FACIL | 10731 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| WYANDOTTE GENERAL HOSPITAL | 10800 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| WYTHE COUNTY COMMUNITY HOSPITAL | 6609 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

\* The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
\*\*Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT F-2**

**CLAIMS ASSERTING OWNER FIRST LEARNED OF ASBESTOS IN 2003 (SPEIGHTS)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| Y M C A AUDITORIUM | 6843 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| Y.M.C.A | 6907 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| Y.W.C.A | 6911 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| YANKTON HIGH SCHOOL HISTORIC DIST | 6635 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| YMCA | 11092 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| YMCA | 11153 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| YMCA | 11253 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| YORK HOSPITAL | 11186 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| YORK UNIVERSITY | 12324 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| YORK UNIVERSITY | 12325 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| YORK UNIVERSITY | 12326 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| YORK UNIVERSITY | 12327 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| YORKMINSTER BAPTIST CHURCH | 6659 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| YWCA OF THE HARTFORD REGION | 11005 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |
| ZOO JOB | 11086 | N/A | Claimant has provided a date of knowledge that is suspect or inconsistent with either the supporting documentation or other representations in these cases.* |

**Total No. of Claims:   2949**

*  The Claimant's asserted date of knowledge was obtained from Claimant in response to Question 3-C-18 of the Asbestos Property Damage Proof of Claim Form.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.