**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. Grace & Co. et al.[1]; | ) | Case No. 01-01139(JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Deadline:**
**Sept. 28, 2005 at 4:00 p.m.**
**Hearing date: To be scheduled only if objections**
**are timely filed and served**

## NOTICE OF FILING OF MONTHLY FEE APPLICATION

To: (1) The Debtors; (2) Counsel to the Debtors; (3) The Office of the United States Trustee; (4) Counsel

to the Official Committee of Asbestos Personal Injury Claimants; (5) Counsel to the Official Committee

of Asbestos Property Damage Claimants; (6) Counsel to the Official Committee of Equity Holders; and

(7) Counsel to the Debtors-in-Possession Lenders (8) the Fee Auditor:

Stroock & Stroock & Lavan LLP ("Stroock"), counsel to the Official Committee of

Unsecured Creditors (the "Committee") of the above captioned debtor and debtors in possession

---

[1]     The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

in the above-captioned chapter 11 cases, filed and served the Fifty-Second Monthly Fee

Application of Stroock & Stroock & Lavan LLP for Interim Compensation and for

Reimbursement of Expenses for the services rendered during the period July 1, 2005 through

July 31, 2005, seeking compensation in the amount of $117,780.75, reimbursement for actual

and necessary expenses in the amount of $4,299.44.

Objections or responses to the Monthly Fee Application, if any, must be made in writing

and filed with the United States Bankruptcy Court for the District of Delaware, Marine Midland

Plaza, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801, on or before **September 28,**

**2005 at 4:00 p.m.**

At the same time you must also serve a copy of the objections or responses, if any, upon

the Affected Professional and each of the following: (i) co-counsel for the Debtors, James H.M.

Sprayregen, Esquire, Kirkland & Ellis, 200 East Randolph Drive, Chicago, Illinois 60601 (fax

number 312-861-2200), and Laura Davis Jones, Esquire, Pachulski, Stang, Ziehl, Young & Jones

P.C., 919 North Market Street, Suite 1600, P.O. Box 8705, Wilmington, DE 19899-8705

(Courier 19801) (fax number 302-652-4400); (ii) co-counsel to the Official Committee of

Unsecured Creditors, Lewis Kruger, Esquire, Stroock & Stroock & Lavan LLP, 180 Maiden

Lane, New York, New York 10038-4982 (fax number 212-806-6006), and Michael R.

Lastowski, Esquire, Duane Morris LLP, 1100 N. Market Street, Suite 1200, Wilmington,

Delaware 19801-1246 (fax number 302-657-4901); (iii) co-counsel to the Official Committee of

Asbestos Property Damage Claimants, Scott L. Baena, Esquire, Blizin, Sumberg, Dunn, Baena,

Price & Axelrod, First Union Financial Center, 200 South Biscayne Boulevard, Suite 2500,

Miami, Florida 33131 (fax number 305-374-7593), and Michael B. Joseph, Esquire, Ferry &

Joseph, P.A., 824 Market Street, Suite 904, P.O. Box 1351, Wilmington, Delaware 19899 (fax

-2-

number 302-575-1714); (iv) co-counsel to the Official Committee of Asbestos Personal Injury

Claimants, Elihu Inselbuch, Esquire, Caplin & Drysdale, 399 Park Avenue, 36th Floor, New

York, New York 10022 (fax number 212-644-6755), and Mark Hurford, Esquire, Campbell &

Levine, LLC, Chase Manhattan Centre, 15th Floor, 1201 Market Street, Suite 1500, Wilmington,

Delaware 19801 (fax number 302-426-9947); (v) co-counsel to the DIP Lender, J. Douglas

Bacon, Esquire, Latham & Watkins , Sears Tower, Suite 5800, Chicago, Illinois 60606 (fax

number 312-993-9767), and Steven M. Yoder, Esquire, The Bayard Firm, 222 Delaware Avenue,

Suite 900, P.O. 25130, Wilmington, Delaware 19899 (fax number 302-658-6395); (vi) counsel to

the Official Committee of Equity Holders, Thomas Moers Mayer, Esquire, Kramer Levin

Naftalis & Frankel LLP, 919 Third Avenue, New York, New York 10022 (fax number 212-715-

8000); and (vii) the Office of the United States Trustee, Attn: David Klauder, Esquire, 844 N.

King Street, Wilmington, Delaware 19801 (fax number 302-573-6497); and (viii) the Fee

Auditor, to Stephen L. Bossay, Warren H. Smith and Associates, Republic Center, 325 N. St.

Paul, Suite 1275, Dallas, TX 75201.

Dated: September 8, 2005
     Wilmington, DE

               **RESPECTFULLY SUBMITTED,**

               *Michael R. Lastowski*

               Michael R. Lastowski, Esq. (DE I.D. No. 3892)
               Richard W. Riley (D.E. I.D. No. 4052)
               DUANE MORRIS LLP
               1100 North Market Street, Suite 1200
               Wilmington, DE 19801
               Telephone:   (302) 657-4900
               Facsimile:   (302) 657-4901
               E-mail:      mlastowski@duanemorris.com

               William S. Katchen, Esquire (Admitted in NJ Only)

DUANE MORRIS LLP
One Riverfront Plaza
Newark, New Jersey 07102
Telephone:    (973) 424-2000
Facsimile:    (973) 424-2001
E-mail:    wskatchen@duanemorris.com

and

Lewis Kruger, Esquire
Kenneth Pasquale, Esquire
STROOCK & STROOCK & LAVAN LLP
180 Maiden Lane
New York, New York 10038-4982
Telephone:    (212) 806-5400
Facsimile:    (212) 806-6006
E-mail:    lkruger@stroock.com
        kpasquale@stroock.com

Co-Counsel for the Official Committee of
Unsecured Creditors of W. R. Grace & Co., et al.

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re | ) | **Chapter 11** |
| | ) | |
| W. R. Grace & Co. et al.; | ) | **Case No. 01-01139(JKF)** |
| | ) | **Jointly Administered** |
| Debtors. | ) | |

**Objection Deadline:**
**September 28, 2005 at 4:00 p.m.**
**Hearing date:  To be scheduled only**
**if objections are timely filed and served.**


**FIFTY-SECOND MONTHLY FEE APPLICATION OF STROOCK & STROOCK**
**& LAVAN LLP FOR COMPENSATION FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL**
**COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD**
**FROM JULY 1, 2005 THROUGH JULY 31, 2005**

| | |
|---|---|
| Name of Applicant | **Stroock & Stroock & Lavan LLP** |
| Authorized to Provide Professional Services to: | **Official Committee of Unsecured Creditors** |
| Date of Retention: | **April 12, 2001** |
| Period for which compensation and reimbursement is sought | **July 1, 2005 – July 31, 2005** |
| Amount of Compensation sought as actual, reasonable and necessary: | **$117,780.75 (80% - $94,224.60)** |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | **$2,088.44 (Stroock)**<br><br>**$ 2,211.00 (Navigant)** |

This is an: ☒ interim  ☐ final application

## Attachment A

**Monthly Interim Fee Applications**

| | | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| Date Filed | Period Covered | Fees | Expenses | Fees | Expenses |
| May 30, 2001 D.I.339 | 4/12/01-4/30/01 | $138,926.00 | $1,975.13 | $111,140.80 | $1,975.13 |
| July 2, 2001 D.I.613 | 5/1/01 – 5/31/01 | $139,928.75 | $6,884.73 | $111,943.00 | $6,884.73 |
| July 30, 2001 D.I.772 | 6/1/01 – 6/30/01 | $91,019.00 | $10,458.14 | $72,815.20 | $10,458.14 |
| September 5, 2001 D.I.889 | 7/1/01-7/31/01 | $92,308.00 | $5,144.37 | $73,846.40 | $5,144.37 |
| October 2, 2001 D.I.983 | 8/1/01 8/31/01 | $53,873.50 | $3,069.88 | $43,098.80 | $3,069.88 |
| October 31, 2001 D.I.1058 | 9/1/01 – 9/30/01 | $58,742.00 | $6,801.32 | $46,993.60 | $6,801.32 |
| November 26, 2001 D.I.1239 | 10/1/01 – 10/31/01 | $101,069.00 | $3,562.09 | $80,855.20 | $3,562.09 |
| January 8, 2002 D.I.1470 | 11/1/01 – 11/30/01 | $136,368.50 | $8,847.34 | $109,094.80 | $8,847.34 |
| February 1, 2002 D.I.1608 | 12/01/01 – 12/31/01 | $92,064.50 | $9,471.47 | $73,651.60 | $9,471.47 |
| March 14, 2002 D.I.1812 | 01/01/02 – 01/31/02 | $100,231.50 | $14,675.58 | $80,185.20 | $14,675.58 |
| April 22, 2002 D.I.1951 | 02/01/02 – 02/28/02 | $88,974.50 | $16,863.97 | $71,179.60 | $16,863.97 |
| May 8, 2002 D.I.2029 | 03/01/02 – 03/31/02 | $77,964.25 | $1,190.44 | $62,371.40 | $1,190.44 |
| June 3, 2002 D.I.2156 | 04/01/02-04/30/02 | $97,251.50 | $1,816.40 (Stroock) $9,772.37 (Chambers) | $77,801.20 | $11,588.86 |

-2-

| | | | | | |
|---|---|---|---|---|---|
| July 2, 2002 D.I.2324 | 05/01/02 – 05/31/02 | $74,910.75 | $2,9154.43 (Stroock) $43,190.69 (Chambers) | $59,928.60 | $46,105.12 |
| August 5, 2002 D.I.2495 | 06/01/02 – 06/30/02 | $73,096.75 | $2,054.05 (Stroock) $114,666.72 (Chambers) | $58,477.4011 | $116,720.77 |
| September 20, 2002 D.I.2720 | 07/01/02 – 07/31/02 | $90,903.27 | $1,250.79 (Stroock) $11,996.25 (Chambers) | $72,722.61 | $13,274.04 |
| October 29, 2002 D.I.2898 | 08/01/02 – 08/31/02 | $93,151.25 | $11,539.51 (Stroock) $5,046.70 (Chambers) | $74,521.00 | $16,586.21 |
| November 14, 2002 D.I.2981 | 09/01/02 – 09/30/02 | $96,613.25 | $15,567.77 (Stroock) $771.50 (Chambers) | $77,290.60 | $16,339.27 |
| December 10, 2002 D.I.3129 | 10/1/02 – 10/31/02 | $68,404.00 | $2,956.54 (Stroock) $1,780.75 (Chambers) | $54,723.20 | $4,737.29 |
| January 28, 2003 D.I.3286 | 11/1/02 – 11/30/02 | $75,345.50 | $8,712.16 (Stroock) | $60,276.40 | $8,712.16 |
| February 7, 2003 D.I.3349 | 12/1/02 – 12/31/02 | $27,683.50 | $13,332.14 (Stroock) | $22,146.80 | $13,332.14 |
| March 26, 2003 D.I.3552 | 1/1/03 – 1/31/03 | $88,139.00 | $1,210.11 (Stroock) | $70,511.20 | $1,210.11 |
| April 7, 2003 D.I.3626 | 2/1/03 – 2/28/03 | $76,313.00 | $2,022.78 (Stroock) $1,077.80 (Chambers) | $61,050.40 | $3,100.58 |
| April 29, 2003 D.I. 3718 | 3/1/03 – 3/31/03 | $60,163.50 | $6,191.15 (Stroock) | $48,130.80 | $6,191.15 |
| June 2, 2003 D.I. 3850 | 4/1/03 – 4/30/03 | $60,269.00 | $814.02 (Stroock) $2,043.00 (Chambers) | $48,215.20 | $2,857.02 |
| July 1, 2003 D.I. 3983 | 5/1/03 – 5/31/03 | $111,990.50 | $691.84 (Stroock) $9,830.50 (Chambers) | $89,592.40 | $10,522.34 |
| August 5, 2003 D.I. 4152 | 6/1/03 – 6/30/03 | $43,824.00 | $1,220.42 (Stroock) $61,755.00 (Chambers) | $35,059.20 | $62,975.42 |
| September 4, 2003 D.I. 4381 | 7/1/03 – 7/31/03 | $79,090.50 | $2,301.33 (Stroock) $14,274.25 (Chambers) | $55,941.60 | $16,575.58 |
| September 30, 2003 D.I. 4512 | 8/1/03 – 8/31/03 | $69,927.00 | $1,164.19 (Stroock) $12,488.94 (Chambers) | $55,941.60 | $13,653.13 |

-3-

| October 29, 2003<br>D.I. 4625 | 9/1/03 –<br>9/30/03 | $69,409.50 | $1,076.94 (Stroock)<br>$10,102.00 (Chambers) | $55,527.60 | $11,178.94 |
| December 19, 2002<br>D.I. 4843 | 10/1/03 –<br>10/31/03 | $96,980.50 | $3,800.45 (Stroock)<br>$42,881.50 (Chambers) | $77,584.40 | $46,681.95 |
| January 23, 2003<br>D.I. 4976 | 11/1/03 –<br>11/30/03 | $66,428.50 | $1,225.38 (Stroock)<br>$30,463.00 (Navigant<br>f/k/a Chambers) | $53,142.80 | $31,688.38 |
| February 4, 2004<br>D.I. 5056 | 12/1/03 –<br>12/31/03 | $52,321.50 | $924.99 (Stroock)<br>$27,005.00 (Navigant<br>f/k/a Chambers) | $41,857.20 | $27,929.99 |
| March 17, 2004<br>D.I. 5309 | 1/1/04 –<br>1/31/04 | $65,980.50 | $1,917.93 (Stroock)<br>$47,654.57 (Navigant<br>f/k/a Chambers) | $52,784.40 | $49,572.50 |
| April 6, 2004<br>D.I. 5406 | 2/1/04 –<br>2/29/04 | $90,421.50 | $3,636.48 (Stroock)<br>$35,492.50 (Navigant<br>f/k/a Chambers) | $72,337.20 | $39,128.98 |
| April 28, 2004<br>D.I. 5498 | 3/1/04 –<br>3/31/04 | $103,524.00 | $5,567.34 (Stroock) | $82,819.20 | $5,567.34 |
| June 14, 2004<br>D.I. 5803 | 4/1/04 –<br>4/30/04 | $99,136.00 | $3,518.96 (Stroock)<br>$1,515.00 (Navigant<br>February)<br>$49,667.00 (Navigant<br>March)<br>$80,307.11 (Navigant<br>April) | $79,308.80 | $135,008.07 |
| July 2, 2004<br>D.I. 5917 | 5/1/04 –<br>5/31/04 | $134,324.50 | $2,409.97 (Stroock)<br>$78,360.05 (Navigant<br>May) | $107,459.60 | $80,770.02 |
| August 2, 2004<br>D.I. 6105 | 6/1/04 –<br>6/30/04 | $120,501.00 | $1,831.49 (Stroock)<br>$62,625.00 (Navigant<br>June) | $96,400.80 | $64,456.49 |
| September 9, 2004<br>D.I. 6341 | 7/1/04 –<br>7/31/04 | $72,394.00 | $3,461.84 (Stroock)<br>$40,427.50 (Navigant<br>July) | $57,915.20 | $43,889.34 |
| September 23, 2004<br>D.I. 6444 | 8/1/04 –<br>8/31/04 | $70,457.00 | $1,764.40 (Stroock) | $56,365.60 | $1,764.40 |

| | | | | | |
|---|---|---|---|---|---|
| October 14, 2004 D.I. 6625 | 9/1/04 – 9/30/04 | $83,903.50 | $1,535.61 (Stroock) $27,142.00 (Navigant August) | $67,122.80 | $28,677.61 |
| December 3, 2004 D.I. 7086 | 10/1/04 – 10/31/04 | $200,155.50 | $1,368.18 (Stroock) $ 24,659.00 (Navigant September) | $160,124.40 | $26,027.18 |
| January 7, 2005 D.I. 7481 | 11/1/04 – 11/30/04 | $218,608.50 | $14,019.09 (Stroock) $25,102.80 (Navigant October) $27,972.34 (Navigant November) | $174,886.80 | $67,094.23 |
| February 2, 2005 D.I. 7667 | 12/1/04 – 12/31/04 | $235,503.70 | $10,442.92 (Stroock) $62,687.97 (Navigant December) | $188,402.96 | $73,130.89 |
| March 15, 2005 D.I. 8026 | 1/1/05 – 1/31/05 | $187,168.00 | $4,411.55 (Stroock) $15,686.00 (Navigant January) | $149,734.40 | $20,097.55 |
| April 1, 2005 D.I. 8155 | 2/1/05 – 2/28/05 | $108,180.25 | $8,102.85 (Stroock) $18,303.37 (Navigant February) | $86,544.20 | $26,406.22 |
| April 25, 2005 D.I. 8331 | 3/1/05 – 3/31/05 | $56,941.25 | $287.23 (Stroock) $6,114.86 (Navigant March) | $45,553.00 | $6,402.09 |
| June 6, 2005 D.I. 8562 | 4/1/05 – 4/30/05 | $127,695.00 | $3,531.45 (Stroock) $20,129.06 (Navigant April) | $102,156.00 | $23,660.51 |
| June 28, 2005 D.I. 8704 | 5/1/05 – 5/31/05 | $115,453.75 | $858.21(Stroock) | $78,855.20 | $858.21 |
| August 3, 2005 D.I. 9135 | 6/1/05 – 6/30/05 | $114,903.75 | $4,871.74 (Stroock) $34,075.28 (Navigant) | $91,923.00 | $38,947.02 |

**WR GRACE & CO**
**ATTACHMENT B**
**JULY 1, 2005 - JULY 31, 2005**

| | Hours | Rate | Amount | No. of Years In Position |
|---|---|---|---|---|
| **Partners** | | | | |
| Dibernardo, Ian G. | 5.6 | $ 550 | $ 3,080.00 | 1 |
| Kruger, Lewis | 34.0 | 795 | 27,030.00 | 35 |
| Pasquale, Kenneth | 34.2 | 605 | 20,691.00 | 6 |
| | | | | |
| **Associates** | | | | |
| Berg, Madelaine | 0.2 | 550 | 110.00 | 25 |
| Eichler, Mark | 0.3 | 515 | 154.50 | 7 |
| Krieger, Arlene G. | 134.6 | 550 | 74,030.00 | 21 |
| Minias, Joseph G. | 2.5 | 355 | 887.50 | 1 |
| | | | | |
| **Paraprofessionals** | | | | |
| Bowen, Mark | 0.8 | 220 | 176.00 | 6 |
| Magzamen, Michael S. | 0.7 | 210 | 147.00 | 3 |
| Mohamed, David | 20.8 | 130 | 2,704.00 | 16 |
| Serrette, Rosemarie | 3.2 | 210 | 672.00 | 17 |
| | | | | |
| | | | | |
| **TOTAL** | 236.9 | | $ 129,682.00 | |
| **LESS 50% TRAVEL** | (18.9) | | (11,901.25) | |
| **TOTAL** | 218.0 | | $ 117,780.75 | |

-6-

**WR GRACE & CO**
**COMPENSATION BY PROJECT CATEGORY**
**JULY 1, 2005 - JULY 31, 2005**

| MATTER CODE | PROJECT CATEGORY | HOURS | TOTAL FEES |
|---|---|---|---|
| 0003 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 80.7 | $ 45,008.50 |
| 0008 | Asset Analysis and Recovery | 2.6 | 1,430.00 |
| 0009 | Asset Dispositions, Sales, Uses and Leases (Section 363) | 0.5 | 275.00 |
| 0013 | Business Operations | 1.1 | 605.00 |
| 0014 | Case Administration | 36.8 | 15,711.00 |
| 0015 | Claims Analysis/Objections/Administration (Non-Asbestos) | 1.3 | 715.00 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 17.6 | 9,680.00 |
| 0018 | Fee Application, Applicant | 6.9 | 2,203.00 |
| 0020 | Fee Application, Others | 2.3 | 509.00 |
| 0023 | Executory Contracts/Unexpired Leases (Assumption and Rejection) | 0.8 | 440.00 |
| 0032 | Litigation (Non-Bankruptcy/General) | 13.3 | 7,315.00 |
| 0035 | Travel - Non Working | 37.8 | 23,802.50 |
| 0036 | Plan and Disclosure Statement | 10.3 | 5,731.00 |
| 0037 | Hearings | 20.6 | 13,780.00 |
| 0040 | Employment Applications - Others | 1.7 | 1,057.50 |
| 0047 | Tax Issues | 2.60 | 1,419.50 |
| | | | |
| | SUB TOTAL | 236.9 | $ 129,682.00 |
| | LESS 50% TRAVEL | (18.9) | (11,901.25) |
| | TOTAL | 218.0 | $ 117,780.75 |

| DATE | September 1, 2005 |
| INVOICE NO. | 358632 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |
| RE | 699843 W R Grace & Co |

FOR PROFESSIONAL SERVICES RENDERED and disbursements incurred for the period through July 31, 2005 in connection with the following matters:

| | FEES |
|---|---|
| 0003 Claim Analysis Objection, Resolution & Estimation (Asbestos) | 45,008.50 |
| 0008 Asset Analysis and Recovery | 1,430.00 |
| 0009 Asset Dispositions, Sales, Uses and Leases (Section 363) | 275.00 |
| 0013 Business Operations | 605.00 |
| 0014 Case Administration | 15,711.00 |
| 0015 Claims Analysis/Objections/Administration (Non-Asbestos) | 715.00 |
| 0017 Committee, Creditors', Noteholders', or Equity Holders' | 9,680.00 |
| 0018 Fee Application, Applicant | 2,203.00 |
| 0020 Fee Application, Others | 509.00 |
| 0023 Executory Contracts/Unexpired Leases (Assumption and Rejection) | 440.00 |
| 0032 Litigation (Non-Bankruptcy/General) | 7,315.00 |
| 0035 Travel - Non Working | 23,802.50 |
| 0036 Plan and Disclosure Statement | 5,731.00 |
| 0037 Hearings | 13,780.00 |
| 0040 Employment Applications - Others | 1,057.50 |
| 0047 Tax Issues | 1,419.50 |
| TOTAL | 129,682.00 |

| RE | Claim Analysis Objection, Resolution & Estimation (Asbestos) 699843  0003 |
|----|---------------------------------------------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 07/01/2005 | Attend to responses/objections to Debtors' motion to approve PI CMO and Questionnaire (.6). | Krieger, A. | 0.6 |
| 07/01/2005 | Telephone conference CNA counsel re: status (.2); e-mails J. Baer, A. Krieger re: same and July 8 meeting (.3). | Pasquale, K. | 0.5 |
| 07/05/2005 | Attend to responses/objections filed by PD Committee, Equity Committee and Libby claimants to Debtors' motion for approval of PI CMO and Questionnaire (3.4). | Krieger, A. | 3.4 |
| 07/06/2005 | Attend to objection of PI Committee to Debtors PI CMO and Questionnaire (5.0). | Krieger, A. | 5.0 |
| 07/06/2005 | Attention to parties' responses to debtors' CMO motion (3.0). | Pasquale, K. | 3.0 |
| 07/07/2005 | Complete review of PI Committee's opposition to Debtors' PI CMO/Questionnaire and exhibits (4.7); attend to asbestos article (.1). | Krieger, A. | 4.8 |
| 07/07/2005 | Preparation for 7/8 meeting with all parties (2.5); continued review of parties' CMO briefs (1.3). | Pasquale, K. | 3.8 |
| 07/08/2005 | Attendance at settlement conference at the offices of Kirkland & Ellis re: asbestos PI CMO, PD CMO and process for plan settlement discussions (4.6); office conference KP re: discussed settlement conference and matters requiring follow-up (.5). | Krieger, A. | 5.1 |
| 07/08/2005 | Meeting with all parties re: CMOs, settlement issues (5.0); confer A. Krieger re: same (1.0). | Pasquale, K. | 6.0 |
| 07/11/2005 | Exchanged memoranda with KP re: MDL | Krieger, A. | 0.2 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Silica decision, deposition transcripts from Sealed Air litigation (.2). | | |
| 07/12/2005 | Telephone conference with A. Krieger re: deposition transcripts; search livenote database, export selected transcripts and transmit to A. Krieger | Bowen, M. | 0.8 |
| 07/12/2005 | Attend to Sealed Air deposition transcripts requested in connection with estimation (.8); memorandum with A. Johnson and G. Becker re: transcripts (.2); telephone call A. Johnson re: same (.1); attend to revised PI CMO (.6); attend to revised PD CMOs (.5); memoranda to LK, KP re: revised CMOs (.1); exchanged memoranda with S. Bianca (K&E) re: revised draft PI CMO (.1); attend to Federal Mogul article re: PI estimation findings and arguments and memorandum to KP re: same (.3); attend to Silica MD litigation decision (2.4); exchanged memoranda with R. Cantor re: estimation (.2). | Krieger, A. | 5.3 |
| 07/12/2005 | Review and read silica case from Tex. D. Ct. | Minias, J. | 1.5 |
| 07/13/2005 | Telephone call R. Cantor re: Questionnaire (.5); attend to responses filed by PD Committee, Futures Representative and Libby claimants to Debtors' report on the termination of exclusivity (3.8); memo to L. Hamilton and then telephone call L. Hamilton re: review of opposing pleadings (.2); attend to Debtors' revised PI Questionnaire (.7); conference call J. Baer re: July 19, 2005 hearings (.2); office conference LK re: same (.1); attend to Futures Representatives brief in support of Questionnaire and CMO and PI Committee's position paper regarding CMO and Questionnaire and began to prepare memoranda thereon (1.6). | Krieger, A. | 7.1 |
| 07/13/2005 | Review silica case with Rachael Newman and discuss its implications and a memorandum structure. | Minias, J. | 1.0 |
| 07/14/2005 | Attend to Futures Representatives brief in support of his Questionnaire and CMO and PD Committee's proposed CMO and brief in support thereof and prepare memoranda | Krieger, A. | 3.9 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | thereon. | | |
| 07/15/2005 | Attend to review of Debtors' status report on PI CMO and Debtors' brief in support of CMOs for PD Claims (including ZAI claims), and applicable case law (3.9); attend to Judge Jack's decision (1.3). | Krieger, A. | 5.2 |
| 07/17/2005 | Attend to memoranda outlining CMO/Questionnaire arguments (3.8); memoranda to LK re: same (.1). | Krieger, A. | 3.9 |
| 07/18/2005 | Attend to silicosis articles and decision (3.2); attend to memo re: Debtors' brief re: PI CMO/Questionnaire and memorandum re: same (.4). | Krieger, A. | 3.6 |
| 07/18/2005 | Attention to July 13 pleadings filed by debtors, PD and ACC/FR re: CMO issues (2.3). | Pasquale, K. | 2.3 |
| 07/19/2005 | Attention to SILICA decision re: impact on asbestos claims (1.2). | Pasquale, K. | 1.2 |
| 07/20/2005 | Attention to status of CMOs, results of 7/19 hearings (.9). | Pasquale, K. | 0.9 |
| 07/21/2005 | Attend to Court order re: mediator to handle PI discovery issues and memorandum to LK, KP re: same (.2); exchanged memoranda with J. Baer re: mediator order (.2); memorandum from KP re: Navigant documentation (.1). | Krieger, A. | 0.5 |
| 07/21/2005 | Attention to Committee emails and slides presented by debtors at 7/19 hearing (.8). | Pasquale, K. | 0.8 |
| 07/22/2005 | Attend to asbestos estimation litigation articles (1.6); exchanged memoranda with KP re: document production (.1). | Krieger, A. | 1.7 |
| 07/26/2005 | Attend to article on Peterson testimony in Federal Mogul case and memo to KP re: same (.2); attend to Debtors' proposed revised PD CMO (.5); exchanged memoranda with M. Browdy re: PD CMOs (.1); office conference LK re: status of PI Questionnaire and memo to M. Browdy re: same (.1); attend to Debtors' motion for limited waiver re: Speights and Runyan filed claims (.8); exchanged memo | Krieger, A. | 1.9 |

-11-

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | with Barbara Harding re: status of PI Questionnaire (.1); memoranda to LK re: same (.1). | | |
| 07/26/2005 | Attention to revised draft PD CMOs (.4). | Pasquale, K. | 0.4 |
| 07/28/2005 | Attend to Speights and Runyan response to Debtors' omnibus claims objection (.1). | Krieger, A. | 0.1 |
| 07/29/2005 | Attend to supplemental motion of Speights of Runyan to quash subpoenas. | Krieger, A. | 0.1 |
| 07/29/2005 | Attention to transcript of 7/19 hearing re: PD & PI CMOs and related issues (3.6); review of WR Grace and other parties' depositions in Sealed Air proceeding for potential use in estimation proceedings (2.5). | Pasquale, K. | 6.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Bowen, Mark | 0.8 | $ 220 | $ 176.00 |
| Krieger, Arlene G. | 52.4 | 550 | 28,820.00 |
| Minias, Joseph G. | 2.5 | 355 | 887.50 |
| Pasquale, Kenneth | 25.0 | 605 | 15,125.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 45,008.50 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 45,008.50 |
|-----------------------|-------------|

| RE | Asset Analysis and Recovery<br>699843  0008 |
|----|----------------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 07/21/2005 | Attend to Capstone memorandum re: Project Gamma acquisition and questions thereon (.8). | Krieger, A. | 0.8 |
| 07/22/2005 | Telephone call L. Hamilton re: Project Gamma acquisition (.4); memo to L. Hamilton re: Court's order on Specialty Materials business expansion (.1). | Krieger, A. | 0.5 |
| 07/26/2005 | Exchanged memoranda with L. Hamilton re: Capstone's Project Gamma  memo and attend to Debtors motion for approval of same (.9); telephone call L. Hamilton re: memo and other open matters (.4). | Krieger, A. | 1.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|-------------------|-------|------|-------|
| Krieger, Arlene G. | 2.6 | $ 550 | $ 1,430.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,430.00 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 1,430.00 |
|-----------------------|------------|

-13-

| RE | Asset Dispositions, Sales, Uses and Leases (Section 363)<br>699843 0009 |
|----|----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 07/22/2005 | Attend to draft motion re proposed sale of specialty polymers business (.5). | Krieger, A. | 0.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 0.5 | $ 550 | $ 275.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 275.00 | |
|---|---|---|

| TOTAL FOR THIS MATTER | $ 275.00 |
|---|---|

| RE | Business Operations |
|----|---------------------|
|    | 699843  0013        |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 07/28/2005 | Attend to Grace's May 2003 financial package (1.1). | Krieger, A. | 1.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 1.1 | $ 550 | $ 605.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 605.00 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 605.00 |
|-----------------------|----------|

-15-

| RE | Case Administration<br>699843  0014 | | |
| --- | --- | --- | --- |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 07/01/2005 | Exchanged memorandum with D. Mohamed re: newly filed pleadings (.1); attend to newly filed pleadings, notices (.3); exchanged memo with KP re: Jan Baer memorandum on Committee response to PI  CMO (.1); exchanged memoranda with V. Akin re: same (.1). | Krieger, A. | 0.6 |
| 07/01/2005 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings (1.9). | Mohamed, D. | 2.2 |
| 07/05/2005 | Review opposition of PI to debtors motion to approve PI CMO and questionnaire; preparation for court hearing on 7/19 (1.4); review Capstone's recovery analysis (.3). | Kruger, L. | 1.7 |
| 07/05/2005 | Retrieve and distribute recently filed pleadings re: case docket no. 01-1139 (.8); review adversary proceeding case docket no. 01-771(.2); review and distribute recently filed pleading re: adversary proceeding case docket no. 02-2210 (.3). | Mohamed, D. | 1.3 |
| 07/06/2005 | Review PI opposition to debtors PI CMO and questionnaire (.8); review Libby claimants opposition to debtors PI CMO and questionnaire (.8); review revised Capstone recovery analysis (.3); office conference with A. Krieger regarding PI CMO position (.2). | Kruger, L. | 2.1 |
| 07/07/2005 | Exchanged memoranda with KP re: 7/8/05 meeting (.1); attend to newly filed orders, other pleadings (.2). | Krieger, A. | 0.3 |
| 07/07/2005 | Review PI Committee objection to debtors proposed CMO and questionnaire (1.4); office conference with K. Pasquale regarding meeting in D.C. with all parties, issues and our views (.4). | Kruger, L. | 1.8 |

-16-

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 07/07/2005 | Retrieve and distribute recently filed pleadings re: case docket no. 01-1139 (.7). | Mohamed, D. | 0.7 |
| 07/08/2005 | Emails and telephone call with K. Pasquale regarding results of parties' meeting in DC regarding estimation and POR. | Kruger, L. | 0.4 |
| 07/08/2005 | Retrieve and distribute recently filed pleadings re: case docket no. 01-1139 (.8); review adversary proceeding case docket no. 01-771 and case docket no. 02-2210 (.3). | Mohamed, D. | 1.1 |
| 07/11/2005 | Review revised PD CMO (.3); new CMO for objections (.2); review revised PD estimation time line (.2). | Kruger, L. | 0.7 |
| 07/11/2005 | Retrieve Silica Products Liability case and all exhibits at J. Minias request. | Magzamen, M. | 0.7 |
| 07/12/2005 | Review email from A. Krieger regarding revised CMOs (.1); office conference with A. Krieger regarding Court agenda for 7/19/05 hearing (.1); office conference with A. Krieger regarding memo to Committee regarding 7/8 meeting (.1); review memo to Committee (.2); review revised PI CMO (.4); review revised PD CMO (.3). | Kruger, L. | 1.2 |
| 07/12/2005 | Retrieve and distribute recently filed pleadings case docket no. 01-1139 (.8); review adversary proceeding case docket no. 01-771 (.2); retrieve and distribute recently filed pleading re: adversary proceeding case docket no. 02-2210 (.3). | Mohamed, D. | 1.3 |
| 07/13/2005 | Review various responses regarding debtors report on impact of loss of exclusivity (.6); office conference with A. Krieger regarding 7/19 hearings, agenda and Committee's positions (.2); review future representative, PI positions regarding CMO and questionnaire (.7). | Kruger, L. | 1.5 |
| 07/14/2005 | Office conferences LK re: attendance at Pittsburgh hearing and attend to logistics for travel (.3); attend to newly filed pleadings (.2). | Krieger, A. | 0.5 |

-17-

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 07/14/2005 | Office conference with A. Krieger regarding issues for the Court hearing in Pittsburgh, PA; review court agenda and recent filings. | Kruger, L. | 0.3 |
| 07/14/2005 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings (1.1); review adversary proceeding case docket no. 01-771 and 02-2210 (.3). | Mohamed, D. | 1.7 |
| 07/15/2005 | Telephone call Jan Baer re: discussed motions to be filed for August 2005 hearings (.6). | Krieger, A. | 0.6 |
| 07/15/2005 | Retrieve and distribute recently filed pleadings re: case docket no. 01-1139 (.6); review adversary proceeding case docket no. 02-2210 (.2). | Mohamed, D. | 0.8 |
| 07/18/2005 | Retrieve and distribute recently filed pleadings re: case docket no. 01-1139 (.7); review adversary proceeding case docket no. 01-771 and 02-2210 (.3). | Mohamed, D. | 1.0 |
| 07/19/2005 | Retrieve and distribute recently filed pleadings re: case docket no. 01-1139 (.8). | Mohamed, D. | 0.8 |
| 07/20/2005 | Attend to files from 7/19/05 hearing (.8); attend to newly filed pleadings (.6). | Krieger, A. | 1.4 |
| 07/20/2005 | Review SILICA decision (.3). | Kruger, L. | 0.3 |
| 07/20/2005 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings (1.1); attention to review of client documents in preparation for central file supplementation (.6). | Mohamed, D. | 2.0 |
| 07/21/2005 | Telephone call L. Hamilton re: pending motions (.3); attend to newly filed pleadings (.3). | Krieger, A. | 0.6 |
| 07/21/2005 | Office conference with A. Krieger regarding government representation on Committee and confidentiality issues (.1); review memo to Committee regarding 7/19 hearing (.4); review memo and court order regarding mediator to handle discovery issues (.2); review Capstone memo regarding Project Gamma (.2). | Kruger, L. | 0.9 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 07/22/2005 | Retrieve and distribute recently filed pleadings re: case docket no. 01-1139 (.9). | Mohamed, D. | 0.9 |
| 07/26/2005 | Attend to recently field pleadings including Debtor's statements regarding sales of assets, de minimus settlement, ordinary course fees, claim transfer notices, other (.3). | Krieger, A. | 0.3 |
| 07/26/2005 | Review debtors motion to assume and assign Philadelphia lease and Capstone review (.3); review debtors proposed revised PD CMO (.3); office conference with A. Krieger regarding PI questionnaire (.1); review debtors limited waiver motion regarding Speights and Runyon (.5). | Kruger, L. | 1.2 |
| 07/26/2005 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings (.8). | Mohamed, D. | 1.1 |
| 07/27/2005 | Exchanged memoranda with L. Hamilton re: 8/5/05 conference call to discuss the Debtors' motion for approval of tax settlements (.1); exchanged memoranda with M. Greenberg re: same (.1); exchanged memoranda with L. Hamilton re: 7/29/05 conference call to discuss the proposed Intercat settlement (.2); exchanged memoranda with I. DiBernardo re: same (.2); attend to memoranda to L. Hamilton re: changes to Committee contacts (.2); attend to newly issued order, other pleadings (.2). | Krieger, A. | 1.0 |
| 07/27/2005 | Telephone call with creditors regarding results of Court hearing (.3); review Equity Committee's motion to retain estimation expert (.2). | Kruger, L. | 0.5 |
| 07/27/2005 | Retrieve and distribute recently filed pleadings re: case docket no. 01-1139 (.8); attention to retrieval of quarterly fee application for attorney review (.3). | Mohamed, D. | 1.1 |
| 07/28/2005 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings (.7). | Mohamed, D. | 1.1 |
| 07/29/2005 | Review motion of Spreights & Runyon to squash subpoena (.4). | Kruger, L. | 0.4 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 07/29/2005 | Retrieve and distribute recently filed pleadings re: case docket no. 01-1139 (.5); review adversary proceeding case docket no. 01-771 (.2). | Mohamed, D. | 0.7 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 5.3 | $ 550 | $ 2,915.00 |
| Kruger, Lewis | 13.0 | 795 | 10,335.00 |
| Magzamen, Michael S. | 0.7 | 210 | 147.00 |
| Mohamed, David | 17.8 | 130 | 2,314.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 15,711.00 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 15,711.00 |
|-----------------------|-------------|

| RE | Claims Analysis/Objections/Administration (Non-Asbestos) |
|---|---|
| | 699843 0015 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 07/07/2005 | Exchanged memoranda with J. Baer re: motions to be filed next week (.1). | Krieger, A. | 0.1 |
| 07/25/2005 | Memorandum to Capstone re: questions with respect to proposed Marsh-McLennan and Intercat settlements and Specialty Polymers Business sale (.5). | Krieger, A. | 0.5 |
| 07/26/2005 | Attend to recent orders re: claims objections (.2). | Krieger, A. | 0.2 |
| 07/28/2005 | Exchanged memoranda with L. Hamilton re: Marsh settlement proposal and conference call to discuss same (.2); attend to articles re: Marsh litigation and settlement (.3). | Krieger, A. | 0.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 1.3 | $ 550 | $ 715.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 715.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 715.00 |
|---|---|

| RE | Committee, Creditors', Noteholders', or Equity Holders' 699843  0017 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 07/01/2005 | Reviewed documentation and prepare response to Jim Freeman re: USDOJ contact on the Committee (.4). | Krieger, A. | 0.4 |
| 07/08/2005 | Attend to memorandum from Committee member and response thereto (.2). | Krieger, A. | 0.2 |
| 07/11/2005 | Attend to memorandum to the Committee re: July 8, 2005 meetings (2.3); memorandum to the Committee re: Debtors' report on the business effect from the termination of exclusivity (.2). | Krieger, A. | 2.5 |
| 07/12/2005 | Attend to Committee memo re: July 8, 2005 meeting (.5); office conference LK re: Committee memorandum (.1). | Krieger, A. | 0.6 |
| 07/15/2005 | Telephone call Jim Freeman re: participation of Jerry Hellerman on the Committee and information flow (.4). | Krieger, A. | 0.4 |
| 07/19/2005 | Exchanged memoranda with J. Akre re: Court hearing to consider Debtors' extension of exclusivity (.2). | Krieger, A. | 0.2 |
| 07/20/2005 | Attend to memorandum to Committee re: 7/19/05 hearing before Judge Fitzgerald (3.4); memorandum to Jill Akre re: adjournment of exclusivity hearing to August 29, 2005 omnibus hearing (.1); memo to LK, KP re: Jim Freeman discussion regarding Committee status (.3). | Krieger, A. | 3.8 |
| 07/21/2005 | Attend to memoranda to the Committee re: July 19, 2005 hearings (1.7); revised contact information( 2); office conference LK re: government representative on the Committee (.1); exchanged memorandum with J. Freeman and modification of contact list (.2). | Krieger, A. | 2.2 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 07/27/2005 | Memorandum to the Committee re: Hamilton Plant article (.3); attend to memorandum to the Committee re: pending matters including Marsh settlement motion and retention of Pitney Hardin (1.7). | Krieger, A. | 2.0 |
| 07/28/2005 | Attend to Committee memorandum re: pending matters. | Krieger, A. | 2.8 |
| 07/29/2005 | Attend to memorandum to the Committee re: pending matters. | Krieger, A. | 1.3 |
| 07/31/2005 | Attend to memorandum to the Committee re: proposed sale of specialty products business. | Krieger, A. | 1.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 17.6 | $ 550 | $ 9,680.00 |

| | |
|---|---|
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 9,680.00 |

| | |
|---|---|
| TOTAL FOR THIS MATTER | $ 9,680.00 |

| RE | Fee Application, Applicant<br>699843 0018 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 07/12/2005 | Review of Time and expense billings for June to begin preparation of June Monthly statement. | Serrette, R. | 1.5 |
| 07/13/2005 | Conference with Accounting regarding edits to June billing (.2); edits to same (.8). | Serrette, R. | 1.0 |
| 07/26/2005 | Attend to June 2005 time detail for monthly application (1.4); office conference RS re: same (.3). | Krieger, A. | 1.7 |
| 07/26/2005 | Review of A. Krieger's edits to June monthly fee statement. | Serrette, R. | 0.2 |
| 07/27/2005 | Attention to certain edits to June Monthly fee statement; review same. | Serrette, R. | 0.3 |
| 07/29/2005 | Office conference RS re: back-up information for fee application (.1). | Krieger, A. | 0.1 |
| 07/29/2005 | Prepare draft of Stroock's June 2005 fee statement (1.2). | Mohamed, D. | 1.2 |
| 07/29/2005 | Attention to revise June Bill (.1); conferences with Accounting regarding edits (.1). | Serrette, R. | 0.2 |
| 07/31/2005 | Attend to proposed final fee statement for June 2005 (.7). | Krieger, A. | 0.7 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 2.5 | $ 550 | $ 1,375.00 |
| Mohamed, David | 1.2 | 130 | 156.00 |
| Serrette, Rosemarie | 3.2 | 210 | 672.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,203.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 2,203.00 |
|---|---|

-24-

| RE | Fee Application, Others 699843  0020 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 07/06/2005 | Review Capstone's fee statement for May 2005 in preparation for filing (.4); prepare notice of filing and certificate of service for same and forward all to local counsel for filing (.6); preparation of service re: fee statement (.5). | Mohamed, D. | 1.5 |
| 07/12/2005 | Review Capstone's fee statement for February 2005 and certificate of no objection regarding same with regards to discrepancy in fees and notified local counsel for correction (.3). | Mohamed, D. | 0.3 |
| 07/29/2005 | Attend to recently filed quarterly fee applications of others (.5). | Krieger, A. | 0.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 0.5 | $ 550 | $ 275.00 |
| Mohamed, David | 1.8 | 130 | 234.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 509.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 509.00 |
|---|---|

| | |
|---|---|
| RE | Executory Contracts/Unexpired Leases (Assumption and Rejection)<br>699843  0023 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 07/26/2005 | Attend to Debtors' motion to assume/assign lease and sublease for real property Philadelphia and Capstone's follow-up question thereon (.7). | Krieger, A. | 0.7 |
| 07/27/2005 | Telephone call L. Hamilton re: Debtors' proposal to assume/assign Philadelphia Lease (.1). | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 0.8 | $ 550 | $ 440.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 440.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 440.00 |
|---|---|

| RE | Litigation (Non-Bankruptcy/General) 699843 0032 | | |
|----|-----------------------------------------------------|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 07/22/2005 | Attend to draft motion re: proposed settlement with Marsh & McLennan and Capstone's questions thereon and attend to draft motion re proposed settlement with Intercat and Capstone's questions thereon (1.5); memo to I. DiBernardo re proposed Intercat settlement (.2). | Krieger, A. | 1.7 |
| 07/26/2005 | Review Intercat materials. | Dibernardo, I. | 1.3 |
| 07/26/2005 | Memorandum to I. DiBernardo re: Intercat settlement motion and office conference IB re: analyses same (.2). | Krieger, A. | 0.2 |
| 07/27/2005 | Begin review of documents; research regarding same. | Dibernardo, I. | 0.8 |
| 07/27/2005 | Attend to filed form of Debtors' motion seeking approval for a settlement with Intercat (.5); attend to article on Hamilton Plant (.1). | Krieger, A. | 0.6 |
| 07/28/2005 | Review Intercat documents, including Debtors' Motion. | Dibernardo, I. | 1.2 |
| 07/28/2005 | Exchanged memoranda with L. Hamilton re: 7/29/05 conference call with Grace personnel to discuss Intercat (.1); exchange memoranda with Ian DiBernardo re: same (.1); review earlier Intercat-related matter in these cases (.1); attend to legal issues with respect to Intercat settlement (.4). | Krieger, A. | 0.7 |
| 07/29/2005 | Prepare for and participate in call with W.R. Grace regarding Intercat. | Dibernardo, I. | 2.3 |
| 07/29/2005 | Telephone call M. Shelnitz re: course of action with respect to Hamilton Plant-related civil action commenced in New Jersey (.1); prepare memorandum re: substance of conversation | Krieger, A. | 3.3 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
|  | with M. Shelnitz (.5).Attended to review of Intercat material in preparation for conference call with Debtors counsel and office conference I. DiBernardo re: same (.9); conference with Robert Maggio, Jamie O'Counell, L. Hamilton re: Intercat settlement (1.0); follow-up office conference I. DiBernardo re: same (.2); attended to draft settlement agreement between Grace and Intercat (.6). |  |  |
| 07/31/2005 | Attend to draft Intercat settlement agreement and option agreement (1.2). | Krieger, A. | 1.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Dibernardo, Ian G. | 5.6 | $ 550 | $ 3,080.00 |
| Krieger, Arlene G. | 7.7 | 550 | 4,235.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 7,315.00 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 7,315.00 |
|-----------------------|------------|

| RE | Travel - Non Working |
|----|----------------------|
|    | 699843  0035         |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 07/07/2005 | Travel to Washington, D.C. for settlement conference with representatives for the Debtors, asbestos claimants, and equity holders (4.3). | Krieger, A. | 4.3 |
| 07/07/2005 | Travel to Washington DC for meeting with all parties (4.0). | Pasquale, K. | 4.0 |
| 07/08/2005 | Travel back to New York from settlement conference in Washington, D.C. (4.5). | Krieger, A. | 4.5 |
| 07/08/2005 | Return travel from Washington DC meeting (4.0). | Pasquale, K. | 4.0 |
| 07/18/2005 | Travel to Pittsburgh for 7/19/05 Court hearing before Judge Fitzgerald to consider Debtors' motions for approval of CMOs for estimation of PD and PI claims and related PI Questionnaire and Debtors' request to further extend exclusivity and opposing pleadings (5.0). | Krieger, A. | 5.0 |
| 07/18/2005 | Travel time to Pittsburgh, PA with delays due to weather (5.0). | Kruger, L. | 5.0 |
| 07/19/2005 | Travel back to New York from Pittsburgh. | Krieger, A. | 5.5 |
| 07/19/2005 | Non-working travel time Pittsburgh to NYC (5.5). | Kruger, L. | 5.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 19.3 | $ 550 | $ 10,615.00 |
| Kruger, Lewis | 10.5 | 795 | 8,347.50 |
| Pasquale, Kenneth | 8.0 | 605 | 4,840.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 23,802.50 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 23,802.50 |
|-----------------------|-------------|

| | | |
|---|---|---|
| RE | Plan and Disclosure Statement<br>699843  0036 | |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 07/01/2005 | Telephone call KP re: Jan Baer memo on exclusivity business issues and response (.2); memorandum to Capstone re: responses to J. Baer inquiry on impact on Grace (.3). | Krieger, A. | 0.5 |
| 07/05/2005 | Attend to revised recovery analysis (.2); telephone call L. Hamilton re: recovery analyses, effect of termination of exclusivity on business issues (.3); memorandum to LK, KP re: revised recovery analysis (.1). | Krieger, A. | 0.6 |
| 07/06/2005 | Attend to revised recovery analysis and related documents (1.1); conference call Capstone re: recovery analysis (.5); memorandum to KP re: recovery analysis (.1); exchange of memoranda with C. Troyer re: revised recovery analysis (.2). | Krieger, A. | 1.9 |
| 07/06/2005 | Attention to Capstone's revised recovery analysis (.6). | Pasquale, K. | 0.6 |
| 07/08/2005 | Attend to Debtors response to the Court on the affects of terminating exclusivity and discussed report, settlement conference and follow-up with KP (.8). | Krieger, A. | 0.8 |
| 07/08/2005 | Exchanged memoranda with M. Lastowski re: Debtors' proposed order extending exclusivity and comments thereon (.2). | Krieger, A. | 0.2 |
| 07/11/2005 | Memoranda to LK re: Debtors' report on the effect that exclusivity would have on these businesses (.1); memo to S. Cunningham, L. Hamilton re: Debtors' report (.1); telephone call L. Hamilton re: Debtors' report (.2); attend to same (.3); office conference LK re: settlement discussions, July 19 hearings, other (.7); attend to draft statement to the Debtors' report (2.6). | Krieger, A. | 4.0 |
| 07/14/2005 | Telephone call Libby Hamilton re: response to the Debtors' report on business effects of | Krieger, A. | 0.5 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | terminating exclusivity (.5). | | |
| 07/18/2005 | Office conference MAS re: exclusivity hearing and arguments. | Krieger, A. | 0.2 |
| 07/18/2005 | Attention to parties' responses to Debtors' exclusivity submission on business ramifications (.6). | Pasquale, K. | 0.6 |
| 07/21/2005 | Office conference MAS re July 19 hearings (.4). | Krieger, A. | 0.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 9.1 | $ 550 | $ 5,005.00 |
| Pasquale, Kenneth | 1.2 | 605 | 726.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 5,731.00 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 5,731.00 |
|-----------------------|------------|

| RE | Hearings |
|---|---|
| | 699843  0037 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 07/11/2005 | Attend to agenda notice from July 19, 2005 hearings (.1) | Krieger, A. | 0.1 |
| 07/12/2005 | Office conference LK re: agenda for 7/19/05 hearings (.1) | Krieger, A. | 0.1 |
| 07/15/2005 | Preparation of materials for 7/19/05 hearing. | Krieger, A. | 1.7 |
| 07/18/2005 | Attend to review of materials for 7/19/05 hearing and office conference LK re: same (1.2) | Krieger, A. | 1.2 |
| 07/18/2005 | Review of filed CMO proposals, responses and competing questionnaire for 7/19/05 court hearing (1.4) | Kruger, L. | 1.4 |
| 07/19/2005 | All day hearing before Judge Fitzgerald re: Debtors' motions for approval of CMOs for the estimation of PI and PD claims and related Questionnaire, and extension of exclusivity, and objections thereto (7.5) | Krieger, A. | 7.5 |
| 07/19/2005 | Court hearing regarding CMOs for estimation and related questionnaire and exclusivity (7.5) | Kruger, L. | 7.5 |
| 07/20/2005 | Office conference with A. Krieger and K. Pasquale regarding the results of 7/19 hearing (.3); review memo to Committee regarding 7/19 hearing (.8) | Kruger, L. | 1.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 10.6 | $ 550 | $ 5,830.00 |
| Kruger, Lewis | 10.0 | 795 | 7,950.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 13,780.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 13,780.00 |
|---|---|

| RE | Employment Applications - Others<br>699843  0040 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 07/27/2005 | Telephone conference with A. Krieger re: Pitney Hardin involvement in NJ action. | Berg, M. | 0.2 |
| 07/27/2005 | Attend to Debtors' motion to expand the scope of employment of Pitney Hardin as special counsel (.2); exchanged memoranda with KP, MB re: Pitney Hardin's proposed engagement and follow-up telephone call MB re: same (.4); exchange  memoranda with L. Sinanyan re: Pitney Hardin's prior involvement in the Hamilton Plant matters (.2). | Krieger, A. | 0.8 |
| 07/28/2005 | Office conference LK re: Pitney Hardin retention with respect to Hamilton Plant actions (.1). | Krieger, A. | 0.1 |
| 07/29/2005 | Telephone call Mark Shelnitz re: Pitney Hardin retention (.1). | Krieger, A. | 0.1 |
| 07/29/2005 | Office conference with A. Krieger regarding retention of Pitney Hardin (.2); office conference with A. Krieger and telephone call with M. Shelnitz regarding possible issues in Pitney Hardin retention (.3). | Kruger, L. | 0.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Berg, Madelaine | 0.2 | $ 550 | $ 110.00 |
| Krieger, Arlene G. | 1.0 | 550 | 550.00 |
| Kruger, Lewis | 0.5 | 795 | 397.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,057.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,057.50 |
|---|---|

-33-

| RE | Tax Issues 699843  0047 | | |
|----|-------------------------|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 07/13/2005 | Attend to memorandum from E. Filon re: motion for approval of settlements with several taxing authorities (.1); memorandum to L. Hamilton re: same (.1); memorandum to M. Greenberg re: same (.1). | Krieger, A. | 0.3 |
| 07/15/2005 | Reviewing motion to settle state and local tax audits. | Eichler, M. | 0.3 |
| 07/18/2005 | Exchanged memoranda with C. Troyer re: Debtors' draft motion for approval of state tax settlements and Capstone's preliminary questions thereon (.2); exchanged memoranda with M. Greenberg re: review of state tax motion (.1). | Krieger, A. | 0.3 |
| 07/21/2005 | Attend to draft motion for approval of state tax settlements and Capstone's questions thereon (.7); memorandum to M. Greenberg, M, Eichler, Capstone re: question on tax settlements (.4). | Krieger, A. | 1.1 |
| 07/22/2005 | Exchanged memoranda with L. Hamilton re: state tax motion (.1); memo to M. Greenberg, M. Eichler re: state tax settlements (.1). | Krieger, A. | 0.2 |
| 07/26/2005 | Attend to filed state tax settlements motion (.3); memoranda to M. Greenberg and M. Eichler re: same (.1). | Krieger, A. | 0.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Eichler, Mark | 0.3 | $ 515 | $ 154.50 |
| Krieger, Arlene G. | 2.3 | 550 | 1,265.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,419.50 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 1,419.50 |
|-----------------------|------------|

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 129,682.00 |
|---|---|

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

**WR GRACE & CO**
**DISBURSEMENT SUMMARY**
**JULY 1, 2005 - JULY 31, 2005**

| | | |
|---|---|---:|
| Outside Messenger Service | $ | 73.81 |
| Meals | | 26.24 |
| Local Transportation | | 86.35 |
| Long Distance Telephone | | 21.29 |
| Duplicating Costs-in House | | 36.20 |
| Duplicating Costs-Outside | | 17.60 |
| In House Messenger Service | | 42.32 |
| Facsimile Charges | | 8.00 |
| Travel Expenses - Transportation | | 246.23 |
| Travel Expenses - Lodging | | 1,320.42 |
| Travel Expenses - Meals | | 62.45 |
| Westlaw | | 39.13 |
| Word Processing - Logit | | 108.00 |
| | | |
| **TOTAL** | **$** | **2,088.04** |

-36-

# Disbursement Register

| DATE | September 1, 2005 |
|------|-------------------|
| INVOICE NO. | 358632 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR EXPENSES RENDERED in the captioned matter for the period through July 31, 2005, including:

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|

**Outside Messenger Service**

| | | |
|------|-------------|--------|
| 07/05/2005 | VENDOR: UPS; INVOICE#: 0000010X827275; DATE: 07/02/2005; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder Esq. Office of the United States, 844 King Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270195565509 on 06/28/2005 | 6.21 |
| 07/05/2005 | VENDOR: UPS; INVOICE#: 0000010X827275; DATE: 07/02/2005; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Warren H. Smith Warren H. smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270198941285 on 06/28/2005 | 8.23 |
| 07/05/2005 | VENDOR: UPS; INVOICE#: 0000010X827275; DATE: 07/02/2005; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal WR Grace & Co., Senoir Vice President, COLUMBIA, MD 21044 Tracking #:1Z10X8270199288123 on 06/28/2005 | 6.21 |
| 07/05/2005 | VENDOR: UPS; INVOICE#: 0000010X827275; DATE: 07/02/2005; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Virginia Akin Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270199496514 on 06/28/2005 | 6.21 |
| 07/05/2005 | VENDOR: UPS; INVOICE#: 0000010X827275; DATE: 07/02/2005; FROM David Mohamed, , New York, NY TO David Klauder Esq. Office of the United States, , WILMINGTON, DE 19801 Tracking #:1Z10X8270195565509 on 06/28/2005 | 2.46 |
| 07/05/2005 | VENDOR: UPS; INVOICE#: 0000010X827275; DATE: 07/02/2005; FROM David Mohamed, , New York, NY TO Warren H. Smith Warren H. smith and Associa, , DALLAS, TX 75201 Tracking #:1Z10X8270198941285 on 06/28/2005 | 3.75 |
| 07/05/2005 | VENDOR: UPS; INVOICE#: 0000010X827275; DATE: 07/02/2005; FROM David Mohamed, , New York, NY TO David B. Siegal WR | 1.94 |

-37-

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | Grace & Co., , COLUMBIA, MD 21044 Tracking #:1Z10X8270199288123 on 06/28/2005 | |
| 07/05/2005 | VENDOR: UPS; INVOICE#: 0000010X827275; DATE: 07/02/2005; FROM David Mohamed, , New York, NY TO Virginia Akin Duane Morris LLP, , WILMINGTON, DE 19801 Tracking #:1Z10X8270199496514 on 06/28/2005 | 1.94 |
| 07/11/2005 | VENDOR: UPS; INVOICE#: 0000010X827285; DATE: 07/09/2005; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Warren H. Smith Warren H. smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270192016938 on 07/06/2005 | 8.23 |
| 07/11/2005 | VENDOR: UPS; INVOICE#: 0000010X827285; DATE: 07/09/2005; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & co., Senior Vice President, COLUMBIA, MD 21044 Tracking #:1Z10X8270192334166 on 07/06/2005 | 6.21 |
| 07/11/2005 | VENDOR: UPS; INVOICE#: 0000010X827285; DATE: 07/09/2005; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Virginia Akin Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270193176951 on 07/06/2005 | 6.21 |
| 07/11/2005 | VENDOR: UPS; INVOICE#: 0000010X827285; DATE: 07/09/2005; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder Esq. Office of the United States, 844 King Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270194068174 on 07/06/2005 | 6.21 |
| 07/11/2005 | VENDOR: UPS; INVOICE#: 0000010X827285; DATE: 07/09/2005; FROM Warren H. Smith, N 325 SAINT PAUL ST, DALLAS, TX TO Warren H. Smith Warren H. smith and Associa, N 325 SAINT PAUL ST, DALLAS, TX 75201 Tracking #:1Z10X8270198941285 on 07/06/2005 | 10.00 |
| **Outside Messenger Service Total** | | **73.81** |

**Meals**

| | | |
|------|-------------|--------|
| 07/26/2005 | VENDOR: Seamless Web; INVOICE#: 79674; DATE: 07/20/2005 - Go Sushi (Downtown); Order Date: 07/12/2005 19:44:00; | 12.55 |
| 07/26/2005 | VENDOR: Seamless Web; INVOICE#: 79674; DATE: 07/20/2005 - (Inactive) China Cafe; Order Date: 07/13/2005 19:56:00; | 13.69 |
| **Meals Total** | | **26.24** |

**Local Transportation**

| | | |
|------|-------------|--------|
| 07/08/2005 | VENDOR: NYC Two Ways Inc. INVOICE#: N/A; DATE: N/A; KRIEGER 06/24/05 21:28 M from 180   MAIDEN to EAST END AVE | 30.09 |
| 07/26/2005 | VENDOR: NYC Two Ways Inc. INVOICE#: N/A; DATE: N/A; PASQUALE 07/07/05 15:57 M from 180   MAIDEN to 343   7 AVE | 26.17 |
| 07/28/2005 | VENDOR: NYC Two Ways Inc. INVOICE#: N/A; DATE: N/A; KRIEGER 07/18/05 09:33 M from 10   EAST EN to 180   MAIDEN | 30.09 |
| **Local Transportation Total** | | **86.35** |

-38-

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|

**Long Distance Telephone**

| | | |
|------|-------------|--------|
| 07/01/2005 | EXTN.3544, TEL.201-587-7126, S.T.11:51, DUR.00:00:42 | 0.39 |
| 07/01/2005 | EXTN.5760, TEL.973-424-2037, S.T.12:28, DUR.00:01:00 | 0.39 |
| 07/11/2005 | EXTN.3544, TEL.201-587-7126, S.T.17:05, DUR.00:10:18 | 4.26 |
| 07/11/2005 | EXTN.5562, TEL.215-665-2147, S.T.13:51, DUR.00:15:48 | 6.19 |
| 07/18/2005 | EXTN.5431, TEL.412-644-3541, S.T.13:33, DUR.00:01:12 | 0.77 |
| 07/18/2005 | EXTN.5544, TEL.201-587-7126, S.T.09:48, DUR.00:09:06 | 3.87 |
| 07/26/2005 | EXTN.5544, TEL.201-587-7126, S.T.15:52, DUR.00:13:54 | 5.42 |
| | **Long Distance Telephone Total** | **21.29** |

**Duplicating Costs-in House**

| | | |
|------|-------------|--------|
| 07/06/2005 | | 0.20 |
| 07/07/2005 | | 7.90 |
| 07/07/2005 | | 2.70 |
| 07/12/2005 | | 0.60 |
| 07/15/2005 | | 5.00 |
| 07/15/2005 | | 6.50 |
| 07/15/2005 | | 5.40 |
| 07/26/2005 | | 7.80 |
| 07/29/2005 | | 0.10 |
| | **Duplicating Costs-in House Total** | **36.20** |

**Duplicating Costs-Outside**

| | | |
|------|-------------|--------|
| 07/18/2005 | VENDOR: Parcels/DDR; INVOICE#: 41991; DATE: 6/30/2005 - faxed document from 01-771 | 17.60 |
| | **Duplicating Costs-Outside Total** | **17.60** |

**In House Messenger Service**

| | | |
|------|-------------|--------|
| 07/26/2005 | VENDOR: Early Bird Messenger; INVOICE #: N/A; DATE: N/A; 7/14/2005 Vehicle Rush from Kruger, Lewis to RES-LEWIS KRUGER, 257 W 86TH ST | 28.57 |
| 07/26/2005 | VENDOR: Early Bird Messenger; INVOICE #: N/A; DATE: N/A; 7/15/2005 Bike Standard from Kruger, Lewis to RES-LEWIS KRUGER, 257 W 86TH ST | 13.75 |
| | **In House Messenger Service Total** | **42.32** |

**Facsimile Charges**

| | | |
|------|-------------|--------|
| 07/01/2005 | Fax # 800-711-7788; Date: 06/23/05 | -3.00 |
| 07/18/2005 | Fax # 412-553-5252 | 11.00 |
| | **Facsimile Charges Total** | **8.00** |

**Travel Expenses - Transportation**

| | | |
|------|-------------|--------|
| 07/22/2005 | VENDOR: Arlene G. Krieger; INVOICE#: AK071305; DATE: 7/22/2005 - 07/07 - 07/08   Travel to Washington (Kirkland & Ellis Offices) - railfare | 9.00 |
| 07/22/2005 | VENDOR: Ken Pasquale; INVOICE#: KP071805; DATE: 7/22/2005 - 06/27/05   Travel to Wilmington, DE for court hearing - mileage & | 54.88 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | parking | |
| 07/22/2005 | VENDOR: Ken Pasquale; INVOICE#: KP071805; DATE: 7/22/2005 - 07/07 - 07/08   Travel to Washington, DC for mtgs. with all parties - rail fare | 9.00 |
| 07/22/2005 | VENDOR: Ken Pasquale; INVOICE#: KP071805; DATE: 7/22/2005 - 07/07 - 07/08   Travel to Washington, DC for mtgs. with all parties - cabfares | 64.00 |
| 07/29/2005 | VENDOR: Lewis Kruger; INVOICE#: LK072705; DATE: 7/29/2005 - 07/18 - 07/19   Attend court hearing in Pittsburgh, PA  railfare | 109.35 |
| | **Travel Expenses - Transportation Total** | **246.23** |

**Travel Expenses - Lodging**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/22/2005 | VENDOR: Ken Pasquale; INVOICE#: KP071805; DATE: 7/22/2005 - 07/07 - 07/08   Travel to Washington, DC for mtgs. with all parties - hotel | 457.61 |
| 07/22/2005 | VENDOR: Arlene G. Krieger; INVOICE#: AK072005; DATE: 7/22/2005 - 07/18 - 07/19   Travel to Pittsburgh, Pa for hearing - hotel | 210.06 |
| 07/22/2005 | VENDOR: Arlene G. Krieger; INVOICE#: AK071305; DATE: 7/22/2005 - 07/07 - 07/08   Travel to Washington (Kirkland & Ellis Offices) - hotel | 364.56 |
| 07/29/2005 | VENDOR: Lewis Kruger; INVOICE#: LK072705; DATE: 7/29/2005 - 07/18 - 07/19   Attend court hearing in Pittsburgh, PA - hotel | 288.19 |
| | **Travel Expenses - Lodging Total** | **1,320.42** |

**Travel Expenses - Meals**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/29/2005 | VENDOR: Lewis Kruger; INVOICE#: LK072705; DATE: 7/29/2005 - 07/18 - 07/19   Attend court hearing in Pittsburgh, PA - meals | 62.45 |
| | **Travel Expenses - Meals Total** | **62.45** |

**Westlaw**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/15/2005 | Duration 0:03:11; By Krieger, Arlene | 39.13 |
| | **Westlaw Total** | **39.13** |

**Word Processing - Logit**

| DATE | AMOUNT |
|------|--------|
| 07/17/2005 | 30.00 |
| 07/17/2005 | 24.00 |
| 07/17/2005 | 12.00 |
| 07/17/2005 | 30.00 |
| 07/18/2005 | 12.00 |
| **Word Processing - Logit Total** | **108.00** |

## BILL DISBURSEMENT SUMMARY

| | |
|---|---:|
| Outside Messenger Service | $ 73.81 |
| Meals | 26.24 |
| Local Transportation | 86.35 |
| Long Distance Telephone | 21.29 |
| Duplicating Costs-in House | 36.20 |
| Duplicating Costs-Outside | 17.60 |
| In House Messenger Service | 42.32 |
| Facsimile Charges | 8.00 |
| Travel Expenses - Transportation | 246.23 |
| Travel Expenses - Lodging | 1320.42 |
| Travel Expenses - Meals | 62.45 |
| Westlaw | 39.13 |
| Word Processing - Logit | 108.00 |

| | |
|---|---:|
| TOTAL DISBURSEMENTS/CHARGES | $ 2,088.04 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.



NAVIGANT
C O N S U L T I N G

1801 K St NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

August 16, 2005

Kenneth Pasquale
Stroock, Stroock & Lavan
180 Maiden Lane
New York, NY 10038

---

### *For Services Rendered For*
### *WR Grace Creditor's Committee - July 2005*

---

**Professional Fees:**

| | | | |
|---|---|---|---|
| LC | 0.10 hrs. @ $510 | $51.00 | |
| PM | 4.10 hrs. @ $400 | 1,640.00 | |
| RC | 1.30 hrs. @ $400 | 520.00 | |

Total Professional Fees ................................................................................................$2,211.00

**Expenses:**

None billable at this time.

Total Amount Due for July Services and Expenses ............................................$2,211.00

**Outstanding Invoices:**

Inv No.   156424          July 28, 2005              $34,075.28

Total Outstanding Invoices ............................................................................$34,075.28

**Total Amount Due For July Services, Expenses and Outstanding Invoices** ...............$36,286.28

Navigant Consulting, Inc. Project No.: 113758                    Invoice No.: 157830

09/07/2005  01:14    4105284801              NAVIGANT CONSULTING                    PAGE  04



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| CANTOR, ROBIN | 7/8/2005 | 0.40 | Reviewed materials sent by client and reviewed additional materials on the estimation methodology. |
| CANTOR, ROBIN | 7/12/2005 | 0 30 | Reviewed materials sent by client and reviewed additional materials on the estimation methodology. |
| CANTOR, ROBIN | 7/13/2005 | 0.60 | Teleconference with client. |
| CHAMBERS, LETITIA | 7/13/2005 | 0.10 | Read memo from client. |
| MCGRATH, PATRICK J. | 7/1/2005 | 1.50 | Review various case materials and correspondence from counsel |
| MCGRATH, PATRICK J. | 7/11/2005 | 0.40 | Review various case materials and correspondence from counsel |
| MCGRATH, PATRICK J. | 7/15/2005 | 0.20 | Review various case materials and correspondence from counsel |
| MCGRATH, PATRICK J. | 7/21/2005 | 1.30 | Review various case materials and correspondence from counsel |
| MCGRATH, PATRICK J. | 7/22/2005 | 0.50 | Review various case materials and correspondence from counsel |
| MCGRATH, PATRICK J. | 7/27/2005 | 0 20 | Review various case materials and correspondence from counsel |

Navigant Consulting, Inc. Project No.: 113758                    Invoice No.: 157830