# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | **Objection Deadline: September 29, 2005, at 4:00 p.m.** |
| | | **Hearing Date:     TBD only if necessary** |

## FEE DETAIL FOR KIRKLAND & ELLIS LLP'S MONTHLY FEE APPLICATION FOR THE PERIOD FROM JULY 1, 2005 THROUGH JULY 31, 2005

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# EXHIBIT A

**<u>Matter 17 – Relief from Stay – Fees</u>**

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/11/2005 | James W Kapp | 0.70 | Review correspondence from F. Monroe re Montana automatic stay motion (.2); attend to issues re same (.5). |
| 7/12/2005 | James W Kapp | 1.40 | Review research re collateral estoppel in connection with potential expansion of preliminary injunction (1.1); attend to issues re same (.3). |
| | Total: | 2.10 | |

## Matter 19 – Claims Analysis Objection & Resolution (Non-Asbestos) – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/1/2005 | Rachel Schulman | 1.50 | Review and revise agenda for 7/18/05 hearing (.3); conference re new assignments and status of old assignments (.4); conferences with claimants re questions (.3); review and revise claim status charts (.5). |
| 7/3/2005 | Janet S Baer | 0.30 | Review revised draft B of A/National Union settlement agreement. |
| 7/5/2005 | Rachel Schulman | 2.70 | Read and review correspondence re claim objections (.8); review correspondence and documents re OneBeacon claims (.6); review correspondence and documents re Unigard claims (.6); review and analyze claims summary update (.7). |
| 7/7/2005 | Rachel Schulman | 3.80 | Review correspondence re outstanding claim objections and respond to same (1.0); review 2002 list and work on same (1.5); review and respond to correspondence re status on supplemental submissions of PD claims (1.3). |
| 7/8/2005 | Rachel Schulman | 0.50 | Review and revise agenda for 7/19/05. |
| 7/12/2005 | Rachel Schulman | 2.60 | Review and revise orders for hearing on 7/19/05 (.5); review and revise status charts for 7/19/05 (.4); draft language for orders relating to returned mail (.3); review claims status re objections and future objections to file (1.0); review 2002 reports (.4). |
| 7/19/2005 | Rachel Schulman | 2.50 | Draft and review correspondence e-mails re status of CNA stipulation (.2); conference re CNA stipulation (.1); draft correspondence and review responses re status of claim objections (1.3); conference with claimant re claim #15447 (.2); draft correspondence and review responses re same (.2); conference re updating 2002 list (.2); reviewed supplemental materials and forward copy of same to client (.3). |
| 7/20/2005 | Janet S Baer | 0.50 | Confer with R. Schulman on status of numerous pending claims matters. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/20/2005 | Rachel Schulman | 3.80 | Conference re status of claim objections, research, litigation issues and pd claim issues (.3); review Shantz/Perrell claims received and confer with attorney re same (.4); conference with claimant re status of claim and draft correspondence to same (.5); conference and correspondence re status of claims (.3); review claims and status of objections and work on same (2.0); conferences re new professionals (.3). |
| 7/21/2005 | Rachel Schulman | 4.40 | Review files and draft correspondence re preparation of claim objection and responses (1.2); conferences with claimant re request for documents (.1); review bar date service information on late filed claim and draft correspondence to attorney re same (.4); draft e-mail re same to client (.2); read and review claims information in preparation for objections (2.5). |
| 7/25/2005 | James W Kapp | 1.70 | Review motion to approve settlement fund with New York Attorney General (1.0); review motion to approve settlement with Intercat (.4); attend to issues re same (.3). |
| 7/26/2005 | Rachel Schulman | 8.00 | Review correspondence and draft stipulation re CNA claims (.2); conference re same (.2); review correspondence re PD claims and supplemental information and respond to same (.3); draft and review correspondence re supplemental information (.3); read and review P. Pearson claim objection file (2.0); conference re P. Pearson claim, Berry & Berry claim and D. Slaughter claim (.4); conference re Berry & Berry claim and information needed and provided (.2); read and review documents re D. Slaughter claim (.7); conference re filing next claim objection (.1); review files re same (.5); review claim objection types and uses (.3); review supplemental information chart and documents received (.8); draft reply to claim objection re M. Barrett's claim (.8); review file of M. Barrett re claim objection (.5); review claim status charts and correspondence with claimants re same (.7). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/27/2005 | Rachel Schulman | 4.70 | Review and revise reply to M. Barrett's claim objection (1.2); research case law re claim validity and legal basis (.7); conference re CNA stipulation (.1); review fax re NJ claims and forward to client with cover e-mail (.3); review and respond to correspondence re claims (.6); conference re claim of Berry & Berry, objection to claim and materials submitted in response to objection (.8); read, review and respond to correspondence re claim objections and Debtors' position (1.0). |
| 7/28/2005 | Rachel Schulman | 3.10 | Review and respond to correspondence re claim objection (.3); review and revise claim status charts (.8); review claim files and work on strategy (2.0). |
| 7/29/2005 | Rachel Schulman | 0.80 | Read and respond to correspondence re claim issues (.3); respond to conflict questions (.5). |
| | Total: | 40.90 | |

## Matter 20 – Case Administration – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/1/2005 | Jonathan Friedland | 0.50 | Office conference with J. Baer re case management to-do items. |
| 7/1/2005 | Janet S Baer | 1.80 | Confer re case status/assignments/new matters (1.0); review/revise agenda for July hearing and attend to matters re same (.4); review newly filed pleadings (.4). |
| 7/1/2005 | Michal Moskovich | 8.00 | Prepare and assemble folders containing proof of claim materials. |
| 7/1/2005 | Andrea L Johnson | 0.80 | Conference with J. Baer, J. Friedland and S. Bianca re matters for August 29 hearing. |
| 7/1/2005 | Lauren DeVault | 0.40 | Update omnibus chart. |
| 7/2/2005 | Tiffany J Wood | 3.50 | Attend to file disposition and organization of central files. |
| 7/5/2005 | James R Strohl | 4.50 | Organize claims review war room (2.5); update critical dates calendar (2.0). |
| 7/5/2005 | Michal Moskovich | 7.80 | Prepare and assemble folders containing proof of claim materials. |
| 7/5/2005 | Tiffany J Wood | 6.00 | Review files re correspondence on settlement agreement disclosure and follow up with J. Baer re same (.5); retrieve PD production files and prepare same for attorney review (2.0); retrieve protective order re Sealed Air litigation and distribute same for attorney review (.5); review docket and adversary dockets re status of motions (1.0); review newly filed pleadings and update central files re same (2.0). |
| 7/5/2005 | Lauren DeVault | 2.20 | Retrieve and organize documents from docket (1.5); organize central files (.7). |
| 7/6/2005 | James R Strohl | 2.50 | Assemble pleadings for requesting attorneys (.8); organize claims review war room (1.5); update contact list (.2). |
| 7/6/2005 | Michal Moskovich | 7.50 | Prepare and assemble folders containing proof of claim materials. |
| 7/6/2005 | Tiffany J Wood | 2.00 | Retrieve various pleadings and prepare same for attorney review. |
| 7/6/2005 | Lauren DeVault | 0.70 | Correspond with BMC re proof of claims (.1); compile court pleadings for attorney review (.4); compile contact information of expert witness (.2). |
| 7/7/2005 | Michal Moskovich | 8.00 | Prepare and assemble folders containing proof of claim materials. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/7/2005 | Tiffany J Wood | 5.00 | Retrieve proofs of claim and distribute same for attorney review (.5); review files and update settlement agreement chart re same (1.5); review newly filed order and update omnibus status charts re same (1.0); conference re status of motions (1.0); review newly filed pleadings and update central files re same (1.0). |
| 7/7/2005 | Lauren DeVault | 0.50 | Update Concordance correspondence database. |
| 7/8/2005 | James R Strohl | 1.00 | Update contact list. |
| 7/8/2005 | Michal Moskovich | 7.00 | Prepare and assemble folders containing proof of claim materials. |
| 7/8/2005 | Tiffany J Wood | 2.00 | Review newly filed pleadings and update central files re same. |
| 7/8/2005 | James W Kapp | 0.50 | Review pleadings and correspondence. |
| 7/10/2005 | Janet S Baer | 1.00 | Review materials in preparation for 7/18 filings for August hearing (.5); attend to issues re B of A, AIG stipulation (.5). |
| 7/11/2005 | Linda A Scussel | 1.00 | Research ultimate corporate parents for potential conflicts re customer's creditor lists. |
| 7/11/2005 | Janet S Baer | 0.50 | Respond to numerous creditor inquires. |
| 7/11/2005 | James R Strohl | 0.20 | Update contact list. |
| 7/11/2005 | Michael Najjarpour | 1.30 | Update state law binder. |
| 7/11/2005 | Jacob Goldfinger | 1.00 | Review memorandums re PI and PD claims and effects of termination on exclusivity in preparation for filing. |
| 7/11/2005 | Lauren DeVault | 11.00 | Conference re assignments (.2); search docket for pleadings in reference to an order (2.2); update contact list (.9); create hearing binder (1.6); cross reference documents with docket filings (6.1). |
| 7/11/2005 | James W Kapp | 1.00 | Review pleadings and correspondence (.4); conference with creditors re particular claim (.2); attend to issues re same (.4). |
| 7/12/2005 | Linda A Scussel | 5.30 | Research ultimate corporate parents for potential conflicts re customer's creditor lists. |
| 7/12/2005 | Michal Moskovich | 6.50 | Prepare and assemble folders containing proof of claim materials. |
| 7/12/2005 | Lauren DeVault | 6.00 | Update Concordance files (.3); revise contact list (1.5); create hearing binder (4.2). |
| 7/12/2005 | James W Kapp | 0.50 | Review pleadings and correspondence. |
| 7/13/2005 | Linda A Scussel | 3.50 | Research ultimate corporate parents for potential conflicts re customer's creditor lists. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/13/2005 | Jacob Goldfinger | 9.00 | Prepare binders of materials re PI and PD CMOs. |
| 7/13/2005 | Lauren DeVault | 4.20 | Revise hearing binder (2.5); update Concordance correspondence database (.6); update central files (1.1). |
| 7/13/2005 | James W Kapp | 0.70 | Review pleadings and correspondence (.4); conference with C. DeAndrea of Multifinancing Securities Corp. re claim (.1); attend to issues re same (.2). |
| 7/14/2005 | Linda A Scussel | 6.80 | Research ultimate corporate parents for potential conflicts re customer's creditor lists. |
| 7/14/2005 | Lori Sinanyan | 1.50 | Review and respond to miscellaneous correspondence (.8); conference with J. Baer re case status and motions that need to be filed (.7). |
| 7/15/2005 | Linda A Scussel | 6.50 | Research ultimate corporate parents for potential conflicts re customer's creditor lists. |
| 7/15/2005 | Lori Sinanyan | 0.40 | Conference with D. Carickhoff and M. Brown re quarterly OCP reports (.2); conference with J. Forgach and creditor re 401(k) roll-over query from former employee (.2). |
| 7/15/2005 | James W Kapp | 0.40 | Review pleadings and correspondence. |
| 7/18/2005 | Lori Sinanyan | 1.30 | Review and revise critical dates list for Grace (.3); review and respond to correspondence re quarterly asset sale report and revise quarterly asset sale and settlement reports for filing (.8); conference with creditor interested in participating in Tuesday's hearing and email to same (.2). |
| 7/18/2005 | Lauren DeVault | 2.00 | Edit and revise PowerPoint presentation re claims. |
| 7/19/2005 | Lauren DeVault | 1.30 | Maintain central files (1.1); update contact list (.2). |
| 7/19/2005 | James W Kapp | 0.50 | Review pleadings and correspondence. |
| 7/20/2005 | Lori Sinanyan | 0.30 | Review multiple paperflow memorandum for filing updates (.2); respond to inquiry from creditor A. Graham (.1). |
| 7/20/2005 | Lauren DeVault | 5.50 | Update contact list (.2); update motion status chart (4.8); organize motion 9008 (.5). |
| 7/21/2005 | Janet S Baer | 1.00 | Review newly filed materials and confer with various counsel re same. |
| 7/21/2005 | Lori Sinanyan | 0.70 | Conference with creditor (A. Graham) re notice of stock transfer restriction and follow-up re revised address of same (.2); conference with J. Baer re miscellaneous filing issues (.2); review various motions for attachments and prepare same for filing (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/21/2005 | Lauren DeVault | 2.60 | Update motion status chart (1.1); update contact list (.7); update omnibus objection charts (.8). |
| 7/21/2005 | James W Kapp | 0.90 | Review pleadings and correspondence (.5); review status report re July 19 hearing (.4). |
| 7/22/2005 | Lori Sinanyan | 1.10 | Conference with J. Baer re case status and filings (.5); correspondence with D. Carickhoff re filings (.1); review and respond to miscellaneous emails (.5). |
| 7/25/2005 | Lori Sinanyan | 2.60 | Finalize and prepare all motions for filing and email correspondence with D. Carickhoff re same. |
| 7/25/2005 | Lauren DeVault | 5.20 | Conference re daily tasks (.1); review handouts from attorney (.4); conference re extranet site work (.5); download extranet documents (3.2); review and revise chart (1.0). |
| 7/26/2005 | Lauren DeVault | 9.40 | Conference with team members (.3); update key documents database (4.3); organize same (4.3); update omnibus objections chart (.5). |
| 7/27/2005 | Lori Sinanyan | 2.10 | Review and comment on 10-Q and email same (2.0); review list of filings (.1). |
| 7/27/2005 | Lauren DeVault | 8.80 | Update key document list (5.8); update omnibus objections chart (2.5); search Concordance database (.5). |
| 7/28/2005 | James W Kapp | 1.20 | Review pleadings and correspondence (.5); review docket (.2); conference with creditor re potential claims (.1); attend to issues re same (.4). |
| 7/29/2005 | Lauren DeVault | 1.20 | Correspondence re attorney request (.2); conference with team re expert retention letters (.3); update key documents (.2); update motion status chart (.5). |
|  | Total: | 188.20 |  |

## Matter 21 – Claims Analysis Objection & Resolution (Asbestos) – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/2/2005 | Barbara M Harding | 1.30 | Review T. Fitzsimmons correspondence re state law and diagnosis standards and potential expert (.2); correspondence with experts re standards (.3); review documents re same (.8). |
| 6/3/2005 | Barbara M Harding | 5.20 | Conference with J. Hughes re conference with experts (.4); correspondence with J. Friedland and E. Leibenstein re same (.2); review documents re preparation for Grace CMO reply brief (2.9); draft correspondence re follow up research issues to B. Stansbury, S. Bianca and A. Johnson (.3); review research re silica issues (1.0); review T. Fitzsimmons medical and scientific research (.4). |
| 6/5/2005 | Barbara M Harding | 2.20 | Prepare for conference with expert, including review of documents and studies. |
| 6/6/2005 | Barbara M Harding | 7.00 | Conference with experts, J. Hughes, R. Finke, J. Friedland, B. Stansbury, S. Bianca and T. Fitzsimmons re claims base data (2.8); conference with expert, J. Hughes, R. Finke, J. Friedland, B. Stansbury, S. Bianca and T. Fitzsimmons re Grace PI claims (3.0); conference with J. Friedland, B. Stansbury, S. Bianca and T. Fitzsimmons re follow-up research (1.2). |
| 6/7/2005 | Barbara M Harding | 8.00 | Conference with J. Friedland, B. Stansbury, S. Bianca and T. Fitzsimmons re analysis of Grace PI claims (4.0); conference re same with M. Browdy and A. Johnson and status of PD and PI claim analysis (1.2); review Grace documents re asbestos exposures of products (2.3); correspondence with B. Stansbury and T. Fitzsimmons re same and follow-up research (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/8/2005 | Barbara M Harding | 11.90 | Draft charts re PI claims and correspondence with team re same (2.8); review T. Fitzsimmons research re products (.4); draft correspondence re follow up research (.1); review expert research re exposures (1.0); draft correspondence re further investigation (.2); review research re government guidelines (.3); conference with expert re analysis (.2); review M. Browdy correspondence re claims (.2); review documents re products and history (2.5); correspondence with team re projects (.3); review legal research re causation issues (1.3); draft correspondence re status (.2); correspondence with J. Hughes re conferences with experts and counsel (.3); correspondence with G. Hall re revisions to graphics (.1); review new pleadings re asbestos defense issues (1.2); review research re state law issues (.7); draft correspondence to J. Rhodes re same (.1). |
| 6/9/2005 | Barbara M Harding | 5.50 | Review correspondence, pleadings and research re impairment issue (2.3); correspondence with B. Stansbury re same (.2); review research re previous bankruptcy proceedings (1.7); review M. Browdy correspondence re PD claims issues and overlap (.2); review legal research re estimation (1.0); correspondence with J. Friedland re same (.1). |
| 6/10/2005 | Barbara M Harding | 7.10 | Review revised claims charts (2.2); correspondence with G. Hall re same (.1); review summary re current legal proceedings re asbestos issues (.4); correspondence with counsel re same (.2); correspondence with J. Briscoe and J. Friedland re same (.1); correspondence with J. Hughes re experts (.2); review T. Fitzsimmons research re products (1.5); draft correspondence re comments to same (.3); review and respond to T. Fitzsimmons correspondence re expert retention issues (.3); review and revise graphics and charts (.8); correspondence with G. Hall re same (.1); review research re future claims issues (.7); draft correspondence re comments to same (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/13/2005 | Barbara M Harding | 3.80 | Review previous pleadings re claims issues (.5); draft and revise PI charts re same (.7); review A. Johnson research re claims history (.5); draft comments re same (.8); correspondence with M. Browdy, J. Baer and J. Friedland re expert preparation (.2); review and revise assignment memorandum (.9); draft correspondence re expert retention (.2). |
| 6/14/2005 | Barbara M Harding | 9.60 | Conference with K&E team (2.8); draft and review follow up correspondence re finalization and review of reply brief projects (.5); draft, review and edit Grace PI claims (1.6); conferences with G. Hall re revisions (.4); conference with B. Stansbury and J. Briscoe re next generation charts and Grace product issues (.3); review documents re same (1.3); correspondence with B. Stansbury re PI transcripts (.2); correspondence with L. Urgenson re expert preparation (.3); conference with J. Hughes re same (.2); correspondence with expert (.2); begin review of expert transcripts (1.8). |
| 6/15/2005 | Barbara M Harding | 4.60 | Conference with L. Urgenson, W. Jacobson, T. Mace, M. Browdy and J. Baer re coordination of preparation efforts (1.0); draft correspondence to B. Stansbury re same (.2); conference with J. Baer re same (.3); review research and correspondence with T. Fitzsimmons and B. Stansbury re claims criteria (1.2); conference with M. Browdy re expert preparation (.2); conference with J. Friedland re same (.2); draft and review expert correspondence re same (.4); correspondence with consultants and research re previous expert testimony (.6); review materials re same (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/16/2005 | Barbara M Harding | 9.80 | Review T. Mace memorandum re procedures and draft correspondence re same (.8); review and revise draft claims charts and correspondence with B. Stansbury re same (1.7); correspondence with D. Bernick re same (.3); correspondence with PI team re organization of claims (.5); correspondence with J. Hughes re expert preparation (.1); review Grace discovery documents and B. Stansbury correspondence re same (1.2); correspondence with T. Fitzsimmons re review of technical documents (.2); review new graphics and correspondence with B. Stansbury re same (1.1); correspondence with S. Bianca re same (.2); review historical expert reports (1.0); review documents in preparation for conference with D. Bernick and Grace team (1.3); review and revise PI task list and correspondence with S. Bianca re same (1.4). |
| 6/17/2005 | David M Bernick, P.C. | 2.50 | Conference with K&E team re CMO status and briefing. |
| 6/19/2005 | Barbara M Harding | 3.50 | Review documents per conference with L. Urgenson and draft memorandum re comments (1.7); review revised chart re claims defense and draft correspondence to B. Stansbury re same (1.2); review L. Urgenson memorandum re strategy (.2); review and respond to correspondence re PI issues (.4). |
| 6/20/2005 | Barbara M Harding | 16.50 | Conference with K&E team (1.8); draft correspondence re follow-up issues (.7); review and revise expert analysis charts and correspondence with G. Hall and B. Stansbury re same (1.7); correspondence with M. Browdy and B. Stansbury re expert transcripts and reports and review of same (3.5); review and edit PI task list (1.6); draft correspondence to S. Michaels re graphics (.3); review previous testimony and graphics re PI issues (.8); draft correspondence to A. Klapper, B. Stansbury and T. Fitzsimmons re same (.3); review scientific literature re PI issues (2.0); review documents and correspondence re same (1.3); review, analyze and draft memorandum re pleadings and claims (2.0); draft correspondence to B. Stansbury re same (.2); draft correspondence to D. Bernick and Grace team re same (.3) |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/20/2005 | David M Bernick, P.C. | 1.00 | Conference with K&E team. |
| 6/21/2005 | Barbara M Harding | 19.00 | Review and revise memorandum re pleadings and claims analysis (1.8); draft correspondence to B. Stansbury and J. Briscoe re revisions (.7); review transcripts and reports (1.5); conference with R.J. Lee, R. Finke and M. Browdy (7.5); draft correspondence and memoranda re follow up issues (1.5); correspondence with S. Michaels re graphics (.2); correspondence with A. Klapper re government standards (.3); correspondence with J. Friedland, M. Browdy and J. Baer re preparation of documents for conference with client (.5); review revised charts and correspondence with B. Stansbury re revisions to claims charts (.8); correspondence with W. Jacobson and L. Urgenson re preparation for conference (.3); review documents and memoranda re same (1.2); prepare notes and outline re same (1.0); correspondence with B. Stansbury re J. Hughes correspondence and deposition transcripts (.2); correspondence with experts re preparation efforts (.4); review T. Fitzsimmons analysis re medical issues and draft correspondence re same (1.1). |
| 6/22/2005 | Barbara M Harding | 9.40 | Review documents in preparation for joint team conference (.5); attend conference with L. Urgenson and Grace PI and PD teams re strategy and coordination (1.5); draft correspondence re follow up issues and projects (.2); conference with L. Urgenson, T. Mace, W. Jacobson and M. Browdy re historical issues (1.5); review T. Fitzsimmons analysis re medical issues and draft revisions and correspondence re same (.6); review M. Browdy correspondence and documents re disclosures (.9); conference with M. Browdy, J. Baer and J. Friedland re preparation of materials for conference with client (1.0); draft charts and graphics re PI claims (1.0); correspondence with B. Stansbury, S. Bianca and J. Friedland re same (.3); review M. Browdy correspondence and documents re same (.9); revise first draft of reply brief (1.0). |
| 6/22/2005 | David M Bernick, P.C. | 5.00 | Conference with L. Urgenson, (1.8); conferences with M. Shelnitz, M. Browdy and J. Friedland re CMO issues (3.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/23/2005 | Barbara M Harding | 9.70 | Review and respond to correspondence re legal research projects (.5); review documents and draft correspondence to D. Bernick re historical defense issues (1.7); review correspondence and documents re previous proceedings (2.0); review and respond to M. Grummer correspondence re expert preparation (.4); correspondence with D. Bernick re same (.2); review and respond to D. Cameron correspondence re claims issues (.3); review and revise PI claims presentation and communications re same (2.2); draft correspondence to J. Hughes re same (.4); prepare for conference with J. Hughes and B. Murphy, including review of transcripts and pleadings (2.0). |
| 6/23/2005 | David M Bernick, P.C. | 2.80 | Prepare overview strategic plan. |
| 6/24/2005 | Barbara M Harding | 8.20 | Conference with J. Hughes, B. Murphy and B. Stansbury re historical documents and expert preparation (5.0); review documents re follow up issues and draft correspondence re same (1.2); conference with M. Shelnitz, Grace in-house team and K&E team re preparation and strategy (1.5); correspondence with R. Finke and D. Cameron re expert preparation (.4); correspondence with M. Browdy re ZAI and expert (.1). |
| 6/24/2005 | David M Bernick, P.C. | 3.30 | Prepare for and attend conference with client (1.8); prepare for hearing (1.5). |
| 6/27/2005 | Barbara M Harding | 5.80 | Review and respond to correspondence re NJ and Montana (.7); correspondence with J. Baer re production issues (.3); review legal research re Daubert (1.1); draft correspondence to B. Stansbury re same (.2); review medical research and studies and draft correspondence to B. Stansbury and T. Fitzsimmons re same (1.0); review previous transcripts re expert testimony and products (2.0); correspondence with PI team re same (.3); correspondence with W. Jacobson re civil cases (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/28/2005 | Barbara M Harding | 10.50 | Review research re asbestos claims issues (1.0); review research re products and draft correspondence re same (1.5); correspondence with T. Stansbury and T. Fitzsimmons re preparation of materials for re criminal proceedings (.5); review documents re projects and strategy (.7); conference with PI team re projects and strategy re July 19th hearing (1.0); correspondence with J. Hughes re preparation for same (.2); correspondence with S. Michaels re graphics for same (.3); correspondence with A. Johnson re same (.1); conference with Grace team re Judge Fitzgerald order re same (.5); correspondence with D. Bernick re CMO (.2); review Questionnaire and draft comments re suggested revisions (1.0); review research re state law issues and draft correspondence re follow up issues (1.7); review transcripts, documents and correspondence re preparation for conference with experts (1.8). |
| 6/28/2005 | David M Bernick, P.C. | 1.30 | Conference with client re CMO and plan issues. |
| 6/29/2005 | Barbara M Harding | 9.60 | Review memorandum and supporting documents re criminal and civil issues and correspondence with D. Bernick and B. Stansbury re same (2.0); review CMO schedule and draft outline re revision (.5); conference re status of preparation for hearing (2.0); review new research re causation issue and draft correspondence to D. Bernick re same (.8); conference with experts (3.3); review and draft comments re equity committee brief in support of CMO brief and draft correspondence to J. Baer re same (1.0). |
| 6/29/2005 | David M Bernick, P.C. | 4.00 | Prepare for and attend conference with Speights & Runyan (3.0); attend team meetings (1.0). |
| 6/30/2005 | Barbara M Harding | 10.20 | Conference with J. Hughes, A. Johnson and B. Stansbury re preparation for conference with experts (2.5); prepare for and attend conference with experts, J. Hughes, J. Briscoe, T. Fitzsimmons, M. Browdy (3.5); correspondence re expert conferences (.2); review objections to CMO (1.1); conference with J. Friedland re response (.4); review studies and research re causation issue (1.7); conference with expert re same (.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/30/2005 | David M Bernick, P.C. | 3.00 | Prepare for hearing (2.0); conference with client (1.0). |
| 7/1/2005 | Jonathan Friedland | 6.80 | Attention to PD claim review process. |
| 7/1/2005 | Janet S Baer | 3.10 | Confer with M. Browdy and R. Finke re PD CMO, S&R and related matters (1.0); confer with M. Browdy and S. Baena re PD CMO (.6); attend to numerous matters re PD and PI CMO/estimation issues (1.5). |
| 7/1/2005 | Eric B Miller | 3.30 | Assist with finalization of Speights exhibits. |
| 7/1/2005 | Salvatore F Bianca | 10.70 | Review objections to PI CMO/Questionnaire motion (3.5); revise PI Questionnaire (3.3); conference with B. Stansbury and T. Fitzsimmons re same (.4); revise PD claim assessment checklist (1.2); research re claim waiver issues under Delaware local rules (.9); review and revise PD claim objection/claim review status report (1.4). |
| 7/1/2005 | Michael Dierkes | 7.70 | Finalize Speights & Runyan discovery and send to local counsel (3.0); work re discovery of certain Speights & Runyan claimants (1.7); review expert prior testimony and reports (3.0). |
| 7/1/2005 | James R Strohl | 4.00 | Update spreadsheet re withdrawn claims (1.7); assemble pleadings for attorney review (1.0); organize asbestos claims for attorney review (1.3). |
| 7/1/2005 | Michael Najjarpour | 4.00 | Create binders re personal injury CMO. |
| 7/1/2005 | Andrea L Johnson | 3.50 | Review silica MDL transcript (3.0); review research re section 558 (.5). |
| 7/1/2005 | Samuel Blatnick | 4.10 | Assist in preparation of materials for Speights deposition (1.1); conference re experts and estimation (3.0). |
| 7/1/2005 | Brian T Stansbury | 2.50 | Revise Questionnaire in response to recent objections and comments of the Court. |
| 7/1/2005 | Nicholas Sabloff | 3.30 | Organize asbestos claims files. |
| 7/1/2005 | Kenneth Kates | 7.00 | Review and organize claim forms re preparation for objections. |
| 7/1/2005 | Timothy J Fitzsimmons | 7.00 | Research re proof of claim form. |
| 7/1/2005 | Lauren DeVault | 4.80 | Organize and review property damage asbestos claims. |
| 7/1/2005 | Mary Mortell | 2.80 | Update spreadsheet re claims filed by Speights and Runyan. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/1/2005 | Michelle H Browdy | 4.50 | Work on expert issues re PD estimation and continue preparation for conferences on same (2.7); conference re PD CMO, preparation and follow up (1.8). |
| 7/1/2005 | Elli Leibenstein | 2.50 | Review materials re property claim (.5); review objections to Questionnaire (1.5); prepare for conference with M. Browdy re PD claims (.5) |
| 7/1/2005 | Barbara M Harding | 3.80 | Correspondence with J. Baer and S. Bianca re insurance objections (.3); review and respond to expert correspondence (.4); conference with expert re scientific analysis (.5); review and respond to B. Stansbury correspondence re Questionnaire (.4); begin review of plaintiff committee pleadings re motion for CMO (2.2). |
| 7/2/2005 | Jonathan Friedland | 7.20 | Review and edit/comment on PD omnibus objection claim assessment sheet and related documents, including conference with S. Bianca and BMC (6.6); correspondence re same (.6). |
| 7/2/2005 | Salvatore F Bianca | 4.60 | Review PD claims and claims review documents (1.2); conferences with J. Friedland and BMC re same (3.4). |
| 7/3/2005 | Jonathan Friedland | 2.40 | Review objections to Questionnaire motion (2.0); review omnibus objection memoranda and forms (.4). |
| 7/3/2005 | Janet S Baer | 0.80 | Review memorandum updating parties re S&R matters and CMO matters (.3); review correspondence on missing settlement agreements and prepare memorandum re same (.5). |
| 7/3/2005 | Salvatore F Bianca | 3.10 | Revise PD gateway objection/claim review process summary memorandum (1.2); review and revise PD claim review documents (1.5); correspondence re PD claim review issues (.4). |
| 7/3/2005 | Andrea L Johnson | 9.00 | Review silica MDL transcript (7.0); review PI CMO objections (2.0). |
| 7/3/2005 | Brian T Stansbury | 4.50 | Memorialize conference notes (2.0); legal research in preparation of reply brief (2.5). |
| 7/3/2005 | Timothy J Fitzsimmons | 6.80 | Find and review information re claims standards chart. |
| 7/3/2005 | Michelle H Browdy | 4.60 | Continue to work on PD CMO issues for brief and meet/confer. |
| 7/3/2005 | Elli Leibenstein | 1.00 | Analyze property damage claims. |

A-17

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/4/2005 | Jonathan Friedland | 0.80 | Review objections to Questionnaire motion (.4); attention to numerous correspondences re same (.4). |
| 7/4/2005 | Andrea L Johnson | 6.00 | Draft, review and revise silica slides for PI CMO hearing. |
| 7/4/2005 | Jamenda A Briscoe | 4.10 | Research re Daubert issues for brief. |
| 7/4/2005 | Brian T Stansbury | 2.40 | Draft chart related to applicable standards governing pulmonary function tests, b-reads, and diagnosing asbestos-related disease. |
| 7/4/2005 | Michelle H Browdy | 9.10 | Continue review/analysis of PD expert-related material (3.8); work on revisions to proposed PD CMO (.7); start drafting brief in support of PD CMO (4.6). |
| 7/4/2005 | Elli Leibenstein | 1.50 | Review product identification materials (1.0); analyze personal injury claims (.5). |
| 7/4/2005 | Barbara M Harding | 5.20 | Review plaintiff committee pleadings and draft comments re same (3.6); draft correspondence to B. Stansbury and S. Bianca re Questionnaire research issues (1.6). |
| 7/5/2005 | Jonathan Friedland | 8.40 | Conference with K&E team (.7); conference with B. Harding re PI Questionnaire reply outline (.4); conference with B. Harding re PI-SE/PI-AO distinctions and issues related thereto (.3); conference with R. Finke re PD objection documents (.2); conference with S. Bianca and S. Kotarba re same (1.0); conference with D. Bernick and team re Friday conference and July 19 hearing (1.6); attention to Questionnaire reply brief (4.2). |
| 7/5/2005 | Janet S Baer | 3.80 | Conference with J. Friedland, B. Harding and M. Browdy re estimation process (.7); attend to matters re estimations (.5); attend to issues re PD discovery (.3); attend to issues re PI confidential information (.4); review draft PD CMO brief (.4); conference re status of all estimation issues (1.5). |
| 7/5/2005 | Salvatore F Bianca | 11.00 | Revise PI CMO (1.5); conference with B. Harding re same (.6); revise PI Questionnaire (3.8); draft outline of reply in support of PI CMO/Questionnaire motion (1.3); weekly Grace team conference (.7); conference with D. Bernick and Grace team re 7/19/05 hearing issues (1.3); conferences with J. Friedland and BMC re PD claim objection/review process (1.0); review documents re same (.8). |

A-18

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/5/2005 | Michael Dierkes | 3.50 | Review expert's prior testimony and reports (2.5); compile documents for Speights & Runyan depositions for M. Browdy (1.0). |
| 7/5/2005 | James R Strohl | 3.00 | Update spreadsheet re withdrawal of claims (1.0); assemble documents for requesting attorneys (2.0). |
| 7/5/2005 | Andrea L Johnson | 12.50 | Draft, review and revise slides for PI CMO hearing (5.5); conference with S. Michaels re same (.2); review PI CMO objections (2.0); research and draft memorandum re 558 and post-petition trust (4.8). |
| 7/5/2005 | Samuel Blatnick | 2.70 | Conference with M. Browdy re 7/7/05 conference re PD estimation experts (.5); review expert materials and Armstrong estimation hearing in preparation for 7/7/05 conference re PD estimation experts (2.2). |
| 7/5/2005 | Brian T Stansbury | 2.30 | Generate flow chart illustrating estimation process (1.8); determine which portions of Questionnaire are most essential to the estimation (.5). |
| 7/5/2005 | Kenneth Kates | 7.00 | Review and file asbestos claim forms in preparation for objections. |
| 7/5/2005 | Timothy J Fitzsimmons | 9.50 | Assist in review of PI committee objection to motion and Questionnaire. |
| 7/5/2005 | Lauren DeVault | 5.00 | Review and organize property damage asbestos claims. |
| 7/5/2005 | Mary Mortell | 7.00 | Retrieve and assemble documents re silica product liability litigation (4.0); update spreadsheet re asbestos filed claims (1.5); locate documents re other large asbestos bankruptcy cases (1.5). |
| 7/5/2005 | David M Bernick, P.C. | 7.50 | Prepare for and attend team meeting (3.0); work on PI briefs (4.5). |
| 7/5/2005 | Michelle H Browdy | 9.00 | Conference with K&E team (.5); prepare for upcoming fact and witness conference (1.6); prepare for 7/6 conference re PD claims form (.8); work on research re S&R objection papers (4.6); conference re upcoming meet/confer on 7/19 hearing (1.5). |
| 7/5/2005 | Elli Leibenstein | 3.00 | Analyze property damage claims and review transcripts. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/5/2005 | Barbara M Harding | 8.70 | Review, revise and edit Questionnaire and CMO (1.5); draft outline of PI issues (.6); conference with D. Bernick, PD team and PI team re preparation for conference with committees (.7); draft correspondence re follow up issues (.2); draft flow chart re claims analysis (1.7); conference with J. Hughes re preparation efforts (.3); continue review of objections, responses and incorporation of issues into revised Questionnaire (1.2); conference with S. Bianca and J. Friedland re CMO and Questionnaire (.4); conference with S. Bianca re same (.6); review legal research re claims issues and Daubert (1.3); draft correspondence re follow up research and incorporation into pleadings (.2) |
| 7/6/2005 | Amy M Balkema | 3.00 | Confer with B. Stansbury and follow up re collection and distribution of brief (1.0); update case files with expert testimony received (2.0). |
| 7/6/2005 | Jonathan Friedland | 12.40 | Conference with M. Browdy, R. Finke and expert re objection review process (1.3); pre-office conferences with M. Browdy (.4); attention to review process, including conference with BMC and revision of documents (3.7); prepare for Friday conference and attention to Questionnaire reply brief (5.5); conference with client re Friday conference (1.0); attention to numerous correspondences (.5). |
| 7/6/2005 | Janet S Baer | 5.10 | Attend to S&R issues (1.0); conference with clients re status of all estimation related matters and upcoming conference with creditors re same (1.4); conference re revisions to S&R objections (.3); meet and confer with S. Baena re PD CMO (1.5); further conference with M. Browdy and R. Finke re same (.5); prepare letters on two newly found settlement agreements (.4). |
| 7/6/2005 | Salvatore F Bianca | 3.90 | Revise PI CMO and Questionnaire (2.7); revise outline of reply in support of PI CMO/Questionnaire motion (1.0); conference with J. Friedland re same (.2). |
| 7/6/2005 | Michael Dierkes | 4.90 | Conference with expert witness and follow up conference (1.7); review materials for witnesses (3.0); work re discovery of certain Speights & Runyan claimants (.2). |
| 7/6/2005 | James R Strohl | 3.50 | Organize proofs of asbestos claims (1.3); update spreadsheet re withdrawn claims (2.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/6/2005 | Andrea L Johnson | 11.50 | Draft and research memorandum on use of section 558 (1.5); review PI CMO objections (2.5); draft, research, review and revise slides for PI hearing (7.5). |
| 7/6/2005 | Samuel Blatnick | 2.30 | Conference with M. Browdy re response to Speights claims (.3); review materials for preparation for 7/7/05 expert conference (2.0). |
| 7/6/2005 | Amanda C Basta | 6.30 | Review silica sanctions opinion (6.1); conference with A. Johnson re same (.2). |
| 7/6/2005 | Brian T Stansbury | 2.40 | Draft chart reflecting various provisions in Questionnaire and PI Committee's objections to same (1.6); revise Questionnaire (.8). |
| 7/6/2005 | Kenneth Kates | 10.70 | File and review asbestos claim forms in preparation for objections. |
| 7/6/2005 | Timothy J Fitzsimmons | 10.90 | Assist with review of PI committee objections to motion and Questionnaire (5.2); research re claims standards chart (5.7). |
| 7/6/2005 | Lauren DeVault | 7.60 | Organize and review asbestos property damage claims. |
| 7/6/2005 | Mary Mortell | 6.70 | Create binder re products liability litigation (2.0); review docket and locate objections re asbestos filed cases (2.7); create binder re asbestos filed claims related pleadings (2.0). |
| 7/6/2005 | David M Bernick, P.C. | 3.50 | Prepare for and conduct telephone conference with client re status (1.7); work on estimation briefs (1.8). |
| 7/6/2005 | Michelle H Browdy | 11.70 | Conference with PD expert, preparation and follow up (1.8); conference with client re 7/8/05 meet and confer, preparation and follow up (1.2); meet and confer with PD committee re CMO (1.5); work on response to motion for protective order (4.8); work on objection to S&R claims (1.6); prepare for 7/7/05 PD expert witness conference (.8). |
| 7/6/2005 | Elli Leibenstein | 10.00 | Review expert testimony and Armstrong hearing materials (8.0); prepare for conference with consulting expert (2.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/6/2005 | Barbara M Harding | 10.00 | Review documents re draft PI summary (.8); conference with M. Shelnitz, J. Hughes, R. Finke and K&E team re preparation for negotiation (2.0); correspondence with J. Briscoe, A. Basta, T. Fitzsimmons and B. Stansbury re review of Libby and PI committee objections (.3); review S. Bianca Questionnaire revisions and draft comments re same (2.0); conference with experts re Questionnaire (.5); review and respond to S. Bianca memorandum re PI estimation issues (.2); correspondence with J. Hughes re expert preparation (.2); correspondence with experts re availability and preparation (.5); draft action plan for preparation for negotiation conference (2.5); correspondence with S. Michaels and A. Johnson re new graphics (.2); review J. Hughes correspondence re claims and correspondence with A. Johnson re same (.3); review and draft PI brief outline and correspondence with J. Friedland re same (.5). |
| 7/7/2005 | Amy M Balkema | 5.50 | Prepare collection of documents for attorney review in preparation for conference (3.0); prepare for and attend conference with team re Questionnaire (2.5). |
| 7/7/2005 | Jonathan Friedland | 12.50 | Prepare for conferences with committee and attention to reply pleadings re PI estimation. |
| 7/7/2005 | Janet S Baer | 4.60 | Attend to issues re estimation, CMO's and related issues (.5); assemble materials in preparation for conference with all committees on CMO's and related issues (.5); confer re new timelines and other issues (.3); review/revise S&R motion and review related materials (.5); review draft outline on PI reply (.3); review all responses on PI CMO briefs (.7); attend to issues on the PD CMO service/notice matters (.3); confer with client re upcoming conference with committees on CMO's (1.5). |
| 7/7/2005 | Salvatore F Bianca | 10.50 | Prepare for PI and PD committee conferences on 7/8/05 (7.0); revise PI Questionnaire and CMO (3.5). |
| 7/7/2005 | Michael Dierkes | 6.50 | Review Speights & Runyan claims (1.5); work re discovery of certain Speights & Runyan claimants (1.0); legal research re class claims in bankruptcy (4.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/7/2005 | James R Strohl | 2.20 | Assemble court pleadings for requesting attorney re asbestos claims (1.5); organize claims review war room re same (.7). |
| 7/7/2005 | Michael Najjarpour | 4.00 | Review claims re Speights and Runyan. |
| 7/7/2005 | Andrea L Johnson | 15.00 | Draft, research, review and revise slides for PI hearing (7.6); draft, review and revise timeline slides for PI hearing (1.5); review silica MDL opinion (.7); draft, review and revise PI reply brief outline (5.2). |
| 7/7/2005 | Samuel Blatnick | 6.00 | Prepare for and attend conference with potential PD experts. |
| 7/7/2005 | Amanda C Basta | 10.50 | Draft memorandum re silica sanctions opinion (7.6); draft executive summary re same (2.9). |
| 7/7/2005 | Jamenda A Briscoe | 13.50 | Conference with B. Harding, B. Stansbury, T. Fitzsimmons and A. Balkema re tasks for upcoming personal injury hearing (1.1); review and analyze materials re objections to proposed Questionnaire and draft memorandum re same (3.9); conference with PI estimation team re strategy and scheduling in preparation for upcoming hearing (1.1); review and analyze Texas MDL sanctions opinion (2.6); revise proposed Questionnaire (4.8). |
| 7/7/2005 | Brian T Stansbury | 12.20 | Conference with B. Harding, J. Briscoe, A. Balkema and T. Fitzsimmons re Questionnaire (.8); review PI Committee's objections to CMO (.9); draft chart detailing specific portions of Questionnaire challenged by PI Committee and potential rebuttals or compromise positions on each issue (2.0); conference with S. Bianca, T. Fitzsimmons, J. Friedland, B. Harding and J. Briscoe re changes to Questionnaire and preparations for upcoming reply brief and hearing (2.5); review silica opinion (1.0); review and revise summary of silica MDL to be incorporated into memorandum (2.5); revise Questionnaire chart to reflect various potential compromises (1.9); revise memorandum summarizing coal miner screening standards (.6). |
| 7/7/2005 | Nicholas Sabloff | 7.00 | Review and organize asbestos claims files. |
| 7/7/2005 | Kenneth Kates | 8.00 | Review asbestos claim forms re preparation for objections. |
| 7/7/2005 | Samuel M Gross | 1.50 | Research re claims estimation process. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/7/2005 | Timothy J Fitzsimmons | 12.00 | K&E conferences re Questionnaire and follow up re same. |
| 7/7/2005 | Lauren DeVault | 4.60 | Office conference re Speights and Runyan materials (.1); prepare Speights and Runyan materials for distribution (.7); review asbestos property damage claims (3.8). |
| 7/7/2005 | Michelle H Browdy | 10.80 | Expert witness conference on PD issues, preparation and follow up (7.2); continue work on S&R briefing (3.6). |
| 7/7/2005 | Elli Leibenstein | 8.00 | Review Armstrong transcripts (2.0); conference with consulting experts re property damage claims (4.0); analyze results of conference (2.0). |
| 7/7/2005 | Barbara M Harding | 16.50 | Draft, review and revise documents for negotiation conference (11.0); correspondence with clients, experts and K&E team re preparation efforts (1.5); conferences with PI team re revisions to CMO, timelines, Questionnaire, brief outline and graphics (3.0); review and draft correspondence re legal research re negotiation issues (1.0). |
| 7/8/2005 | Amy M Balkema | 12.50 | Research, retrieve and index collection of cases cited in previously filed briefs for attorney review (11.0); conference and follow-up re project assignments (1.5). |
| 7/8/2005 | Terrell D Stansbury | 2.00 | Review cases cited in opposition brief. |
| 7/8/2005 | Jonathan Friedland | 5.50 | Conferences with committees (3.0); conferences with B. Harding re pleading preparation (.3); conference with S. Bianca and A. Johnson re same (1.0); attention to PD claim objections, including conference and email exchange with S. Kotarba (1.2). |
| 7/8/2005 | Janet S Baer | 7.00 | Prepare for conferences with committees on CMO's (1.0); conferences with committees re CMO's, estimation and related issues (4.5); conference with clients re preparation of briefs re CMO's and related issues (1.0); further review of response papers on PI CMO matters (.5). |
| 7/8/2005 | Eric B Miller | 4.50 | Compile and review data re claims and transfer into spreadsheet format per attorney request. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/8/2005 | Salvatore F Bianca | 8.20 | Prepare for committee conference (2.0); attend PI and PD committee conferences (4.5); conference with B. Harding, B. Stansbury, J. Briscoe and A. Johnson re PI estimation issues (.6); correspondence with BMC re PD claims review process (.4); conference with J. Friedland and A. Johnson re hearing preparation (.7). |
| 7/8/2005 | Michael Dierkes | 5.40 | Review Speights & Runyan claims (1.0); review prior testimony of expert and prepare correspondence to B. Harding re same (3.2); research re class claims (1.2). |
| 7/8/2005 | James R Strohl | 5.70 | Review documents for requesting attorney re asbestos claims (3.7); organize claims review war room (2.0). |
| 7/8/2005 | Michael Najjarpour | 6.00 | Review claims re Speights and Runyan. |
| 7/8/2005 | Andrea L Johnson | 10.80 | Conference with K&E team re PD and PI estimation and tasks going forward (.8); conference with S. Bianca and J. Friedland re same (1.3); review PI CMO objections (1.0); draft, research, review and revise slides for PI hearing (7.7). |
| 7/8/2005 | Samuel Blatnick | 6.00 | Research for and draft response to Speights motion for protective order. |
| 7/8/2005 | Jamenda A Briscoe | 6.10 | Continue research re Daubert issues for brief (2.7); research and analyze various state standards re silica and asbestos disease (3.4). |
| 7/8/2005 | Brian T Stansbury | 3.00 | Revise Questionnaire chart and prepare materials for negotiations with PI Committee (2.3); conference with J. Briscoe, B. Harding, A. Johnson, S. Bianca and T. Fitzsimmons re reply brief and corresponding materials (.7). |
| 7/8/2005 | Nicholas Sabloff | 2.00 | Review asbestos claims files. |
| 7/8/2005 | Samuel M Gross | 1.40 | Background research re claims estimation process. |
| 7/8/2005 | Timothy J Fitzsimmons | 9.50 | K&E conference re research in support of Questionnaire and follow up re same. |
| 7/8/2005 | Lauren DeVault | 9.40 | Review asbestos property damage claims. |
| 7/8/2005 | Mary Mortell | 9.00 | Organize war room re asbestos claims. |
| 7/8/2005 | David M Bernick, P.C. | 8.50 | Prepare for and attend meet and cofer meetings re CMOs. |
| 7/8/2005 | Michelle H Browdy | 10.50 | Meet/confer with PD committees, preparation and follow up (6.6); work on claims assessment sheet (1.1); prepare for upcoming fact witness interviews (1.9); continue work on S&R pleadings (.9). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/8/2005 | Elli Leibenstein | 1.00 | Review transcripts re personal injury claims. |
| 7/8/2005 | Barbara M Harding | 13.20 | Review and revise Questionnaire, brief outline and graphics (6.0); conferences with PI team re same (4.0); attend negotiation session (1.0); conference with clients and K&E team re preparation of status report and preparation for July 19th hearing (1.0); correspondence with PI team re preparation of drafts of pleadings and documents for same (.7); conference with S. Engle and D. Bernick re research issues (.5). |
| 7/9/2005 | Amy M Balkema | 7.50 | Research, retrieve and index collection of cases cited in previously filed briefs for attorney review. |
| 7/9/2005 | Jonathan Friedland | 3.10 | Various conferences with associates and B. Harding re to-do items and status related thereto (2.2); conference with S. Bianca and B. Stansbury re same (.5); attention to numerous emails and voicemails (.4). |
| 7/9/2005 | Salvatore F Bianca | 1.50 | Conference with Grace team re reply in support of PI CMO/Questionnaire motion (.6); review state law changes re asbestos litigation (.9). |
| 7/9/2005 | James R Strohl | 11.50 | Assemble pleadings and update binder re asbestos claims and upcoming estimation hearing (8.5); organize war room re same (3.0). |
| 7/9/2005 | Michael Najjarpour | 5.00 | Review documents for claims review war room. |
| 7/9/2005 | Andrea L Johnson | 10.00 | Draft, research, review and revise slides for PI hearing (9.7); conference with J. Friedland re PI estimation tasks (.3). |
| 7/9/2005 | Samuel Blatnick | 3.00 | Research Speights conduct in other bankruptcy cases and draft portion of response to protective order. |
| 7/9/2005 | Brian T Stansbury | 4.50 | Draft reply brief. |
| 7/9/2005 | Timothy J Fitzsimmons | 2.50 | Assist with research re bankruptcy law support of Questionnaire. |
| 7/9/2005 | Michelle H Browdy | 13.50 | Continue drafting and factual research re opposition to motion for protective order. |
| 7/9/2005 | Barbara M Harding | 6.50 | Review D. Bernick correspondence re outline of CMO status report and other materials for July 19 hearing (.3); draft memorandum to PI team re assignments for CMO status report and supporting materials (.7); review research and documents and draft graphics re same (5.0); correspondence with team re revision of current drafts (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/10/2005 | Jonathan Friedland | 11.50 | Revise status report in support of motion seeking PI estimation CMO and Questionnaire. |
| 7/10/2005 | Janet S Baer | 9.00 | Review draft S&R protective order response (1.0); attend to estimation issues and review materials re same (1.0); prepare new PD CMO's (2.0); prepare new PD timeline (.5); prepare portions of PD CMO brief (2.0); prepare ZAI timeline and CMO (1.5); review and revise all estimation materials and confer re same (1.0). |
| 7/10/2005 | Salvatore F Bianca | 9.10 | Draft and revise reply brief in support of PI CMO/Questionnaire and chart re objections to Questionnaire (8.0); review and respond to email correspondence re same (.7); conference with Grace team re same (.4). |
| 7/10/2005 | Michael Dierkes | 1.50 | Review prior testimony of expert. |
| 7/10/2005 | James R Strohl | 11.50 | Assemble pleadings and update binder re asbestos claims and upcoming estimation hearing (8.0); organize war room re same (3.5). |
| 7/10/2005 | Andrea L Johnson | 12.00 | Draft, review and revise PI CMO reply brief and objections chart (11.0); conference with J. Friedland re same (.4); conference with K&E team re same (.6). |
| 7/10/2005 | Samuel Blatnick | 3.50 | Research for, draft and coordinate assembly of exhibits for protective order response. |
| 7/10/2005 | Amanda C Basta | 5.60 | Edit status report (.8); develop exhibit supporting Questionnaire (3.8); conference re status report (1.0). |
| 7/10/2005 | Jamenda A Briscoe | 6.30 | Continue research for brief (5.4); prepare for and attend estimation team conference re brief and follow-up re same (.9). |
| 7/10/2005 | Brian T Stansbury | 9.30 | Continue drafting reply brief (7.8); conference with S. Bianca and J. Friedland re same (.4); conference with B. Harding, J. Friedland, A. Johnson, S. Bianca, J. Briscoe and A. Basta re same (.6); revise brief with S. Bianca (.5). |
| 7/10/2005 | Lauren DeVault | 5.80 | Search hearing transcript for key information to be used in brief. |
| 7/10/2005 | Mary Mortell | 10.60 | Create binder re PI estimation CMO and Questionnaire (8.3); edit status report re motion to approve asbestos estimation (1.6); conference with A. Basta re conference schedule (.4); conference with S. Bianca re same (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/10/2005 | David M Bernick, P.C. | 6.00 | Work on CMO briefs. |
| 7/10/2005 | Michelle H Browdy | 11.20 | Finish drafting/circulate opposition papers (7.1); start incorporating edits into opposition papers (1.8); work on PD CMO brief (2.3). |
| 7/10/2005 | Barbara M Harding | 12.80 | Correspondence with D. Bernick and J. Friedland re draft CMO status materials (.3); correspondence with B. Stansbury and S. Bianca re same (.2); review silica decision and A. Basta memorandum re same (2.0); review PI team research re CMO brief legal and factual issues (3.0); review, revise and edit draft status report, Questionnaire, CMO and charts re June 13 filings (6.3); PI team conference re status and timeline for completion of projects (1.0). |
| 7/11/2005 | Amy M Balkema | 1.50 | Update correspondence and pleadings files. |
| 7/11/2005 | Jonathan Friedland | 17.00 | Revise PI status report (6.5); attend to PD claim objection protocols, including several conferences with BMC (10.5). |
| 7/11/2005 | Janet S Baer | 3.80 | Revise ZAI CMO and timeline (1.0); review January ZAI pleadings re renewed request for bar date and CMO (.5); confer re PD CMO issues, ZAI and S&R (.5); further revise PD CMO, objection, CMO and timelines to incorporate comments (1.0); prepare transmittal re same (.3); attend to issues re estimation and S&R (.5). |
| 7/11/2005 | Eric B Miller | 5.00 | Create spreadsheets re Speights claims and forward same to co-counsel (2.0); review spreadsheets for confirmation of claim information (3.0). |
| 7/11/2005 | Salvatore F Bianca | 12.20 | Review, revise and conduct research re status report for motion to approve PI CMO/Questionnaire (6.3); conference with J. Friedland, A. Johnson and B. Stansbury re chart of PI CMO/Questionnaire objections (.6); review documents re PD claim objection/review (2.3); various conferences with J. Friedland and BMC re same (2.2); revise PI Questionnaire to incorporate comments (.8). |
| 7/11/2005 | Michael Dierkes | 2.80 | Participate in conference with expert. |
| 7/11/2005 | James R Strohl | 5.50 | Review docket re withdrawn claims (1.0); update spreadsheet re same (1.5); update key documents list (.7); assemble pleadings re estimation briefs (.8); organize war room (1.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/11/2005 | Andrea L Johnson | 17.20 | Conference with S. Gross and J. Friedland re state substantive law changes (1.0); conference with S. Bianca, J. Friedland and B. Stansbury re chart of PI CMO objections (.6); conference with J. Hughes re claims (.1); conference with S. Michaels re slides for hearing (.2); draft, review and revise PI CMO reply brief and objections chart (9.0); draft, review and revise slides for hearing (6.3). |
| 7/11/2005 | Samuel Blatnick | 0.80 | Draft memorandum re outcomes and topics in expert conference. |
| 7/11/2005 | Amanda C Basta | 6.80 | Review and revise status report (5.0); edit exhibits supporting Questionnaire (1.0); conference with team re status report (.8). |
| 7/11/2005 | Jamenda A Briscoe | 10.20 | Continue burden, Daubert and other research projects for brief (8.8); prepare for and attend estimation team conference (.8); review current draft of brief and prepare necessary inserts (.6). |
| 7/11/2005 | Brian T Stansbury | 9.90 | Prepare for conference with D. Bernick (1.0); conference with D. Bernick and J. Friedland re changes to Questionnaire and instructions (.4); conference with J. Briscoe, B. Harding, S. Bianca, J. Friedland, A. Basta and A. Johnson re status of brief preparation (.7); revise Questionnaire and Questionnaire instructions (2.5); draft section of brief related to Rule 11 (.8); draft additional sections of brief (3.2); research re obligation to gather evidence prior to filing lawsuit per Rule 11 (1.3). |
| 7/11/2005 | Kenneth Kates | 7.00 | File and review asbestos claim forms re preparation for objections. |
| 7/11/2005 | Samuel M Gross | 6.70 | Background caselaw research re claims estimation process generally (3.0); background caselaw research re claims estimation process in asbestos cases (1.5); conference with J. Friedland and A. Johnson re memorandum on changes in state law re asbestos personal injury (1.0); draft questions presented for memorandum (1.2). |
| 7/11/2005 | John N Titley | 3.00 | Draft, edit and research conspiracy claims memorandum for J. Baer and S. Bianca. |
| 7/11/2005 | Timothy J Fitzsimmons | 9.50 | Review scientific standards for Questionnaire. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/11/2005 | Mary Mortell | 11.80 | Update status report re objections to motion to approve estimation (4.0); conference with K. Davis re unknown claim withdrawals (.3); create index re binders being sent to upcoming omnibus hearing (1.5); research docket re pleadings (2.0); create index re Anderson Memorial related pleadings (3.0); create binder re same (1.0). |
| 7/11/2005 | David M Bernick, P.C. | 8.00 | Work on CMO and estimation briefs. |
| 7/11/2005 | Michelle H Browdy | 14.30 | Draft/circulate PD CMO brief (12.2); incorporate additional edits in S&R opposition papers (.6); work on S&R objections (1.5). |
| 7/11/2005 | James W Kapp | 0.60 | Review certain insurers' response to motion to approve PI CMO Questionnaire. |
| 7/11/2005 | Elli Leibenstein | 3.00 | Review transcripts re personal injury hearings (2.0); analyze property damage claims (1.0). |
| 7/11/2005 | Barbara M Harding | 21.90 | Prepare for conference with expert, including review of reports and M. Dierkes summary of same (2.0); conference with expert, R. Finke and D. Cameron (2.0); draft correspondence to M. Browdy re conference (.4); review, revise and edit draft CMO reply, Questionnaire, CMO and timelines (12.5); review graphics re same (1.0); review and draft comments re research for CMO reply (3.0); draft correspondence to PI team re same (.3); correspondence with outside counsel re silica issues (.4); correspondence with J. Hughes re preparation of CMO reply brief and for hearing (.3). |
| 7/12/2005 | Jonathan Friedland | 12.50 | Work on status report and preparation for hearing re same. |
| 7/12/2005 | Janet S Baer | 14.00 | Further revise ZAI CMO, Questionnaire and timeline (1.0); review draft PD CMO brief (.5); confer re same (.5); review draft motion to expedite hearing (.5); prepare new motion to expedite hearing (1.0); revise S&R motions (.5); revise PD CMO brief (.5); review, revise, update and supplement CMO's, CMO brief, S&R motions and ZAI materials (8.5); coordinate filing and transmittal of all documents (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/12/2005 | Salvatore F Bianca | 13.80 | Revise and circulate PI CMO (.7); revise PI Questionnaire (1.0); correspondence re same (.5); review and draft inserts to status report re motion to approve PI CMO/Questionnaire (5.6); review and revise status report re PI CMO/Questionnaire motion (1.1); review list of products identified on face of PD claims and determine sufficiency of product identification (2.0); review documents re same (.5); prepare table categorizing products re same (.8); conference with B. Harding, J. Baer, J. Friedland, B. Stansbury and A. Johnson re PI CMO/Questionnaire motion status report (.6); review prior hearing transcripts (1.0). |
| 7/12/2005 | Michael Dierkes | 1.30 | Prepare for conference with witnesses (.8); work re discovery of certain Speights & Runyan claimants (.5). |
| 7/12/2005 | Rachel Schulman | 0.70 | Review and send correspondence re property damage claim issues. |
| 7/12/2005 | James R Strohl | 13.60 | Conference with J. Baer re coordination of materials for Judge (1.0); organize claims war room (4.1); update exhibits re objection to asbestos claims (6.0); assemble pleadings for requesting attorney (2.5). |
| 7/12/2005 | Michael Najjarpour | 5.50 | Update war room binders. |
| 7/12/2005 | Andrea L Johnson | 15.40 | Draft, review and revise PI CMO reply brief and objections chart (14.4); review cases and transcript re Wolin quote (.4); conference with B. Harding re silica/asbestos retreads (.1); conference with numerous silica counsel and A. Basta re same (.5). |
| 7/12/2005 | Samuel Blatnick | 3.10 | Revise draft ZAI bar date notice, instructions, proof of claim and Questionnaire. |
| 7/12/2005 | Jacob Goldfinger | 2.50 | Review materials re personal injury and property damage CMO documents in preparation for filing. |
| 7/12/2005 | William G Cross | 3.80 | Assist in preparation of binders and other materials re estimation of claims. |
| 7/12/2005 | Amanda C Basta | 5.50 | Edit status report (4.2); conference with B. Harding, J. Friedland, A. Johnson and B. Stansbury (1.0); conference with A. Johnson and Silica counsel re silica claims (.2); draft correspondence to D. Bernick re brief (.1). |
| 7/12/2005 | Jamenda A Briscoe | 6.10 | Conference with estimation team re brief (.6); various research and drafting projects for brief (5.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/12/2005 | Brian T Stansbury | 9.80 | Draft chart for brief related to Questionnaire (1.8); draft inserts for various parts of brief (3.5); revise current version of brief (4.5). |
| 7/12/2005 | Samuel M Gross | 2.40 | Draft questions presented for memorandum re change of state law underlying claims post petition. |
| 7/12/2005 | John N Titley | 4.00 | Draft, edit and research conspiracy claims memorandum for J. Baer and S. Bianca. |
| 7/12/2005 | Timothy J Fitzsimmons | 12.00 | Assist with review of citations re status report brief. |
| 7/12/2005 | Lauren DeVault | 6.00 | Search transcripts and pleadings for key information for brief. |
| 7/12/2005 | Mary Mortell | 7.80 | Edit brief re Owens Corning pleadings (4.0); locate transcript re Sealed Air Adversary proceeding (.9); create binder re Owens Corning pleadings (1.0); update key document list (1.5); conference with K. Davis re withdrawal of asbestos claims (.4). |
| 7/12/2005 | Michelle H Browdy | 13.60 | Continue redrafting opposition brief (9.4); work on revisions to PD CMO brief (1.2); redraft motion for expedited hearing (1.6); prepare for 7/13 meet/confer (.6); work on slides for 7/19 hearing (.8). |
| 7/12/2005 | Elli Leibenstein | 1.50 | Analyze transcript re estimation. |
| 7/12/2005 | Barbara M Harding | 17.70 | Review, revise and edit draft Questionnaire, CMO, CMO reply brief, timelines and charts (10.0); review research and correspondence from PI team re same (3.0); draft correspondence to PI team re same (.2); correspondence with J. Hughes re preparation of CMO reply brief and for hearing (.2); review documents, transcripts and claims information re same (2.5); review responses of committees re CMO reply brief (1.5); correspondence with experts re same (.3). |
| 7/13/2005 | Jonathan Friedland | 18.00 | Hearing preparation re CMOs and Questionnaire. |
| 7/13/2005 | Janet S Baer | 7.00 | Review/incorporate comments on all PD filings (3.5); review draft PI status report (1.5); coordinate filings of all CMO briefs and confer with various counsel re same (2.0). |
| 7/13/2005 | Eric B Miller | 2.00 | Review pleadings and other case files for materials related to summary judgment brief. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/13/2005 | Salvatore F Bianca | 12.00 | Review and revise status report re motion to approve PI CMO/Questionnaire (4.2); conferences with Grace team re same (.6); research and draft inserts re same (4.9); revise same (.7); revise PI CMO and Questionnaire (1.3); correspondence re filing logistics (.3). |
| 7/13/2005 | Michael Dierkes | 3.80 | Review trial transcripts from related case (2.5); prepare for conference with witnesses (1.3). |
| 7/13/2005 | James R Strohl | 14.50 | Provide support to attorneys re estimation brief (9.0); assemble all estimation briefs filed on 7/13 and coordinate delivery to Judge (5.5). |
| 7/13/2005 | Michael Najjarpour | 7.20 | Update war room binders and assemble documents necessary for hearing. |
| 7/13/2005 | Andrea L Johnson | 15.70 | Draft, review and revise PI CMO reply brief, inserts and objections chart (12.6); draft, review and revise slides for hearing (3.0); conference with S. Michaels re same (.1). |
| 7/13/2005 | Samuel Blatnick | 2.10 | Review materials re Privest decision and status of Canadian law for claims filed by Canadian entities. |
| 7/13/2005 | William G Cross | 11.80 | Assist in preparation of binders and other materials re estimation of claims. |
| 7/13/2005 | Amanda C Basta | 8.50 | Edit status report. |
| 7/13/2005 | Jamenda A Briscoe | 0.50 | Estimation team conference. |
| 7/13/2005 | Margaret S Utgoff | 6.00 | Cite check brief. |
| 7/13/2005 | Brian T Stansbury | 11.00 | Revise brief (5.2); revise Questionnaire (2.9); conference with D. Bernick and B. Harding re brief and Questionnaire (.6); draft riders for brief (2.0); conference with D. Boll re discovery in Babcock & Wilcox matter (.3). |
| 7/13/2005 | John N Titley | 6.50 | Draft, edit and research conspiracy claims memo for J. Baer and S. Bianca. |
| 7/13/2005 | Timothy J Fitzsimmons | 12.00 | Assist review of black lung program (5.0); assist review of status report brief and citations (7.0). |
| 7/13/2005 | Lauren DeVault | 7.30 | Search case files for exhibits to be added to brief (1.6); assist with preparation of brief (5.7). |
| 7/13/2005 | Mary Mortell | 12.80 | Provide support to attorneys for upcoming omnibus hearing (9.0); conference with J. Friedland re materials for same (.3); organize same (1.5); create and update binder re B&W pleadings (2.0). |
| 7/13/2005 | Whitney Lappley | 11.70 | Update binders re PI CMO, business effects and PD CMO. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/13/2005 | David M Bernick, P.C. | 8.50 | Prepare for and attend meetings with Speights & Runyan (3.0); work on CMO briefs (5.5). |
| 7/13/2005 | Michelle H Browdy | 12.40 | Meet/confer on PD issues and preparation (6.0); edit PD CMO brief (.6); continue preparation for 7/19 hearing (2.6); work on objection papers (3.2). |
| 7/13/2005 | Elli Leibenstein | 3.00 | Review pleadings re PI estimation. |
| 7/13/2005 | Barbara M Harding | 18.00 | Review J. Briscoe research and draft comments re incorporation into brief (2.5); review A. Johnson research re claims and draft comments re incorporation into brief (3.0); conference with D. Bernick and B. Stansbury re draft CMO brief and Questionnaire (.5); revise CMO brief and draft new introduction section (6.0); review Questionnaire, CMO and charts (2.0); review exhibits (1.5); supervise team re preparation of documents for filing (.7); correspondence with team and clients re same (.3); correspondence with J. Friedland and D. Carickhoff re same (.2); review draft graphics for hearing (1.3). |
| 7/14/2005 | Jonathan Friedland | 9.30 | Attention to PI Questionnaire brief filing issues (.5); team conference re hearing preparation (.3); conference with BMC re PD process (product ID issues) (1.5); general hearing preparation (7.0). |
| 7/14/2005 | Janet S Baer | 2.90 | Confer re results on S&R meet and confer (.5); confer re preparation for estimation hearings (.5); confer with M. Shelnitz re status of all estimation issues (.4); follow-up correspondence re same (.5); review PD committee brief (1.0). |
| 7/14/2005 | Salvatore F Bianca | 8.50 | Review reports filed re PI CMO/Questionnaire motion (1.5); draft summary re same (1.2); revise and circulate same (.3); prepare for 7/19/05 hearing (2.0); review estimation pleadings in other mass tort cases (2.1); conference with Grace team re same (.3); conduct PD claim objection review and conferences re same (1.1). |
| 7/14/2005 | Michael Dierkes | 7.90 | Review trial transcripts from related case (2.7); participate in conference with witnesses and prepare notes (5.2). |
| 7/14/2005 | James R Strohl | 10.20 | Conference with legal team re preparation of materials for 7/19 hearing (.5); gather materials re same (2.5); assemble pleadings re 7/13 filings (1.5); organize war room (2.7); update binders and assemble pleadings re estimation hearing (3.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/14/2005 | Andrea L Johnson | 11.50 | Draft, review and revise slides for hearing (11.0); prepare same for transmittal to B. Harding, D. Bernick and J. Friedland (.5). |
| 7/14/2005 | Jacob Goldfinger | 15.10 | Prepare binders of case management orders and travel to Cape Cod for delivery of same to Judge Fitzgerald. |
| 7/14/2005 | William G Cross | 8.50 | Assist in preparation of binders and other materials re estimation of claims. |
| 7/14/2005 | Amanda C Basta | 5.80 | Review and revise status report (4.5); conference with team re status conference (.8); draft correspondence to D. Carickhoff re amended status report (.5). |
| 7/14/2005 | Brian T Stansbury | 3.00 | Work on table of authorities (.5); conference with J. Friedland, J. Briscoe, J. Baer, A. Basta and S. Bianca re upcoming hearing (.4); prepare graphics for hearing (1.8); send documents to New York Times per D. Bernick's request (.3). |
| 7/14/2005 | Samuel M Gross | 2.70 | Revise outline for asbestos memorandum (.7); conference with J. Friedland and A. Johnson re same (.6); statutory research and draft asbestos memorandum (1.4). |
| 7/14/2005 | Timothy J Fitzsimmons | 6.00 | Assist in review of Libby committee objection to Questionnaire and attached exhibits. |
| 7/14/2005 | Mary Mortell | 9.00 | Organize materials relevant to July 19 omnibus hearing for J. Friedland (3.2); conference with team re schedule and responsibilities for hearing (1.0); conference with Court re L. Sinanyan's Court call arrangements for same (.2); draft memorandum to J. Friedland re materials for same (.3); create report re law firms that filed unsubstantiated claims (4.3). |
| 7/14/2005 | Whitney Lappley | 9.30 | Create and revise binders re business effects, PD CMO, motion to approve PI CMO and Questionnaire (6.2); organize documents re asbestos estimation (3.1). |
| 7/14/2005 | David M Bernick, P.C. | 2.50 | Prepare for CMO hearing. |
| 7/14/2005 | Michelle H Browdy | 12.20 | Continue work on objection papers (4.8); conference with fact witness, preparation and follow up (7.4). |
| 7/14/2005 | Elli Leibenstein | 3.50 | Analyze transcripts re personal injury estimates (3.0); conference with consulting expert re property damage claims (.5). |

A-35

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/14/2005 | Barbara M Harding | 5.80 | Review research, documents, claims and correspondence re preparation of exhibits and graphics for July 19 hearing (3.0); correspondence and conferences with A. Basta, A. Johnson and J. Hughes re same (.8); review committee filings, S. Bianca response re same and preparation of graphics and documents in response (1.7); correspondence with PI team re preparation for hearing (.3). |
| 7/15/2005 | Jonathan Friedland | 11.00 | Prepare for omnibus hearing. |
| 7/15/2005 | Janet S Baer | 5.90 | Attend to issues in preparation for hearing on PD and PI CMO's (2.0); conference with D. Bernick and M. Browdy re same (1.0); further conference with M. Browdy re same (.5); review materials and graphics for CMO hearing (1.0); conference with M. Dierkes re constructive notice research and related issues (.4); attend to issues re S&R objections (.5); attend to issues re no hazard history (.5). |
| 7/15/2005 | Salvatore F Bianca | 9.00 | Research and prepare slides for use at 7/19/05 hearing (4.2); research re application of certain bankruptcy rules to estimation proceedings (1.0); conferences with J. Strohl re hearing logistics (.6); review estimation pleadings in other mass tort cases (1.0); review Federal Mogul estimation hearing transcripts (1.4); conference with B. Harding, J. Friedland, B. Stansbury, J. Briscoe, A. Basta and A. Johnson re 7/19/05 hearing tasks and issues (.8). |
| 7/15/2005 | Michael Dierkes | 4.20 | Conference with M. Browdy re Speights issues (.2); review PD Committee's argument and cases re constructive notice (4.0). |
| 7/15/2005 | James R Strohl | 7.00 | Prepare materials for 7/19/05 hearing (2.0); assemble draft orders for same (2.5); assemble documents for requesting attorneys re estimation briefs (2.5). |
| 7/15/2005 | Andrea L Johnson | 12.80 | Conference with B. Harding and J. Hughes re silica/asbestos claims (1.5); numerous conferences and correspondence with S. Michaels re slides (.5); numerous conferences with J. Titley re asbestos claims research project (.5); review J. Titley memorandum re same (.3); draft, review and revise slides for hearing (9.2); conference with B. Harding, J. Friedland, B. Stansbury, S. Bianca, A. Basta and J. Briscoe re July 19 hearing tasks (.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/15/2005 | Samuel Blatnick | 2.50 | Conference with M. Browdy and M. Dierkes re Speights conference (.5); research for and draft portion of objection to Speights claims (1.5); research re procedural history of Anderson Memorial (.5). |
| 7/15/2005 | William G Cross | 4.00 | Assist in preparation of binders and other materials re estimation of claims. |
| 7/15/2005 | Amanda C Basta | 8.00 | Develop graphics for hearing (7.2); conference with team re preparation for same (.8). |
| 7/15/2005 | Brian T Stansbury | 1.80 | Conference with A. Basta, J. Friedland, B. Harding, A. Johnson, S. Bianca and J. Briscoe re preparation for 7/19/05 hearing (.8); work on slides related to ILO standards (1.0). |
| 7/15/2005 | Samuel M Gross | 5.50 | Research re new state laws (2.5); research re bankruptcy estimation process (1.0); draft memorandum on how changes affect estimation (2.0). |
| 7/15/2005 | John N Titley | 7.50 | Research and draft memorandum re proof of claim forms for A. Johnson and J. Friedland. |
| 7/15/2005 | Timothy J Fitzsimmons | 3.70 | K&E conference re hearing follow up re claims standards. |
| 7/15/2005 | Mary Mortell | 8.90 | Prepare materials for July 19 omnibus hearing (5.2); conference with J. Friedland re same (.2); conference with team re finalizing responsibilities for omnibus hearing (1.0); update key documents list re key personal injury cases (2.5). |
| 7/15/2005 | Whitney Lappley | 9.00 | Update binders re PD CMO. |
| 7/15/2005 | David M Bernick, P.C. | 5.50 | Prepare for and conduct team meeting re all estimation issues. |
| 7/15/2005 | Michelle H Browdy | 8.60 | Continue drafting/editing Speights objections (7.2); team conference re slides for 7/19 hearing and follow up (1.4). |
| 7/15/2005 | Elli Leibenstein | 0.50 | Analyze transcripts re personal injury claims. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/15/2005 | Barbara M Harding | 14.20 | Review new claims information and draft outline re use of information at hearing (3.7); conference with A. Johnson re same (.3); conference with A. Johnson and J. Hughes re same (1.5); revise graphics re same (1.5); prepare for conference with D. Bernick re hearing preparation (.2); conference with D. Bernick, M. Browdy, J. Baer and J. Friedland re same (1.0); research re experts and draft correspondence re same (2.0); draft outline of PI presentation and correspondence with D. Bernick re same (1.8); review graphics binder re preparation of presentation (1.2); revise PI presentation hearing (1.0). |
| 7/16/2005 | Jonathan Friedland | 6.50 | Hearing preparation. |
| 7/16/2005 | Janet S Baer | 12.00 | Review draft S&R objection, revise same and confer re same (2.5); review materials re constructive notice, no hazard and related issues (2.0); revise and prepare additional timelines, issues charts and other graphics on the PD estimation matter (7.5). |
| 7/16/2005 | Salvatore F Bianca | 2.00 | Prepare for hearing and various conferences re same. |
| 7/16/2005 | Michael Dierkes | 3.20 | Review PD Committee's argument and cases re constructive notice. |
| 7/16/2005 | James R Strohl | 8.50 | Organize supporting materials re estimation motion (7.5); coordinate with outside vendor re creation of trial exhibit (1.0). |
| 7/16/2005 | Michael Najjarpour | 8.30 | Prepare necessary documents for objection. |
| 7/16/2005 | Andrea L Johnson | 8.50 | Draft, review and revise slides for hearing. |
| 7/16/2005 | Brian T Stansbury | 2.50 | Generate and revise slides for omnibus hearing. |
| 7/16/2005 | Michelle H Browdy | 8.10 | Continue drafting/editing Speights objections. |
| 7/16/2005 | Elli Leibenstein | 0.50 | Analyze property damage re estimation issues. |
| 7/16/2005 | Barbara M Harding | 4.70 | Review and edit draft slide presentation (1.3); draft new slides (2.3); review document and studies (.7); correspondence with Grace PI team and S. Michaels re hearing preparation (.4). |
| 7/17/2005 | Jonathan Friedland | 12.00 | Hearing preparation. |
| 7/17/2005 | Janet S Baer | 13.00 | Revise, supplement and prepare materials for CMO hearing on PD claims (10.0); revise S&R motion and objection (3.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/17/2005 | Salvatore F Bianca | 8.10 | Research and prepare chart re estimation in other mass tort cases (4.7); conferences with J. Friedland and A. Basta re same (.3); conference with D. Bernick and Grace team re 7/19/05 hearing issues (1.7); review and revise slides for hearing (1.4). |
| 7/17/2005 | Michael Dierkes | 3.70 | Review PD Committee's cases re constructive notice and legal research re same. |
| 7/17/2005 | James R Strohl | 11.50 | Provide attorney support for 7/19/2005 hearing re estimation of claim. |
| 7/17/2005 | Michael Najjarpour | 8.30 | Prepare necessary documents for objection. |
| 7/17/2005 | Andrea L Johnson | 9.60 | Review objections to PI and PD CMO (2.0); correspondence with B. Harding re slides (.5); conference with D. Bernick, B. Harding, J. Friedland, S. Bianca, B. Stansbury, A. Basta and J. Briscoe re hearing (1.8); draft, review and revise slides for hearing (5.3). |
| 7/17/2005 | Samuel Blatnick | 5.50 | Research for and draft memorandum re analysis of cases cited in PD Committees CMO. |
| 7/17/2005 | Amanda C Basta | 7.20 | Develop graphics for hearing (1.0); conferences with team re preparation for hearing (2.2); review cases cited by PI Committee in preparation for same (4.0). |
| 7/17/2005 | Jamenda A Briscoe | 0.70 | Conference with PI estimation team re upcoming hearing. |
| 7/17/2005 | Brian T Stansbury | 12.30 | Conference with D. Bernick, S. Bianca, J. Friedland, A. Johnson, B. Harding and A. Basta re upcoming hearing (1.7); revise PFT and B-reader slides (1.8); prepare for hearing on approval of CMO and Questionnaire (2.5); draft timeline of silica proceeding and revise pursuant to B. Harding's instructions (2.5); conference with J. Friedland, T. Fitzsimmons, A. Basta, B. Harding, A. Johnson and S. Bianca (.8); further revise PFT and B-reader slides (1.5); draft slide related to Judge Jack's identification of issues relevant to Grace estimation (1.5). |
| 7/17/2005 | Timothy J Fitzsimmons | 8.00 | Assist with review of Questionnaire (3.0); assist with research and review of materials for hearing (5.0). |
| 7/17/2005 | Mary Mortell | 3.40 | Create inventory of materials for July 19 omnibus hearing (.6); research re Hughes deposition (1.5); research re B&W Roadmap Defenses Role and Causation (1.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/17/2005 | David M Bernick, P.C. | 6.00 | Prepare for CMO hearing. |
| 7/17/2005 | Michelle H Browdy | 9.70 | Work on slides for 7/19 hearing (8.3); edit motion re Speights objection (.8); team conference re 7/19 hearing preparation (.6). |
| 7/17/2005 | Elli Leibenstein | 0.50 | Analyze transcripts for B. Harding re personal injury claims. |
| 7/17/2005 | Barbara M Harding | 6.80 | Review documents re personal injury claims (1.0); draft and edit graphics for hearing (4.6); correspondence with Grace PI team and S. Michaels re preparation for hearing (.7); conference with D. Bernick and PI team re revision of presentation (.5). |
| 7/18/2005 | Jonathan Friedland | 20.00 | Hearing preparation. |
| 7/18/2005 | Janet S Baer | 14.00 | Preparation for estimation CMO hearing. |
| 7/18/2005 | Eric B Miller | 2.00 | Compile correspondence and pleadings related to Speights claims. |
| 7/18/2005 | Salvatore F Bianca | 14.00 | Research and draft various memoranda in preparation for 7/19/05 hearing (10.0); draft and revise hearing slides re PI estimation issues (2.5); conference with J. Friedland, B. Stansbury and A. Johnson re hearing preparation (.4); review estimation pleadings in other chapter 11 cases (1.1). |
| 7/18/2005 | Michael Dierkes | 6.00 | Legal research and prepare outline for J. Baer re constructive notice. |
| 7/18/2005 | James R Strohl | 23.00 | Provide attorney support for 7/19/2005 hearing re estimation of claims. |
| 7/18/2005 | Michael Najjarpour | 13.50 | Prepare necessary documents for hearing per attorney request. |
| 7/18/2005 | Andrea L Johnson | 17.70 | Hearing preparation, including finalizing slides with S. Michaels and numerous research projects. |
| 7/18/2005 | William G Cross | 9.30 | Research transcripts and other key documents re Eagle-Picher re estimation of claims (4.8); track key documents and related pleadings re estimation of claims (4.5). |
| 7/18/2005 | Amanda C Basta | 11.20 | Review prior estimation cases (5.0); draft memorandum to D. Bernick re same (2.0); analyze cases re causation in preparation for hearing (3.0); draft memorandum to D. Bernick re same (1.2) |
| 7/18/2005 | Jamenda A Briscoe | 7.10 | Review and summarize case law cited in PI Committee's opposition in preparation for hearing. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/18/2005 | Brian T Stansbury | 13.10 | Draft slides related to Ducatman study (1.5); revise previous slides (1.5); review PI Committees' and Libby Claimants' oppositions to Grace's CMO motion (1.6); continue providing support to D. Bernick and B. Harding to prepare for hearing (2.5); revise PFT slides (1.0); research re reproducibility of PFTs (.8); revise slides related to B&W matter (1.3); research re requirement of specific evidence of exposure to a toxic substance for purposes of determining reliability of causation testimony (2.5); review past bankruptcy casts with an estimation component for J. Friedland (.4). |
| 7/18/2005 | Timothy J Fitzsimmons | 6.70 | Research scientific standards for claims. |
| 7/18/2005 | Lauren DeVault | 2.00 | Assist team with hearing preparation. |
| 7/18/2005 | Mary Mortell | 17.80 | Provide support re July 19 omnibus hearing. |
| 7/18/2005 | David M Bernick, P.C. | 12.00 | Prepare for CMO hearing. |
| 7/18/2005 | Michelle H Browdy | 16.80 | Continue work on slides and preparation for 7/19 hearing. |
| 7/18/2005 | Elli Leibenstein | 1.00 | Prepare for conference with consulting expert re property damage claims and personal injury claims. |
| 7/18/2005 | Barbara M Harding | 18.00 | Prepare documents, exhibits and graphics for hearing and conferences with D. Bernick and PI team re same. |
| 7/19/2005 | Amy M Balkema | 0.50 | Update correspondence and general files. |
| 7/19/2005 | Jonathan Friedland | 10.00 | Prepare for and participate in hearing. |
| 7/19/2005 | Janet S Baer | 10.50 | Preparation for and attend hearings on estimation case management orders. |
| 7/19/2005 | Salvatore F Bianca | 3.00 | Hearing preparation. |
| 7/19/2005 | James R Strohl | 5.50 | Provide attorney support for 7/19/2005 hearing re estimation of claims. |
| 7/19/2005 | Andrea L Johnson | 2.50 | Hearing preparation including finalizing slides and other demonstratives with S. Michaels. |
| 7/19/2005 | Brian T Stansbury | 5.20 | Draft memoranda related to need for specific causation evidence (2.5); revise slides and revise memoranda to be provided to D. Bernick in preparation for hearing (1.5); provide B. Harding with support in preparing for hearing (1.2). |
| 7/19/2005 | Samuel M Gross | 1.80 | Background research re claims estimation. |
| 7/19/2005 | Timothy J Fitzsimmons | 7.00 | Review Libby objection to motion and exhibits and references therein. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/19/2005 | Mary Mortell | 18.80 | Provide support re July 19 omnibus hearing. |
| 7/19/2005 | David M Bernick, P.C. | 8.00 | Prepare for and attend CMO hearing. |
| 7/19/2005 | Michelle H Browdy | 7.80 | Hearing, preparation and follow up. |
| 7/19/2005 | Elli Leibenstein | 2.50 | Research re expert (1.0); conference with consulting expert re property damage claim and review data re same (1.0); conference with P. Zilly re hearing and analyze same (.5). |
| 7/19/2005 | Barbara M Harding | 16.50 | Continue review of documents (3.0); prepare exhibits and documents re hearing (6.0); conferences with D. Bernick, PI team and clients re hearing and strategy (2.5); participate in bankruptcy hearing and conferences and correspondence re hearing results (5.0). |
| 7/20/2005 | Jonathan Friedland | 10.00 | Conference with BMC, S. Bianca and A. Johnson (2.3); other attention to PD objections, including conference with E. Leibenstein and M. Browdy (6.7); attend group conferences (1.0). |
| 7/20/2005 | Janet S Baer | 2.50 | Attend to matters re CMO, claims review and related issues. |
| 7/20/2005 | Salvatore F Bianca | 3.70 | Conference with J. Friedland, A. Johnson and BMC re PD claim and supporting document review (2.0); review documents and coordinate process re same (1.7). |
| 7/20/2005 | James R Strohl | 1.00 | Assemble pleadings and exhibits used at 7/19/2005 hearing and send to requesting attorney. |
| 7/20/2005 | Michael Najjarpour | 1.20 | Organize and distribute copies of objection for review. |
| 7/20/2005 | Timothy J Fitzsimmons | 6.50 | Review Libby brief exhibits (5.5); monitor regulatory action (1.0). |
| 7/20/2005 | Mary Mortell | 3.50 | Organize binders sent from omnibus hearing site. |
| 7/20/2005 | Whitney Lappley | 1.50 | Organize binders and documents re 7/19/05 hearing. |
| 7/20/2005 | Michelle H Browdy | 5.50 | Follow up from 7/19 hearing (2.4); prepare for 7/25 team conference (3.1). |
| 7/20/2005 | Elli Leibenstein | 2.00 | Analyze property damage claims (1.0); review and analyze memorandum re property damage claim (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/20/2005 | Barbara M Harding | 7.20 | Conference with D. Bernick, L. Urgenson, A. Klapper, W. Jacobson and T. Mace re preparation and strategy (5.0); review and respond to correspondence re hearing follow-up issues (1.2); review documents re same (1.0). |
| 7/21/2005 | Jonathan Friedland | 1.50 | Attention to emails and voicemails. |
| 7/21/2005 | Janet S Baer | 1.80 | Confer re PD CMO issues (.3); attend to matters re CMO and coordination of efforts on same (.5); preparation of inquiries re mediator (.5); confer with M. Browdy and review materials re PD issues (.5). |
| 7/21/2005 | Salvatore F Bianca | 1.10 | Review draft PD CMO and correspondence re same (.4); conferences with BMC re treatment of certain claims in the review process (.5); correspondence re PI estimation issues (.2). |
| 7/21/2005 | James R Strohl | 3.80 | Review claims materials (2.0); send pleadings to requesting attorney re asbestos claim objections (1.8). |
| 7/21/2005 | Samuel Blatnick | 2.20 | Review materials from 7/19/05 hearing and objection filed on 7/18/05 for purposes of work with experts in PD estimation. |
| 7/21/2005 | Timothy J Fitzsimmons | 1.00 | Review scientific literature re standards of causation. |
| 7/21/2005 | Lauren DeVault | 3.20 | Create Grace claims inventory. |
| 7/21/2005 | Michelle H Browdy | 8.10 | Redraft PD CMOs (4.3); prepare for 7/22 conference (.4); work on PD objection issues (3.4). |
| 7/21/2005 | Elli Leibenstein | 3.00 | Review property damage claims data (2.0); analyze personal injury claims data (1.0). |
| 7/21/2005 | Barbara M Harding | 3.70 | Conference with D. Bernick re litigation strategy and draft correspondence re same (.7); correspondence with team re planning conference (.3); review documents re expert retention (1.2); correspondence with S. Bianca re Questionnaire follow-up work (.2); review T. Fitzsimmons research re EPA (.7); review and respond to correspondence re discovery issues (.2); conference with B. Stansbury re expert retentions (.4). |
| 7/22/2005 | Jonathan Friedland | 7.50 | Conference with D. Bernick re overall status (1.0); attention to objection protocols (6.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/22/2005 | Janet S Baer | 2.70 | Review responses re PI mediator (.4); review newest version of PD CMO (.3); conference re CMO issues and other matters (1.0); further confer re follow up to same (.5); attend to matters re constructive notice and Daubert issues re PD estimation (.5). |
| 7/22/2005 | Salvatore F Bianca | 4.30 | Review and comment on memorandum re civil conspiracy claims (.7); review PD claim objection reports, protocols and status memoranda (2.8); correspondence re same (.5); review and respond to email and voicemail re PI estimation issues (.3). |
| 7/22/2005 | James R Strohl | 1.90 | Conference with J. Friedland re asbestos claims and pleadings (.2); send pleadings and documents to requesting attorney (.7); update key documents list (1.0). |
| 7/22/2005 | Michael Najjarpour | 2.30 | Review claims re Speights and Runyan. |
| 7/22/2005 | Andrea L Johnson | 1.30 | Correspondence with J. Baer re mediator (.1); correspondence with S. Michaels re PD and PI presentations (.2); research re mediators (1.0). |
| 7/22/2005 | William G Cross | 3.00 | Organize briefs and cases prepared for hearing (2.0); prepare binders re same (1.0). |
| 7/22/2005 | Samuel M Gross | 0.80 | Research re new Pennsylvania house bill on asbestos reform. |
| 7/22/2005 | Timothy J Fitzsimmons | 9.50 | Review documents re claims criteria. |
| 7/22/2005 | Mary Mortell | 2.60 | Conference with J. Friedland re case material (.2); review claims binders located in war room (1.0); conference with L. Sinanyan re access to extranet site (.1); organize Westlaw cases for requesting attorney (1.3). |
| 7/22/2005 | Whitney Lappley | 2.50 | Review asbestos claims. |
| 7/22/2005 | David M Bernick, P.C. | 1.50 | Prepare for and attend team meeting. |
| 7/22/2005 | Michelle H Browdy | 0.50 | Attend K&E team conference (PD portion only). |
| 7/22/2005 | Elli Leibenstein | 1.00 | Conference with consulting experts re hearing (.5); review property damage presentation (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/22/2005 | Barbara M Harding | 5.20 | Review order re mediators (.5); review and respond to correspondence and research re same (.3); review expert reports and transcripts (2.4); draft correspondence to B. Stansbury re preparation of summaries in preparation for conference with experts (.7); correspondence with committees re Questionnaire and CMO (.8); conference with expert re causation issue (.5). |
| 7/24/2005 | Jonathan Friedland | 4.50 | Work on PD objection process, including conferences with BMC and review of "control" documents. |
| 7/24/2005 | Andrea L Johnson | 0.30 | Research re mediators. |
| 7/24/2005 | Amanda C Basta | 7.00 | Review deposition transcripts re experts (5.0); draft memorandums re same (2.0). |
| 7/24/2005 | Jamenda A Briscoe | 6.40 | Begin reviewing and analyzing prior testimony of potential experts in preparation of draft summaries of same for 7/25/05 conference. |
| 7/24/2005 | Brian T Stansbury | 4.50 | Review transcripts of experts' previous testimony and draft summary of testimony for B. Harding. |
| 7/24/2005 | Timothy J Fitzsimmons | 9.50 | Review expert witness materials. |
| 7/24/2005 | Elli Leibenstein | 3.00 | Review documents re personal injury claims estimate. |
| 7/24/2005 | Barbara M Harding | 2.20 | Review expert summaries (1.2); correspondence with B. Stansbury and J. Briscoe re same (.3); prepare for conference with experts (.7). |
| 7/25/2005 | Jonathan Friedland | 13.20 | Attention to objection, including conference with M. Browdy and E. Leibenstein (.7); conference with PD objection team (1.0); review and revise "control documents" (11.5). |
| 7/25/2005 | Salvatore F Bianca | 4.50 | Conferences with J. Friedland and BMC re PD claims review process (1.0); review and comment on reports and other documents re same (3.5). |
| 7/25/2005 | Michael Dierkes | 4.40 | Prepare notes re conference with witnesses and edit list of Grace products to reflect their comments (2.7); participate in conference with M. Browdy (1.0); review interrogatory responses re Grace products (.7). |
| 7/25/2005 | James R Strohl | 3.10 | Update key documents list (1.7); send pleadings and documents to requesting attorneys (.8); review materials used at 7/19/2005 hearing (.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/25/2005 | Samuel Blatnick | 2.00 | Conference with PD estimation team re objection, CMO and upcoming tasks. |
| 7/25/2005 | William G Cross | 7.00 | Organize cases and briefs prepared for estimation matters (5.0); create indices and binders re same (2.0). |
| 7/25/2005 | Amanda C Basta | 7.00 | Review information re mediator candidates (4.0); prepare summary of same (3.0). |
| 7/25/2005 | Jamenda A Briscoe | 5.50 | Finish reviewing and analyzing prior testimony of potential experts and draft summaries of same for 7/25/05 conference. |
| 7/25/2005 | Brian T Stansbury | 10.30 | Prepare for expert conference (1.0); conference with J. Hughes and B. Harding re expert testimony (4.1); conference with J. Hughes, B. Harding and expert re expert testimony (3.0); conference with J. Hughes re grand jury testimony (.4); memorialize conferences (1.8). |
| 7/25/2005 | Samuel M Gross | 0.30 | Research re Pennsylvania asbestos reform bill. |
| 7/25/2005 | Timothy J Fitzsimmons | 7.50 | K&E conference with J. Hughes and experts re expert witness matters and follow up re same. |
| 7/25/2005 | Mary Mortell | 7.80 | Update key documents list re related estimation hearing transcripts (3.5); organize precedent re asbestos cases (3.8); conference with J. Friedland and L. DeVault re same (.5). |
| 7/25/2005 | Michelle H Browdy | 8.10 | Conference re PD claims database and preparation (1.1); team PD conference and preparation (1.3); draft/circulate outline re 9/1/05 omnibus objections (3.7); work on response to Speights re supplemental document production (1.4); work on PD CMOs (.6). |
| 7/25/2005 | James W Kapp | 1.50 | Review motion to file objection to claims filed by Speights & Runyan (1.2); attend to issues re same (.3). |
| 7/25/2005 | Elli Leibenstein | 5.00 | Review filing re property damage and personal injury (1.0); review documents re personal injury claims (1.0); conference re property damage claim (2.0); analyze personal injury claims (1.0) |
| 7/25/2005 | Barbara M Harding | 8.70 | Conferences with experts, J. Hughes and B. Stansbury (2.5); conference with T. Klapper, J. Hughes and expert (3.0); follow up conference with B. Stansbury re expert preparation (.5); review information re mediators and correspondence with A. Basta and A. Johnson re same (2.7). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/26/2005 | Amy M Balkema | 3.50 | Conference with team re action plan and project list (1.5); retrieve and distribute articles and files as requested by attorneys (2.0). |
| 7/26/2005 | Jonathan Friedland | 10.20 | Conference with B. Harding re PI follow up from hearing (1.0); focus on PD objections, including comments on M. Browdy outline (1.5); focus on claim review (6.5); review new precedent on certain plan issues and draft email re same (1.2). |
| 7/26/2005 | Salvatore F Bianca | 7.80 | Conference with B. Harding, J. Friedland, A. Basta, B. Stansbury, J. Briscoe and A. Johnson re PI estimation tasks and issues (1.3); research re potential experts (.7); conduct quality control review of PD claim objection/review process (4.2); various conferences with J. Friedland, A. Johnson and BMC re same (1.2); review revised table of products identified on face of PD claims (.4). |
| 7/26/2005 | James R Strohl | 1.80 | Update key documents list (1.1); send pleadings and documents to requesting attorney (.3); update correspondence file (.4). |
| 7/26/2005 | Michael Najjarpour | 5.60 | Review docket to ensure order of claims (1.0); review claims (4.6). |
| 7/26/2005 | Andrea L Johnson | 2.70 | Conference with B. Harding, J. Friedland, A. Basta, J. Briscoe, B. Stansbury, S. Bianca and T. Fitzsimmons re PI estimation tasks (1.3); conference with A. Basta re PI doctor and lawyer projects (.4); research and draft memorandum re punitive damages in bankruptcy (1.0). |
| 7/26/2005 | William G Cross | 5.50 | Organize cases and briefs prepared for estimation matter (2.8); create and review indices and binders re same (2.7). |
| 7/26/2005 | Amanda C Basta | 3.80 | Revise mediator summary (.5); conference with team re preparation for 8/29/05 hearing (1.3); develop discovery plan (2.0). |
| 7/26/2005 | Jamenda A Briscoe | 1.20 | Personal injury team conference re scheduling and assignments. |
| 7/26/2005 | Brian T Stansbury | 1.30 | Conference with B. Harding, J. Briscoe, T. Fitzsimmons, J. Friedland, A. Basta, A. Johnson and S. Bianca re current projects. |
| 7/26/2005 | Raina A Jones | 0.20 | Conference with A. Basta re Grace. |
| 7/26/2005 | Timothy J Fitzsimmons | 6.50 | K&E conference re Questionnaire and expert witnesses and follow up re same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/26/2005 | Mary Mortell | 11.70 | Update key documents list (4.0); organize and reformat same (6.2); review protocol re preparation for PD claims review (.5); conference with J. Galyan re BMC PD claims review (1.0). |
| 7/26/2005 | Whitney Lappley | 2.80 | Review documents from extranet site (1.2); update key documents list re same (1.6). |
| 7/26/2005 | Michelle H Browdy | 4.90 | Work on Speights issues (2.1); work on 9/1 omnibus objection (2.8). |
| 7/26/2005 | Elli Leibenstein | 2.00 | Review memorandum re property damage claims (1.0); review personal injury submission (1.0). |
| 7/26/2005 | Barbara M Harding | 5.50 | Conference with A. Basta, B. Stansbury, J. Briscoe and T. Fitzsimmons re assignments, Questionnaire, mediator issues, discovery issues and expert preparation (1.5); review outline re discovery research and draft comments re same (2.7); correspondence with A. Basta re same (.3); correspondence with T. Klapper re state of art experts (.2); review new studies and documents re asbestos diagnosis and causation issues (.8). |
| 7/27/2005 | Jonathan Friedland | 6.80 | Attention to PD claim objection quality control. |
| 7/27/2005 | Janet S Baer | 1.20 | Attend to various matters re PD estimation issues (.5); review article from client re Silica ruling (.3); review various correspondence re constructive notice and respond to inquiries re same (.4). |
| 7/27/2005 | Salvatore F Bianca | 6.50 | Revise PI Questionnaire to incorporate results of 7/19/05 hearing (2.1); conference with BMC, J. Friedland and A. Johnson re claims review process (2.0); review and revise outline of PD claims objections (1.6); conference with M. Browdy, J. Friedland, E. Leibenstein and S. Blatnick re same (.8). |
| 7/27/2005 | Michael Dierkes | 2.20 | Conference with M. Browdy and S. Blatnick re September objections (1.0); locate and review prior work product re objections (1.2). |
| 7/27/2005 | James R Strohl | 5.70 | Update key documents list (1.3); review claim documents (1.0); send pleadings to requesting attorney (.4); review asbestos claims (3.0). |
| 7/27/2005 | Michael Najjarpour | 7.80 | Review supporting documentation for claims. |
| 7/27/2005 | Andrea L Johnson | 4.20 | Draft PI tasklist re July 25 conference (1.7); review BMC memorandums, status reports and claims (.5); conference with J. Friedland, S. Bianca and BMC re PD claims objection review process (2.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/27/2005 | Samuel Blatnick | 2.60 | Conference with M. Browdy and M. Dierkes re 9/1/05 objection to PD claims (1.5); conference with M. Browdy, J. Friedland, E. Liebeler and S. Bianca re objections and PD estimation (1.1). |
| 7/27/2005 | William G Cross | 0.80 | Organize cases and briefs prepared for estimation matters (.6); revise indices and binders re same (.2). |
| 7/27/2005 | Amanda C Basta | 2.50 | Conference with R. Jones re discovery research (.5); review and revise task list (.2); review background material re potential defense experts (1.8). |
| 7/27/2005 | Brian T Stansbury | 5.80 | Research admissibility of epidemiology studies (1.3); review past expert transcripts on asbestos exposure and disease (4.5). |
| 7/27/2005 | Raina A Jones | 2.80 | Conference with A. Basta re Grace (.5); research re discovery (2.3). |
| 7/27/2005 | Timothy J Fitzsimmons | 7.50 | Research re expert witnesses. |
| 7/27/2005 | Lauren DeVault | 0.70 | Conference with claims adjusters re upcoming project. |
| 7/27/2005 | Mary Mortell | 8.10 | Assemble claims packets (4.3); update key documents list re precedent section (1.3); conference with BMC team re claims review (1.0); prepare for claims review (1.5). |
| 7/27/2005 | Whitney Lappley | 5.80 | Review documents and create binders re cited cases. |
| 7/27/2005 | Michelle H Browdy | 7.40 | Update PD omnibus objection outline and circulate (4.1); conferences re PD omnibus objections and follow up (1.6); conference on PD claims forms, preparation and follow up (1.3); conference and follow up on Speights issues (.4). |
| 7/27/2005 | Elli Leibenstein | 3.00 | Conference re property damage (.7); conference with consulting expert re claims (.8); review and analyze comments re property damage objections (1.5). |
| 7/27/2005 | Barbara M Harding | 0.80 | Review J. Friedland memorandum re punitive damages (.3); correspondence with B. Stansbury and T. Klapper re expert preparation (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/28/2005 | Salvatore F Bianca | 8.50 | Revise PI Questionnaire to incorporate results of 7/19/05 hearing (2.7); review 7/19/05 hearing transcript (1.8); coordinate PD claim document review process (2.0); review and revise documents re PD document review process (1.2); conferences with J. Friedland and BMC re same (.3); draft letter to experts re reviewing documents attached to PD claims for product identification (.5). |
| 7/28/2005 | Michael Dierkes | 6.70 | Review power point presentations from July hearing (1.2); review Speights' motion to quash subpoenas and prepare response (5.5). |
| 7/28/2005 | James R Strohl | 1.00 | Review documents and forward to requesting attorneys. |
| 7/28/2005 | Michael Najjarpour | 9.50 | Review supporting documentation for claims. |
| 7/28/2005 | Andrea L Johnson | 4.50 | Review BMC memorandums, status reports and claims. |
| 7/28/2005 | William G Cross | 2.00 | Review first day orders re retention of claims representatives. |
| 7/28/2005 | Amanda C Basta | 1.20 | Revise mediator background summary (1.0); conference with A. Johnson re discovery plan (.2). |
| 7/28/2005 | Brian T Stansbury | 7.80 | Memorialize expert conferences and revise notes (2.5); review outlines of asbestos expert analysis from brake litigation (3.0); review white papers and timelines on Grace asbestos history (2.3). |
| 7/28/2005 | Timothy J Fitzsimmons | 7.50 | Research scientific data re asbestosis. |
| 7/28/2005 | Lauren DeVault | 9.30 | Participate in asbestos property damage claims review. |
| 7/28/2005 | Mary Mortell | 9.30 | Review claims re attachments to Questionnaire (8.0); review binders re transcript from July 19 omnibus hearing (1.3). |
| 7/28/2005 | Whitney Lappley | 9.90 | Review documents and create binders re cited cases (3.8); review claims re PD (3.0); create index of same (2.0); update existing BMC claim index re same (1.1). |
| 7/28/2005 | Michelle H Browdy | 4.80 | Work on PD omnibus objections issues (2.7); work on responses to Speights pleadings (2.1). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/28/2005 | Barbara M Harding | 5.20 | Conference with T. Klapper and W. Jacobson re state of art issues and experts (.4); draft outline of PI projects, timeline and agenda for team conference (2.0); review documents and correspondence re mediators (.7); correspondence with J. Liesemer re same (.3); correspondence with A. Basta re same (.2); review documents and transcripts re potential experts (.6); prepare chart re same (1.0). |
| 7/29/2005 | Jonathan Friedland | 4.70 | Review claims and conferences with BMC, A. Johnson and S. Bianca re same (4.0); review and respond as appropriate to emails and voicemails (.7). |
| 7/29/2005 | Janet S Baer | 1.60 | Attend to matters re S&R claims (.5); confer with M. Shelnitz re same (.3); confer with M. Browdy re same (.3); review various materials re S&R status (.5). |
| 7/29/2005 | Salvatore F Bianca | 7.60 | Coordinate PD claims review process (1.5); review documents re same (1.1); conferences with J. Friedland, A. Johnson and BMC re same (3.8); revise and distribute PI Questionnaire (.8); revise PI status memorandum (.4). |
| 7/29/2005 | Michael Dierkes | 7.50 | Legal research and prepare response to Speights' motion to quash subpoenas (4.5); legal research re Bankruptcy Rule 3006 (3.0). |
| 7/29/2005 | James R Strohl | 1.80 | Review documents for requesting attorneys (.5); review asbestos claims (1.0); organize correspondence files (.3). |
| 7/29/2005 | Michael Najjarpour | 8.40 | Review supporting documentation for claims. |
| 7/29/2005 | Andrea L Johnson | 5.00 | Numerous conferences with J. Friedland, S. Bianca and BMC (4.0); review BMC claims review process (1.0). |
| 7/29/2005 | Amanda C Basta | 0.50 | Draft memorandum re case status. |
| 7/29/2005 | Brian T Stansbury | 4.20 | Draft weekly memorandum for B. Harding (2.0); conference with expert (.2); conference with potential expert (.5); revise Questionnaire (1.5). |
| 7/29/2005 | Timothy J Fitzsimmons | 7.50 | Research scientific literature re Libby. |
| 7/29/2005 | Lauren DeVault | 9.10 | Participate in asbestos property damage claims review (7.7); conference with team re claims review (.8); organize and review claims binders in war room (.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/29/2005 | Mary Mortell | 6.80 | Review property damage claims (3.2); update data on BMC property damage inventory (2.6); conference with J. Galyan re assigned claims (1.0). |
| 7/29/2005 | Whitney Lappley | 7.40 | Review PD claims (1.7); create index of same (1.0); update existing BMC claim index re same (1.9); review documents and create binders re cited cases (2.8). |
| 7/29/2005 | Michelle H Browdy | 5.00 | Finish drafting/circulate reply re 12th omnibus objection on Speights claims (4.7); follow up re other Speights issues (.3). |
| 7/29/2005 | Elli Leibenstein | 1.00 | Conference with consulting expert re personal injury and property damage claims and analyze same. |
| 7/30/2005 | Michael Najjarpour | 6.00 | Review supporting documentation for claims. |
| 7/30/2005 | Raina A Jones | 9.30 | Research and draft outline for Grace project. |
| 7/30/2005 | Lauren DeVault | 5.50 | Participate in asbestos property damage claims review. |
| 7/30/2005 | Mary Mortell | 4.20 | Review PD claims (2.2); update data on BMC system (2.0). |
| 7/30/2005 | Whitney Lappley | 6.00 | Review PD claims (3.0); create index of same (2.0); update existing BMC claim index re same (1.0). |
| 7/30/2005 | Elli Leibenstein | 0.50 | Review memorandum re asbestos containing material in property damage claims. |
| 7/31/2005 | Michael Najjarpour | 2.00 | Review supporting documentation for claims. |
| 7/31/2005 | Lauren DeVault | 5.10 | Participate in asbestos property damage claims review. |
| 7/31/2005 | Mary Mortell | 7.00 | Review PD claims (4.5); update data on BMC system (2.5). |
| 7/31/2005 | Whitney Lappley | 6.50 | Review PD claims (3.0); create index of same (2.0); update existing BMC claim index re same (1.5). |
| 7/31/2005 | Elli Leibenstein | 0.50 | Analyze asbestos issues. |
| | Total: | 3,076.60 | |

## Matter 23 – Business Operations – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/6/2005 | Janet S Baer | 0.80 | Review Siegel May and June time records for transmittal (.3); review Acton correspondence and respond to same (.5). |
| 7/8/2005 | James W Kapp | 0.70 | Attend to issues re assumption and assignment of certain leases. |
| 7/10/2005 | Janet S Baer | 1.40 | Review draft motion re Catalysts, LLC (.6); review Owensborrow matter and respond to inquiry (.3); prepare motion on real estate lease assignment (.5). |
| 7/11/2005 | James W Kapp | 0.30 | Attend to issues re motion to expand manufacturing facility. |
| 7/12/2005 | Michael Najjarpour | 1.00 | Develop business brief index. |
| 7/13/2005 | Janet S Baer | 1.30 | Confer with L. Sinanyan re numerous business motions necessary for August omnibus hearing (.3); assemble materials re same (1.0). |
| 7/13/2005 | James W Kapp | 0.20 | Attend to issues re order to establish additional manufacturing facilities. |
| 7/14/2005 | Janet S Baer | 2.60 | Review/provide comments on Acton matter (.4); review materials re sale of Owensboro and provide comments re same (.5); review NA Davison sales matter and provide comments re same (.5); review comments on brief and stipulation (.3); confer with P. Zilly re all outstanding matters for 7/25 filing (.4); confer with L. Sinanyan re same (.5). |
| 7/15/2005 | Janet S Baer | 0.30 | Review draft Marsh settlement motion. |
| 7/25/2005 | James W Kapp | 0.70 | Review motion to acquire Catalysts, LLC. |
| | Total: | 9.30 | |

## **Matter 27 – Employee Benefits/Pension – Fees**

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/13/2005 | James W Kapp | 0.20 | Attend to issues re order approving 2005-2007 LTIP. |
| | Total: | 0.20 | |

## Matter 28 – Litigation and Litigation Consulting – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/1/2005 | Janet S Baer | 0.60 | Confer with R. Schulman re further New Jersey research (.3); assemble materials re same (.3). |
| 7/5/2005 | Rachel Schulman | 1.70 | Read materials re New Jersey matter. |
| 7/7/2005 | Janet S Baer | 0.70 | Confer re New jersey injunction matter and status of merits, review of civil complaint (.4); confer with V. Finkelstein re Acton (.3). |
| 7/10/2005 | Janet S Baer | 1.50 | Review Intercat materials re settlement of matter (.5); prepare motion to approve Intercat settlement (1.0). |
| 7/11/2005 | Janet S Baer | 3.70 | Revise Intercat settlement motion (1.5); revise Real Estate assumption motion and prepare transmittal re same (1.5); attend to matters re same (.3); confer with Montana counsel re Lift Stay Motion and related issues (.4). |
| 7/12/2005 | Rachel Schulman | 2.00 | Review materials for New Jersey issues. |
| 7/12/2005 | Mark E Grummer | 1.00 | Review materials from R. Emmett re most recent revisions to EPA consent decree correspondence and prepare email to team re same. |
| 7/12/2005 | James W Kapp | 0.60 | Review personal injury claimants seal motion (.3); attend to issues re same (.3). |
| 7/13/2005 | Rachel Schulman | 3.50 | Review cases and conduct research re New Jersey. |
| 7/14/2005 | Janet S Baer | 0.30 | Confer with M. Colignese re New Jersey case/status. |
| 7/14/2005 | Rachel Schulman | 6.20 | Continue research and read cases re New Jersey (3.5); conduct research re same (2.7). |
| 7/15/2005 | Janet S Baer | 1.60 | Review draft revised EPA consent decree and correspond re same (.5); confer with A. Krieger re status of all motions to be filed for August hearing (.5); confer with State of Montana counsel re lawsuit issues (.3); confer with S. Esserman re RMQ claims and potential issues (.3). |
| 7/15/2005 | Lori Sinanyan | 5.40 | Review and comment on draft Intercat Motion (1.8); review materials on NJ Civil Complaint (1.6); review and comment on Marsh Settlement Motion (2.0). |
| 7/18/2005 | Lori Sinanyan | 0.60 | Finalize Marsh Settlement Motion and conference with J. McFarland re same (.3); conference with P. Zilly re Committee review and email same (.1); review and respond to email from R. Maggio re draft of Intercat Settlement Motion (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/18/2005 | Aaron L Nielson | 2.30 | Research re state and federal suit re issues. |
| 7/19/2005 | Rachel Schulman | 6.10 | Research New Jersey issues and read cases re same. |
| 7/20/2005 | Janet S Baer | 3.50 | Prepare motion to expand authority re New Jersey defense counsel and revise same. |
| 7/20/2005 | Lori Sinanyan | 1.00 | Review Intercat settlement agreement and email correspondence with R. Maggio re same (.5); conference re NJ Civil Complaint with B. Spiegel (.5). |
| 7/20/2005 | Rachel Schulman | 5.30 | Research and review cases re New Jersey issue (3.6); draft correspondence and review responses re same (.5); conferences re same (1.2). |
| 7/20/2005 | Aaron L Nielson | 4.80 | Research re state and federal issues. |
| 7/21/2005 | Janet S Baer | 2.50 | Confer with L. Sinanyan and B. Spiegel re New Jersey issues (1.0); revise motion re representation in NJ matter and prepare transmittal re same (1.0); organize materials for all 7/25 filings and confer re same (.5). |
| 7/21/2005 | Lori Sinanyan | 1.20 | Conference with R. Maggio re Intercat settlement motion (.1); conference re New Jersey Civil Complaint (.8); conference re Marsh Motion and exhibits with J. McFarland and email correspondence with J. Posner re same (.3). |
| 7/21/2005 | Rachel Schulman | 4.70 | Read and review cases and research re New Jersey issues (3.5); conference re New Jersey complaint (1.2). |
| 7/21/2005 | Aaron L Nielson | 6.50 | Research re state and federal issues. |
| 7/21/2005 | James W Kapp | 1.60 | Review motion to quash subpoena (.6); attend to issues re same (.2); attend to issues re potential expansion of preliminary injunction (.6); conference with creditor re status of Chapter 11 cases (.2). |
| 7/22/2005 | Janet S Baer | 0.90 | Confer with L. Sinanyan re Intercat, New Jersey and related issues (.5); confer with R. Schulman and M. Brown re insurance stipulation (.4). |
| 7/22/2005 | Lori Sinanyan | 1.40 | Correspondence with B. Maggio re Intercat Settlement Motion and follow-up conference with B. Maggio and G. Levin re same (.5); revise Intercat Settlement Motion per comments and email same for review (.7); review and respond to correspondence re Marsh Settlement Motion (.2). |
| 7/22/2005 | Rachel Schulman | 2.00 | Continue researching and reviewing cases on New Jersey issue. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/22/2005 | Aaron L Nielson | 5.20 | Research re state and federal issues. |
| 7/23/2005 | Rachel Schulman | 1.00 | Draft summary of research and revise same. |
| 7/25/2005 | Aaron L Nielson | 7.00 | Research re state and federal issues. |
| 7/26/2005 | Aaron L Nielson | 5.70 | Research re state and federal issues. |
| 7/27/2005 | Janet S Baer | 1.00 | Confer re environmental matters with R. Emmett and review materials re same (.3); review memorandum from Pitney Hardin re NJ suit and issues (.4); review draft board resolution re Grace-Conn. re NJ suit (.3). |
| 7/28/2005 | Aaron L Nielson | 4.30 | Complete memorandum re automatic stay and sovereign immunity. |
| 7/29/2005 | Janet S Baer | 1.90 | Attend to matters re New Jersey issue (.5); confer with S. Engel and L. Sinanyan re same (.5); confer with M. Shelnitz re same (.3); respond to inquires re same (.3); confer with L. Sinanyan re Montana matter (.3). |
| 7/29/2005 | Lori Sinanyan | 0.70 | Conference with J. Baer re Montana and New Jersey issues (.2); conference with J. Baer and S. Engel re NJ Complaint (.5). |
| | Total: | 100.00 | |

**Matter 30 – Hearings – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/27/2005 | David M Bernick, P.C. | 5.50 | Prepare for and attend June omnibus hearing. |
| 7/11/2005 | Janet S Baer | 0.80 | Review/revise July 19 hearing agenda and confer re same (.5); confer re exclusivity order issues (.3). |
| 7/15/2005 | James W Kapp | 0.10 | Review revised agenda for 7/19 hearing. |
| 7/17/2005 | Will E Thomas | 8.10 | Assist attorneys in preparation for July 19 hearing. |
| 7/18/2005 | Will E Thomas | 16.10 | Assist attorneys in preparation for July 19 hearing. |
| 7/18/2005 | Whitney Lappley | 3.00 | Hearing preparation in Pittsburgh. |
| 7/19/2005 | Lori Sinanyan | 2.70 | Attend July 19 omnibus hearing re PD issues via telephone. |
| 7/19/2005 | Salvatore F Bianca | 7.50 | Attend 7/19/05 omnibus hearing. |
| 7/19/2005 | James R Strohl | 2.50 | Attend portions of hearing re estimation of claims. |
| 7/19/2005 | Andrea L Johnson | 8.00 | Attend hearing on PD CMO, PI CMO and PI Questionnaire. |
| 7/19/2005 | Will E Thomas | 11.10 | Attend July 19 hearing and assist attorneys during same. |
| 7/20/2005 | Janet S Baer | 0.50 | Confer with M. Shelnitz re all matters to prepare for 8/29 hearing. |
| | Total: | 65.90 | |

**Matter 31 – Asset Disposition – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/14/2005 | Lori Sinanyan | 4.40 | Review and comment on de minimis asset sale notice for Specialty Polymers business (1.8); review and comment on draft Gamma Motion (1.2); review and comment on draft Rising Sun Lease Motion (1.4). |
| 7/15/2005 | Lori Sinanyan | 0.90 | Review and comment on revised de minimis asset sale notice and conferences with J. McFarland re same. |
| 7/18/2005 | Lori Sinanyan | 0.50 | Finalize de minimis asset sale notice for Specialty Polymers business and conference with J. McFarland re same (.3); conference with P. Zilly re Committee review and email same (.2). |
| 7/20/2005 | Lori Sinanyan | 0.50 | Conference with J. McFarland re filing and mailing of de minimis asset sale notice for Specialty Polymers business (.1); follow-up with D. Carickhoff re mailing of same and prepare partial service list (.3); follow-up with J. Baer re same (.1). |
| 7/21/2005 | Lori Sinanyan | 0.20 | Follow-up with J. McFarland re DeMinimis Asset Sale Notice mailing (.1); follow-up with local counsel re same (.1). |
| 7/25/2005 | James W Kapp | 0.30 | Review notice to sell Polymer business. |
| | Total: | 6.80 | |

### Matter 32 – Fee Applications, Applicant – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/25/2005 | Andrea L Johnson | 2.00 | Review and revise June time entries. |
| 7/26/2005 | Andrea L Johnson | 2.30 | Review and revise June time entries. |
| 7/27/2005 | Andrea L Johnson | 5.80 | Review and revise June time entries. |
| 7/29/2005 | Janet S Baer | 3.00 | Review June fee application. |
| | Total: | 13.10 | |

## Matter 37 – Plan and Disclosure Statement – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/13/2005 | Barbara M Harding | 0.70 | Review exclusivity pleadings (.6); correspondence re same (.1). |
| 7/3/2005 | Janet S Baer | 4.10 | Review materials re exclusivity business brief (2.0); prepare outline for business brief (1.5); review/revise order on exclusivity (.3); review PI committee's document request re business report and prepare transmittal re same (.3). |
| 7/4/2005 | James R Strohl | 4.00 | Review materials and create tracking chart re asbestos bankruptcies and plan exclusivity. |
| 7/5/2005 | Janet S Baer | 8.60 | Participate in weekly Compnay reorganization conference (.8); confer re business plan brief (.5); prepare draft Festa affidavit re business issues (4.5); follow up re materials necessary for Festa affidavit and business brief (.8); prepare draft business brief (2.0). |
| 7/5/2005 | James R Strohl | 1.20 | Update spreadsheet re plan exclusivity. |
| 7/6/2005 | Janet S Baer | 5.40 | Further revise (several times) Festa affidavit on exclusivity and comments to same (2.0); review additional documents re same (.5); prepare response on business plan document request (.4); revise and supplement business report (2.0); prepare correspondence re same (.5). |
| 7/6/2005 | Salvatore F Bianca | 4.40 | Research circumstances re termination of exclusivity in other cases (2.6); draft memorandum re same (1.5); revise same (.3). |
| 7/7/2005 | Janet S Baer | 3.10 | Attend to issues and comments re Festa affidavit and business brief (1.0); assemble and review materials for same (1.0); further revise same (.5); prepare same for filing (.3); prepare new letter re discovery on same (.3). |
| 7/13/2005 | Janet S Baer | 0.70 | Review business plan response submitted by FCR, PD and PI committees. |
| | Total: | 32.20 | |

**Matter 38 – Employment Applications, Others – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/17/2005 | Lori Sinanyan | 2.90 | Review materials on Pitney Hardin and draft application to expand employment (2.8); conference with J. Baer re same (.1). |
| 7/18/2005 | Lori Sinanyan | 0.90 | Finalize and email Pitney Hardin employment application. |
| 7/20/2005 | Lori Sinanyan | 0.20 | Conference with R. Schulman re conflicts list (.1); conference with Pitney Hardin re conflicts search (.1). |
| 7/21/2005 | Lori Sinanyan | 1.90 | Review and revise draft of motion for expansion of legal fees (1.7); follow-up with E. Kratofil re conflict search list for Pitney Hardin and email same to M. Waller of Pitney Hardin (.2). |
| 7/22/2005 | Lori Sinanyan | 0.50 | Review motion to expand scope of employment of Pitney Hardin and correspond and conference with M. Waller of Pitney Hardin re same. |
| 7/27/2005 | Lori Sinanyan | 0.10 | Respond to inquiry from Unsecured Creditors' Committee re Pitney Hardin's application to broaden scope of employment. |
|  | Total: | 6.50 |  |

## **Matter 41 – Tax Issues – Fees**

| **Date** | **Name** | **Hours** | **Description** |
|----------|----------|-----------|-----------------|
| 7/14/2005 | Lori Sinanyan | 1.10 | Review and comment on draft State Tax Motion. |
| 7/20/2005 | Lori Sinanyan | 0.20 | Conference with E. Filon re revised State Tax Motion and filing of same. |
| 7/21/2005 | Lori Sinanyan | 0.20 | Finalize Tax Motion per comments from E. Filon and send same for filing. |
| 7/25/2005 | James W Kapp | 0.70 | Review Debtors' motion to enter into settlement agreements with tax authorities. |
|  | Total: | 2.20 |  |

## Matter 42 – Travel non-working – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/6/2005 | Samuel Blatnick | 2.00 | Travel to D.C. for conference with potential PD Estimation experts (billed at one half time). |
| 7/6/2005 | Elli Leibenstein | 2.00 | Travel to conference with expert (billed at one half time). |
| 7/7/2005 | Jonathan Friedland | 2.00 | Travel to DC for CMO and plan conferences (billed at one half time). |
| 7/7/2005 | Janet S Baer | 2.50 | Travel to Washington for conferences on CMO's and plan issues (billed at one half time). |
| 7/7/2005 | Salvatore F Bianca | 2.30 | Travel from Chicago to Washington D.C. for committee conferences (billed at one half time). |
| 7/7/2005 | Samuel Blatnick | 2.00 | Travel to Chicago from PD expert conference (billed at one half time). |
| 7/7/2005 | Elli Leibenstein | 2.00 | Travel from conference with consulting experts (billed at one half time). |
| 7/8/2005 | Jonathan Friedland | 2.00 | Travel home from CNO and plan conferences (billed at one half time). |
| 7/8/2005 | Janet S Baer | 3.00 | Travel from Washington back to Chicago after conferences with committees (billed at one half time). |
| 7/8/2005 | Salvatore F Bianca | 2.00 | Return from D.C. to Chicago (billed at one half time). |
| 7/17/2005 | James R Strohl | 3.00 | Travel to hearing in Pittsburgh (billed at one half time). |
| 7/17/2005 | Andrea L Johnson | 2.00 | Travel from Chicago to Pittsburgh for omnibus hearing (billed at one half time). |
| 7/17/2005 | Will E Thomas | 2.00 | Travel to Pittsburgh, PA. from Chicago, IL (billed at one half time). |
| 7/17/2005 | Mary Mortell | 2.00 | Travel to Pittsburgh for omnibus hearing (billed at one half time). |
| 7/18/2005 | Jonathan Friedland | 1.50 | Travel to hearing (billed at one half time). |
| 7/18/2005 | Janet S Baer | 2.00 | Travel to Pittsburgh for hearing on CMO's (billed at one half time). |
| 7/18/2005 | Salvatore F Bianca | 2.00 | Travel from Chicago to Pittsburgh for 7/19/05 hearing (billed at one half time). |
| 7/18/2005 | Brian T Stansbury | 1.00 | Travel to hearing in Pittsburgh (billed at one half time). |
| 7/19/2005 | Jonathan Friedland | 1.50 | Travel back from hearing (billed at one half time). |
| 7/19/2005 | Janet S Baer | 2.20 | Travel from Pittsburgh back to Chicago after case management hearings (billed at one half time). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/19/2005 | Salvatore F Bianca | 2.00 | Return to Chicago from hearing in Pittsburgh (billed at one half time). |
| 7/19/2005 | James R Strohl | 2.20 | Travel from Pittsburgh to Chicago (billed at one half time). |
| 7/19/2005 | Andrea L Johnson | 2.50 | Travel from Pittsburgh to Chicago following hearing (billed at one half time). |
| 7/19/2005 | Will E Thomas | 1.70 | Travel to Chicago, IL. from Pittsburgh, PA (billed at one half time). |
| 7/19/2005 | Brian T Stansbury | 1.00 | Return from hearing in Pittsburgh (billed at one half time). |
| 7/19/2005 | Mary Mortell | 1.80 | Travel home from omnibus hearing (billed at one half time). |
| 7/19/2005 | David M Bernick, P.C. | 2.00 | Travel to DC for CMO hearing (billed at one half time). |
|  | Total: | 54.20 |  |

### Matter 57 – Montana Grand Jury Investigation – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/1/2005 | Terrell D Stansbury | 4.00 | Prepare government exhibits for distribution to joint defense (3.0); assist T. Mace with document search (.5); conference with T. Mace re same (.5). |
| 7/1/2005 | Tyler D Mace | 5.50 | Review government exhibits and correspond with government paralegal re same (2.7); correspondence with joint defense (.3); conference with tech staff re review of electronic documents (.5); review privileged materials (2.0). |
| 7/1/2005 | Rosanna M Taormina | 2.00 | Perform legal research on discovery issue. |
| 7/1/2005 | Barak Cohen | 8.00 | Analyze media coverage for use in motion. |
| 7/1/2005 | William B Jacobson | 9.30 | Research and draft discovery motion (8.3); conference with A. Klapper re expert witness (.8); prepare message to defense counsel (.2). |
| 7/1/2005 | Bryan M Stephany | 2.00 | Respond to and confer with W. Jacobson re research question for motion. |
| 7/1/2005 | Charles R Finlen | 6.80 | Review media articles for motion. |
| 7/1/2005 | Laurence A Urgenson | 3.50 | Work on opening statement outline and continue review of related documents (2.7); review documents and additional correspondence re EPA NJ inquiry (.8). |
| 7/2/2005 | Barak Cohen | 4.00 | Analyze media reporting for use in motion (2.0); analyze case law re same (2.0). |
| 7/2/2005 | Suzanne J McPhail | 5.00 | Review and organize newspaper articles in preparation of motion per B. Cohen. |
| 7/2/2005 | William B Jacobson | 2.50 | Revise discovery motion (1.5); review media for motion (1.0). |
| 7/2/2005 | Charles R Finlen | 9.00 | Review media articles in support of motion. |
| 7/3/2005 | Barak Cohen | 6.50 | Draft and research motion. |
| 7/3/2005 | Suzanne J McPhail | 4.80 | Review and organize newspaper articles in preparation of motion per B. Cohen. |
| 7/3/2005 | Charles R Finlen | 5.30 | Review media articles in support of motion. |
| 7/4/2005 | Barak Cohen | 3.50 | Draft and research motion. |
| 7/4/2005 | William B Jacobson | 4.30 | Revise discovery motion (2.3); review documents re NJ expansion plant (.3); review materials for motion (1.7). |
| 7/5/2005 | Tyler D Mace | 6.70 | Review privileged collections for key documents (5.5); prepare case outline and review of medical studies (1.2) |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/5/2005 | Rosanna M Taormina | 5.00 | Draft motion for extended briefing for review by W. Jacobson. |
| 7/5/2005 | Barak Cohen | 10.00 | Draft and research motion. |
| 7/5/2005 | Amber A Horn | 7.50 | Prepare trial exhibits and documents for shipping (5.0); organize pleading documents and update trial binders per T. Stansbury (2.5). |
| 7/5/2005 | Matthew J Alexander | 9.00 | Review news articles per request of B. Cohen. |
| 7/5/2005 | William B Jacobson | 8.50 | Conference with M. Waller and review of document sent by M. Waller (.3); revise letter to K. McLean and attachment (3.1); revise discovery motion (2.3); conference with B. Cohen and review materials re motion (2.1); conferences with T. Mace re various issues (.3); conference with R. Taormina re various motions and review of motion for extended briefing (.4). |
| 7/5/2005 | Peter A Farrell | 7.10 | Research and revise motion (6.5); conference with W. Jacobson re same (.6). |
| 7/5/2005 | Alyssa B Greenwald | 1.20 | Conferences with B. Cohen re motion (.3); research re same (.9). |
| 7/5/2005 | Bryan M Stephany | 7.80 | Research additional points of law raised in 7/1/05 conference re motion (2.7); draft law section of same (4.1); create case law summary chart (1.0). |
| 7/5/2005 | Charles R Finlen | 5.20 | Review media articles for motion. |
| 7/6/2005 | Terrell D Stansbury | 8.30 | Conference with T. Mace re Stratify database and outstanding issues (.5); update case files (1.3); coordinate with Stratify re government exhibits and blowbacks of requested documents (.5); search Stratify database for government exhibits (5.5); coordinate projects re news articles (.5). |
| 7/6/2005 | Tyler D Mace | 7.00 | Correspondence with joint defense (.5); review government production to identify key trial materials (5.9); conference with client (.6). |
| 7/6/2005 | Christopher C Chiou | 3.80 | Revise legal memorandum in support of motion re discovery (1.3); legal research re same (2.5). |
| 7/6/2005 | Rosanna M Taormina | 6.10 | Research, draft, review and edit discovery motion and correspond with W. Jacobson and B. Stephany re same. |
| 7/6/2005 | Barak Cohen | 10.00 | Research and draft motion. |
| 7/6/2005 | Amber A Horn | 8.00 | Create index for research articles for trial preparation (2.0); organize documents for review (4.5); manage vendor shipment per T. Stansbury (1.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/6/2005 | Matthew J Alexander | 8.70 | Compile news articles into spreadsheet per request of B. Cohen. |
| 7/6/2005 | Margaret S Utgoff | 8.50 | Index articles for motion. |
| 7/6/2005 | William B Jacobson | 8.90 | Research re effect of fines and orders on bankruptcy process (3.1); prepare discovery motions, including conferences with various counsel re same (3.5); conferences with B. Cohen and experts re motion, including review of sample affidavits (2.3). |
| 7/6/2005 | Peter A Farrell | 4.50 | Research and revise motion. |
| 7/6/2005 | Alyssa B Greenwald | 2.00 | Research re motion. |
| 7/6/2005 | Bryan M Stephany | 10.70 | Research additional points of law for motion (3.3); complete case law summary chart (1.7); review draft of section (.7); complete law section of draft brief in support of motion (5.0). |
| 7/6/2005 | Laurence A Urgenson | 1.30 | Review and respond to emails (.3); review and prepare comments re motions (1.0). |
| 7/7/2005 | Terrell D Stansbury | 8.00 | Conference with D. Hatcher and Stratify (.7); review production databases per T. Mace (1.3); prepare materials for joint defense counsel per T. Mace (1.0); organize case files and document management (2.5); prepare production work folders for review (1.5); prepare New Jersey material per R. Taormina (1.0). |
| 7/7/2005 | Jane D Stiegman | 0.30 | Exchange emails with C. Chiou re research question for brief. |
| 7/7/2005 | Tyler D Mace | 7.70 | Review government production to support motion (3.0); review key documents and develop case outline (4.5); correspondence with joint defense (.2). |
| 7/7/2005 | Christopher C Chiou | 5.80 | Draft and revise legal memorandum in support of motion (3.3); conference with M. Shumsky re same (.5); conference with W. Jacobson re same (1.0); conference with P. Farrell re case law re motion (.4); conference with M. Grummer re certain counts (.3); correspondence with J. Stiegman re same (.1); conference with W. Jacobson re same (.2). |
| 7/7/2005 | Barak Cohen | 10.00 | Research and draft motion. |
| 7/7/2005 | Amber A Horn | 9.50 | Review Stratify database systems for trial (2.0); review, organize and index correspondence, pleadings and research articles for review (7.5). |
| 7/7/2005 | Margaret S Utgoff | 9.50 | Createand review index of articles. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/7/2005 | William B Jacobson | 9.80 | Research re experts for motion (2.8); prepare letters and emails to defense counsel and calls with counsel (1.3); conference with witness, Grace counsel and outside counsel re same (1.5); review discovery motions (3.6); prepare for and attend conference with counsel (.6). |
| 7/7/2005 | Alicia L Frostick | 1.00 | Research bankruptcy issues. |
| 7/7/2005 | Peter A Farrell | 5.30 | Research re document production. |
| 7/7/2005 | Alyssa B Greenwald | 1.00 | Research re motion. |
| 7/7/2005 | Bryan M Stephany | 2.20 | Organize case law used in draft brief (.7); key cite and proof same (1.2); respond to follow up question per W. Jacobson (.3). |
| 7/7/2005 | Mark E Grummer | 0.20 | Conference with K&E team re certain cases. |
| 7/7/2005 | Laurence A Urgenson | 1.80 | Review case correspondence re discovery requests (.3); review and respond to case emails (.2); conference with R. Keefe re status of NJ case (1.3). |
| 7/8/2005 | Terrell D Stansbury | 6.50 | Prepare work folders for review per T. Mace (1.0); prepare material for joint defense counsel (1.5); edit news coverage for expert and motion (4.0). |
| 7/8/2005 | Jane D Stiegman | 0.30 | Conference with M. Grummer re research project. |
| 7/8/2005 | Christopher C Chiou | 8.60 | Review precedent for opening statement for guidance on themes of defense (1.2); draft and revise chronology of key documents and facts (1.7); revise legal motion re discovery (2.0); revise memorandum of law in support of same (3.0); conference with W. Jacobson re same (.7). |
| 7/8/2005 | Rosanna M Taormina | 7.40 | Research, draft, review and edit discovery motion (6.4); conference and correspond with W. Jacobson and B. Stephany re same (1.0). |
| 7/8/2005 | Amber A Horn | 8.50 | Obtain research material (6.5); organize correspondence database per T. Stansbury (2.0). |
| 7/8/2005 | Margaret S Utgoff | 10.20 | Create and review index of articles for expert. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/8/2005 | William B Jacobson | 8.60 | Correspondence with defense counsel (.6); revise motion and conferences with C. Chiou re same (2.5); conference re research project (.3); conference with W. Sparks and subsequent email to L. Urgenson re same (.5); review materials and conference with R. Taormina for discovery motion (1.7); conferences with potential expert witness and review materials for venue motion (1.6); conference with counsel for individual target (.2); conference with counsel (.2); review opening statement in analagous case (1.0). |
| 7/8/2005 | Alicia L Frostick | 5.00 | Research bankruptcy laws. |
| 7/8/2005 | Peter A Farrell | 6.50 | Research re document production. |
| 7/8/2005 | Alyssa B Greenwald | 2.00 | Draft memorandum re motion. |
| 7/8/2005 | Bryan M Stephany | 6.80 | Conference with W. Jacobson and R. Taormina re draft motion (2.0); conduct additional research for motion per W. Jacobson (1.3); draft new section for same (3.5). |
| 7/8/2005 | Mark E Grummer | 0.50 | Conferences with K&E team re research project. |
| 7/9/2005 | Rosanna M Taormina | 12.30 | Research, draft, review and edit discovery motion. |
| 7/9/2005 | Barak Cohen | 3.00 | Research motion. |
| 7/9/2005 | William B Jacobson | 4.50 | Revise motion (1.5); revise government agency discovery motion (2.0); review draft affidavit of expert (1.0). |
| 7/10/2005 | Christopher C Chiou | 2.60 | Review and revise deposition summaries. |
| 7/10/2005 | Barak Cohen | 7.70 | Research and draft motion. |
| 7/11/2005 | Terrell D Stansbury | 7.50 | Prepare relevant civil litigation documents for document review (2.5); proof and index news coverage articles for expert and motion (5.0). |
| 7/11/2005 | Jane D Stiegman | 1.00 | Conference with M. Grummer re research project (.2); review M. Grummer documents re case law (.8). |
| 7/11/2005 | Christopher C Chiou | 8.70 | Review and evaluate potential key documents in Stratify database (1.3); revise opening statement (1.9); incorporate government preliminary exhibits in same (.9); revise and finalize legal motion (2.8); conference with W. Jacobson re same (1.5); correspondence with joint defense team re same (.3). |
| 7/11/2005 | Rosanna M Taormina | 12.60 | Research, draft, review and edit discovery motion and correspond with W. Jacobson and B. Stephany re same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/11/2005 | Katherine K Moore | 1.00 | Research per request of M. Grummer. |
| 7/11/2005 | Barak Cohen | 7.00 | Conference with W. Jacobson re motion (.5); conference with T. Stansbury re same (.5); analyze and research motion (6.0). |
| 7/11/2005 | Amber A Horn | 10.00 | Index and review research articles for trial expert per T. Stansbury. |
| 7/11/2005 | Margaret S Utgoff | 7.50 | Create and review index of articles for expert. |
| 7/11/2005 | William B Jacobson | 10.10 | Revise motion and conferences with C. Chiou re same (1.5); revise motion and conferences with R. Taormina re same (4.5); conference with L. Urgenson re various issues (.4); conference with B. Cohen re expert witness (.2); review documents (1.0); prepare for conference in NY re NJ issues (.5); prepare outline of facts for NJ investigations (2.0). |
| 7/11/2005 | Alicia L Frostick | 4.80 | Conference with W. Jacobson re research (.3); research bankruptcy issues (4.5). |
| 7/11/2005 | Peter A Farrell | 6.30 | Research and draft memorandum re document production. |
| 7/11/2005 | Alyssa B Greenwald | 8.20 | Draft memorandum re bankruptcy issues (3.5); research data (4.7). |
| 7/11/2005 | Bryan M Stephany | 2.90 | Review motion outline (.7); further research re disclosure (2.0); correspondence with R. Taormina re same (.2). |
| 7/11/2005 | Mark E Grummer | 3.50 | Review previous case research and prepare table summarizing case law and send same to team (2.3); continue legal research and participate in K&E conferences re research projects re same (1.2). |
| 7/11/2005 | Laurence A Urgenson | 3.30 | Review draft discovery motions (1.3); review case related emails (.4); conference with W. Jacobson re case status and strategy (.4); conferences with R. Senftleben re same (.2); review motion for waiver of page limits and confer with W. Jacobson and R. Taormina re same (1.0). |
| 7/12/2005 | Terrell D Stansbury | 8.00 | Prepare materials for NJ counsel per T. Mace (1.0); proof and index news coverage articles for expert and motion (5.5); document management (1.0); track materials sent to joint defense (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/12/2005 | Jane D Stiegman | 1.80 | Review legislature history and distribute to M. Grummer (.5); conference with K. Moore re project (.2); conference with M. Grummer re project (.3); review files for case law and distribute to K. Moore (.8). |
| 7/12/2005 | Christopher C Chiou | 10.00 | Draft and revise opening statement chronology (2.0); incorporate government preliminary exhibits in same (1.5); conference with P. Farrell and B. Stephany re same (.4); review and evaluate documents from specific government agencies that have been produced by the government (2.1); prepare for conference with joint defense team re discovery issues (.7); conference with joint defense team re discovery motions and issues (2.0); conference with L. Urgenson, W. Jacobson and counsel for individual target re defense themes (.6); conference with L. Urgenson, W. Jacobson and R. Taormina re trial strategy (.7). |
| 7/12/2005 | Rosanna M Taormina | 14.70 | Research, draft, review and edit discovery motion and correspond with W. Jacobson and B. Stephany re same (11.7); conference with joint defense counsel re discovery motions (3.0). |
| 7/12/2005 | Katherine K Moore | 2.50 | Research and analysis per request of M. Grummer. |
| 7/12/2005 | Barak Cohen | 6.50 | Conference with W. Jacobson (2.5); direct T. Stansbury to prepare exhibits (.3); direct M. Utgoff to support E. Bronson (.2); draft and research motion (3.5). |
| 7/12/2005 | Amber A Horn | 7.50 | Index and review research articles for trial expert per T. Stansbury. |
| 7/12/2005 | Suzanne J McPhail | 2.00 | Assist with preparation of articles index to be used in motion. |
| 7/12/2005 | Margaret S Utgoff | 10.50 | Create and review index of articles for expert (10.0); communicate with expert re article collection for change of venue (.2); communicate with co-counsel re same (.3). |
| 7/12/2005 | William B Jacobson | 10.10 | Research for and revise discovery motions, including conferences with R. Taormina and others re same (6.8); conferences with expert witness (.9); conferences with counsel re discovery issues and subsequent conference with L. Urgenson re same and other issues (2.0); correspondence with counsel re various issues (.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/12/2005 | Alicia L Frostick | 3.30 | Research issues (2.5); conferences with M. Slade and S. Bianca re same (.8). |
| 7/12/2005 | Peter A Farrell | 7.70 | Conference with W. Jacobson re research (1.0); organize potential government exhibits for use in opening statement outlines (4.7); conferences re discovery motions (2.0). |
| 7/12/2005 | Alyssa B Greenwald | 4.70 | Compile census data (2.5); update and revise chart re same (2.2). |
| 7/12/2005 | Bryan M Stephany | 4.20 | Joint defense team conference (2.0); confer with W. Jacobson, L. Urgenson and R. Taormina re motion (1.8); confer with C. Chiou re opening statement outline (.4). |
| 7/12/2005 | Mark E Grummer | 0.20 | Conference with K&E team re research projects. |
| 7/12/2005 | Laurence A Urgenson | 5.50 | Review research memorandums re NJ inquiry and provide comments re same (1.0); confer with W. Jacobson re status (.3); JDA conference with counsel for individuals (2.0); conference with W. Jacobson, C. Chiou, R. Taormina and others re case status and assignments (1.0); conferences with counsel for individual target re case status (.2); review case documents (1.0). |
| 7/13/2005 | Jane D Stiegman | 0.80 | Review legislative history and provide summary. |
| 7/13/2005 | Christopher C Chiou | 9.10 | Review transcripts and accompanying exhibits of grand jury testimony (6.2); draft and revise opening statement chronology (1.7); incorporate government preliminary exhibits in same (1.2). |
| 7/13/2005 | Rosanna M Taormina | 12.70 | Research, draft, review and edit discovery motions and correspond with W. Jacobson, B. Stephany and A. Frostick re same. |
| 7/13/2005 | Katherine K Moore | 2.30 | Research and analysis per request of M. Grummer. |
| 7/13/2005 | Barak Cohen | 9.00 | Research and draft motion. |
| 7/13/2005 | Amber A Horn | 8.20 | Index and review research articles for trial expert per T. Stansbury. |
| 7/13/2005 | Suzanne J McPhail | 5.00 | Assist with preparation of articles index to be used in motion. |
| 7/13/2005 | Margaret S Utgoff | 6.70 | Collect, index and review articles for expert. |
| 7/13/2005 | William B Jacobson | 12.50 | Travel to NY for conferences with counsel in NJ investigations and litigation (billed at one half time) (1.0); prepare for same (6.6); review and revise motion (2.3); review discovery letters and prepare letter to K. McLean re same (2.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/13/2005 | Alicia L Frostick | 6.90 | Research issues (1.8); draft memorandum re same (4.8); conference with R. Taormina re discovery project (.3). |
| 7/13/2005 | Peter A Farrell | 7.90 | Organize potential government exhibits for use in opening statement outline. |
| 7/13/2005 | Alyssa B Greenwald | 4.20 | Research re motion (1.5); conference with B. Cohen re same (.4); draft and revise memorandum re results of research (2.3). |
| 7/13/2005 | Bryan M Stephany | 6.70 | Review government exhibits and add chronology to opening statement outline. |
| 7/13/2005 | Mark E Grummer | 0.10 | Conference with K&E team re research project. |
| 7/13/2005 | Laurence A Urgenson | 2.50 | Conference with counsel re status of NY inquiries (1.5); conference with W. Jacobson re same (1.0). |
| 7/14/2005 | Terrell D Stansbury | 8.00 | Edit and proof news coverage articles for expert and motion (7.0); document management (1.0). |
| 7/14/2005 | Jane D Stiegman | 4.30 | Review caselaw and draft table (4.0); conference with K. Moore re same (.3). |
| 7/14/2005 | Christopher C Chiou | 0.40 | Conference with L. Urgenson and W. Jacobson re opening statement and trial strategy. |
| 7/14/2005 | Christopher C Chiou | 11.60 | Draft and revise opening statement outline of defense themes (6.9); review transcripts and accompanying exhibits of grand jury testimony (2.9); draft and revise chronology of key documents and events organized by opening statement themes (1.8). |
| 7/14/2005 | Rosanna M Taormina | 7.70 | Research, draft, review and edit discovery motions and correspond with W. Jacobson, B. Stephany and A. Frostick re same (4.7); conference with joint defense re discovery motions (1.5); calculate filing deadlines for upcoming motions and responses (1.5). |
| 7/14/2005 | Katherine K Moore | 5.00 | Research and analysis per request of M. Grummer. |
| 7/14/2005 | Barak Cohen | 10.00 | Draft motion. |
| 7/14/2005 | Amber A Horn | 10.50 | Index and review research articles for trial expert per T. Stansbury. |
| 7/14/2005 | Suzanne J McPhail | 1.00 | Assist with preparation of articles index to be used in motion. |
| 7/14/2005 | Margaret S Utgoff | 7.50 | Collect, review and index articles for expert (6.3); send expert copies of DVDs and transcripts of relevant media broadcasts (.7); conference re case assignments (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/14/2005 | William B Jacobson | 8.20 | Organize materials and emails (.5); conferences with R. Senftleben and witness (.4); revise discovery motion (4.5); conference with counsel re discovery motions and subsequent conference with L. Urgenson and C. Chiou re same and other issues (1.2); review materials re NJ aspect of case (1.6). |
| 7/14/2005 | Alicia L Frostick | 6.30 | Research discoverability issues. |
| 7/14/2005 | Peter A Farrell | 6.60 | Review witness interview for statements to include in opening statement outline. |
| 7/14/2005 | Alyssa B Greenwald | 2.00 | Research and draft memorandum re motion. |
| 7/15/2005 | Terrell D Stansbury | 7.50 | Compile and proof news coverage articles for expert and motion. |
| 7/15/2005 | Jane D Stiegman | 1.30 | Review case law and draft table (1.0); review M. Grummer comments on case table (.3). |
| 7/15/2005 | Christopher C Chiou | 11.50 | Revise comprehensive chronology of events organized by opening statement themes (3.2); draft and revise opening statement outline of defense themes (7.8); coordination with W. Jacobson re same (.5). |
| 7/15/2005 | Rosanna M Taormina | 8.70 | Research, draft, review and edit discovery motions and correspond with W. Jacobson, B. Stephany and A. Frostick re same. |
| 7/15/2005 | Katherine K Moore | 3.50 | Research and analysis per request of M. Grummer. |
| 7/15/2005 | Barak Cohen | 10.00 | Draft motion (9.5); conference with W. Jacobson and E. Bronson re same (.5). |
| 7/15/2005 | Amber A Horn | 7.50 | Index and review research articles for trial expert per T. Stansbury. |
| 7/15/2005 | Suzanne J McPhail | 1.00 | Assist with preparation of articles index to be used in motion. |
| 7/15/2005 | Margaret S Utgoff | 6.20 | Index and review articles for motion. |
| 7/15/2005 | William B Jacobson | 9.90 | Review list of relevant documents (3.8); conference with counsel for individual target (.2); research re NJ criminal statutes (3.2); review documents produced in NJ (.4); review potential exhibits to discovery motion (.2); coordination of discovery motions via email and conferences (2.1). |
| 7/15/2005 | Alicia L Frostick | 4.10 | Conference with W. Jacobson re memorandum (.1); research discoverability (4.0). |
| 7/15/2005 | Peter A Farrell | 6.10 | Review and revise opening statement outline with C. Chiou. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/15/2005 | Mark E Grummer | 2.80 | Review news stories re asbestos cases (.8); review and revise table of asbestos case opinions and K&E conference re same (2.0). |
| 7/15/2005 | Laurence A Urgenson | 3.30 | Conference with P. Farrell, C. Chiou and W. Jacobson re status of opening statement outline (.5); further conference with P. Farrell and W. Jacobson re research (1.0); work on opening statement project (1.8). |
| 7/16/2005 | Barak Cohen | 4.00 | Draft motion. |
| 7/16/2005 | Laurence A Urgenson | 3.00 | Work on opening statement outline. |
| 7/17/2005 | Terrell D Stansbury | 5.80 | Edit and proof news coverage articles for expert and motion. |
| 7/17/2005 | Barak Cohen | 4.00 | Attention to motion. |
| 7/17/2005 | William B Jacobson | 2.70 | Review and revision of discovery motions. |
| 7/18/2005 | Terrell D Stansbury | 8.00 | Compile and proof news coverage articles for expert and motion (7.0); assign documents for review (.5); update case files (.5). |
| 7/18/2005 | Jane D Stiegman | 0.30 | Review email from K. Moore re status of case. |
| 7/18/2005 | Tyler D Mace | 12.50 | Conference with criminal team re case defense themes and presentation re same. |
| 7/18/2005 | Christopher C Chiou | 9.90 | Conference with L. Urgenson, W. Jacobson and T. Mace re opening statement themes and trial strategy (4.8); revise memorandum and outline re opening statement (3.7); finalize exhibits and evidence for team meeting re trial strategy and opening statement themes (1.2); conference with S. Engel re issues and correspondence re same (.2). |
| 7/18/2005 | Rosanna M Taormina | 2.00 | Review and edit discovery motion and correspond with W. Jacobson re same. |
| 7/18/2005 | Katherine K Moore | 4.00 | Research and analysis per request of M. Grummer. |
| 7/18/2005 | Barak Cohen | 9.00 | Conference with T. Mace, C. Chiou, L. Urgenson and W. Jacobson (1.5); conference with W. Jacobson re expert opinions (1.0); conference with W. Jacobson, M. Utgoff and T. Stansbury re exhibits for motion (.5); draft motion (6.0). |
| 7/18/2005 | Margaret S Utgoff | 10.70 | Create index of press collected and prepare to send to expert (8.4); discuss format of articles with expert (.5); coordinate reproduction of article collection with vendor (.3); send out all article collections and indices to expert (1.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/18/2005 | William B Jacobson | 11.50 | Review case documents and meeting with T. Mace, C. Chiou and L. Urgenson re revising same (6.3); conference with expert witnesses (.9); revise discovery motion (1.2); review and coordination of discovery motions (3.1). |
| 7/18/2005 | Alicia L Frostick | 6.30 | Research and draft motion. |
| 7/18/2005 | Peter A Farrell | 5.80 | Review opening statement outline and other documents (1.8); conference with L. Urgenson, W. Jacobson, T. Mace and C. Chiou re opening statement outline (3.0); research re same (1.0). |
| 7/18/2005 | Mark E Grummer | 0.10 | Exchange emails with team re case. |
| 7/18/2005 | Laurence A Urgenson | 5.80 | Continue review of opening statement outline (2.3); conference with W. Jacobson, T. Mace, C. Chiou and P. Farrell re opening statement outline and case (3.5). |
| 7/19/2005 | Terrell D Stansbury | 6.50 | Compile and proof news coverage articles for expert and motion. |
| 7/19/2005 | Tyler D Mace | 14.80 | Revise draft of case outline (3.0); develop presentation with criminal team in advance of conference with civil counsel (11.8). |
| 7/19/2005 | Christopher C Chiou | 16.20 | Revise memorandum in preparation for strategy conference with L. Urgenson, W. Jacobson and T. Mace (2.4); drafting of and conference re opening statement outline and defense themes with W. Jacobson and T. Mace (4.4); revise opening statement memorandum and outline (2.0); prepare scientific studies, exhibits and powerpoint presentation for team conference on July 20 (4.0); coordination with T. Mace re same (.3); conference with L. Urgenson and T. Mace re trial strategy and defense themes (3.1). |
| 7/19/2005 | Barak Cohen | 8.00 | Review and revise motion (7.5); meet with W. Jacobson to discuss draft motion (.5). |
| 7/19/2005 | Amber A Horn | 7.50 | Index and review research articles for trial expert per T. Stansbury. |
| 7/19/2005 | Margaret S Utgoff | 8.00 | Index and review articles for motion. |
| 7/19/2005 | William B Jacobson | 9.50 | Review and revise motions (1.5); conference with T. Mace, C. Chiou and L. Urgenson re presentation to in-house lawyers re issues in case (6.3); coordination of discovery motions (.8); review documents (.9) |
| 7/19/2005 | Alicia L Frostick | 1.00 | Research for motion. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/19/2005 | Peter A Farrell | 6.80 | Research re opening statement. |
| 7/19/2005 | Joshua C Pierce | 5.00 | Edit index of articles. |
| 7/19/2005 | Laurence A Urgenson | 5.30 | Continue review of opening statement outline and review related case documents (1.3); conference with W. Jacobson, T. Mace and C. Chiou re same (3.0); respond to case related emails (.3); conference with T. Mace and C. Chiou re status (.7). |
| 7/20/2005 | Terrell D Stansbury | 7.80 | Compile and proof news coverage articles for expert and motion. |
| 7/20/2005 | Tyler D Mace | 7.00 | Conference with bankruptcy counsel to discuss criminal defense themes and case status (5.5); conference with client (.5); review key materials from government production (1.0). |
| 7/20/2005 | Christopher C Chiou | 7.40 | Conference with D. Bernick, L. Urgenson, W. Jacobson, T. Mace and B. Harding re trial strategy (4.1); finalize powerpoint presentation, exhibits, scientific studies and memorandum in preparation for July 20 team meeting re trial strategy (2.3); conference with P. Farrell re same (.2); research re same (.3); review media reports and public relations correspondence (.5). |
| 7/20/2005 | Rosanna M Taormina | 1.40 | Correspond with local counsel and W. Jacobson re filing of motion (.7); conference with W. Jacobson and members of joint defense re discovery motions (.4); follow-up conferences with W. Jacobson re discovery motions (.3). |
| 7/20/2005 | Barak Cohen | 8.00 | Prepare confidentiality agreement (1.0); prepare retention agreement (1.0); conference with research department re slip opinion (.5); draft and revise same (5.5). |
| 7/20/2005 | Amber A Horn | 7.50 | Index and review research articles for trial expert per T. Stansbury. |
| 7/20/2005 | Margaret S Utgoff | 8.20 | Index and review articles for motion. |
| 7/20/2005 | William B Jacobson | 12.00 | Conference with K&E lawyers re case (6.5); review agreement for expert witnesses (.4); conference with NJ counsel (.5); conferences re review and revision of motions (4.6). |
| 7/20/2005 | Alicia L Frostick | 3.30 | Revise motion. |
| 7/20/2005 | Peter A Farrell | 6.60 | Research re opening statement. |
| 7/20/2005 | Alyssa B Greenwald | 0.50 | Conference with W. Jacobson re case status and research projects. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/20/2005 | Rina-Ann Hunter | 1.50 | Commence background research per assignment from K. Albrecht. |
| 7/20/2005 | Joshua C Pierce | 6.50 | Edit index of articles and review same. |
| 7/20/2005 | David M Bernick, P.C. | 7.50 | Meeting re Montana case (5.5); return travel after Montana case meeting (2.0) (billed at one half time). |
| 7/20/2005 | Laurence A Urgenson | 6.50 | Work on opening statement outline (.4); office conference with D. Bernick, T. Klapper, B. Harding, W. Jacobson, T. Mace and C. Chiou re case status and strategy (3.2); conference with T. Marchetta, R. Weinroth, J. O'Riley, R. Senftleben and R. Jacobson re same (1.0); review draft discovery motions (.6); conference with AUSA T. Calgagni re status and forward email to client re same (.3); conference with R. Senftleben re same (.2); conference with T. Klapper, W. Jacobson and T. Mace re project (.5); conference with W. Jacobson re same (.3). |
| 7/21/2005 | Terrell D Stansbury | 8.00 | Compile and proof news coverage articles for expert and motion (6.5); prepare work folder for client per T. Mace (.5); edit witness list for distribution to joint defense per T. Mace (1.0). |
| 7/21/2005 | Christopher C Chiou | 3.70 | Revise legal motion and memorandum of law in support of same (1.8); review case law (.6); conference with P. Farrell re same (.2); conference with joint defense team re discovery motions (1.1). |
| 7/21/2005 | Rosanna M Taormina | 1.40 | Edit motion (.4); conference with joint defense re discovery motions (1.0). |
| 7/21/2005 | Barak Cohen | 2.00 | Conference with W. Jacobson, R. Taormina, T. Mace and C. Chiou (1.0); arrange for signature and delivery of agreement letters to R. Senftleben and E. Bronson (1.0). |
| 7/21/2005 | Amber A Horn | 6.50 | Index research articles for trial expert per T. Stansbury. |
| 7/21/2005 | Margaret S Utgoff | 8.70 | Index articles for motion. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/21/2005 | William B Jacobson | 10.30 | Revise discovery motion and send to defense counsel (1.3); review suggested changes to motion (.8); conference with counsel re discovery issues (1.0); coordination, review and revision of discovery motions (4.2); conference with T. Mace re plan for document review and witness interviews (1.5); conferences with R. Senftleben (.4); conference with S. Thompson (.4); conference with counsel for individual target (.3); conference with R. Hunter re research project (.4). |
| 7/21/2005 | Alicia L Frostick | 4.00 | Research re discovery. |
| 7/21/2005 | Peter A Farrell | 1.30 | Research for motion. |
| 7/21/2005 | Alyssa B Greenwald | 1.00 | Research for motion. |
| 7/21/2005 | Rina-Ann Hunter | 10.00 | Conference with W. Jacobson re new assignment (.4); work on research project (9.6). |
| 7/21/2005 | Laurence A Urgenson | 0.30 | Conference with T. Mace re status. |
| 7/22/2005 | Terrell D Stansbury | 8.80 | Compile, review and proof news coverage articles for expert and motion (8.3); cite-check motion (.5). |
| 7/22/2005 | Tyler D Mace | 8.00 | Develop master witness list and review key documents. |
| 7/22/2005 | Christopher C Chiou | 2.60 | Review government exhibits and production. |
| 7/22/2005 | Rosanna M Taormina | 2.00 | Edit and coordinate filing of motion. |
| 7/22/2005 | Amber A Horn | 7.50 | Index and review research articles for trial expert per T. Stansbury. |
| 7/22/2005 | Margaret S Utgoff | 8.50 | Index and review articles for motion. |
| 7/22/2005 | William B Jacobson | 7.30 | Revise motion (2.5); review and revise bankruptcy filing (1.1); review NJ documents and correspondence (.7); conference with R. Hunter re issue and research re same (2.2); organize materials, including documents and email (.8). |
| 7/22/2005 | Alicia L Frostick | 6.00 | Revise motion and incorporate research materials. |
| 7/22/2005 | Peter A Farrell | 2.20 | Research re Montana law. |
| 7/22/2005 | Alyssa B Greenwald | 4.70 | Research and reading for client. |
| 7/22/2005 | Rina-Ann Hunter | 6.00 | Work on research projects for W. Jacobson (4.0); conference with W. Jacobson re same (2.0). |
| 7/22/2005 | Bryan M Stephany | 0.70 | Follow up research question per R. Taormina. |
| 7/22/2005 | Laurence A Urgenson | 0.50 | Review submission to bankruptcy court and forward comments. |
| 7/24/2005 | Margaret S Utgoff | 2.70 | Index articles for motion (2.4); communicate with expert re press materials needed for same (.3). |
| 7/24/2005 | William B Jacobson | 2.30 | Review and revise discovery motions. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/25/2005 | Terrell D Stansbury | 9.80 | Compile and proof news coverage articles for expert and motion (8.8); prepare materials re certified statement from EPA re TCSA 8(e) (1.0). |
| 7/25/2005 | Jane D Stiegman | 1.50 | Review M. Grummer email re comments on motion (.2); review motion and provide comments (1.0); conference with M. Grummer re drafting project (.3). |
| 7/25/2005 | Christopher C Chiou | 1.20 | Revise opening statement outline (.3); correspondence with L. Urgenson re same (.1); review case law (.6); conference with W. Jacobson re same (.2). |
| 7/25/2005 | Rosanna M Taormina | 4.90 | Conference with A. Frostick and W. Jacobson re discovery motion (.6); research, draft, review and edit discovery motion and correspond with W. Jacobson and A. Frostick re same (4.3). |
| 7/25/2005 | Barak Cohen | 2.00 | Revise draft motion (1.5); discuss compilation of exhibit with T. Stansbury and M. Utgoff (.5). |
| 7/25/2005 | Margaret S Utgoff | 15.00 | Index articles for change of venue motion (14.0); communicate with expert re press materials needed for same (1.0). |
| 7/25/2005 | William B Jacobson | 9.20 | Review and revise motion (2.4); research and conference with L. Urgenson, R. Hunter and R. Senftleben re issues (1.5); review and revise motion, including conference with B. Cohen re same (4.1); facilitation of discovery motion drafting via conferences and email correspondence with counsel (1.2). |
| 7/25/2005 | Alicia L Frostick | 2.60 | Review comments on revised discovery motion (.8); conference with R. Taormina and W. Jacobson re motion (.3); research cases (1.5). |
| 7/25/2005 | Alyssa B Greenwald | 5.20 | Research re motion. |
| 7/25/2005 | Rina-Ann Hunter | 7.80 | Work on research project. |
| 7/25/2005 | Joshua C Pierce | 5.50 | Index and review local Montana articles for motion. |
| 7/25/2005 | Mark E Grummer | 0.70 | Review table analyzing cases (.5); K&E conference re same (.2). |
| 7/25/2005 | Laurence A Urgenson | 0.80 | Review and respond to case emails (.1); review and comment on draft correspondence with DOJ (.2); confer with W. Jacobson re same (.1); conference with W. Jacobson and R. Senftleben re government contract with represented parties (.2); confer with W. Jacobson and T Mace re case status and strategy (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/26/2005 | Terrell D Stansbury | 7.80 | Compile and proof news coverage articles for expert and motion. |
| 7/26/2005 | Jane D Stiegman | 1.00 | Conference with M. Grummer and K. Moore re project (.3); review M. Grummer comments to brief (.7). |
| 7/26/2005 | Christopher C Chiou | 0.30 | Review case law (.2); correspondence with R. Taormina and E. Murphy re same (.1). |
| 7/26/2005 | Rosanna M Taormina | 4.80 | Research, draft, review and edit discovery motion and correspond with W. Jacobson re same. |
| 7/26/2005 | Barak Cohen | 3.00 | Revise motion (2.5); discuss same with expert (.2); discuss case with T. Mace (.3). |
| 7/26/2005 | Margaret S Utgoff | 10.30 | Index articles for motion (9.5); communicate with expert re same (.8). |
| 7/26/2005 | William B Jacobson | 7.60 | Review documents (.5); review and revise discovery motions (1.0); research re issue and conference with L. Urgenson and R. Hunter re same (4.9); correspondence to AUSA re discovery motion (.4); conferences with counsel for individual target and T. Mace re motion (.5); conference with T. Mace re various issues (.3). |
| 7/26/2005 | Alyssa B Greenwald | 5.50 | Research re motion (3.3); summarize results (1.8); conference with W. Jacobson re same (.4). |
| 7/26/2005 | Rina-Ann Hunter | 6.80 | Research re issues (2.0); conference with W. Jacobson re same (2.5); draft memorandum re same (2.3). |
| 7/26/2005 | Mark E Grummer | 5.30 | Review and edit draft brief in support of motion and review cases re same. |
| 7/26/2005 | Laurence A Urgenson | 0.50 | Review and respond to case emails (.1); review pretrial motions filed by counsel for individuals (.4). |
| 7/27/2005 | Jane D Stiegman | 2.60 | Review caselaw and draft language for motion (2.2); exchange emails with team re same (.4). |
| 7/27/2005 | Christopher C Chiou | 2.90 | Revise legal motion (1.7); revise memorandum of law in support of motion (1.0); conference with W. Jacobson re same (.2). |
| 7/27/2005 | Rosanna M Taormina | 8.20 | Research, draft, review and edit discovery motions and correspond with W. Jacobson re same. |
| 7/27/2005 | Barak Cohen | 10.50 | Revise draft motion. |
| 7/27/2005 | Margaret S Utgoff | 8.50 | Index articles for motion. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/27/2005 | William B Jacobson | 10.80 | Revise and coordination of discovery motions (5.8); review and revise motion (3.1); draft letter to AUSA and conference of same with L. Urgenson (1.6); organize case materials (.3). |
| 7/27/2005 | Alyssa B Greenwald | 2.50 | Research re motion. |
| 7/27/2005 | Rina-Ann Hunter | 1.80 | Finalize research project for W. Jacobson. |
| 7/27/2005 | Joshua C Pierce | 4.50 | Index local articles for motion. |
| 7/27/2005 | Mark E Grummer | 0.60 | Review cases for motion. |
| 7/27/2005 | Laurence A Urgenson | 2.80 | Review and respond to case emails (.2); review case related news reports (.5); review correspondence from government and related witness interviews (.8); confer with W. Jacobson re same (.5); review discovery motion (.5); update case outlines (.3). |
| 7/28/2005 | Amy M Balkema | 0.50 | Confer with R. Taormina and T. Stansbury re cite checking schedule. |
| 7/28/2005 | Christopher C Chiou | 4.60 | Conference with joint defense counsel re discovery motions (.5); review government exhibits and production (1.9); revise legal memorandum in support of motion (1.7); coordination with W. Jacobson and R. Taormina re same (.5). |
| 7/28/2005 | Rosanna M Taormina | 8.20 | Research, draft and edit discovery motions and correspond with W. Jacobson re same (8.0); correspond with T. Stansbury and local counsel re logistics of filing upcoming discovery motions (.2). |
| 7/28/2005 | Barak Cohen | 2.00 | Revise and research motion. |
| 7/28/2005 | Amber A Horn | 7.50 | Review medical report per T. Mace. |
| 7/28/2005 | Margaret S Utgoff | 7.50 | Index and review articles for motion. |
| 7/28/2005 | William B Jacobson | 7.90 | Coordination, review and revision of discovery motions, including conference with defense counsel and conferences with K&E lawyers (6.9); review and revision of motion (1.0). |
| 7/28/2005 | Alyssa B Greenwald | 3.20 | Research re motion. |
| 7/28/2005 | Joshua C Pierce | 4.50 | Index and review local articles for motion. |
| 7/28/2005 | Mark E Grummer | 0.10 | Correspond re draft brief re motion. |
| 7/28/2005 | Laurence A Urgenson | 2.30 | Conference with G. Wolff, R. Galen, W. Jacobson and T. Mace (1.0); conference with JDA team re discovery motions (.7); review case documents (.6). |
| 7/29/2005 | Tyler D Mace | 7.50 | Review draft discovery motions and provide comments re current production (3.5); draft motion (4.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/29/2005 | Christopher C Chiou | 2.90 | Revise legal memorandum in support of motion (1.2); conference with W. Jacobson re same (.2); conference with R. Taormina re same (.3); correspondence with T. Stansbury re same (.1); correspondence and coordination re discovery motions (1.1). |
| 7/29/2005 | Rosanna M Taormina | 4.00 | Review and edit discovery motions and prepare to coordinate filing. |
| 7/29/2005 | Barak Cohen | 2.20 | Revise motion (1.9); discuss conference with L. Driscoll re articles (.2); analyze and download transcript of hearing (.1). |
| 7/29/2005 | Amber A Horn | 7.00 | Review medical reports of company employees (3.5); produce additional preliminary exhibit binders for counsel (2.0); review Stratify documents per T. Stansbury (1.5). |
| 7/29/2005 | Margaret S Utgoff | 7.50 | Index articles for motion. |
| 7/29/2005 | William B Jacobson | 8.10 | Review and revise various discovery motions (6.5); coordination of motion filing with other counsel (1.3); conference with counsel for individual target (.3). |
| 7/29/2005 | Alicia L Frostick | 1.30 | Research priority issue. |
| 7/29/2005 | Alyssa B Greenwald | 2.70 | Research re motion. |
| 7/29/2005 | Joshua C Pierce | 4.00 | Index local articles for motion. |
| 7/29/2005 | Laurence A Urgenson | 0.30 | Review and respond to correspondence re status. |
| 7/30/2005 | Christopher C Chiou | 1.50 | Revise legal motion and accompanying memorandum of law. |
| 7/31/2005 | Terrell D Stansbury | 6.00 | Cite-check discovery motions (4.5); prepare exhibits for filings (1.5). |
| 7/31/2005 | Tyler D Mace | 6.50 | Draft discovery motion. |
| 7/31/2005 | Rosanna M Taormina | 6.00 | Prepare various discovery motions and briefs for filing. |
| 7/31/2005 | Barak Cohen | 3.20 | Revise draft motion. |
| 7/31/2005 | Suzanne J McPhail | 5.00 | Cite check motions for T. Stansbury. |
| 7/31/2005 | Margaret S Utgoff | 2.70 | Cite check brief for T. Stansbury (1.5); index articles for motion (1.2). |
| 7/31/2005 | William B Jacobson | 1.40 | Review and revise motion. |
| Total: | | 1,591.20 | |

# EXHIBIT B

## **Matter 42 – Travel non-working – Expenses**

| **Service Description** | **Amount** |
|---|---|
| Telephone | $28.88 |
| Local Transportation | $53.00 |
| Travel Expense | $6,228.15 |
| Airfare | $10,495.43 |
| Transportation to/from airport | $1,244.34 |
| Travel Meals | $1,190.53 |
| Other Travel Expenses | $31.00 |
| **Total** | **$19,271.33** |

## Matter 42 – Travel non-working – Itemized Expenses

| Date | Amount | Description |
|------|-------:|-------------|
| 5/25/2005 | 72.00 | Crown Coach - Transportation to/from airport, Janet S Baer |
| 5/26/2005 | 74.50 | Crown Coach - Transportation to/from airport, Janet S Baer |
| 5/26/2005 | 72.00 | Crown Coach - Transportation to/from airport, Jonathan Friedland |
| 6/21/2005 | 60.00 | Barbara Harding, To/From Airport, Pittsburgh, PA, 06/21/05, (Expert Witness Meeting) |
| 6/21/2005 | 24.00 | Barbara Harding, To/From Airport, Pittsburgh, PA, 06/21/05, (Expert Witness Meeting) |
| 7/5/2005 | 263.39 | Michael Dierkes, Airfare, Philadelphia, 07/13/05 to 07/14/05, (Witness Meeting) |
| 7/5/2005 | 449.39 | Samuel Blatnick, Airfare, Washington,D.C., 07/06/05 to 07/07/05, (Meeting), Airfare |
| 7/6/2005 | 4.40 | Elli Leibenstein, Local Service, Local Carrier, 7/6-7/7/05, 07/06/05, (Expert Witness Meeting) |
| 7/6/2005 | 38.00 | Elli Leibenstein, cabfare, Washington, D.C., 07/06/05, (Expert Witness Meeting) |
| 7/6/2005 | 15.00 | Elli Leibenstein, cabfare, Washington, D.C., 07/06/05, (Expert Witness Meeting) |
| 7/6/2005 | 250.00 | Elli Leibenstein, Hotel, Washington, D.C., 07/06/05, (Expert Witness Meeting) |
| 7/6/2005 | 250.00 | Michelle Browdy, Hotel, Washington, D.C., 07/06/05, (Meeting) |
| 7/6/2005 | 250.00 | Samuel Blatnick, Hotel, Washington, DC, 07/06/05, (Meeting) |
| 7/6/2005 | 803.93 | Elli Leibenstein, Airfare, Washington, D.C., 07/06/05 to 07/07/05, (Expert Witness Meeting) |
| 7/6/2005 | 130.01 | Michelle Browdy, Airfare, Washington,D.C., 07/06/05 to 07/06/05, (Meeting) |
| 7/6/2005 | 223.40 | Janet Baer, Airfare, Pittsburgh, PA, 07/18/05 to 07/19/05, (Hearing) |
| 7/6/2005 | 42.00 | Michelle Browdy, To/From Airport, Chicago, Illinois, 07/06/05, (Meeting) |
| 7/6/2005 | 10.00 | Elli Leibenstein, Travel Meal, Washington, D.C., 07/06/05, (Expert Witness Meeting) |
| 7/6/2005 | 37.50 | Michelle Browdy, Travel Meal, Washington, D.C., 07/06/05, (Meeting) |
| 7/6/2005 | 50.00 | Samuel Blatnick, Travel Meal, Washington, DC, 07/06/05, (Meeting) |
| 7/7/2005 | 1.00 | Elli Leibenstein, Local Service, Local Carrier, 7/6-7/7/05, 07/07/05, (Expert Witness Meeting) |
| 7/7/2005 | 5.00 | Michelle Browdy, Telephone While Traveling, 7-7-05, Washington, D.C., 07/07/05, (Meeting) |
| 7/7/2005 | 250.00 | Janet Baer, Hotel, Washington, DC, 07/07/05, (Meeting) |
| 7/7/2005 | 250.00 | Michelle Browdy, Hotel, Washington, D.C., 07/07/05, (Meeting) |
| 7/7/2005 | 250.00 | Jonathan Friedland, Hotel, Washington, D.C., 07/07/05, (Client Meeting) |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/7/2005 | 449.39 | Jonathan Friedland, Airfare, Washington, D.C., 07/07/05 to 07/08/05, (Client Meeting) |
| 7/7/2005 | 20.00 | Elli Leibenstein, To/From Airport, Washington, D.C., 07/07/05, (Expert Witness Meeting) |
| 7/7/2005 | 10.00 | Janet Baer, Travel Meal, Washington, DC, 07/07/05 (Meeting) |
| 7/7/2005 | 104.00 | Michelle Browdy, Travel Meal with Others, Washington, D.C., 07/07/05, (Meeting), Overtime meal for 5 people |
| 7/7/2005 | 15.00 | Michelle Browdy, Travel Meal, Washington, D.C., 07/07/05, (Meeting), Breakfast |
| 7/7/2005 | 41.29 | Samuel Blatnick, Travel Meal, Washington, DC, 07/07/05, (Meeting) |
| 7/7/2005 | 47.96 | Samuel Blatnick, Travel Meal, Chicago, IL, 07/07/05, (Meeting) |
| 7/7/2005 | 3.85 | Jonathan Friedland, Travel Meal, Washington, D.C. 07/07/05, (Client Meeting) |
| 7/7/2005 | 25.00 | Jonathan Friedland, Travel Meal, Washington, D.C. 07/07/05, (Client Meeting) |
| 7/7/2005 | 25.00 | Jonathan Friedland, Travel Meal, Washington, D.C. 07/07/05, (Client Meeting) |
| 7/8/2005 | 1.00 | Michelle Browdy, Telephone While Traveling, 7-8-05, Washington, D.C., 07/08/05, (Meeting) |
| 7/8/2005 | 11.00 | Jonathan Friedland, Telephone While Traveling, 7/7/05-7/8/05, 07/08/05, (Client Meeting) |
| 7/8/2005 | 359.39 | Michael Dierkes, Airfare, Baltimore, 07/10/05 to 07/11/05, (Expert Witness Meeting) |
| 7/8/2005 | 43.00 | Michelle Browdy, To/From Airport, Chicago, Illinois, 07/08/05, (Meeting) |
| 7/8/2005 | 31.24 | Janet Baer, Travel Meal, Washington, DC, 07/08/05 (Meeting) |
| 7/8/2005 | 15.00 | Jonathan Friedland, Travel Meal, Washington, D.C. 07/08/05, (Client Meeting), Breakfast |
| 7/10/2005 | 250.00 | Michael Dierkes, Hotel, Baltimore, 07/10/05, (Expert Witness Meeting) |
| 7/10/2005 | 13.33 | Michael Dierkes, Travel Meal, Chicago, 07/10/05, (Expert Witness Meeting) |
| 7/10/2005 | 1,172.65 | Andrea Johnson, Airfare, Pittsburgh, PA, 07/17/05 to 07/19/05, (Hearing) |
| 7/11/2005 | 874.39 | Jamie Strohl, Airfare, Pittsburgh, PA, 07/17/05 to 07/19/05, (Court Hearing) |
| 7/11/2005 | 508.24 | Michelle Browdy, Airfare, Washington,D.C., 07/13/05 to 07/15/05, (Meeting) |
| 7/11/2005 | 26.94 | Michael Dierkes, Travel Meal, Baltimore, 07/11/05 (Expert Witness Meeting) |
| 7/11/2005 | 9.95 | Michael Dierkes, Travel Meal, Baltimore, 07/11/05 (Expert Witness Meeting) |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/11/2005 | 13.00 | Jonathan Friedland, Parking, Chicago, IL, 07/11/05, (Prepare for Filing), Parking differential |
| 7/13/2005 | 185.39 | Jacob Goldfinger, Hotel, Massachusetts, 07/13/05, (Restructuring), Delivery of documents to Judge |
| 7/13/2005 | 250.00 | Michael Dierkes, Hotel, Philadelphia, 07/13/05, (Witness Meeting) |
| 7/13/2005 | 250.00 | Michelle Browdy, Hotel, Philadelphia, PA, 07/13/05, (Meeting) |
| 7/13/2005 | 163.00 | Michelle Browdy, Trainfare, Washington,D.C., 07/13/05 to 07/13/05, (Meeting) |
| 7/13/2005 | 30.00 | Michael Dierkes, To/From Airport, Philadelphia, 07/13/05, (Witness Meeting) |
| 7/13/2005 | 40.00 | Michelle Browdy, To/From Airport, Chicago, Illinois, 07/13/05, (Meeting) |
| 7/13/2005 | 20.00 | Michelle Browdy, To/From Airport, Washington, D.C., 07/13/05, (Meeting) |
| 7/13/2005 | 50.00 | Michael Dierkes, Travel Meal, Philadelphia, 07/13/05, (Witness Meeting) |
| 7/14/2005 | 4.50 | Michelle Browdy, Telephone While Traveling, 7-14-05, Philadelphia, PA, 07/14/05, (Meeting) |
| 7/14/2005 | 30.00 | Michael Dierkes, To/From Airport, Philadelphia, 07/14/05, (Witness Meeting) |
| 7/14/2005 | 9.78 | Jacob Goldfinger, Travel Meal, Massachusetts, 07/14/05, (Restructuring), Breakfast |
| 7/14/2005 | 26.92 | Michael Dierkes, Travel Meal, Philadelphia, 07/14/05, (Witness Meeting) |
| 7/14/2005 | 12.04 | Michael Dierkes, Travel Meal, Philadelphia, 07/14/05, (Witness Meeting) |
| 7/14/2005 | 3.00 | Michael Dierkes, Tips, 07/14/05, (Witness Meeting) |
| 7/15/2005 | 658.70 | Michelle Browdy, Airfare, Pittsburgh,PA, 07/18/05 to 07/19/05, (Hearing) |
| 7/15/2005 | 705.20 | Jonathan Friedland, Airfare, Pittsburgh, PA, 07/18/05 to 07/19/05, (Court Hearing) |
| 7/15/2005 | 41.00 | Michelle Browdy, To/From Airport, Chicago, Illinois, 07/15/05, (Meeting) |
| 7/17/2005 | 215.46 | Jamie Strohl, Hotel, Pittsburgh, PA, 07/17/05, (Court Hearing) |
| 7/17/2005 | 215.46 | Andrea Johnson, Hotel, Pittsburgh, PA, 07/17/05, (Hearing) |
| 7/17/2005 | 250.00 | Jonathan Friedland, Hotel, Pittsburgh, PA, 07/17/05, (Court Hearing), Jonathan Friedland for Will Thomas |
| 7/17/2005 | 250.00 | Jonathan Friedland, Hotel, Pittsburgh, PA, 07/17/05, (Court Hearing), Jonathan Friedland for Audrey Johnson |
| 7/17/2005 | 250.00 | Jonathan Friedland, Hotel, Pittsburgh, PA, 07/17/05, (Court Hearing), Jonathan Friedland for Mary Mortell |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/17/2005 | 1,024.65 | Jamie Strohl, Airfare, Pittsburgh, PA, 07/17/05 to 07/19/05, (Court Hearing), Mortell, Mary Airfare |
| 7/17/2005 | 318.40 | Will Thomas, Airfare, Pittsburgh, PA, 07/17/05 to 07/19/05, (Court Hearing) |
| 7/17/2005 | 107.92 | Jamie Strohl, To/From Airport, Pittsburgh, PA, 07/17/05, (Court Hearing) |
| 7/17/2005 | 6.06 | Jamie Strohl, Travel Meal, Chicago, IL, 07/17/05, (Court Hearing) |
| 7/17/2005 | 119.93 | Jamie Strohl, Travel Meal with Others, Pittsburgh PA, 07/17/05, (Court Hearing), Dinner for 3 people |
| 7/17/2005 | 29.41 | Andrea Johnson, Travel Meal, Pittsburgh, PA, 07/17/05, (Hearing) |
| 7/17/2005 | 35.96 | Jonathan Friedland, Travel Meal, Pittsburgh, PA, 07/17/05, (Court Hearing), Jonathan Friedland for Will Thomas |
| 7/18/2005 | 215.46 | Jamie Strohl, Hotel, Pittsburgh, PA, 07/18/05, (Court Hearing) |
| 7/18/2005 | 250.00 | Jamie Strohl for Will Cross, Hotel, Chicago, IL, 07/18/05, (Court Hearing) |
| 7/18/2005 | 215.46 | Andrea Johnson, Hotel, Pittsburgh, PA, 07/18/05, (Hearing) |
| 7/18/2005 | 250.00 | Janet Baer, Hotel, Pittsburgh, PA, 07/18/05, (Hearing) |
| 7/18/2005 | 215.46 | Michelle Browdy, Hotel, Pittsburgh, Pennsylvania, 07/18/05, (Hearing) |
| 7/18/2005 | 215.46 | Brian Stansbury, Hotel, Pittsburgh, PA, 07/18/05, (Hearing) |
| 7/18/2005 | 250.00 | Jonathan Friedland, Hotel, Pittsburgh, PA, 07/18/05, (Court Hearing), Jonathan Friedland for Audrey Johnson |
| 7/18/2005 | 250.00 | Jonathan Friedland, Hotel, Pittsburgh, PA, 07/18/05, (Court Hearing), Jonathan Friedland for Will Thomas |
| 7/18/2005 | 250.00 | Jonathan Friedland, Hotel, Pittsburgh, PA, 07/18/05, (Court Hearing), Jonathan Friedland for Mary Mortell |
| 7/18/2005 | 250.00 | Jonathan Friedland, Hotel, Pittsburgh, PA, 07/18/05, (Court Hearing) |
| 7/18/2005 | 250.00 | Barbara Harding, Hotel, Pittsburgh, 07/18/05, (Court Hearing) |
| 7/18/2005 | 953.40 | Brian Stansbury, Airfare, Pittsburgh, PA, 07/18/05 to 07/19/05, (Hearing) |
| 7/18/2005 | 1,009.39 | Barbara Harding, Airfare, Pittsburgh, 07/18/05 to 07/19/05, (Court Hearing) |
| 7/18/2005 | 40.00 | Michelle Browdy, To/From Airport, Pittsburgh, Pennsylvania, 07/18/05, (Hearing) |
| 7/18/2005 | 41.00 | Michelle Browdy, To/From Airport, Chicago, Illinois, 07/18/05, (Hearing) |
| 7/18/2005 | 15.00 | Brian Stansbury, To/From Airport, Pittsburgh, PA, 07/18/05, (Hearing) |
| 7/18/2005 | 40.00 | Brian Stansbury, To/From Airport, Pittsburgh, PA, 07/18/05, (Hearing) |
| 7/18/2005 | 25.00 | Barbara Harding, To/From Airport, Pittsburgh, 07/18/05, (Court Hearing) |
| 7/18/2005 | 35.00 | Barbara Harding, To/From Airport, Pittsburgh, 07/18/05, (Court Hearing) |

| Date | Amount | Description |
|------|-------|-------------|
| 7/18/2005 | 138.95 | Jamie Strohl, Travel Meal with Others, Pittsburgh PA, 07/18/05, (Court Hearing), Dinner for 8 people |
| 7/18/2005 | 10.00 | Janet Baer, Travel Meal, Pittsburgh, PA, 07/18/05 (Hearing) |
| 7/18/2005 | 9.00 | Michelle Browdy, Travel Meal, Chicago, Illinois, 07/18/05, (Hearing) |
| 7/18/2005 | 27.55 | Will Thomas, Travel Meal, Pittsburgh, PA., 07/18/05, (Court Hearing) |
| 7/18/2005 | 36.64 | Brian Stansbury, Travel Meal, Pittsburgh, PA, 07/18/05, (Hearing) |
| 7/18/2005 | 5.13 | Brian Stansbury, Travel Meal, Pittsburgh, PA, 07/18/05, (Hearing) |
| 7/18/2005 | 18.52 | Jonathan Friedland, Travel Meal, Pittsburgh, PA, 07/18/05, (Court Hearing), Jonathan Friedland for Mary Mortell |
| 7/18/2005 | 7.00 | Barbara Harding, Travel Meal, Pittsburgh, 07/18/05, (Court Hearing) |
| 7/18/2005 | 24.94 | Andrea Johnson, Travel Meal, Pittsburgh, PA, 07/18/05, (Hearing) |
| 7/18/2005 | 10.00 | Barbara Harding, Tips, 07/18/05, (Court Hearing) |
| 7/19/2005 | 0.99 | Michelle Browdy, Telephone While Traveling, 7-19-05, Pittsburgh, Pennsylvania, 07/19/05, (Hearing) |
| 7/19/2005 | 0.99 | Jonathan Friedland, Telephone While Traveling, 7/18/05-7/19/05, 07/19/05, (Court Hearing) |
| 7/19/2005 | 107.92 | Jamie Strohl, To/From Airport, Pittsburgh, PA, 07/19/05, (Court Hearing) |
| 7/19/2005 | 38.00 | Michelle Browdy, To/From Airport, Pittsburgh, Pennsylvania, 07/19/05, (Hearing) |
| 7/19/2005 | 42.00 | Michelle Browdy, To/From Airport, Chicago, Illinois, 07/19/05, (Hearing) |
| 7/19/2005 | 40.00 | Brian Stansbury, To/From Airport, Pittsburgh, PA, 07/19/05, (Hearing) |
| 7/19/2005 | 35.00 | Barbara Harding, To/From Airport, Pittsburgh, 07/19/05, (Court Hearing) |
| 7/19/2005 | 69.00 | Barbara Harding, To/From Airport, Pittsburgh, 07/19/05, (Court Hearing) |
| 7/19/2005 | 40.00 | Andrea Johnson, To/From Airport, Pittsburgh, PA, 07/19/05, (Hearing), Suppl to trv exp rpt 7/25/05 |
| 7/19/2005 | 5.00 | Janet Baer, Travel Meal, Pittsburgh, PA, 07/19/05 (Hearing) |
| 7/19/2005 | 25.17 | Michelle Browdy, Travel Meal, Pittsburgh, Pennsylvania, 07/19/05, (Hearing) |
| 7/19/2005 | 6.30 | Will Thomas, Travel Meal, Pittsburgh, PA., 07/19/05, (Court Hearing) |
| 7/19/2005 | 22.00 | Brian Stansbury, Travel Meal, Pittsburgh, PA, 07/19/05, (Hearing) |
| 7/19/2005 | 39.00 | Andrea Johnson, Travel Meal with Others, Pittsburgh, PA, 07/19/05, (Hearing) |
| 7/19/2005 | 12.50 | Barbara Harding, Travel Meal with Others, Pittsburgh, 07/19/05, (Court Hearing) |
| 7/19/2005 | 22.00 | Barbara Harding, Travel Meal, Pittsburgh, 07/19/05, (Court Hearing) |
| 7/19/2005 | 5.00 | Barbara Harding, Tips, 07/19/05, (Court Hearing) |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/20/2005 | 65.01 | Janet Baer, Airfare, Pittsburgh,PA, 07/18/05 to 07/19/05, (Hearing), Upgrade fee |
| 7/20/2005 | 24.67 | Andrea Johnson, Travel Meal, Pittsburgh, PA, 07/20/05, (Hearing) |
| 7/25/2005 | 363.50 | Jonathan Friedland, Airfare, Pittsburgh, PA, 07/17/05 to 07/19/05, (Court Hearing), Jonathan Friedland for Audrey Johnson |
| Total: | 19,271.33 | |

## Matter 52 – Expenses – Expenses

| Service Description | Amount |
|---|---|
| Telephone | $1,405.98 |
| Fax Charge | $42.59 |
| Standard Copies | $17,302.05 |
| Binding | $255.50 |
| Tabs/Indexes/Dividers | $198.10 |
| Color Copies | $6,537.00 |
| Scanned Images | $2,044.80 |
| CD-ROM Duplicates | $225.00 |
| CD-ROM Master | $30.00 |
| Postage | $1.80 |
| Overnight Delivery | $2,458.96 |
| Outside Messenger Services | $1,048.10 |
| Local Transportation | $319.00 |
| Court Reporter Fee/Deposition | $169.00 |
| Professional Fees (regarding Graphic Specialist) | $40,501.80 |
| Witness Fees | $40.00 |
| Outside Computer Services | $5,000.00 |
| Outside Copy/Binding Services | $6,430.39 |
| Working Meals/K&E and Others | $2,920.06 |
| Information Broker Doc/Svcs | $2,732.63 |
| Library Document Procurement | $306.90 |
| Computer Database Research | $4,318.92 |
| Overtime Transportation | $1,095.13 |
| Overtime Meals | $498.00 |
| Overtime Meals – Attorney | $1,877.01 |
| Secretarial Overtime | $9,495.52 |
| **Total** | **$107,254.24** |

## Matter 52 – Expenses – Itemized Expenses

| Date | Amount | Description |
|------|-------:|-------------|
| 3/31/2005 | 345.75 | COURTEXPRESS.COM - Information Broker Doc/Svcs, Document retrieval, 3/31/05 |
| 4/24/2005 | 38.09 | Andrea Johnson, Fax, 04/24/05, (Fax Charges), Fax Charge while out of Office |
| 5/6/2005 | 25.00 | Andrea Johnson, Cellular Service, Verizon, 4/5-5/5/2005, 05/06/05, (Telephone Charges) |
| 5/23/2005 | 10.59 | Fed Exp to:Barbara Harding,SEVERNA PARK,MD from:DEBORAH SCARCELLA |
| 5/31/2005 | 1,366.65 | CHOICEPOINT SERVICES, INC. - Information Broker Doc/Svcs, document retrieval |
| 6/1/2005 | 0.70 | West Publishing-TP,Database Usage  6.05 |
| 6/1/2005 | 31.12 | West Publishing-TP,Database Usage  6.05 |
| 6/1/2005 | 12.14 | West Publishing-TP,Database Usage  6.05 |
| 6/2/2005 | 0.70 | West Publishing-TP,Database Usage  6.05 |
| 6/2/2005 | 0.22 | West Publishing-TP,Database Usage  6.05 |
| 6/2/2005 | 75.91 | West Publishing-TP,Database Usage  6.05 |
| 6/3/2005 | 1.06 | Telephone call to:  CAMBRIDGE,MA  617-498-3826 |
| 6/3/2005 | 5.95 | Telephone call to:  CAMBRIDGE,MA  617-498-3826 |
| 6/3/2005 | 3.85 | Telephone call to:  WHITE PL,NY  914-686-7975 |
| 6/3/2005 | 0.70 | West Publishing-TP,Database Usage  6.05 |
| 6/3/2005 | 1.41 | West Publishing-TP,Database Usage  6.05 |
| 6/3/2005 | 7.09 | West Publishing-TP,Database Usage  6.05 |
| 6/4/2005 | 0.70 | West Publishing-TP,Database Usage  6.05 |
| 6/5/2005 | 0.70 | West Publishing-TP,Database Usage  6.05 |
| 6/6/2005 | 0.70 | West Publishing-TP,Database Usage  6.05 |
| 6/7/2005 | 63.64 | West Publishing-TP,Database Usage  6.05 |
| 6/7/2005 | 0.70 | West Publishing-TP,Database Usage  6.05 |
| 6/7/2005 | 0.37 | West Publishing-TP,Database Usage  6.05 |
| 6/7/2005 | 83.47 | West Publishing-TP,Database Usage  6.05 |
| 6/8/2005 | 0.70 | West Publishing-TP,Database Usage  6.05 |
| 6/8/2005 | 55.59 | West Publishing-TP,Database Usage  6.05 |
| 6/9/2005 | 0.70 | West Publishing-TP,Database Usage  6.05 |
| 6/9/2005 | 13.30 | West Publishing-TP,Database Usage  6.05 |
| 6/9/2005 | 134.06 | West Publishing-TP,Database Usage  6.05 |
| 6/9/2005 | 495.31 | West Publishing-TP,Database Usage  6.05 |
| 6/9/2005 | 58.12 | West Publishing-TP,Database Usage  6.05 |
| 6/10/2005 | 261.75 | COURTEXPRESS.COM - Information Broker Doc/Svcs, Document retrieval, 6/07/05 |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/10/2005 | 164.25 | COURTEXPRESS.COM - Information Broker Doc/Svcs, Document retrieval, 6/10/05 |
| 6/10/2005 | 260.00 | COURTEXPRESS.COM - Information Broker Doc/Svcs, Document retrieval, 6/10/05 |
| 6/10/2005 | 4.87 | West Publishing-TP,Database Usage  6.05 |
| 6/10/2005 | 15.30 | West Publishing-TP,Database Usage  6.05 |
| 6/10/2005 | 39.38 | West Publishing-TP,Database Usage  6.05 |
| 6/10/2005 | 83.97 | West Publishing-TP,Database Usage  6.05 |
| 6/10/2005 | 166.86 | West Publishing-TP,Database Usage  6.05 |
| 6/10/2005 | 10.48 | West Publishing-TP,Database Usage  6.05 |
| 6/11/2005 | 0.70 | West Publishing-TP,Database Usage  6.05 |
| 6/12/2005 | 0.70 | West Publishing-TP,Database Usage  6.05 |
| 6/13/2005 | 79.15 | West Publishing-TP,Database Usage  6.05 |
| 6/13/2005 | 235.97 | West Publishing-TP,Database Usage  6.05 |
| 6/13/2005 | 20.00 | Andrea Johnson, Overtime Meal-Attorney, Chicago, Illinois, 06/13/05, (Overtime Meals), No Receipt Available |
| 6/14/2005 | 368.74 | GENESYS CONFERENCING, INC. - Telephone, Conf Call, J. Friedland, 2-5/17/05, 5/23/05, 2-5/27/05, 2-6/14/05 |
| 6/14/2005 | 5.52 | West Publishing-TP,Database Usage  6.05 |
| 6/14/2005 | 0.70 | West Publishing-TP,Database Usage  6.05 |
| 6/14/2005 | 82.77 | West Publishing-TP,Database Usage  6.05 |
| 6/14/2005 | 35.73 | West Publishing-TP,Database Usage  6.05 |
| 6/14/2005 | 84.02 | West Publishing-TP,Database Usage  6.05 |
| 6/14/2005 | 3.00 | Andrea Johnson, Parking, Chicago, Illinois, 06/14/05, (Overtime Transportation) |
| 6/14/2005 | 12.00 | Overtime Meals German A Hall |
| 6/14/2005 | 25.10 | Andrea Johnson, Overtime Meal-Attorney, Chicago, Illinois, 06/14/05, (Overtime Meals) |
| 6/14/2005 | 128.31 | German A Hall - Edits and multiple color prints |
| 6/15/2005 | 2.04 | Telephone call to:  CLARKSVL,MD  410-531-4355 |
| 6/15/2005 | 14.89 | Fed Exp to:SAN FRANCISCO,CA from:Mary Gigliotti |
| 6/15/2005 | 45.44 | AMAZON CREDIT PLAN - Library Document Procurement STUDYING A STUDY AND TE |
| 6/15/2005 | 42.46 | AMAZON CREDIT PLAN - Library Document Procurement AN AIR THAT KILLS: HOW |
| 6/15/2005 | 0.70 | West Publishing-TP,Database Usage  6.05 |
| 6/15/2005 | 17.00 | Andrea Johnson, cabfare, Chicago, Illinois, 06/15/05, (Overtime Transportation) |
| 6/16/2005 | (6.00) | AMAZON CREDIT PLAN - Library Document Procurement AN AIR THAT KILLS 6/16/05 |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/16/2005 | 0.70 | West Publishing-TP,Database Usage  6.05 |
| 6/16/2005 | 17.91 | West Publishing-TP,Database Usage  6.05 |
| 6/16/2005 | 18.00 | Andrea Johnson, cabfare, Chicago, Illinois, 06/16/05, (Overtime Transportation) |
| 6/16/2005 | 31.21 | Andrea Johnson, Overtime Meal-Attorney, Chicago, Illinois, 06/16/05, (Overtime Meals) |
| 6/16/2005 | 23.84 | Tiffany J Wood - Retrieve binders for Grace war room |
| 6/17/2005 | 23.09 | Fed Exp to:Barbara Harding,SEVERNA PARK,MD from:DEBORAH SCARCELLA |
| 6/17/2005 | 8.86 | Fed Exp from:CHRISTOPHER LANDAU,WASHINGTON,DC to:CATHY A CATTERSON |
| 6/17/2005 | 6.58 | West Publishing-TP,Database Usage  6.05 |
| 6/17/2005 | 0.70 | West Publishing-TP,Database Usage  6.05 |
| 6/17/2005 | 61.94 | West Publishing-TP,Database Usage  6.05 |
| 6/17/2005 | 47.68 | Tiffany J Wood - Prepare timeline of key dates |
| 6/17/2005 | 10.69 | German A Hall - Create new chart for B. Stansbury. |
| 6/18/2005 | 0.70 | West Publishing-TP,Database Usage  6.05 |
| 6/19/2005 | 1.49 | West Publishing-TP,Database Usage  6.05 |
| 6/19/2005 | 0.70 | West Publishing-TP,Database Usage  6.05 |
| 6/19/2005 | 13.00 | Andrea Johnson, Parking, Chicago, Illinois, 06/19/05, (Overtime Transportation), No receipt |
| 6/19/2005 | 25.00 | Andrea Johnson, Overtime Meal-Attorney, Chicago, Illinois, 06/19/05, (Overtime Meals), No Receipt Available |
| 6/20/2005 | 1.21 | Telephone call to:  SAN FRAN,CA  415-297-2752 |
| 6/20/2005 | 0.70 | West Publishing-TP,Database Usage  6.05 |
| 6/20/2005 | 3.16 | West Publishing-TP,Database Usage  6.05 |
| 6/20/2005 | 37.46 | West Publishing-TP,Database Usage  6.05 |
| 6/20/2005 | 56.72 | West Publishing-TP,Database Usage  6.05 |
| 6/20/2005 | 18.00 | Andrea Johnson, cabfare, Chicago, Illinois, 06/20/05, (Overtime Transportation), No receipt |
| 6/20/2005 | 25.00 | Andrea Johnson, Overtime Meal-Attorney, Chicago, Illinois, 06/20/05, (Overtime Meals), No Receipt Available |
| 6/20/2005 | 23.84 | Tiffany J Wood - Retrieve expert reports of RJ Lee |
| 6/21/2005 | 0.70 | West Publishing-TP,Database Usage  6.05 |
| 6/21/2005 | 40.86 | West Publishing-TP,Database Usage  6.05 |
| 6/21/2005 | 81.69 | Andrea Johnson, Overtime Meal-Attorney, Chicago, Illinois, 06/21/05, (Overtime Meals for 3 people) |
| 6/22/2005 | 1.65 | West Publishing-TP,Database Usage  6.05 |
| 6/22/2005 | 0.70 | West Publishing-TP,Database Usage  6.05 |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/22/2005 | 18.00 | Andrea Johnson, cabfare, Chicago, Illinois, 06/22/05, (Overtime Transportation) |
| 6/22/2005 | 25.00 | Andrea Johnson, Overtime Meal-Attorney, Chicago, Illinois, 06/22/05, (Overtime Meals), No receipt |
| 6/22/2005 | 47.68 | Tiffany J Wood - Review docket re Pitney Hardin re |
| 6/23/2005 | 11.14 | West Publishing-TP,Database Usage  6.05 |
| 6/23/2005 | 41.39 | West Publishing-TP,Database Usage  6.05 |
| 6/23/2005 | 1.39 | West Publishing-TP,Database Usage  6.05 |
| 6/23/2005 | 14.21 | West Publishing-TP,Database Usage  6.05 |
| 6/23/2005 | 16.70 | West Publishing-TP,Database Usage  6.05 |
| 6/23/2005 | 3.00 | Andrea Johnson, Parking, Chicago, Illinois, 06/23/05, (Overtime Transportation) |
| 6/23/2005 | 12.00 | Overtime Meals     Tiffany J Wood |
| 6/23/2005 | 66.14 | Andrea Johnson, Overtime Meal-Attorney, Chicago, Illinois, 06/23/05, (Overtime Meals for 2 people) |
| 6/23/2005 | 87.42 | Tiffany J Wood - Prepare binders of ZAI pleadings |
| 6/23/2005 | 42.77 | German A Hall - Work on timeline for B. Harding |
| 6/24/2005 | 21.65 | West Publishing-TP,Database Usage  6.05 |
| 6/24/2005 | 0.70 | West Publishing-TP,Database Usage  6.05 |
| 6/25/2005 | 175.00 | FESTIVE FOODS - Working Meals/K&E and Others LUNCH FOR 7 PEOPLE W/BARBAR HARDING 6/24/05 |
| 6/25/2005 | 105.00 | FESTIVE FOODS - Working Meals/K&E and Others BREAKFAST FOR 7 PEOPLE W/BARBARA HARDING |
| 6/25/2005 | 0.70 | West Publishing-TP,Database Usage  6.05 |
| 6/25/2005 | 0.88 | West Publishing-TP,Database Usage  6.05 |
| 6/25/2005 | 171.72 | West Publishing-TP,Database Usage  6.05 |
| 6/25/2005 | 5.67 | Andrea Johnson, Personal Car Mileage, Logan Square to Aon Building, 06/25/05, (Overtime Transportation), Sunday Overtime |
| 6/25/2005 | 13.00 | Andrea Johnson, Parking, Chicago, Illinois, 06/25/05, (Overtime Transportation) |
| 6/25/2005 | 20.00 | Andrea Johnson, Overtime Meal-Attorney, Chicago, Illinois, 06/25/05, (Overtime Meals), No receipt |
| 6/26/2005 | 75.85 | West Publishing-TP,Database Usage  6.05 |
| 6/26/2005 | 0.70 | West Publishing-TP,Database Usage  6.05 |
| 6/26/2005 | 20.00 | Andrea Johnson, Overtime Meal-Attorney, Chicago, Illinois, 06/26/05, (Overtime Meals), No receipt |
| 6/27/2005 | 68.50 | Standard Copies |
| 6/27/2005 | 0.70 | West Publishing-TP,Database Usage  6.05 |
| 6/27/2005 | 5.11 | West Publishing-TP,Database Usage  6.05 |

| Date | Amount | Description |
|------|--------|-------------|
| 6/27/2005 | 3.00 | Andrea Johnson, Parking, Chicago, Illinois, 06/27/05, (Overtime Transportation) |
| 6/27/2005 | 20.00 | Andrea Johnson, Overtime Meal-Attorney, Chicago, Illinois, 06/27/05, (Overtime Meals), No receipt |
| 6/27/2005 | 35.85 | Audrey P Johnson - secretarial overtime |
| 6/27/2005 | 39.73 | Tiffany J Wood - Organize and add materials to Gra |
| 6/28/2005 | 2.81 | Telephone call to:  CLARKSVL,MD  410-531-4355 |
| 6/28/2005 | 4.11 | Telephone call to:  GREENVILLE,SC  864-271-1300 |
| 6/28/2005 | 3.20 | Telephone call to:  COLUMBIA,MD  410-531-4355 |
| 6/28/2005 | 1.00 | Telephone call to:  SEATTLE,WA  206-499-2169 |
| 6/28/2005 | 3.40 | Telephone call to:  LB AREA,CA  310-321-5543 |
| 6/28/2005 | 25.00 | Library Document Procurement - Cancer Incidence in Five Continents. |
| 6/28/2005 | 0.70 | West Publishing-TP,Database Usage  6.05 |
| 6/28/2005 | 11.45 | West Publishing-TP,Database Usage  6.05 |
| 6/28/2005 | 5.08 | West Publishing-TP,Database Usage  6.05 |
| 6/28/2005 | 12.00 | Overtime Meals    Eric B Miller |
| 6/28/2005 | 80.66 | Audrey P Johnson - secretarial overtime |
| 6/29/2005 | 0.60 | Telephone call to:  SE PART,FL  954-252-8228 |
| 6/29/2005 | 0.60 | Telephone call to:  NPA SUMMRY,MI  231-352-9839 |
| 6/29/2005 | 2.80 | Telephone call to:  WESTERN,MD  301-912-2201 |
| 6/29/2005 | 9.20 | Telephone call to:  COLUMBIA,MD  410-531-4355 |
| 6/29/2005 | 1.75 | Binding |
| 6/29/2005 | 0.70 | West Publishing-TP,Database Usage  6.05 |
| 6/29/2005 | 10.76 | West Publishing-TP,Database Usage  6.05 |
| 6/29/2005 | 181.82 | West Publishing-TP,Database Usage  6.05 |
| 6/29/2005 | 14.46 | West Publishing-TP,Database Usage  6.05 |
| 6/29/2005 | 39.09 | West Publishing-TP,Database Usage  6.05 |
| 6/29/2005 | 17.00 | Andrea Johnson, cabfare, Chicago, Illinois, 06/29/05, (Overtime Transportation), No receipt |
| 6/29/2005 | 12.00 | Overtime Meals Patricia C Myers |
| 6/29/2005 | 12.00 | Overtime Meals    Audrey P Johnson |
| 6/29/2005 | 36.41 | Andrea Johnson, Overtime Meal-Attorney, Chicago, Illinois, 06/29/05, (Overtime Meals) |
| 6/29/2005 | 134.43 | Patricia C Myers - Revise, format and print exhibits |
| 6/29/2005 | 143.40 | Audrey P Johnson - secretarial overtime |
| 6/30/2005 | 3.00 | Telephone call to:  NPA SUMMRY,MI  231-352-9839 |
| 6/30/2005 | 3.20 | Telephone call to:  NORTH WEST,NJ  973-966-8032 |
| 6/30/2005 | 4.40 | Telephone call to:    862-812-4772 |
| 6/30/2005 | 2.40 | Telephone call to:  STATE OF,DE  302-778-6464 |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/30/2005 | 4.80 | Telephone call to:  PENDLETON,OR  503-969-3035 |
| 6/30/2005 | 2.80 | Telephone call to:  DES MOINES,IA  515-289-2682 |
| 6/30/2005 | 1.40 | Telephone call to:  LB AREA,CA  310-321-5555 |
| 6/30/2005 | 0.60 | Telephone call to:  SANBARBARA,CA  805-208-6371 |
| 6/30/2005 | 0.60 | Telephone call to:  GLENDALE,CA  818-321-1511 |
| 6/30/2005 | 1.20 | Telephone call to:  SANBARBARA,CA  805-449-8732 |
| 6/30/2005 | 15.00 | Standard Copies |
| 6/30/2005 | 78.00 | Standard Copies |
| 6/30/2005 | 17.40 | Standard Copies |
| 6/30/2005 | 1.75 | Binding |
| 6/30/2005 | 7.00 | Binding |
| 6/30/2005 | 10.50 | Binding |
| 6/30/2005 | 185.42 | LASERSHIP, INC. - Overnight Delivery SELIVERY SERVICE 6/21/05 |
| 6/30/2005 | 75.00 | FESTIVE FOODS - Working Meals/K&E and Others LUNCH FOR 3 W/BARBAR HARDING 6/30/05 |
| 6/30/2005 | 18.02 | GLOBAL SECURITIES INFORMATION, INC. - Computer Database Research, Livedgar Database Usage for June 2005 |
| 6/30/2005 | 0.70 | West Publishing-TP,Database Usage  6.05 |
| 6/30/2005 | 28.64 | West Publishing-TP,Database Usage  6.05 |
| 6/30/2005 | 16.37 | Andrea Johnson, Overtime Meal-Attorney, Chicago, Illinois, 06/30/05, (Overtime Meals) |
| 6/30/2005 | 44.81 | Audrey P Johnson - secretarial overtime |
| 7/1/2005 | 2.60 | Telephone call to:  COLUMBIA,MD  410-531-4355 |
| 7/1/2005 | 2.60 | Telephone call to:  MIAMI,FL  305-350-2403 |
| 7/1/2005 | 3.60 | Telephone call to:  COCKEYSVLL,MD  301-785-8369 |
| 7/1/2005 | 0.75 | Fax page charge to 866-214-7758 |
| 7/1/2005 | 2.25 | Fax page charge to 866-214-7758 |
| 7/1/2005 | 0.75 | Fax page charge to 866-214-7758 |
| 7/1/2005 | 0.75 | Fax page charge to 866-214-7758 |
| 7/1/2005 | 0.40 | Standard Copies |
| 7/1/2005 | 2.70 | Standard Copies |
| 7/1/2005 | 5.70 | Standard Copies |
| 7/1/2005 | 0.10 | Standard Copies |
| 7/1/2005 | 2.40 | Standard Copies |
| 7/1/2005 | 2.20 | Standard Copies |
| 7/1/2005 | 0.20 | Standard Copies |
| 7/1/2005 | 0.10 | Standard Copies |
| 7/1/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/1/2005 | 0.10 | Standard Copies |
| 7/1/2005 | 1.20 | Standard Copies |
| 7/1/2005 | 4.80 | Standard Copies |
| 7/1/2005 | 3.70 | Standard Copies |
| 7/1/2005 | 2.40 | Standard Copies |
| 7/1/2005 | 7.90 | Standard Copies |
| 7/1/2005 | 2.70 | Standard Copies |
| 7/1/2005 | 6.80 | Standard Copies |
| 7/1/2005 | 8.00 | Standard Copies |
| 7/1/2005 | 82.40 | Standard Copies |
| 7/1/2005 | 2.00 | Standard Copies |
| 7/1/2005 | 0.20 | Standard Copies |
| 7/1/2005 | 37.20 | Standard Copies |
| 7/1/2005 | 324.00 | Standard Copies |
| 7/1/2005 | 2.90 | Standard Copies |
| 7/1/2005 | 0.20 | Standard Copies |
| 7/1/2005 | 50.10 | Standard Copies |
| 7/1/2005 | 0.60 | Standard Copies |
| 7/1/2005 | 1.20 | Standard Copies |
| 7/1/2005 | 2.40 | Standard Copies |
| 7/1/2005 | 2.60 | Standard Copies |
| 7/1/2005 | 2.30 | Standard Copies |
| 7/1/2005 | 3.00 | Standard Copies |
| 7/1/2005 | 7.90 | Standard Copies |
| 7/1/2005 | 0.50 | Standard Copies |
| 7/1/2005 | 1.00 | Standard Copies |
| 7/1/2005 | 0.50 | Standard Copies |
| 7/1/2005 | 29.00 | Standard Copies |
| 7/1/2005 | 29.00 | Standard Copies |
| 7/1/2005 | 0.10 | Standard Copies |
| 7/1/2005 | 4.80 | Standard Copies |
| 7/1/2005 | 0.80 | Standard Copies |
| 7/1/2005 | 0.10 | Standard Copies |
| 7/1/2005 | 1.40 | Standard Copies |
| 7/1/2005 | 7.90 | Standard Copies |
| 7/1/2005 | 0.70 | Standard Copies |
| 7/1/2005 | 1.40 | Standard Copies |
| 7/1/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/1/2005 | 0.60 | Standard Copies |
| 7/1/2005 | 0.20 | Standard Copies |
| 7/1/2005 | 0.50 | Standard Copies |
| 7/1/2005 | 1.30 | Standard Copies |
| 7/1/2005 | 3.00 | Standard Copies |
| 7/1/2005 | 2.00 | Standard Copies |
| 7/1/2005 | 0.10 | Standard Copies |
| 7/1/2005 | 0.10 | Standard Copies |
| 7/1/2005 | 9.70 | Standard Copies |
| 7/1/2005 | 0.20 | Standard Copies |
| 7/1/2005 | 0.10 | Standard Copies |
| 7/1/2005 | 0.40 | Standard Copies |
| 7/1/2005 | 0.10 | Standard Copies |
| 7/1/2005 | 0.20 | Standard Copies |
| 7/1/2005 | 0.10 | Standard Copies |
| 7/1/2005 | 0.40 | Standard Copies |
| 7/1/2005 | 0.20 | Standard Copies |
| 7/1/2005 | 0.10 | Standard Copies |
| 7/1/2005 | 0.10 | Standard Copies |
| 7/1/2005 | 0.20 | Standard Copies |
| 7/1/2005 | 0.20 | Standard Copies |
| 7/1/2005 | 0.20 | Standard Copies |
| 7/1/2005 | 0.20 | Standard Copies |
| 7/1/2005 | 0.40 | Standard Copies |
| 7/1/2005 | 0.30 | Standard Copies |
| 7/1/2005 | 0.20 | Standard Copies |
| 7/1/2005 | 0.10 | Standard Copies |
| 7/1/2005 | 0.20 | Standard Copies |
| 7/1/2005 | 0.20 | Standard Copies |
| 7/1/2005 | 0.70 | Standard Copies |
| 7/1/2005 | 1.00 | Standard Copies |
| 7/1/2005 | 0.10 | Standard Copies |
| 7/1/2005 | 0.20 | Standard Copies |
| 7/1/2005 | 1.60 | Standard Copies |
| 7/1/2005 | 0.20 | Standard Copies |
| 7/1/2005 | 0.10 | Standard Copies |
| 7/1/2005 | 0.10 | Standard Copies |
| 7/1/2005 | 2.00 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/1/2005 | 0.20 | Standard Copies |
| 7/1/2005 | 0.10 | Standard Copies |
| 7/1/2005 | 0.20 | Standard Copies |
| 7/1/2005 | 0.20 | Standard Copies |
| 7/1/2005 | 0.10 | Standard Copies |
| 7/1/2005 | 0.10 | Standard Copies |
| 7/1/2005 | 0.10 | Standard Copies |
| 7/1/2005 | 10.00 | Standard Copies |
| 7/1/2005 | 3.70 | Standard Copies |
| 7/1/2005 | 8.20 | Standard Copies |
| 7/1/2005 | 0.30 | Standard Copies |
| 7/1/2005 | 8.60 | Standard Copies |
| 7/1/2005 | 0.10 | Standard Copies |
| 7/1/2005 | 0.10 | Standard Copies |
| 7/1/2005 | 0.10 | Standard Copies |
| 7/1/2005 | 0.20 | Standard Copies |
| 7/1/2005 | 0.20 | Standard Copies |
| 7/1/2005 | 3.00 | Standard Copies |
| 7/1/2005 | 2.00 | Standard Copies |
| 7/1/2005 | 0.20 | Standard Copies |
| 7/1/2005 | 0.10 | Standard Copies |
| 7/1/2005 | 0.20 | Standard Copies |
| 7/1/2005 | 1.60 | Standard Copies |
| 7/1/2005 | 1.30 | Standard Copies |
| 7/1/2005 | 9.70 | Standard Copies |
| 7/1/2005 | 0.50 | Standard Copies |
| 7/1/2005 | 0.50 | Standard Copies |
| 7/1/2005 | 0.50 | Standard Copies |
| 7/1/2005 | 1.00 | Standard Copies |
| 7/1/2005 | 0.20 | Standard Copies |
| 7/1/2005 | 0.30 | Standard Copies |
| 7/1/2005 | 0.10 | Standard Copies |
| 7/1/2005 | 41.00 | Standard Copies |
| 7/1/2005 | 0.10 | Standard Copies |
| 7/1/2005 | 0.30 | Standard Copies |
| 7/1/2005 | 0.20 | Standard Copies |
| 7/1/2005 | 0.20 | Standard Copies |
| 7/1/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/1/2005 | 24.90 | Standard Copies |
| 7/1/2005 | 0.10 | Standard Copies |
| 7/1/2005 | 0.30 | Standard Copies |
| 7/1/2005 | 0.10 | Standard Copies |
| 7/1/2005 | 0.10 | Standard Copies |
| 7/1/2005 | 0.20 | Standard Copies |
| 7/1/2005 | 0.20 | Standard Copies |
| 7/1/2005 | 0.40 | Standard Copies |
| 7/1/2005 | 0.10 | Standard Copies |
| 7/1/2005 | 0.20 | Standard Copies |
| 7/1/2005 | 0.10 | Standard Copies |
| 7/1/2005 | 0.20 | Standard Copies |
| 7/1/2005 | 0.20 | Standard Copies |
| 7/1/2005 | 0.10 | Standard Copies |
| 7/1/2005 | 0.10 | Standard Copies |
| 7/1/2005 | 0.20 | Standard Copies |
| 7/1/2005 | 4.30 | Standard Copies |
| 7/1/2005 | 3.30 | Standard Copies |
| 7/1/2005 | 3.70 | Standard Copies |
| 7/1/2005 | 0.10 | Standard Copies |
| 7/1/2005 | 0.10 | Standard Copies |
| 7/1/2005 | 5.10 | Standard Copies |
| 7/1/2005 | 3.40 | Standard Copies |
| 7/1/2005 | 8.60 | Standard Copies |
| 7/1/2005 | 7.40 | Standard Copies |
| 7/1/2005 | 6.60 | Standard Copies |
| 7/1/2005 | 10.20 | Standard Copies |
| 7/1/2005 | 6.80 | Standard Copies |
| 7/1/2005 | 0.10 | Standard Copies |
| 7/1/2005 | 0.20 | Standard Copies |
| 7/1/2005 | 0.20 | Standard Copies |
| 7/1/2005 | 15.80 | Standard Copies |
| 7/1/2005 | 0.20 | Standard Copies |
| 7/1/2005 | 0.20 | Standard Copies |
| 7/1/2005 | 2.50 | Standard Copies |
| 7/1/2005 | 0.20 | Standard Copies |
| 7/1/2005 | 0.40 | Standard Copies |
| 7/1/2005 | 0.40 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 7/1/2005 | 1.80 | Standard Copies |
| 7/1/2005 | 0.40 | Standard Copies |
| 7/1/2005 | 0.50 | Standard Copies |
| 7/1/2005 | 1.80 | Standard Copies |
| 7/1/2005 | 1.80 | Standard Copies |
| 7/1/2005 | 1.80 | Standard Copies |
| 7/1/2005 | 0.20 | Standard Copies |
| 7/1/2005 | 0.40 | Standard Copies |
| 7/1/2005 | 0.80 | Standard Copies |
| 7/1/2005 | 0.40 | Standard Copies |
| 7/1/2005 | 2.00 | Standard Copies |
| 7/1/2005 | 0.10 | Standard Copies |
| 7/1/2005 | 0.10 | Standard Copies |
| 7/1/2005 | 0.60 | Standard Copies |
| 7/1/2005 | 0.10 | Standard Copies |
| 7/1/2005 | 0.10 | Standard Copies |
| 7/1/2005 | 0.10 | Standard Copies |
| 7/1/2005 | 0.80 | Standard Copies |
| 7/1/2005 | 0.50 | Standard Copies |
| 7/1/2005 | 2.50 | Standard Copies |
| 7/1/2005 | 0.50 | Standard Copies |
| 7/1/2005 | 1.20 | Standard Copies |
| 7/1/2005 | 0.40 | Standard Copies |
| 7/1/2005 | 1.80 | Standard Copies |
| 7/1/2005 | 2.40 | Standard Copies |
| 7/1/2005 | 0.40 | Standard Copies |
| 7/1/2005 | 0.70 | Standard Copies |
| 7/1/2005 | 1.10 | Standard Copies |
| 7/1/2005 | 0.30 | Standard Copies |
| 7/1/2005 | 0.40 | Standard Copies |
| 7/1/2005 | 0.50 | Standard Copies |
| 7/1/2005 | 0.60 | Standard Copies |
| 7/1/2005 | 0.70 | Standard Copies |
| 7/1/2005 | 1.10 | Standard Copies |
| 7/1/2005 | 2.40 | Standard Copies |
| 7/1/2005 | 3.30 | Standard Copies |
| 7/1/2005 | 0.10 | Standard Copies |
| 7/1/2005 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/1/2005 | 0.60 | Standard Copies |
| 7/1/2005 | 4.90 | Standard Copies |
| 7/1/2005 | 0.30 | Standard Copies |
| 7/1/2005 | 0.90 | Standard Copies |
| 7/1/2005 | 0.10 | Standard Copies |
| 7/1/2005 | 2.40 | Standard Copies |
| 7/1/2005 | 2.40 | Standard Copies |
| 7/1/2005 | 0.30 | Standard Copies |
| 7/1/2005 | 53.10 | Standard Copies |
| 7/1/2005 | 113.60 | Standard Copies |
| 7/1/2005 | 85.40 | Standard Copies |
| 7/1/2005 | 1.75 | Binding |
| 7/1/2005 | 3.50 | Binding |
| 7/1/2005 | 14.00 | Binding |
| 7/1/2005 | 28.00 | Binding |
| 7/1/2005 | 9.60 | Tabs/Indexes/Dividers |
| 7/1/2005 | 19.20 | Tabs/Indexes/Dividers |
| 7/1/2005 | 12.00 | Color Copies |
| 7/1/2005 | 2.25 | Scanned Images |
| 7/1/2005 | 2.70 | Scanned Images |
| 7/1/2005 | 0.90 | Scanned Images |
| 7/1/2005 | 8.70 | Scanned Images |
| 7/1/2005 | 8.85 | Scanned Images |
| 7/1/2005 | 24.39 | UPS Dlvry to:Andrea Johnson HUDSON,WI from:Andrea L Johnson |
| 7/1/2005 | 0.50 | UPS Dlvry to:Kirkland & Ellis LLP - ,Patricia Myers,Chicago,IL from:Andrea L Johnson |
| 7/1/2005 | 12.83 | UPS Dlvry to:Andrea Johnson HUDSON,WI from:Andrea L Johnson |
| 7/1/2005 | 0.84 | UPS Dlvry to:Andrea Johnson HUDSON,WI from:Andrea L Johnson |
| 7/1/2005 | 13.87 | Fed Exp to:B HARDING,SEVERNA PARK,MD from:KIRKLAND &ELLIS |
| 7/1/2005 | 20.63 | Fed Exp to:BARBARA M HARDING,SEVERNA PARK,MD from:TIM FITZSIMMONS |
| 7/1/2005 | 48.15 | Comet Messenger Services to:  FRIEDLAND |
| 7/1/2005 | 6.00 | Janet Baer, cabfare, Chicago, IL, 07/01/05, (Client Meeting) |
| 7/1/2005 | 50.00 | EUREST - Working Meals/K&E and Others, Beverage Setup 10, M. Browdy, 6/16/05 |
| 7/1/2005 | 10.80 | Maryam Odom, Overtime Meal-Attorney, Los Angeles, CA, 07/01/05, (Document Preparation) |
| 7/1/2005 | 35.85 | Audrey P Johnson - secretarial overtime |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/1/2005 | 8.89 | Sopczak, D. - Print docs |
| 7/1/2005 | 142.20 | Cooper, K. - Print docs; gen sec |
| 7/2/2005 | 0.10 | Standard Copies |
| 7/2/2005 | 9.20 | Standard Copies |
| 7/2/2005 | 0.20 | Standard Copies |
| 7/2/2005 | 0.10 | Standard Copies |
| 7/2/2005 | 0.30 | Standard Copies |
| 7/2/2005 | 0.40 | Standard Copies |
| 7/2/2005 | 0.20 | Standard Copies |
| 7/2/2005 | 0.10 | Standard Copies |
| 7/2/2005 | 0.40 | Standard Copies |
| 7/2/2005 | 0.10 | Standard Copies |
| 7/2/2005 | 0.70 | Standard Copies |
| 7/2/2005 | 0.10 | Standard Copies |
| 7/2/2005 | 0.40 | Standard Copies |
| 7/2/2005 | 0.70 | Standard Copies |
| 7/2/2005 | 0.20 | Standard Copies |
| 7/2/2005 | 96.30 | Comet Messenger Services to: JONATHAN FRIEDLAND |
| 7/2/2005 | 111.26 | Tiffany J Wood - Review and organize central files |
| 7/2/2005 | 35.55 | Malayter, S. - Print docs |
| 7/3/2005 | 0.50 | Standard Copies |
| 7/3/2005 | 0.20 | Standard Copies |
| 7/3/2005 | 44.10 | Standard Copies |
| 7/3/2005 | 8.00 | Brian Stansbury, Parking, Washington, D.C., 07/03/05, (Overtime Transportation) |
| 7/3/2005 | 20.00 | Andrea Johnson, Overtime Meal-Attorney, Chicago, Illinois, 07/03/05, (Overtime Meals), No receipt |
| 7/4/2005 | 16.40 | Standard Copies |
| 7/4/2005 | 0.20 | Standard Copies |
| 7/4/2005 | 3.40 | Standard Copies |
| 7/4/2005 | 0.20 | Standard Copies |
| 7/4/2005 | 0.50 | Standard Copies |
| 7/4/2005 | 0.70 | Standard Copies |
| 7/4/2005 | 0.90 | Standard Copies |
| 7/4/2005 | 0.30 | Scanned Images |
| 7/4/2005 | 4.35 | Scanned Images |
| 7/4/2005 | 1.80 | Scanned Images |
| 7/4/2005 | 0.45 | Scanned Images |
| 7/4/2005 | 0.30 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/4/2005 | 0.15 | Scanned Images |
| 7/4/2005 | 0.45 | Scanned Images |
| 7/4/2005 | 1.05 | Scanned Images |
| 7/4/2005 | 0.45 | Scanned Images |
| 7/4/2005 | 0.45 | Scanned Images |
| 7/4/2005 | 1.20 | Scanned Images |
| 7/4/2005 | 1.65 | Scanned Images |
| 7/4/2005 | 1.80 | Scanned Images |
| 7/4/2005 | 1.50 | Scanned Images |
| 7/4/2005 | 0.60 | Scanned Images |
| 7/4/2005 | 0.15 | Scanned Images |
| 7/4/2005 | 0.45 | Scanned Images |
| 7/4/2005 | 0.30 | Scanned Images |
| 7/4/2005 | 0.75 | Scanned Images |
| 7/4/2005 | 5.67 | Andrea Johnson, Personal Car Mileage, Logan Square, 07/04/05, (Overtime Transportation) |
| 7/4/2005 | 13.00 | Andrea Johnson, Parking, Chicago, IL, 07/04/05, (Overtime Transportation) |
| 7/4/2005 | 25.00 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 07/04/05, (Overtime Meals) |
| 7/5/2005 | 0.80 | Telephone call to:  BEVERLYHLS,CA  310-277-6910 |
| 7/5/2005 | 1.60 | Telephone call to:  EASTERN,MD  410-453-6585 |
| 7/5/2005 | 2.40 | Telephone call to:  SE PART,FL  954-252-8228 |
| 7/5/2005 | 3.20 | Telephone call to:  COLUMBIA,MD  410-531-4212 |
| 7/5/2005 | 1.60 | Telephone call to:  WILMINGTON,DE  302-426-1900 |
| 7/5/2005 | 2.80 | Telephone call to:  E CENTRAL,FL  561-362-1533 |
| 7/5/2005 | 2.40 | Standard Copies |
| 7/5/2005 | 0.10 | Standard Copies |
| 7/5/2005 | 0.10 | Standard Copies |
| 7/5/2005 | 0.20 | Standard Copies |
| 7/5/2005 | 2.40 | Standard Copies |
| 7/5/2005 | 0.60 | Standard Copies |
| 7/5/2005 | 88.60 | Standard Copies |
| 7/5/2005 | 1.70 | Standard Copies |
| 7/5/2005 | 0.10 | Standard Copies |
| 7/5/2005 | 1.30 | Standard Copies |
| 7/5/2005 | 15.20 | Standard Copies |
| 7/5/2005 | 42.80 | Standard Copies |
| 7/5/2005 | 55.50 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/5/2005 | 1.00 | Standard Copies |
| 7/5/2005 | 0.20 | Standard Copies |
| 7/5/2005 | 0.30 | Standard Copies |
| 7/5/2005 | 0.10 | Standard Copies |
| 7/5/2005 | 0.10 | Standard Copies |
| 7/5/2005 | 0.10 | Standard Copies |
| 7/5/2005 | 0.20 | Standard Copies |
| 7/5/2005 | 0.20 | Standard Copies |
| 7/5/2005 | 0.10 | Standard Copies |
| 7/5/2005 | 0.30 | Standard Copies |
| 7/5/2005 | 0.20 | Standard Copies |
| 7/5/2005 | 0.10 | Standard Copies |
| 7/5/2005 | 0.10 | Standard Copies |
| 7/5/2005 | 0.20 | Standard Copies |
| 7/5/2005 | 2.70 | Standard Copies |
| 7/5/2005 | 0.60 | Standard Copies |
| 7/5/2005 | 1.60 | Standard Copies |
| 7/5/2005 | 0.20 | Standard Copies |
| 7/5/2005 | 0.60 | Standard Copies |
| 7/5/2005 | 0.10 | Standard Copies |
| 7/5/2005 | 0.30 | Standard Copies |
| 7/5/2005 | 0.10 | Standard Copies |
| 7/5/2005 | 0.10 | Standard Copies |
| 7/5/2005 | 0.10 | Standard Copies |
| 7/5/2005 | 0.20 | Standard Copies |
| 7/5/2005 | 0.80 | Standard Copies |
| 7/5/2005 | 0.50 | Standard Copies |
| 7/5/2005 | 0.60 | Standard Copies |
| 7/5/2005 | 0.10 | Standard Copies |
| 7/5/2005 | 0.70 | Standard Copies |
| 7/5/2005 | 9.20 | Standard Copies |
| 7/5/2005 | 0.70 | Standard Copies |
| 7/5/2005 | 0.10 | Standard Copies |
| 7/5/2005 | 0.40 | Standard Copies |
| 7/5/2005 | 0.10 | Standard Copies |
| 7/5/2005 | 3.80 | Standard Copies |
| 7/5/2005 | 0.10 | Standard Copies |
| 7/5/2005 | 0.60 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/5/2005 | 0.10 | Standard Copies |
| 7/5/2005 | 0.20 | Standard Copies |
| 7/5/2005 | 0.10 | Standard Copies |
| 7/5/2005 | 0.40 | Standard Copies |
| 7/5/2005 | 0.20 | Standard Copies |
| 7/5/2005 | 0.70 | Standard Copies |
| 7/5/2005 | 3.40 | Standard Copies |
| 7/5/2005 | 0.50 | Standard Copies |
| 7/5/2005 | 0.10 | Standard Copies |
| 7/5/2005 | 0.10 | Standard Copies |
| 7/5/2005 | 0.50 | Standard Copies |
| 7/5/2005 | 0.90 | Standard Copies |
| 7/5/2005 | 0.40 | Standard Copies |
| 7/5/2005 | 0.20 | Standard Copies |
| 7/5/2005 | 1.80 | Standard Copies |
| 7/5/2005 | 2.30 | Standard Copies |
| 7/5/2005 | 0.20 | Standard Copies |
| 7/5/2005 | 0.20 | Standard Copies |
| 7/5/2005 | 3.60 | Standard Copies |
| 7/5/2005 | 8.40 | Standard Copies |
| 7/5/2005 | 1.20 | Standard Copies |
| 7/5/2005 | 0.60 | Standard Copies |
| 7/5/2005 | 1.20 | Standard Copies |
| 7/5/2005 | 0.60 | Standard Copies |
| 7/5/2005 | 0.20 | Standard Copies |
| 7/5/2005 | 48.20 | Standard Copies |
| 7/5/2005 | 6.00 | Standard Copies |
| 7/5/2005 | 6.30 | Standard Copies |
| 7/5/2005 | 6.00 | Standard Copies |
| 7/5/2005 | 6.30 | Standard Copies |
| 7/5/2005 | 1.00 | Standard Copies |
| 7/5/2005 | 0.60 | Standard Copies |
| 7/5/2005 | 6.00 | Standard Copies |
| 7/5/2005 | 0.60 | Standard Copies |
| 7/5/2005 | 10.20 | Standard Copies |
| 7/5/2005 | 1.50 | Standard Copies |
| 7/5/2005 | 6.30 | Standard Copies |
| 7/5/2005 | 2.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/5/2005 | 0.70 | Standard Copies |
| 7/5/2005 | 0.60 | Standard Copies |
| 7/5/2005 | 0.30 | Standard Copies |
| 7/5/2005 | 0.20 | Standard Copies |
| 7/5/2005 | 0.30 | Standard Copies |
| 7/5/2005 | 0.90 | Standard Copies |
| 7/5/2005 | 1.30 | Standard Copies |
| 7/5/2005 | 2.10 | Standard Copies |
| 7/5/2005 | 1.50 | Standard Copies |
| 7/5/2005 | 0.90 | Standard Copies |
| 7/5/2005 | 0.20 | Standard Copies |
| 7/5/2005 | 0.20 | Standard Copies |
| 7/5/2005 | 0.60 | Standard Copies |
| 7/5/2005 | 0.50 | Standard Copies |
| 7/5/2005 | 0.70 | Standard Copies |
| 7/5/2005 | 0.10 | Standard Copies |
| 7/5/2005 | 0.10 | Standard Copies |
| 7/5/2005 | 0.10 | Standard Copies |
| 7/5/2005 | 0.10 | Standard Copies |
| 7/5/2005 | 0.20 | Standard Copies |
| 7/5/2005 | 0.20 | Standard Copies |
| 7/5/2005 | 0.20 | Standard Copies |
| 7/5/2005 | 0.20 | Standard Copies |
| 7/5/2005 | 0.30 | Standard Copies |
| 7/5/2005 | 0.30 | Standard Copies |
| 7/5/2005 | 0.90 | Standard Copies |
| 7/5/2005 | 0.30 | Standard Copies |
| 7/5/2005 | 0.10 | Standard Copies |
| 7/5/2005 | 3.50 | Standard Copies |
| 7/5/2005 | 0.60 | Standard Copies |
| 7/5/2005 | 6.30 | Standard Copies |
| 7/5/2005 | 1.60 | Standard Copies |
| 7/5/2005 | 2.80 | Standard Copies |
| 7/5/2005 | 1.50 | Standard Copies |
| 7/5/2005 | 0.60 | Standard Copies |
| 7/5/2005 | 1.00 | Standard Copies |
| 7/5/2005 | 0.10 | Standard Copies |
| 7/5/2005 | 0.90 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/5/2005 | 0.90 | Standard Copies |
| 7/5/2005 | 0.90 | Standard Copies |
| 7/5/2005 | 0.10 | Standard Copies |
| 7/5/2005 | 1.20 | Standard Copies |
| 7/5/2005 | 0.10 | Standard Copies |
| 7/5/2005 | 0.10 | Standard Copies |
| 7/5/2005 | 0.20 | Standard Copies |
| 7/5/2005 | 0.30 | Standard Copies |
| 7/5/2005 | 0.30 | Standard Copies |
| 7/5/2005 | 0.90 | Standard Copies |
| 7/5/2005 | 0.20 | Standard Copies |
| 7/5/2005 | 1.80 | Standard Copies |
| 7/5/2005 | 0.20 | Standard Copies |
| 7/5/2005 | 0.60 | Standard Copies |
| 7/5/2005 | 0.10 | Standard Copies |
| 7/5/2005 | 0.40 | Standard Copies |
| 7/5/2005 | 0.20 | Standard Copies |
| 7/5/2005 | 1.40 | Standard Copies |
| 7/5/2005 | 0.50 | Standard Copies |
| 7/5/2005 | 0.30 | Standard Copies |
| 7/5/2005 | 0.20 | Standard Copies |
| 7/5/2005 | 0.20 | Standard Copies |
| 7/5/2005 | 0.90 | Standard Copies |
| 7/5/2005 | 0.10 | Standard Copies |
| 7/5/2005 | 0.20 | Standard Copies |
| 7/5/2005 | 0.10 | Standard Copies |
| 7/5/2005 | 0.20 | Standard Copies |
| 7/5/2005 | 0.10 | Standard Copies |
| 7/5/2005 | 0.60 | Standard Copies |
| 7/5/2005 | 1.70 | Standard Copies |
| 7/5/2005 | 2.10 | Standard Copies |
| 7/5/2005 | 0.20 | Standard Copies |
| 7/5/2005 | 0.50 | Standard Copies |
| 7/5/2005 | 0.40 | Standard Copies |
| 7/5/2005 | 0.30 | Standard Copies |
| 7/5/2005 | 1.10 | Standard Copies |
| 7/5/2005 | 1.30 | Standard Copies |
| 7/5/2005 | 0.60 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/5/2005 | 0.10 | Standard Copies |
| 7/5/2005 | 1.10 | Standard Copies |
| 7/5/2005 | 0.60 | Standard Copies |
| 7/5/2005 | 0.10 | Standard Copies |
| 7/5/2005 | 0.10 | Standard Copies |
| 7/5/2005 | 1.20 | Standard Copies |
| 7/5/2005 | 1.70 | Standard Copies |
| 7/5/2005 | 0.70 | Standard Copies |
| 7/5/2005 | 0.70 | Standard Copies |
| 7/5/2005 | 0.60 | Standard Copies |
| 7/5/2005 | 0.10 | Standard Copies |
| 7/5/2005 | 0.50 | Standard Copies |
| 7/5/2005 | 2.10 | Standard Copies |
| 7/5/2005 | 1.20 | Standard Copies |
| 7/5/2005 | 0.60 | Standard Copies |
| 7/5/2005 | 0.40 | Standard Copies |
| 7/5/2005 | 0.60 | Standard Copies |
| 7/5/2005 | 0.80 | Standard Copies |
| 7/5/2005 | 1.00 | Standard Copies |
| 7/5/2005 | 0.10 | Standard Copies |
| 7/5/2005 | 0.10 | Standard Copies |
| 7/5/2005 | 0.30 | Standard Copies |
| 7/5/2005 | 0.50 | Standard Copies |
| 7/5/2005 | 0.10 | Standard Copies |
| 7/5/2005 | 0.10 | Standard Copies |
| 7/5/2005 | 0.60 | Standard Copies |
| 7/5/2005 | 0.30 | Standard Copies |
| 7/5/2005 | 0.20 | Standard Copies |
| 7/5/2005 | 1.30 | Standard Copies |
| 7/5/2005 | 0.50 | Standard Copies |
| 7/5/2005 | 0.60 | Standard Copies |
| 7/5/2005 | 0.20 | Standard Copies |
| 7/5/2005 | 0.10 | Standard Copies |
| 7/5/2005 | 0.20 | Standard Copies |
| 7/5/2005 | 1.70 | Standard Copies |
| 7/5/2005 | 0.60 | Standard Copies |
| 7/5/2005 | 0.80 | Standard Copies |
| 7/5/2005 | 0.90 | Standard Copies |

B-27

| Date | Amount | Description |
|------|-------:|-------------|
| 7/5/2005 | 0.10 | Standard Copies |
| 7/5/2005 | 0.10 | Standard Copies |
| 7/5/2005 | 0.10 | Standard Copies |
| 7/5/2005 | 0.30 | Standard Copies |
| 7/5/2005 | 0.90 | Standard Copies |
| 7/5/2005 | 0.20 | Standard Copies |
| 7/5/2005 | 50.40 | Standard Copies |
| 7/5/2005 | (0.10) | TRF Standard Copies |
| 7/5/2005 | (0.20) | TRF Standard Copies |
| 7/5/2005 | (0.10) | TRF Standard Copies |
| 7/5/2005 | (0.10) | TRF Standard Copies |
| 7/5/2005 | (0.10) | TRF Standard Copies |
| 7/5/2005 | 1.75 | Binding |
| 7/5/2005 | 1.30 | Tabs/Indexes/Dividers |
| 7/5/2005 | 1.50 | Color Copies |
| 7/5/2005 | 1.50 | Color Copies |
| 7/5/2005 | 1.50 | Color Copies |
| 7/5/2005 | 0.15 | Scanned Images |
| 7/5/2005 | 2.55 | Scanned Images |
| 7/5/2005 | 3.15 | Scanned Images |
| 7/5/2005 | 1.95 | Scanned Images |
| 7/5/2005 | 1.20 | Scanned Images |
| 7/5/2005 | 13.80 | Scanned Images |
| 7/5/2005 | 135.00 | CD-ROM Duplicates |
| 7/5/2005 | 16.00 | Samuel Blatnick, cabfare, Chicago, IL, 07/05/05, (Overtime Transportation) |
| 7/5/2005 | 17.00 | Andrea Johnson, cabfare, Chicago, IL, 07/05/05, (Overtime Transportation) |
| 7/5/2005 | 12.00 | Overtime Meals    James R Strohl |
| 7/5/2005 | 11.00 | Jonathan Friedland, Overtime Meal-Attorney, Chicago, IL, 07/05/05, (Overtime Meals), Dinner |
| 7/5/2005 | 30.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 07/05/05, (Overtime Meals) |
| 7/5/2005 | 150.00 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 07/05/05, (Overtime Meals for 3 people) |
| 7/5/2005 | 53.77 | Audrey P Johnson - secretarial overtime |
| 7/5/2005 | 177.75 | Slivka, C. - Initial input; deposition abstract |
| 7/5/2005 | 195.53 | Cooper, K. - Revisions |
| 7/5/2005 | 42.77 | German A Hall - Make edits to flow charts for B. Harding |

| Date | Amount | Description |
|---|---|---|
| 7/6/2005 | 0.60 | Telephone call to:  WILMINGTON,DE  302-652-4100 |
| 7/6/2005 | 4.00 | Michelle Browdy, Telephone While Traveling, 7-6-05, Washington, D.C., 07/06/05, (Meeting) |
| 7/6/2005 | 2.20 | Telephone call to:  E CENTRAL,FL  561-362-1533 |
| 7/6/2005 | 1.60 | Telephone call to:  SE PART,FL  954-252-8228 |
| 7/6/2005 | 30.00 | Andrea Johnson, Cellular Service, Verizon, 6/6-7/5/05, 07/06/05, (Telephone Charges) |
| 7/6/2005 | 1.60 | Telephone call to:  PENDLETON,OR  503-969-3035 |
| 7/6/2005 | 0.20 | Standard Copies |
| 7/6/2005 | 8.30 | Standard Copies |
| 7/6/2005 | 2.60 | Standard Copies |
| 7/6/2005 | 5.30 | Standard Copies |
| 7/6/2005 | 1.50 | Standard Copies |
| 7/6/2005 | 0.20 | Standard Copies |
| 7/6/2005 | 2.60 | Standard Copies |
| 7/6/2005 | 10.20 | Standard Copies |
| 7/6/2005 | 1.40 | Standard Copies |
| 7/6/2005 | 12.00 | Standard Copies |
| 7/6/2005 | 0.50 | Standard Copies |
| 7/6/2005 | 0.60 | Standard Copies |
| 7/6/2005 | 24.50 | Standard Copies |
| 7/6/2005 | 2.20 | Standard Copies |
| 7/6/2005 | 0.50 | Standard Copies |
| 7/6/2005 | 0.80 | Standard Copies |
| 7/6/2005 | 23.10 | Standard Copies |
| 7/6/2005 | 3.00 | Standard Copies |
| 7/6/2005 | 164.80 | Standard Copies |
| 7/6/2005 | 155.20 | Standard Copies |
| 7/6/2005 | 14.00 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 0.20 | Standard Copies |
| 7/6/2005 | 9.20 | Standard Copies |
| 7/6/2005 | 0.20 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 1.80 | Standard Copies |
| 7/6/2005 | 0.80 | Standard Copies |
| 7/6/2005 | 0.20 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 0.50 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/6/2005 | 0.50 | Standard Copies |
| 7/6/2005 | 0.20 | Standard Copies |
| 7/6/2005 | 0.70 | Standard Copies |
| 7/6/2005 | 1.90 | Standard Copies |
| 7/6/2005 | 0.40 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 0.60 | Standard Copies |
| 7/6/2005 | 1.90 | Standard Copies |
| 7/6/2005 | 0.60 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 0.30 | Standard Copies |
| 7/6/2005 | 0.60 | Standard Copies |
| 7/6/2005 | 1.90 | Standard Copies |
| 7/6/2005 | 2.00 | Standard Copies |
| 7/6/2005 | 2.30 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 0.30 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 0.20 | Standard Copies |
| 7/6/2005 | 0.20 | Standard Copies |
| 7/6/2005 | 1.50 | Standard Copies |
| 7/6/2005 | 0.20 | Standard Copies |
| 7/6/2005 | 0.20 | Standard Copies |
| 7/6/2005 | 0.20 | Standard Copies |
| 7/6/2005 | 0.70 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 1.70 | Standard Copies |
| 7/6/2005 | 0.80 | Standard Copies |
| 7/6/2005 | 0.20 | Standard Copies |
| 7/6/2005 | 0.20 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 0.20 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 4.10 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 0.80 | Standard Copies |
| 7/6/2005 | 0.60 | Standard Copies |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 7/6/2005 | 0.70 | Standard Copies |
| 7/6/2005 | 0.30 | Standard Copies |
| 7/6/2005 | 2.70 | Standard Copies |
| 7/6/2005 | 2.70 | Standard Copies |
| 7/6/2005 | 1.00 | Standard Copies |
| 7/6/2005 | 1.00 | Standard Copies |
| 7/6/2005 | 1.00 | Standard Copies |
| 7/6/2005 | 1.00 | Standard Copies |
| 7/6/2005 | 1.00 | Standard Copies |
| 7/6/2005 | 1.00 | Standard Copies |
| 7/6/2005 | 1.20 | Standard Copies |
| 7/6/2005 | 0.80 | Standard Copies |
| 7/6/2005 | 0.20 | Standard Copies |
| 7/6/2005 | 0.40 | Standard Copies |
| 7/6/2005 | 11.60 | Standard Copies |
| 7/6/2005 | 1.00 | Standard Copies |
| 7/6/2005 | 2.70 | Standard Copies |
| 7/6/2005 | 1.00 | Standard Copies |
| 7/6/2005 | 1.20 | Standard Copies |
| 7/6/2005 | 0.60 | Standard Copies |
| 7/6/2005 | 1.50 | Standard Copies |
| 7/6/2005 | 0.80 | Standard Copies |
| 7/6/2005 | 2.70 | Standard Copies |
| 7/6/2005 | 9.60 | Standard Copies |
| 7/6/2005 | 3.00 | Standard Copies |
| 7/6/2005 | 0.50 | Standard Copies |
| 7/6/2005 | 0.20 | Standard Copies |
| 7/6/2005 | 0.30 | Standard Copies |
| 7/6/2005 | 0.30 | Standard Copies |
| 7/6/2005 | 1.50 | Standard Copies |
| 7/6/2005 | 0.30 | Standard Copies |
| 7/6/2005 | 0.20 | Standard Copies |
| 7/6/2005 | 1.50 | Standard Copies |
| 7/6/2005 | 1.60 | Standard Copies |
| 7/6/2005 | 2.30 | Standard Copies |
| 7/6/2005 | 0.20 | Standard Copies |
| 7/6/2005 | 0.20 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/6/2005 | 0.70 | Standard Copies |
| 7/6/2005 | 0.60 | Standard Copies |
| 7/6/2005 | 0.20 | Standard Copies |
| 7/6/2005 | 0.60 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 2.10 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 1.80 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 0.70 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 0.90 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 0.30 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 2.70 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 1.00 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 1.00 | Standard Copies |
| 7/6/2005 | 1.00 | Standard Copies |
| 7/6/2005 | 1.00 | Standard Copies |
| 7/6/2005 | 1.00 | Standard Copies |
| 7/6/2005 | 1.20 | Standard Copies |
| 7/6/2005 | 1.00 | Standard Copies |
| 7/6/2005 | 2.70 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 1.30 | Standard Copies |
| 7/6/2005 | 3.60 | Standard Copies |
| 7/6/2005 | 1.30 | Standard Copies |
| 7/6/2005 | 0.30 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 0.50 | Standard Copies |
| 7/6/2005 | 0.20 | Standard Copies |
| 7/6/2005 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/6/2005 | 0.30 | Standard Copies |
| 7/6/2005 | 0.20 | Standard Copies |
| 7/6/2005 | 0.20 | Standard Copies |
| 7/6/2005 | 0.50 | Standard Copies |
| 7/6/2005 | 50.30 | Standard Copies |
| 7/6/2005 | 0.20 | Standard Copies |
| 7/6/2005 | 0.20 | Standard Copies |
| 7/6/2005 | 0.20 | Standard Copies |
| 7/6/2005 | 0.20 | Standard Copies |
| 7/6/2005 | 0.40 | Standard Copies |
| 7/6/2005 | 0.30 | Standard Copies |
| 7/6/2005 | 0.80 | Standard Copies |
| 7/6/2005 | 0.50 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 0.30 | Standard Copies |
| 7/6/2005 | 1.70 | Standard Copies |
| 7/6/2005 | 0.30 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 0.30 | Standard Copies |
| 7/6/2005 | 0.20 | Standard Copies |
| 7/6/2005 | 0.30 | Standard Copies |
| 7/6/2005 | 0.30 | Standard Copies |
| 7/6/2005 | 2.00 | Standard Copies |
| 7/6/2005 | 1.50 | Standard Copies |
| 7/6/2005 | 0.30 | Standard Copies |
| 7/6/2005 | 0.20 | Standard Copies |
| 7/6/2005 | 0.50 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 0.50 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/6/2005 | 0.50 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 2.10 | Standard Copies |
| 7/6/2005 | 0.60 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 0.20 | Standard Copies |
| 7/6/2005 | 0.20 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 0.60 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 0.20 | Standard Copies |
| 7/6/2005 | 0.20 | Standard Copies |
| 7/6/2005 | 0.70 | Standard Copies |
| 7/6/2005 | 3.40 | Standard Copies |
| 7/6/2005 | 0.50 | Standard Copies |
| 7/6/2005 | 0.40 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 0.60 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 0.60 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 0.50 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 0.20 | Standard Copies |
| 7/6/2005 | 0.30 | Standard Copies |
| 7/6/2005 | 0.20 | Standard Copies |
| 7/6/2005 | 0.20 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 0.20 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 0.80 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 0.20 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 0.50 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 0.30 | Standard Copies |
| 7/6/2005 | 0.40 | Standard Copies |
| 7/6/2005 | 0.80 | Standard Copies |
| 7/6/2005 | 1.80 | Standard Copies |
| 7/6/2005 | 0.80 | Standard Copies |
| 7/6/2005 | 1.40 | Standard Copies |
| 7/6/2005 | 0.40 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 0.20 | Standard Copies |
| 7/6/2005 | 0.80 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 0.20 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 0.30 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 0.50 | Standard Copies |
| 7/6/2005 | 0.20 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 0.30 | Standard Copies |
| 7/6/2005 | 0.40 | Standard Copies |
| 7/6/2005 | 0.20 | Standard Copies |
| 7/6/2005 | 1.80 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 0.30 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 0.20 | Standard Copies |
| 7/6/2005 | 0.50 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 0.30 | Standard Copies |
| 7/6/2005 | 0.60 | Standard Copies |
| 7/6/2005 | 0.40 | Standard Copies |
| 7/6/2005 | 0.20 | Standard Copies |
| 7/6/2005 | 0.20 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 0.20 | Standard Copies |
| 7/6/2005 | 0.80 | Standard Copies |
| 7/6/2005 | 0.30 | Standard Copies |
| 7/6/2005 | 0.30 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 0.40 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 0.40 | Standard Copies |
| 7/6/2005 | 2.10 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 1.00 | Standard Copies |
| 7/6/2005 | 0.80 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 1.40 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 1.20 | Standard Copies |
| 7/6/2005 | 1.80 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 1.40 | Standard Copies |
| 7/6/2005 | 0.20 | Standard Copies |
| 7/6/2005 | 1.00 | Standard Copies |
| 7/6/2005 | 0.30 | Standard Copies |
| 7/6/2005 | 0.20 | Standard Copies |
| 7/6/2005 | 0.30 | Standard Copies |
| 7/6/2005 | 0.50 | Standard Copies |
| 7/6/2005 | 0.20 | Standard Copies |
| 7/6/2005 | 0.20 | Standard Copies |
| 7/6/2005 | 0.20 | Standard Copies |
| 7/6/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/6/2005 | 0.20 | Standard Copies |
| 7/6/2005 | 0.20 | Standard Copies |
| 7/6/2005 | 0.20 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 1.20 | Standard Copies |
| 7/6/2005 | 1.30 | Standard Copies |
| 7/6/2005 | 1.00 | Standard Copies |
| 7/6/2005 | 235.20 | Standard Copies |
| 7/6/2005 | 3.50 | Binding |
| 7/6/2005 | 1.20 | Tabs/Indexes/Dividers |
| 7/6/2005 | 8.00 | Tabs/Indexes/Dividers |
| 7/6/2005 | 2.40 | Tabs/Indexes/Dividers |
| 7/6/2005 | 10.80 | Tabs/Indexes/Dividers |
| 7/6/2005 | 1.50 | Color Copies |
| 7/6/2005 | 1.50 | Color Copies |
| 7/6/2005 | 12.45 | Scanned Images |
| 7/6/2005 | 2.70 | Scanned Images |
| 7/6/2005 | 3.15 | Scanned Images |
| 7/6/2005 | 0.30 | Scanned Images |
| 7/6/2005 | 2.25 | Scanned Images |
| 7/6/2005 | 0.15 | Scanned Images |
| 7/6/2005 | 0.15 | Scanned Images |
| 7/6/2005 | 6.00 | Michelle Browdy, cabfare, Chicago, Illinois, 07/06/05, (Meeting) |
| 7/6/2005 | 15.00 | Michelle Browdy, cabfare, Chicago, Illinois, 07/06/05, (Meeting) |
| 7/6/2005 | 22.00 | Samuel Blatnick, cabfare, Washington, DC, 07/06/05, (Meeting) |
| 7/6/2005 | 4,125.00 | THE VISUAL STRATEGY - Professional Fees (Graphic Services), Serices rednered 6/22 - 6/23/2005 |
| 7/6/2005 | 10.37 | TRF1018535, BOA STMT 5/18/05, Information broker/Doc Services, Purchased guidelines for the use of the ILO International Classification of Radiographs |
| 7/6/2005 | 31.00 | TRF1019526, BOA STMT 6/18/05, CHEST ARTICLE FOR T WOOD |
| 7/6/2005 | 25.00 | Clinton Boyd, Parking, Chicago, 07/06/05, (Overtime Transportation), Overtime Parking |
| 7/6/2005 | 12.00 | Overtime Meals    Audrey P Johnson |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/6/2005 | 12.00 | Overtime Meals    James R Strohl |
| 7/6/2005 | 12.00 | Overtime Meals    Kenneth Kates |
| 7/6/2005 | 12.00 | Overtime Meals    Lauren DeVault |
| 7/6/2005 | 15.00 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 07/06/05, (Overtime Meals), Dinner |
| 7/6/2005 | 134.43 | Clinton J Boyd - General Secretarial |
| 7/6/2005 | 98.58 | Audrey P Johnson - secretarial overtime |
| 7/6/2005 | 35.85 | Elizabeth R Lombardo - worked on several documents |
| 7/7/2005 | 0.60 | Telephone call to:  PITTSBURGH,PA  412-355-6500 |
| 7/7/2005 | 4.00 | Telephone call to:  PITTSBURGH,PA  412-355-6500 |
| 7/7/2005 | 1.40 | Telephone call to:  PITTSBURGH,PA  412-355-6500 |
| 7/7/2005 | 1.00 | Telephone call to:  SE PART,FL  954-252-8228 |
| 7/7/2005 | 0.80 | Telephone call to:  WASHINGTON,DC  202-628-9100 |
| 7/7/2005 | 9.95 | Jonathan Friedland, Internet Access, 7/7/05-7/8/05, 07/07/05, (Client Meeting) |
| 7/7/2005 | 61.68 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 6/8/05-7/7/05 |
| 7/7/2005 | 220.43 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 6/8/05-7/7/05 |
| 7/7/2005 | 4.20 | Telephone call to:  CAMBRIDGE,MA  617-498-3826 |
| 7/7/2005 | 0.80 | Telephone call to:  CAMBRIDGE,MA  617-498-3826 |
| 7/7/2005 | 2.00 | Telephone call to:  COLUMBIA,MD  410-531-4212 |
| 7/7/2005 | 0.80 | Telephone call to:  WASHINGTON,DC  202-393-2000 |
| 7/7/2005 | 4.40 | Telephone call to:  KANSAS CTY,MO  816-218-1431 |
| 7/7/2005 | 0.10 | Standard Copies |
| 7/7/2005 | 1.10 | Standard Copies |
| 7/7/2005 | 2.60 | Standard Copies |
| 7/7/2005 | 2.40 | Standard Copies |
| 7/7/2005 | 1.10 | Standard Copies |
| 7/7/2005 | 2.10 | Standard Copies |
| 7/7/2005 | 71.10 | Standard Copies |
| 7/7/2005 | 1.40 | Standard Copies |
| 7/7/2005 | 0.20 | Standard Copies |
| 7/7/2005 | 0.20 | Standard Copies |
| 7/7/2005 | 3.00 | Standard Copies |
| 7/7/2005 | 1.20 | Standard Copies |
| 7/7/2005 | 27.20 | Standard Copies |
| 7/7/2005 | 0.20 | Standard Copies |
| 7/7/2005 | 0.80 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/7/2005 | 1.00 | Standard Copies |
| 7/7/2005 | 1.40 | Standard Copies |
| 7/7/2005 | 0.20 | Standard Copies |
| 7/7/2005 | 0.20 | Standard Copies |
| 7/7/2005 | 0.10 | Standard Copies |
| 7/7/2005 | 0.10 | Standard Copies |
| 7/7/2005 | 0.20 | Standard Copies |
| 7/7/2005 | 0.10 | Standard Copies |
| 7/7/2005 | 0.10 | Standard Copies |
| 7/7/2005 | 0.10 | Standard Copies |
| 7/7/2005 | 0.10 | Standard Copies |
| 7/7/2005 | 0.10 | Standard Copies |
| 7/7/2005 | 0.50 | Standard Copies |
| 7/7/2005 | 0.10 | Standard Copies |
| 7/7/2005 | 0.20 | Standard Copies |
| 7/7/2005 | 0.10 | Standard Copies |
| 7/7/2005 | 0.10 | Standard Copies |
| 7/7/2005 | 0.10 | Standard Copies |
| 7/7/2005 | 0.40 | Standard Copies |
| 7/7/2005 | 0.50 | Standard Copies |
| 7/7/2005 | 0.20 | Standard Copies |
| 7/7/2005 | 0.10 | Standard Copies |
| 7/7/2005 | 0.80 | Standard Copies |
| 7/7/2005 | 0.80 | Standard Copies |
| 7/7/2005 | 0.50 | Standard Copies |
| 7/7/2005 | 0.20 | Standard Copies |
| 7/7/2005 | 2.20 | Standard Copies |
| 7/7/2005 | 0.10 | Standard Copies |
| 7/7/2005 | 0.70 | Standard Copies |
| 7/7/2005 | 0.20 | Standard Copies |
| 7/7/2005 | 0.20 | Standard Copies |
| 7/7/2005 | 0.10 | Standard Copies |
| 7/7/2005 | 0.20 | Standard Copies |
| 7/7/2005 | 0.10 | Standard Copies |
| 7/7/2005 | 0.20 | Standard Copies |
| 7/7/2005 | 0.20 | Standard Copies |
| 7/7/2005 | 0.80 | Standard Copies |
| 7/7/2005 | 9.20 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 7/7/2005 | 0.70 | Standard Copies |
| 7/7/2005 | 0.80 | Standard Copies |
| 7/7/2005 | 1.00 | Standard Copies |
| 7/7/2005 | 1.60 | Standard Copies |
| 7/7/2005 | 1.00 | Standard Copies |
| 7/7/2005 | 0.10 | Standard Copies |
| 7/7/2005 | 0.10 | Standard Copies |
| 7/7/2005 | 0.70 | Standard Copies |
| 7/7/2005 | 0.10 | Standard Copies |
| 7/7/2005 | 0.20 | Standard Copies |
| 7/7/2005 | 1.90 | Standard Copies |
| 7/7/2005 | 1.90 | Standard Copies |
| 7/7/2005 | 0.20 | Standard Copies |
| 7/7/2005 | 0.10 | Standard Copies |
| 7/7/2005 | 0.10 | Standard Copies |
| 7/7/2005 | 1.70 | Standard Copies |
| 7/7/2005 | 0.80 | Standard Copies |
| 7/7/2005 | 0.30 | Standard Copies |
| 7/7/2005 | 0.70 | Standard Copies |
| 7/7/2005 | 0.80 | Standard Copies |
| 7/7/2005 | 0.30 | Standard Copies |
| 7/7/2005 | 0.10 | Standard Copies |
| 7/7/2005 | 1.00 | Standard Copies |
| 7/7/2005 | 0.10 | Standard Copies |
| 7/7/2005 | 0.20 | Standard Copies |
| 7/7/2005 | 0.60 | Standard Copies |
| 7/7/2005 | 0.60 | Standard Copies |
| 7/7/2005 | 0.20 | Standard Copies |
| 7/7/2005 | 0.10 | Standard Copies |
| 7/7/2005 | 0.10 | Standard Copies |
| 7/7/2005 | 0.80 | Standard Copies |
| 7/7/2005 | 0.10 | Standard Copies |
| 7/7/2005 | 2.40 | Standard Copies |
| 7/7/2005 | 0.10 | Standard Copies |
| 7/7/2005 | 0.10 | Standard Copies |
| 7/7/2005 | 0.60 | Standard Copies |
| 7/7/2005 | 0.10 | Standard Copies |
| 7/7/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/7/2005 | 0.30 | Standard Copies |
| 7/7/2005 | 0.40 | Standard Copies |
| 7/7/2005 | 0.20 | Standard Copies |
| 7/7/2005 | 0.20 | Standard Copies |
| 7/7/2005 | 0.70 | Standard Copies |
| 7/7/2005 | 1.30 | Standard Copies |
| 7/7/2005 | 1.00 | Standard Copies |
| 7/7/2005 | 0.20 | Standard Copies |
| 7/7/2005 | 0.30 | Standard Copies |
| 7/7/2005 | 2.20 | Standard Copies |
| 7/7/2005 | 0.70 | Standard Copies |
| 7/7/2005 | 0.10 | Standard Copies |
| 7/7/2005 | 0.40 | Standard Copies |
| 7/7/2005 | 1.50 | Standard Copies |
| 7/7/2005 | 1.10 | Standard Copies |
| 7/7/2005 | 2.20 | Standard Copies |
| 7/7/2005 | 0.70 | Standard Copies |
| 7/7/2005 | 1.70 | Standard Copies |
| 7/7/2005 | 1.20 | Standard Copies |
| 7/7/2005 | 1.00 | Standard Copies |
| 7/7/2005 | 0.80 | Standard Copies |
| 7/7/2005 | 0.20 | Standard Copies |
| 7/7/2005 | 0.10 | Standard Copies |
| 7/7/2005 | 0.20 | Standard Copies |
| 7/7/2005 | 0.10 | Standard Copies |
| 7/7/2005 | 1.10 | Standard Copies |
| 7/7/2005 | 0.10 | Standard Copies |
| 7/7/2005 | 0.10 | Standard Copies |
| 7/7/2005 | 0.30 | Standard Copies |
| 7/7/2005 | 0.10 | Standard Copies |
| 7/7/2005 | 0.20 | Standard Copies |
| 7/7/2005 | 1.10 | Standard Copies |
| 7/7/2005 | 0.20 | Standard Copies |
| 7/7/2005 | 0.50 | Standard Copies |
| 7/7/2005 | 0.90 | Standard Copies |
| 7/7/2005 | 9.70 | Standard Copies |
| 7/7/2005 | 0.10 | Standard Copies |
| 7/7/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/7/2005 | 0.70 | Standard Copies |
| 7/7/2005 | 0.80 | Standard Copies |
| 7/7/2005 | 1.00 | Standard Copies |
| 7/7/2005 | 20.80 | Standard Copies |
| 7/7/2005 | 1.70 | Standard Copies |
| 7/7/2005 | 2.50 | Standard Copies |
| 7/7/2005 | 0.10 | Standard Copies |
| 7/7/2005 | 1.00 | Standard Copies |
| 7/7/2005 | 0.20 | Standard Copies |
| 7/7/2005 | 0.20 | Standard Copies |
| 7/7/2005 | 1.20 | Standard Copies |
| 7/7/2005 | 5.30 | Standard Copies |
| 7/7/2005 | 2.20 | Standard Copies |
| 7/7/2005 | 0.10 | Standard Copies |
| 7/7/2005 | 0.10 | Standard Copies |
| 7/7/2005 | 0.40 | Standard Copies |
| 7/7/2005 | 0.10 | Standard Copies |
| 7/7/2005 | 0.10 | Standard Copies |
| 7/7/2005 | 24.90 | Standard Copies |
| 7/7/2005 | 2.20 | Standard Copies |
| 7/7/2005 | 0.10 | Standard Copies |
| 7/7/2005 | 0.10 | Standard Copies |
| 7/7/2005 | 0.20 | Standard Copies |
| 7/7/2005 | 0.10 | Standard Copies |
| 7/7/2005 | 0.20 | Standard Copies |
| 7/7/2005 | 2.40 | Standard Copies |
| 7/7/2005 | 0.20 | Standard Copies |
| 7/7/2005 | 5.90 | Standard Copies |
| 7/7/2005 | 1.50 | Standard Copies |
| 7/7/2005 | 1.80 | Standard Copies |
| 7/7/2005 | 0.40 | Standard Copies |
| 7/7/2005 | 0.20 | Standard Copies |
| 7/7/2005 | 136.50 | Standard Copies |
| 7/7/2005 | 1.80 | Standard Copies |
| 7/7/2005 | 0.30 | Standard Copies |
| 7/7/2005 | 2.90 | Standard Copies |
| 7/7/2005 | 2.90 | Standard Copies |
| 7/7/2005 | 0.30 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 7/7/2005 | 0.60 | Standard Copies |
| 7/7/2005 | 0.30 | Standard Copies |
| 7/7/2005 | 0.10 | Standard Copies |
| 7/7/2005 | 0.70 | Standard Copies |
| 7/7/2005 | 0.10 | Standard Copies |
| 7/7/2005 | 0.80 | Standard Copies |
| 7/7/2005 | 0.10 | Standard Copies |
| 7/7/2005 | 0.10 | Standard Copies |
| 7/7/2005 | 0.10 | Standard Copies |
| 7/7/2005 | 0.30 | Standard Copies |
| 7/7/2005 | 0.50 | Standard Copies |
| 7/7/2005 | 2.70 | Standard Copies |
| 7/7/2005 | 2.70 | Standard Copies |
| 7/7/2005 | 0.60 | Standard Copies |
| 7/7/2005 | 0.10 | Standard Copies |
| 7/7/2005 | 0.70 | Standard Copies |
| 7/7/2005 | 0.10 | Standard Copies |
| 7/7/2005 | 0.10 | Standard Copies |
| 7/7/2005 | 247.80 | Standard Copies |
| 7/7/2005 | 207.00 | Color Copies |
| 7/7/2005 | 207.00 | Color Copies |
| 7/7/2005 | 78.00 | Color Copies |
| 7/7/2005 | 84.00 | Color Copies |
| 7/7/2005 | 90.00 | Color Copies |
| 7/7/2005 | 12.00 | Color Copies |
| 7/7/2005 | 3.00 | Color Copies |
| 7/7/2005 | 0.60 | Scanned Images |
| 7/7/2005 | 0.15 | Scanned Images |
| 7/7/2005 | 1.05 | Scanned Images |
| 7/7/2005 | 0.30 | Scanned Images |
| 7/7/2005 | 0.45 | Scanned Images |
| 7/7/2005 | 0.30 | Scanned Images |
| 7/7/2005 | 0.15 | Scanned Images |
| 7/7/2005 | 0.30 | Scanned Images |
| 7/7/2005 | 0.75 | Scanned Images |
| 7/7/2005 | 0.30 | Scanned Images |
| 7/7/2005 | 0.15 | Scanned Images |
| 7/7/2005 | 0.15 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/7/2005 | 0.15 | Scanned Images |
| 7/7/2005 | 4.35 | Scanned Images |
| 7/7/2005 | 0.30 | Scanned Images |
| 7/7/2005 | 6.08 | Fed Exp to:ARLINGTON HEIGHTS,IL from:KIRKLAND &ELLIS |
| 7/7/2005 | 9.15 | Fed Exp to:LAURENS,SC from:KIRKLAND &ELLIS |
| 7/7/2005 | 6.91 | Fed Exp to:WAUSAU,WI from:KIRKLAND &ELLIS |
| 7/7/2005 | 6.08 | Fed Exp to:FORT WAYNE,IN from:KIRKLAND &ELLIS |
| 7/7/2005 | 32.49 | Fed Exp to:COLUMBIA,MD from:KIRKLAND &ELLIS |
| 7/7/2005 | 7.00 | Janet Baer, cabfare, Chicago, IL, 07/07/05, (Meeting) |
| 7/7/2005 | 15.00 | Michelle Browdy, cabfare, Chicago, Illinois, 07/07/05, (Meeting) |
| 7/7/2005 | 25.00 | Samuel Blatnick, cabfare, Washington, DC, 07/07/05, (Meeting) |
| 7/7/2005 | 15.00 | Jonathan Friedland, cabfare, Washington, D.C., 07/07/05, (Client Meeting), Cab to Hotel |
| 7/7/2005 | 40.00 | AMERICAN MEDICAL ASSOCIATION - Witness Fees, Witness fee for subpoena |
| 7/7/2005 | 240.00 | TRF1018535, BOA STMT 5/18/05, Master the AMA Guide 5th & Guides |
| 7/7/2005 | 52.06 | TRF1019526 BOA STMT 6/18/05, Copy of Article for A Johnson |
| 7/7/2005 | 3.84 | PACER SERVICE CENTER - Computer Database Research, Pacer Service Center Usage 4/1/05 to 6/30/05 Michael Najjarpour |
| 7/7/2005 | 2.40 | PACER SERVICE CENTER - Computer Database Research, Pacer Service Center Usage 4/1/05 to 6/30/05 Michael Najjarpour |
| 7/7/2005 | 26.16 | PACER SERVICE CENTER - Computer Database Research, Pacer Service Center Usage 4/1/05 to 6/30/05 Michael Najjarpour |
| 7/7/2005 | 5.12 | PACER SERVICE CENTER - Computer Database Research, Pacer Service Center Usage, 4/1/05 to 6/30/05 Tim Fitzsimmons |
| 7/7/2005 | 97.92 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage, 4/1/05 to 6/30/05 Salvatore Bianca |
| 7/7/2005 | 80.56 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage, 4/1/05 to 6/30/05 Katherine Phillips |
| 7/7/2005 | 300.56 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage, 4/1/05 to 6/30/05 Katherine Phillips |
| 7/7/2005 | 41.28 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage, 4/1/05 to 6/30/05 Shirley A. Pope |
| 7/7/2005 | 134.32 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage, 4/1/05 to 6/30/05 Shirley A. Pope |
| 7/7/2005 | 29.36 | PACER SERVICE CENTER - Computer Database Research, Pacer Service Center Usage, 4/1/05 to 6/30/05 Mary L. Cribbin |
| 7/7/2005 | 0.96 | PACER SERVICE CENTER - Computer Database Research, Pacer Service Center Usage, 4/1/05 to 6/30/05 Jamie Strohl |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/7/2005 | 28.80 | PACER SERVICE CENTER - Computer Database Research, Pacer Service Center Usage, 4/1/05 to 6/30/05 Jamie Strohl |
| 7/7/2005 | 10.72 | PACER SERVICE CENTER - Computer Database Research, Pacer Service Center Usage, 4/1/05 to 6/30/05 Jamie Strohl |
| 7/7/2005 | 8.40 | PACER SERVICE CENTER - Computer Database Research, Pacer Service Center Usage, 4/1/05 to 6/30/05 Jamie Strohl |
| 7/7/2005 | 80.56 | PACER SERVICE CENTER - Computer Database Research, Pacer Service Center Usage, 4/1/05 to 6/30/05 Jamie Strohl |
| 7/7/2005 | 6.64 | PACER SERVICE CENTER - Computer Database Research, Pacer Service Center Usage, 4/1/05 to 6/30/05 Jennifer Ballinger |
| 7/7/2005 | 12.00 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage, 4/1/05 to 6/30/05 Daryl Cain |
| 7/7/2005 | 4.08 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage, 4/1/05 to 6/30/05 David Andrews |
| 7/7/2005 | 468.32 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage, 4/1/05 to 6/30/05 David Andrews |
| 7/7/2005 | 6.48 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage, 4/1/05 to 6/30/05 Jesse Aguilar |
| 7/7/2005 | 62.48 | PACER SERVICE CENTER - Computer Database Research, 4/1/05 to 6/30/05 Lori Sinanyan |
| 7/7/2005 | 15.76 | PACER SERVICE CENTER - Computer Database Research, 4/1/05 to 6/30/05 Rachel Schulman |
| 7/7/2005 | 4.48 | PACER SERVICE CENTER - Computer Database Research, 4/1/05 to 6/30/05 Kimberly Love |
| 7/7/2005 | 4.64 | PACER SERVICE CENTER - Computer Database Research, 4/1/05 to 6/30/05 Kimberly Love |
| 7/7/2005 | 12.88 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage, 4/1/05 to 6/30/05 Denise Wymore |
| 7/7/2005 | 36.40 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage, 4/1/05 to 6/30/05 |
| 7/7/2005 | 42.00 | PACER SERVICE CENTER - Computer Database Research, Pacer Database Usage, 4/1/05 to 6/30/05 |
| 7/7/2005 | 18.65 | Brian Stansbury, Parking, Washington, D.C., 07/07/05, (Overtime Transportation) |
| 7/7/2005 | 17.00 | Andrea Johnson, cabfare, Chicago, IL, 07/07/05, (Overtime Transportation) |
| 7/7/2005 | 12.00 | Overtime Meals    Lauren DeVault |
| 7/7/2005 | 21.65 | Brian Stansbury, Overtime Meal-Attorney, Washington, D.C., 07/07/05, (Overtime Meals) |
| 7/7/2005 | 33.60 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 07/07/05, (Overtime Meals) |
| 7/7/2005 | 35.85 | Deanna M Elbaor - Revisions |

| Date | Amount | Description |
|------|-------|-------------|
| 7/7/2005 | 44.81 | Audrey P Johnson - secretarial overtime |
| 7/8/2005 | 0.60 | Telephone call to:  NEWYORKCTY,NY  212-310-8000 |
| 7/8/2005 | 0.60 | Telephone call to:  MIAMI,FL  305-577-3115 |
| 7/8/2005 | 1.00 | Telephone call to:  NEWYORKCTY,NY  212-909-6000 |
| 7/8/2005 | 0.60 | Telephone call to:  HOUSTON,TX  281-274-5424 |
| 7/8/2005 | 0.60 | Telephone call to:  WESTFIELD,TX  713-821-8477 |
| 7/8/2005 | 1.20 | Telephone call to:  GREENVILLE,NC  919-931-3561 |
| 7/8/2005 | 0.40 | Standard Copies |
| 7/8/2005 | 89.20 | Standard Copies |
| 7/8/2005 | 1.20 | Standard Copies |
| 7/8/2005 | 0.40 | Standard Copies |
| 7/8/2005 | 21.40 | Standard Copies |
| 7/8/2005 | 1.30 | Standard Copies |
| 7/8/2005 | 1.60 | Standard Copies |
| 7/8/2005 | 194.10 | Standard Copies |
| 7/8/2005 | 2.60 | Standard Copies |
| 7/8/2005 | 0.80 | Standard Copies |
| 7/8/2005 | 1.10 | Standard Copies |
| 7/8/2005 | 1.10 | Standard Copies |
| 7/8/2005 | 0.40 | Standard Copies |
| 7/8/2005 | 0.20 | Standard Copies |
| 7/8/2005 | 2.20 | Standard Copies |
| 7/8/2005 | 2.20 | Standard Copies |
| 7/8/2005 | 0.20 | Standard Copies |
| 7/8/2005 | 1.60 | Standard Copies |
| 7/8/2005 | 0.80 | Standard Copies |
| 7/8/2005 | 1.40 | Standard Copies |
| 7/8/2005 | 0.80 | Standard Copies |
| 7/8/2005 | 0.20 | Standard Copies |
| 7/8/2005 | 1.80 | Standard Copies |
| 7/8/2005 | 1.20 | Standard Copies |
| 7/8/2005 | 1.30 | Standard Copies |
| 7/8/2005 | 0.60 | Standard Copies |
| 7/8/2005 | 3.00 | Standard Copies |
| 7/8/2005 | 2.50 | Standard Copies |
| 7/8/2005 | 2.00 | Standard Copies |
| 7/8/2005 | 0.20 | Standard Copies |
| 7/8/2005 | 1.60 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/8/2005 | 9.70 | Standard Copies |
| 7/8/2005 | 41.00 | Standard Copies |
| 7/8/2005 | 0.20 | Standard Copies |
| 7/8/2005 | 0.60 | Standard Copies |
| 7/8/2005 | 0.60 | Standard Copies |
| 7/8/2005 | 0.30 | Standard Copies |
| 7/8/2005 | 0.80 | Standard Copies |
| 7/8/2005 | 0.30 | Standard Copies |
| 7/8/2005 | 0.10 | Standard Copies |
| 7/8/2005 | 0.80 | Standard Copies |
| 7/8/2005 | 0.80 | Standard Copies |
| 7/8/2005 | 0.50 | Standard Copies |
| 7/8/2005 | 0.50 | Standard Copies |
| 7/8/2005 | 2.00 | Standard Copies |
| 7/8/2005 | 0.10 | Standard Copies |
| 7/8/2005 | 2.60 | Standard Copies |
| 7/8/2005 | 0.30 | Standard Copies |
| 7/8/2005 | 0.60 | Standard Copies |
| 7/8/2005 | 1.30 | Standard Copies |
| 7/8/2005 | 0.20 | Standard Copies |
| 7/8/2005 | 0.20 | Standard Copies |
| 7/8/2005 | 1.40 | Standard Copies |
| 7/8/2005 | 1.10 | Standard Copies |
| 7/8/2005 | 66.20 | Standard Copies |
| 7/8/2005 | 3.40 | Standard Copies |
| 7/8/2005 | 16.00 | Standard Copies |
| 7/8/2005 | 4.00 | Standard Copies |
| 7/8/2005 | 6.00 | Standard Copies |
| 7/8/2005 | 22.00 | Standard Copies |
| 7/8/2005 | 7.40 | Standard Copies |
| 7/8/2005 | 4.40 | Standard Copies |
| 7/8/2005 | 3.70 | Standard Copies |
| 7/8/2005 | 0.10 | Standard Copies |
| 7/8/2005 | 0.50 | Standard Copies |
| 7/8/2005 | 0.80 | Standard Copies |
| 7/8/2005 | 0.70 | Standard Copies |
| 7/8/2005 | 0.70 | Standard Copies |
| 7/8/2005 | 0.70 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/8/2005 | 2.50 | Standard Copies |
| 7/8/2005 | 0.80 | Standard Copies |
| 7/8/2005 | 0.70 | Standard Copies |
| 7/8/2005 | 0.50 | Standard Copies |
| 7/8/2005 | 0.50 | Standard Copies |
| 7/8/2005 | 0.20 | Standard Copies |
| 7/8/2005 | 0.20 | Standard Copies |
| 7/8/2005 | 0.60 | Standard Copies |
| 7/8/2005 | 0.60 | Standard Copies |
| 7/8/2005 | 0.10 | Standard Copies |
| 7/8/2005 | 0.20 | Standard Copies |
| 7/8/2005 | 2.20 | Standard Copies |
| 7/8/2005 | 0.70 | Standard Copies |
| 7/8/2005 | 0.10 | Standard Copies |
| 7/8/2005 | 0.20 | Standard Copies |
| 7/8/2005 | 0.20 | Standard Copies |
| 7/8/2005 | 1.80 | Standard Copies |
| 7/8/2005 | 0.30 | Standard Copies |
| 7/8/2005 | 0.60 | Standard Copies |
| 7/8/2005 | 0.10 | Standard Copies |
| 7/8/2005 | 0.10 | Standard Copies |
| 7/8/2005 | 0.10 | Standard Copies |
| 7/8/2005 | 0.10 | Standard Copies |
| 7/8/2005 | 0.10 | Standard Copies |
| 7/8/2005 | 0.20 | Standard Copies |
| 7/8/2005 | 0.10 | Standard Copies |
| 7/8/2005 | 29.10 | Standard Copies |
| 7/8/2005 | 0.40 | Standard Copies |
| 7/8/2005 | 20.30 | Standard Copies |
| 7/8/2005 | 20.80 | Standard Copies |
| 7/8/2005 | 19.70 | Standard Copies |
| 7/8/2005 | 19.70 | Standard Copies |
| 7/8/2005 | 0.10 | Standard Copies |
| 7/8/2005 | 1.20 | Standard Copies |
| 7/8/2005 | 4.80 | Standard Copies |
| 7/8/2005 | 0.10 | Standard Copies |
| 7/8/2005 | 0.50 | Standard Copies |
| 7/8/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/8/2005 | 0.80 | Standard Copies |
| 7/8/2005 | 1.10 | Standard Copies |
| 7/8/2005 | 0.10 | Standard Copies |
| 7/8/2005 | 0.80 | Standard Copies |
| 7/8/2005 | 0.10 | Standard Copies |
| 7/8/2005 | 0.30 | Standard Copies |
| 7/8/2005 | 0.50 | Standard Copies |
| 7/8/2005 | 0.20 | Standard Copies |
| 7/8/2005 | 0.10 | Standard Copies |
| 7/8/2005 | 0.30 | Standard Copies |
| 7/8/2005 | 0.30 | Standard Copies |
| 7/8/2005 | 0.30 | Standard Copies |
| 7/8/2005 | 0.20 | Standard Copies |
| 7/8/2005 | 1.50 | Standard Copies |
| 7/8/2005 | 0.50 | Standard Copies |
| 7/8/2005 | 1.60 | Standard Copies |
| 7/8/2005 | 4.70 | Standard Copies |
| 7/8/2005 | 2.90 | Standard Copies |
| 7/8/2005 | 0.50 | Standard Copies |
| 7/8/2005 | 0.80 | Standard Copies |
| 7/8/2005 | 0.30 | Standard Copies |
| 7/8/2005 | 0.60 | Standard Copies |
| 7/8/2005 | 0.30 | Standard Copies |
| 7/8/2005 | 0.40 | Standard Copies |
| 7/8/2005 | 0.50 | Standard Copies |
| 7/8/2005 | 0.70 | Standard Copies |
| 7/8/2005 | 1.70 | Standard Copies |
| 7/8/2005 | 1.70 | Standard Copies |
| 7/8/2005 | 0.50 | Standard Copies |
| 7/8/2005 | 0.60 | Standard Copies |
| 7/8/2005 | 0.60 | Standard Copies |
| 7/8/2005 | 0.70 | Standard Copies |
| 7/8/2005 | 1.30 | Standard Copies |
| 7/8/2005 | 1.50 | Standard Copies |
| 7/8/2005 | 0.10 | Standard Copies |
| 7/8/2005 | 0.20 | Standard Copies |
| 7/8/2005 | 0.20 | Standard Copies |
| 7/8/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/8/2005 | 0.20 | Standard Copies |
| 7/8/2005 | 0.20 | Standard Copies |
| 7/8/2005 | 0.20 | Standard Copies |
| 7/8/2005 | 0.20 | Standard Copies |
| 7/8/2005 | 0.60 | Standard Copies |
| 7/8/2005 | 0.10 | Standard Copies |
| 7/8/2005 | 0.20 | Standard Copies |
| 7/8/2005 | 0.50 | Standard Copies |
| 7/8/2005 | 0.90 | Standard Copies |
| 7/8/2005 | 2.40 | Standard Copies |
| 7/8/2005 | 0.80 | Standard Copies |
| 7/8/2005 | 0.40 | Standard Copies |
| 7/8/2005 | 14.90 | Standard Copies |
| 7/8/2005 | 0.10 | Standard Copies |
| 7/8/2005 | 10.20 | Standard Copies |
| 7/8/2005 | 0.10 | Standard Copies |
| 7/8/2005 | 0.30 | Standard Copies |
| 7/8/2005 | 0.30 | Standard Copies |
| 7/8/2005 | 0.10 | Standard Copies |
| 7/8/2005 | 0.50 | Standard Copies |
| 7/8/2005 | 0.10 | Standard Copies |
| 7/8/2005 | 0.50 | Standard Copies |
| 7/8/2005 | 1.10 | Standard Copies |
| 7/8/2005 | 0.30 | Standard Copies |
| 7/8/2005 | 0.20 | Standard Copies |
| 7/8/2005 | 0.20 | Standard Copies |
| 7/8/2005 | 1.00 | Standard Copies |
| 7/8/2005 | 0.10 | Standard Copies |
| 7/8/2005 | 0.10 | Standard Copies |
| 7/8/2005 | 0.80 | Standard Copies |
| 7/8/2005 | 0.70 | Standard Copies |
| 7/8/2005 | 3.70 | Standard Copies |
| 7/8/2005 | 3.70 | Standard Copies |
| 7/8/2005 | 0.50 | Standard Copies |
| 7/8/2005 | 1.20 | Standard Copies |
| 7/8/2005 | 1.30 | Standard Copies |
| 7/8/2005 | 1.00 | Standard Copies |
| 7/8/2005 | 2.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/8/2005 | 0.70 | Standard Copies |
| 7/8/2005 | 0.10 | Standard Copies |
| 7/8/2005 | 0.10 | Standard Copies |
| 7/8/2005 | 0.10 | Standard Copies |
| 7/8/2005 | 0.10 | Standard Copies |
| 7/8/2005 | 0.10 | Standard Copies |
| 7/8/2005 | 0.10 | Standard Copies |
| 7/8/2005 | 0.80 | Standard Copies |
| 7/8/2005 | 2.60 | Standard Copies |
| 7/8/2005 | 3.70 | Standard Copies |
| 7/8/2005 | 1.00 | Standard Copies |
| 7/8/2005 | 1.00 | Standard Copies |
| 7/8/2005 | 1.00 | Standard Copies |
| 7/8/2005 | 1.00 | Standard Copies |
| 7/8/2005 | 1.10 | Standard Copies |
| 7/8/2005 | 1.00 | Standard Copies |
| 7/8/2005 | 1.30 | Standard Copies |
| 7/8/2005 | 0.10 | Standard Copies |
| 7/8/2005 | 0.10 | Standard Copies |
| 7/8/2005 | 0.50 | Standard Copies |
| 7/8/2005 | 0.30 | Standard Copies |
| 7/8/2005 | 0.30 | Standard Copies |
| 7/8/2005 | 0.10 | Standard Copies |
| 7/8/2005 | 0.10 | Standard Copies |
| 7/8/2005 | 0.60 | Standard Copies |
| 7/8/2005 | 21.70 | Standard Copies |
| 7/8/2005 | 32.40 | Standard Copies |
| 7/8/2005 | 17.50 | Binding |
| 7/8/2005 | 5.30 | Tabs/Indexes/Dividers |
| 7/8/2005 | 1.00 | Tabs/Indexes/Dividers |
| 7/8/2005 | 0.90 | Tabs/Indexes/Dividers |
| 7/8/2005 | 0.15 | Scanned Images |
| 7/8/2005 | 4.20 | Scanned Images |
| 7/8/2005 | 4.65 | Scanned Images |
| 7/8/2005 | 1.35 | Scanned Images |
| 7/8/2005 | 0.90 | Scanned Images |
| 7/8/2005 | 1.05 | Scanned Images |
| 7/8/2005 | 36.90 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/8/2005 | 3.45 | Scanned Images |
| 7/8/2005 | 1.50 | Scanned Images |
| 7/8/2005 | 2.10 | Scanned Images |
| 7/8/2005 | 1.95 | Scanned Images |
| 7/8/2005 | 2.70 | Scanned Images |
| 7/8/2005 | 0.60 | Scanned Images |
| 7/8/2005 | 1.05 | Scanned Images |
| 7/8/2005 | 1.95 | Scanned Images |
| 7/8/2005 | 1.95 | Scanned Images |
| 7/8/2005 | 1.05 | Scanned Images |
| 7/8/2005 | 5.25 | Scanned Images |
| 7/8/2005 | 24.45 | Scanned Images |
| 7/8/2005 | 4.95 | Scanned Images |
| 7/8/2005 | 9.90 | Scanned Images |
| 7/8/2005 | 2.40 | Scanned Images |
| 7/8/2005 | 1.80 | Scanned Images |
| 7/8/2005 | 2.10 | Scanned Images |
| 7/8/2005 | 1.35 | Scanned Images |
| 7/8/2005 | 2.40 | Scanned Images |
| 7/8/2005 | 1.35 | Scanned Images |
| 7/8/2005 | 2.40 | Scanned Images |
| 7/8/2005 | 3.75 | Scanned Images |
| 7/8/2005 | 1.35 | Scanned Images |
| 7/8/2005 | 2.10 | Scanned Images |
| 7/8/2005 | 3.90 | Scanned Images |
| 7/8/2005 | 6.00 | Scanned Images |
| 7/8/2005 | 1.35 | Scanned Images |
| 7/8/2005 | 1.20 | Scanned Images |
| 7/8/2005 | 10.35 | Scanned Images |
| 7/8/2005 | 3.45 | Scanned Images |
| 7/8/2005 | 3.45 | Scanned Images |
| 7/8/2005 | 2.10 | Scanned Images |
| 7/8/2005 | 1.95 | Scanned Images |
| 7/8/2005 | 6.45 | Scanned Images |
| 7/8/2005 | 13.50 | Scanned Images |
| 7/8/2005 | 4.65 | Scanned Images |
| 7/8/2005 | 1.35 | Scanned Images |
| 7/8/2005 | 31.65 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 7/8/2005 | 0.90 | Scanned Images |
| 7/8/2005 | 2.70 | Scanned Images |
| 7/8/2005 | 1.05 | Scanned Images |
| 7/8/2005 | 2.40 | Scanned Images |
| 7/8/2005 | 3.90 | Scanned Images |
| 7/8/2005 | 1.80 | Scanned Images |
| 7/8/2005 | 0.90 | Scanned Images |
| 7/8/2005 | 1.95 | Scanned Images |
| 7/8/2005 | 4.35 | Scanned Images |
| 7/8/2005 | 5.40 | Scanned Images |
| 7/8/2005 | 1.20 | Scanned Images |
| 7/8/2005 | 0.75 | Scanned Images |
| 7/8/2005 | 1.20 | Scanned Images |
| 7/8/2005 | 1.20 | Scanned Images |
| 7/8/2005 | 2.70 | Scanned Images |
| 7/8/2005 | 0.90 | Scanned Images |
| 7/8/2005 | 2.55 | Scanned Images |
| 7/8/2005 | 1.35 | Scanned Images |
| 7/8/2005 | 0.45 | Scanned Images |
| 7/8/2005 | 1.20 | Scanned Images |
| 7/8/2005 | 0.75 | Scanned Images |
| 7/8/2005 | 2.25 | Scanned Images |
| 7/8/2005 | 2.10 | Scanned Images |
| 7/8/2005 | 1.05 | Scanned Images |
| 7/8/2005 | 1.95 | Scanned Images |
| 7/8/2005 | 6.45 | Scanned Images |
| 7/8/2005 | 2.25 | Scanned Images |
| 7/8/2005 | 0.90 | Scanned Images |
| 7/8/2005 | 5.70 | Scanned Images |
| 7/8/2005 | 1.95 | Scanned Images |
| 7/8/2005 | 1.80 | Scanned Images |
| 7/8/2005 | 1.05 | Scanned Images |
| 7/8/2005 | 6.00 | Scanned Images |
| 7/8/2005 | 2.70 | Scanned Images |
| 7/8/2005 | 2.25 | Scanned Images |
| 7/8/2005 | 7.90 | Fed Exp to:CAMBRIDGE,MA from:DEBORAH SCARCELLA |
| 7/8/2005 | 45.40 | Comet Messenger Services to:  BARR |
| 7/8/2005 | 28.85 | Comet Messenger Services to:  STEVE KOTARBA |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 7/8/2005 | 6.00 | Michelle Browdy, cabfare, Chicago, Illinois, 07/08/05, (Meeting) |
| 7/8/2005 | 16.00 | Jonathan Friedland, cabfare, Washington, D.C., 07/08/05, (Client Meeting), Cab to airport |
| 7/8/2005 | 29.00 | Working Meals/K&E and Others |
| 7/8/2005 | 7.00 | Working Meals/K&E and Others |
| 7/8/2005 | 9.00 | Working Meals/K&E and Others |
| 7/8/2005 | 132.00 | EUREST - Working Meals/K&E and Others Working, Lunch 6, J. Friedland, 6/17/05 |
| 7/8/2005 | 87.90 | AMAZON CREDIT PLAN - Library Document Procurement STUDY A STUDY DATE 6/15/05 AN AIR THAT KILLS DATE 6/15/05 Void Check # - 000188080 |
| 7/8/2005 | (6.00) | AMAZON CREDIT PLAN - Library Document Procurement AN AIR THAT KILLS: HOW 0425200094 6/16/05 Void Check # - 000188080 |
| 7/8/2005 | (87.90) | AMAZON CREDIT PLAN - Library Document Procurement STUDY A STUDY DATE 6/15/05 AN AIR THAT KILLS DATE 6/15/05 Void Check # - 000188080 |
| 7/8/2005 | 6.00 | AMAZON CREDIT PLAN - Library Document Procurement AN AIR THAT KILLS: HOW 0425200094 6/16/05 Void Check # - 000188080 |
| 7/8/2005 | 16.00 | Samuel Blatnick, cabfare, Chicago, IL, 07/08/05, (Overtime Transportation) |
| 7/8/2005 | 16.00 | Jamenda Briscoe, cabfare, Washington, D.C., 07/08/05, (Overtime Transportation) |
| 7/8/2005 | 12.00 | Overtime Meals    James R Strohl |
| 7/8/2005 | 12.00 | Overtime Meals    Michael G Najjarpour |
| 7/8/2005 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 07/08/05, (Overtime Meals) |
| 7/8/2005 | 23.87 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 07/08/05, (Overtime Meals) |
| 7/8/2005 | 17.78 | Engstrom, J. - Voicemail transcription |
| 7/8/2005 | 31.85 | Bonny A Jackson - working in repro for A. Balkema |
| 7/9/2005 | 2.00 | Telephone call to:  WESTERN,MD 240-441-1796 |
| 7/9/2005 | 1.00 | Standard Copies |
| 7/9/2005 | 3.40 | Standard Copies |
| 7/9/2005 | 0.90 | Standard Copies |
| 7/9/2005 | 1.50 | Standard Copies |
| 7/9/2005 | 1.00 | Standard Copies |
| 7/9/2005 | 0.60 | Standard Copies |
| 7/9/2005 | 0.20 | Standard Copies |
| 7/9/2005 | 0.50 | Standard Copies |
| 7/9/2005 | 0.50 | Standard Copies |
| 7/9/2005 | 0.90 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/9/2005 | 0.10 | Standard Copies |
| 7/9/2005 | 0.40 | Standard Copies |
| 7/9/2005 | 0.60 | Standard Copies |
| 7/9/2005 | 0.40 | Standard Copies |
| 7/9/2005 | 0.60 | Standard Copies |
| 7/9/2005 | 0.80 | Standard Copies |
| 7/9/2005 | 1.20 | Standard Copies |
| 7/9/2005 | 1.60 | Standard Copies |
| 7/9/2005 | 0.90 | Standard Copies |
| 7/9/2005 | 2.60 | Standard Copies |
| 7/9/2005 | 4.00 | Standard Copies |
| 7/9/2005 | 0.40 | Standard Copies |
| 7/9/2005 | 0.80 | Standard Copies |
| 7/9/2005 | 1.30 | Standard Copies |
| 7/9/2005 | 6.90 | Standard Copies |
| 7/9/2005 | 0.90 | Standard Copies |
| 7/9/2005 | 1.40 | Standard Copies |
| 7/9/2005 | 2.30 | Standard Copies |
| 7/9/2005 | 2.30 | Standard Copies |
| 7/9/2005 | 2.50 | Standard Copies |
| 7/9/2005 | 0.70 | Standard Copies |
| 7/9/2005 | 1.60 | Standard Copies |
| 7/9/2005 | 2.30 | Standard Copies |
| 7/9/2005 | 1.60 | Standard Copies |
| 7/9/2005 | 1.40 | Standard Copies |
| 7/9/2005 | 1.40 | Standard Copies |
| 7/9/2005 | 0.90 | Standard Copies |
| 7/9/2005 | 0.90 | Standard Copies |
| 7/9/2005 | 16.30 | Standard Copies |
| 7/9/2005 | 0.80 | Standard Copies |
| 7/9/2005 | 0.20 | Standard Copies |
| 7/9/2005 | 6.60 | Standard Copies |
| 7/9/2005 | 3.50 | Standard Copies |
| 7/9/2005 | 0.50 | Standard Copies |
| 7/9/2005 | 6.60 | Standard Copies |
| 7/9/2005 | 0.30 | Standard Copies |
| 7/9/2005 | 0.80 | Standard Copies |
| 7/9/2005 | 2.50 | Standard Copies |

| Date | Amount | Description |
|------|-------|-------------|
| 7/9/2005 | 1.60 | Standard Copies |
| 7/9/2005 | 0.60 | Standard Copies |
| 7/9/2005 | 4.30 | Standard Copies |
| 7/9/2005 | 3.30 | Standard Copies |
| 7/9/2005 | 0.70 | Standard Copies |
| 7/9/2005 | 3.10 | Standard Copies |
| 7/9/2005 | 0.60 | Standard Copies |
| 7/9/2005 | 0.60 | Standard Copies |
| 7/9/2005 | 0.90 | Standard Copies |
| 7/9/2005 | 1.20 | Standard Copies |
| 7/9/2005 | 1.40 | Standard Copies |
| 7/9/2005 | 3.60 | Standard Copies |
| 7/9/2005 | 0.50 | Standard Copies |
| 7/9/2005 | 0.80 | Standard Copies |
| 7/9/2005 | 0.90 | Standard Copies |
| 7/9/2005 | 3.80 | Standard Copies |
| 7/9/2005 | 4.10 | Standard Copies |
| 7/9/2005 | 4.30 | Standard Copies |
| 7/9/2005 | 0.50 | Standard Copies |
| 7/9/2005 | 1.30 | Standard Copies |
| 7/9/2005 | 5.00 | Standard Copies |
| 7/9/2005 | 77.30 | Standard Copies |
| 7/9/2005 | 2.60 | Standard Copies |
| 7/9/2005 | 0.20 | Standard Copies |
| 7/9/2005 | 77.30 | Standard Copies |
| 7/9/2005 | 0.50 | Standard Copies |
| 7/9/2005 | 0.90 | Standard Copies |
| 7/9/2005 | 20.30 | Standard Copies |
| 7/9/2005 | 29.10 | Standard Copies |
| 7/9/2005 | 19.70 | Standard Copies |
| 7/9/2005 | 20.80 | Standard Copies |
| 7/9/2005 | 0.70 | Standard Copies |
| 7/9/2005 | 19.70 | Standard Copies |
| 7/9/2005 | 1.40 | Standard Copies |
| 7/9/2005 | 0.20 | Standard Copies |
| 7/9/2005 | 0.20 | Standard Copies |
| 7/9/2005 | 0.20 | Standard Copies |
| 7/9/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|-------|-------------|
| 7/9/2005 | 1.40 | Standard Copies |
| 7/9/2005 | 1.40 | Standard Copies |
| 7/9/2005 | 1.40 | Standard Copies |
| 7/9/2005 | 1.40 | Standard Copies |
| 7/9/2005 | 1.80 | Standard Copies |
| 7/9/2005 | 0.10 | Standard Copies |
| 7/9/2005 | 0.10 | Standard Copies |
| 7/9/2005 | 0.10 | Standard Copies |
| 7/9/2005 | 0.10 | Standard Copies |
| 7/9/2005 | 0.10 | Standard Copies |
| 7/9/2005 | 0.10 | Standard Copies |
| 7/9/2005 | 0.10 | Standard Copies |
| 7/9/2005 | 0.10 | Standard Copies |
| 7/9/2005 | 2.70 | Standard Copies |
| 7/9/2005 | 0.50 | Standard Copies |
| 7/9/2005 | 1.40 | Standard Copies |
| 7/9/2005 | 0.20 | Standard Copies |
| 7/9/2005 | 0.40 | Standard Copies |
| 7/9/2005 | 0.10 | Standard Copies |
| 7/9/2005 | 0.10 | Standard Copies |
| 7/9/2005 | 0.80 | Standard Copies |
| 7/9/2005 | 0.80 | Standard Copies |
| 7/9/2005 | 0.80 | Standard Copies |
| 7/9/2005 | 3.20 | Standard Copies |
| 7/9/2005 | 0.20 | Standard Copies |
| 7/9/2005 | 0.20 | Standard Copies |
| 7/9/2005 | 0.50 | Standard Copies |
| 7/9/2005 | 0.30 | Standard Copies |
| 7/9/2005 | 0.40 | Standard Copies |
| 7/9/2005 | 0.30 | Standard Copies |
| 7/9/2005 | 0.30 | Standard Copies |
| 7/9/2005 | 0.20 | Standard Copies |
| 7/9/2005 | 0.30 | Standard Copies |
| 7/9/2005 | 0.40 | Standard Copies |
| 7/9/2005 | 0.20 | Standard Copies |
| 7/9/2005 | 0.20 | Standard Copies |
| 7/9/2005 | 0.10 | Standard Copies |
| 7/9/2005 | 0.10 | Standard Copies |
| 7/9/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/9/2005 | 0.10 | Standard Copies |
| 7/9/2005 | 0.10 | Standard Copies |
| 7/9/2005 | 2.70 | Standard Copies |
| 7/9/2005 | 0.10 | Standard Copies |
| 7/9/2005 | 0.10 | Standard Copies |
| 7/9/2005 | 0.10 | Standard Copies |
| 7/9/2005 | 0.10 | Standard Copies |
| 7/9/2005 | 0.10 | Standard Copies |
| 7/9/2005 | 0.70 | Standard Copies |
| 7/9/2005 | 0.10 | Standard Copies |
| 7/9/2005 | 0.10 | Standard Copies |
| 7/9/2005 | 0.10 | Standard Copies |
| 7/9/2005 | 0.10 | Standard Copies |
| 7/9/2005 | 0.50 | Standard Copies |
| 7/9/2005 | 0.10 | Standard Copies |
| 7/9/2005 | 1.40 | Standard Copies |
| 7/9/2005 | 0.10 | Standard Copies |
| 7/9/2005 | 0.10 | Standard Copies |
| 7/9/2005 | 0.10 | Standard Copies |
| 7/9/2005 | 0.10 | Standard Copies |
| 7/9/2005 | 0.10 | Standard Copies |
| 7/9/2005 | 0.10 | Standard Copies |
| 7/9/2005 | 0.20 | Standard Copies |
| 7/9/2005 | 0.10 | Standard Copies |
| 7/9/2005 | 0.40 | Standard Copies |
| 7/9/2005 | 0.10 | Standard Copies |
| 7/9/2005 | 0.10 | Standard Copies |
| 7/9/2005 | 0.10 | Standard Copies |
| 7/9/2005 | 0.10 | Standard Copies |
| 7/9/2005 | 0.10 | Standard Copies |
| 7/9/2005 | 0.10 | Standard Copies |
| 7/9/2005 | 0.10 | Standard Copies |
| 7/9/2005 | 0.10 | Standard Copies |
| 7/9/2005 | 0.10 | Standard Copies |
| 7/9/2005 | 88.00 | Standard Copies |
| 7/9/2005 | 0.10 | Standard Copies |
| 7/9/2005 | 1.10 | Standard Copies |
| 7/9/2005 | 0.10 | Standard Copies |
| 7/9/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/9/2005 | 1.10 | Standard Copies |
| 7/9/2005 | 0.70 | Standard Copies |
| 7/9/2005 | 1.40 | Standard Copies |
| 7/9/2005 | 0.10 | Standard Copies |
| 7/9/2005 | 1.30 | Standard Copies |
| 7/9/2005 | 0.10 | Standard Copies |
| 7/9/2005 | 0.10 | Standard Copies |
| 7/9/2005 | 0.10 | Standard Copies |
| 7/9/2005 | 0.40 | Standard Copies |
| 7/9/2005 | 3.10 | Standard Copies |
| 7/9/2005 | 1.30 | Standard Copies |
| 7/9/2005 | 0.20 | Standard Copies |
| 7/9/2005 | 1.50 | Standard Copies |
| 7/9/2005 | 0.10 | Standard Copies |
| 7/9/2005 | 0.10 | Standard Copies |
| 7/9/2005 | 0.10 | Standard Copies |
| 7/9/2005 | 0.10 | Standard Copies |
| 7/9/2005 | 1.20 | Standard Copies |
| 7/9/2005 | 0.10 | Standard Copies |
| 7/9/2005 | 0.10 | Standard Copies |
| 7/9/2005 | 0.10 | Standard Copies |
| 7/9/2005 | 0.10 | Standard Copies |
| 7/9/2005 | 0.10 | Standard Copies |
| 7/9/2005 | 0.10 | Standard Copies |
| 7/9/2005 | 0.10 | Standard Copies |
| 7/9/2005 | 0.20 | Standard Copies |
| 7/9/2005 | 1.90 | Standard Copies |
| 7/9/2005 | 0.30 | Standard Copies |
| 7/9/2005 | 0.20 | Standard Copies |
| 7/9/2005 | 0.30 | Standard Copies |
| 7/9/2005 | 0.50 | Standard Copies |
| 7/9/2005 | 1.60 | Standard Copies |
| 7/9/2005 | 1.90 | Standard Copies |
| 7/9/2005 | 0.10 | Standard Copies |
| 7/9/2005 | 0.50 | Standard Copies |
| 7/9/2005 | 0.10 | Standard Copies |
| 7/9/2005 | 0.20 | Standard Copies |
| 7/9/2005 | 0.20 | Standard Copies |
| 7/9/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/9/2005 | 0.10 | Standard Copies |
| 7/9/2005 | 0.10 | Standard Copies |
| 7/9/2005 | 1.40 | Standard Copies |
| 7/9/2005 | 0.10 | Standard Copies |
| 7/9/2005 | 0.10 | Standard Copies |
| 7/9/2005 | 0.70 | Standard Copies |
| 7/9/2005 | 0.20 | Standard Copies |
| 7/9/2005 | 0.10 | Standard Copies |
| 7/9/2005 | 0.10 | Standard Copies |
| 7/9/2005 | 1.40 | Standard Copies |
| 7/9/2005 | 0.10 | Standard Copies |
| 7/9/2005 | 0.10 | Standard Copies |
| 7/9/2005 | 1.40 | Standard Copies |
| 7/9/2005 | 0.60 | Standard Copies |
| 7/9/2005 | 0.60 | Standard Copies |
| 7/9/2005 | 0.20 | Standard Copies |
| 7/9/2005 | 0.70 | Standard Copies |
| 7/9/2005 | 0.70 | Standard Copies |
| 7/9/2005 | 1.20 | Standard Copies |
| 7/9/2005 | 1.20 | Standard Copies |
| 7/9/2005 | 0.10 | Standard Copies |
| 7/9/2005 | 1.00 | Standard Copies |
| 7/9/2005 | 0.10 | Standard Copies |
| 7/9/2005 | 22.20 | Scanned Images |
| 7/9/2005 | 0.90 | Scanned Images |
| 7/9/2005 | 2.10 | Scanned Images |
| 7/9/2005 | 0.90 | Scanned Images |
| 7/9/2005 | 6.15 | Scanned Images |
| 7/9/2005 | 2.70 | Scanned Images |
| 7/9/2005 | 2.10 | Scanned Images |
| 7/9/2005 | 6.15 | Scanned Images |
| 7/9/2005 | 3.75 | Scanned Images |
| 7/9/2005 | 0.30 | Scanned Images |
| 7/9/2005 | 0.30 | Scanned Images |
| 7/9/2005 | 2.40 | Scanned Images |
| 7/9/2005 | 2.25 | Scanned Images |
| 7/9/2005 | 0.45 | Scanned Images |
| 7/9/2005 | 2.25 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/9/2005 | 0.30 | Scanned Images |
| 7/9/2005 | 0.90 | Scanned Images |
| 7/9/2005 | 0.15 | Scanned Images |
| 7/9/2005 | 0.15 | Scanned Images |
| 7/9/2005 | 0.45 | Scanned Images |
| 7/9/2005 | 1.20 | Scanned Images |
| 7/9/2005 | 1.05 | Scanned Images |
| 7/9/2005 | 1.50 | Scanned Images |
| 7/9/2005 | 0.15 | Scanned Images |
| 7/9/2005 | 2.40 | Scanned Images |
| 7/9/2005 | 0.30 | Scanned Images |
| 7/9/2005 | 2.10 | Scanned Images |
| 7/9/2005 | 96.30 | Comet Messenger Services to:  TIMOTHY FRIEDLAND |
| 7/9/2005 | 750.00 | FESTIVE FOODS - Working Meals/K&E and Others LUNCH FOR 30 PEOPLE W/B HARDING ON 7/8/05 |
| 7/9/2005 | 15.00 | Jamie Strohl, cabfare, Chicago, IL, 07/09/05, (Overtime Transportation) |
| 7/9/2005 | 14.00 | Jamie Strohl, cabfare, Chicago, IL, 07/09/05, (Overtime Transportation) |
| 7/9/2005 | 13.00 | Samuel Blatnick, Parking, Chicago, IL, 07/09/05, (Overtime Transportation) |
| 7/9/2005 | 5.67 | Andrea Johnson, Personal Car Mileage, Logan Square, 07/09/05, (Overtime Transportation) |
| 7/9/2005 | 13.00 | Andrea Johnson, Parking, Chicago, IL, 07/09/05, (Overtime Transportation) |
| 7/9/2005 | 12.00 | Overtime Meals Kimberly A Wilk |
| 7/9/2005 | 12.00 | Overtime Meals    James R Strohl |
| 7/9/2005 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 07/09/05, (Overtime Meals) |
| 7/9/2005 | 20.00 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 07/09/05, (Overtime Meals), Dinner |
| 7/9/2005 | 10.95 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 07/09/05, (Overtime Meals), Lunch |
| 7/9/2005 | 250.95 | Kimberly A Wilk - Additional shift worked - Andrea |
| 7/9/2005 | 248.85 | Wilk, K. - Gen sec |
| 7/9/2005 | 8.89 | Engstrom, J. - Voicemail transcription |
| 7/10/2005 | 0.60 | Telephone call to:  WASHINGTON,DC  202-879-5000 |
| 7/10/2005 | 3.00 | Standard Copies |
| 7/10/2005 | 2.60 | Standard Copies |
| 7/10/2005 | 0.30 | Standard Copies |
| 7/10/2005 | 5.10 | Standard Copies |
| 7/10/2005 | 4.50 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/10/2005 | 0.50 | Standard Copies |
| 7/10/2005 | 2.20 | Standard Copies |
| 7/10/2005 | 2.00 | Standard Copies |
| 7/10/2005 | 0.30 | Standard Copies |
| 7/10/2005 | 0.40 | Standard Copies |
| 7/10/2005 | 1.10 | Standard Copies |
| 7/10/2005 | 1.50 | Standard Copies |
| 7/10/2005 | 0.80 | Standard Copies |
| 7/10/2005 | 1.20 | Standard Copies |
| 7/10/2005 | 5.40 | Standard Copies |
| 7/10/2005 | 0.30 | Standard Copies |
| 7/10/2005 | 0.40 | Standard Copies |
| 7/10/2005 | 0.50 | Standard Copies |
| 7/10/2005 | 1.10 | Standard Copies |
| 7/10/2005 | 1.30 | Standard Copies |
| 7/10/2005 | 0.40 | Standard Copies |
| 7/10/2005 | 0.60 | Standard Copies |
| 7/10/2005 | 0.90 | Standard Copies |
| 7/10/2005 | 0.30 | Standard Copies |
| 7/10/2005 | 0.40 | Standard Copies |
| 7/10/2005 | 5.60 | Standard Copies |
| 7/10/2005 | 0.30 | Standard Copies |
| 7/10/2005 | 0.40 | Standard Copies |
| 7/10/2005 | 0.40 | Standard Copies |
| 7/10/2005 | 0.50 | Standard Copies |
| 7/10/2005 | 0.80 | Standard Copies |
| 7/10/2005 | 0.90 | Standard Copies |
| 7/10/2005 | 1.10 | Standard Copies |
| 7/10/2005 | 1.30 | Standard Copies |
| 7/10/2005 | 1.50 | Standard Copies |
| 7/10/2005 | 0.90 | Standard Copies |
| 7/10/2005 | 1.10 | Standard Copies |
| 7/10/2005 | 1.10 | Standard Copies |
| 7/10/2005 | 0.40 | Standard Copies |
| 7/10/2005 | 0.60 | Standard Copies |
| 7/10/2005 | 0.30 | Standard Copies |
| 7/10/2005 | 0.30 | Standard Copies |
| 7/10/2005 | 0.40 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/10/2005 | 0.90 | Standard Copies |
| 7/10/2005 | 1.10 | Standard Copies |
| 7/10/2005 | 1.20 | Standard Copies |
| 7/10/2005 | 1.40 | Standard Copies |
| 7/10/2005 | 0.40 | Standard Copies |
| 7/10/2005 | 0.50 | Standard Copies |
| 7/10/2005 | 1.10 | Standard Copies |
| 7/10/2005 | 1.70 | Standard Copies |
| 7/10/2005 | 1.50 | Standard Copies |
| 7/10/2005 | 1.50 | Standard Copies |
| 7/10/2005 | 1.50 | Standard Copies |
| 7/10/2005 | 0.40 | Standard Copies |
| 7/10/2005 | 1.40 | Standard Copies |
| 7/10/2005 | 0.20 | Standard Copies |
| 7/10/2005 | 2.50 | Standard Copies |
| 7/10/2005 | 2.70 | Standard Copies |
| 7/10/2005 | 0.20 | Standard Copies |
| 7/10/2005 | 0.20 | Standard Copies |
| 7/10/2005 | 1.90 | Standard Copies |
| 7/10/2005 | 0.10 | Standard Copies |
| 7/10/2005 | 0.50 | Standard Copies |
| 7/10/2005 | 0.30 | Standard Copies |
| 7/10/2005 | 0.30 | Standard Copies |
| 7/10/2005 | 0.30 | Standard Copies |
| 7/10/2005 | 1.60 | Standard Copies |
| 7/10/2005 | 0.40 | Standard Copies |
| 7/10/2005 | 1.60 | Standard Copies |
| 7/10/2005 | 0.70 | Standard Copies |
| 7/10/2005 | 1.60 | Standard Copies |
| 7/10/2005 | 0.20 | Standard Copies |
| 7/10/2005 | 1.70 | Standard Copies |
| 7/10/2005 | 1.70 | Standard Copies |
| 7/10/2005 | 0.20 | Standard Copies |
| 7/10/2005 | 0.90 | Standard Copies |
| 7/10/2005 | 0.10 | Standard Copies |
| 7/10/2005 | 0.10 | Standard Copies |
| 7/10/2005 | 0.20 | Standard Copies |
| 7/10/2005 | 1.80 | Standard Copies |

| Date | Amount | Description |
|------|-------|-------------|
| 7/10/2005 | 1.80 | Standard Copies |
| 7/10/2005 | 0.70 | Standard Copies |
| 7/10/2005 | 1.20 | Standard Copies |
| 7/10/2005 | 0.70 | Standard Copies |
| 7/10/2005 | 1.70 | Standard Copies |
| 7/10/2005 | 1.20 | Standard Copies |
| 7/10/2005 | 1.20 | Standard Copies |
| 7/10/2005 | 1.20 | Standard Copies |
| 7/10/2005 | 0.50 | Standard Copies |
| 7/10/2005 | 0.80 | Standard Copies |
| 7/10/2005 | 0.10 | Standard Copies |
| 7/10/2005 | 1.30 | Standard Copies |
| 7/10/2005 | 0.10 | Standard Copies |
| 7/10/2005 | 0.10 | Standard Copies |
| 7/10/2005 | 0.10 | Standard Copies |
| 7/10/2005 | 0.10 | Standard Copies |
| 7/10/2005 | 0.10 | Standard Copies |
| 7/10/2005 | 0.10 | Standard Copies |
| 7/10/2005 | 0.10 | Standard Copies |
| 7/10/2005 | 1.00 | Standard Copies |
| 7/10/2005 | 1.20 | Standard Copies |
| 7/10/2005 | 0.10 | Standard Copies |
| 7/10/2005 | 1.70 | Standard Copies |
| 7/10/2005 | 1.70 | Standard Copies |
| 7/10/2005 | 1.00 | Standard Copies |
| 7/10/2005 | 1.70 | Standard Copies |
| 7/10/2005 | 0.20 | Standard Copies |
| 7/10/2005 | 0.10 | Standard Copies |
| 7/10/2005 | 1.00 | Standard Copies |
| 7/10/2005 | 0.10 | Standard Copies |
| 7/10/2005 | 0.20 | Standard Copies |
| 7/10/2005 | 0.10 | Standard Copies |
| 7/10/2005 | 0.10 | Standard Copies |
| 7/10/2005 | 0.10 | Standard Copies |
| 7/10/2005 | 1.10 | Standard Copies |
| 7/10/2005 | 1.10 | Standard Copies |
| 7/10/2005 | 2.00 | Standard Copies |
| 7/10/2005 | 0.10 | Standard Copies |

B-64

| Date | Amount | Description |
|------|--------|-------------|
| 7/10/2005 | 2.00 | Standard Copies |
| 7/10/2005 | 0.10 | Standard Copies |
| 7/10/2005 | 1.50 | Standard Copies |
| 7/10/2005 | 1.70 | Standard Copies |
| 7/10/2005 | 0.10 | Standard Copies |
| 7/10/2005 | 0.20 | Standard Copies |
| 7/10/2005 | 0.30 | Standard Copies |
| 7/10/2005 | 3.20 | Standard Copies |
| 7/10/2005 | 0.60 | Standard Copies |
| 7/10/2005 | 22.30 | Standard Copies |
| 7/10/2005 | 0.10 | Standard Copies |
| 7/10/2005 | 0.10 | Standard Copies |
| 7/10/2005 | 2.20 | Standard Copies |
| 7/10/2005 | 0.10 | Standard Copies |
| 7/10/2005 | 0.40 | Standard Copies |
| 7/10/2005 | 0.10 | Standard Copies |
| 7/10/2005 | 0.10 | Standard Copies |
| 7/10/2005 | 0.40 | Standard Copies |
| 7/10/2005 | 1.70 | Standard Copies |
| 7/10/2005 | 0.30 | Standard Copies |
| 7/10/2005 | 0.10 | Standard Copies |
| 7/10/2005 | 0.30 | Standard Copies |
| 7/10/2005 | 0.10 | Standard Copies |
| 7/10/2005 | 0.10 | Standard Copies |
| 7/10/2005 | 0.30 | Standard Copies |
| 7/10/2005 | 0.40 | Standard Copies |
| 7/10/2005 | 0.70 | Standard Copies |
| 7/10/2005 | 0.90 | Standard Copies |
| 7/10/2005 | 1.70 | Standard Copies |
| 7/10/2005 | 0.40 | Standard Copies |
| 7/10/2005 | 0.40 | Standard Copies |
| 7/10/2005 | 0.30 | Standard Copies |
| 7/10/2005 | 0.10 | Standard Copies |
| 7/10/2005 | 0.10 | Standard Copies |
| 7/10/2005 | 0.60 | Standard Copies |
| 7/10/2005 | 1.80 | Standard Copies |
| 7/10/2005 | 0.40 | Standard Copies |
| 7/10/2005 | 0.40 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 7/10/2005 | 0.60 | Standard Copies |
| 7/10/2005 | 0.20 | Standard Copies |
| 7/10/2005 | 0.80 | Standard Copies |
| 7/10/2005 | 0.70 | Standard Copies |
| 7/10/2005 | 0.40 | Standard Copies |
| 7/10/2005 | 1.00 | Standard Copies |
| 7/10/2005 | 0.30 | Standard Copies |
| 7/10/2005 | 0.10 | Standard Copies |
| 7/10/2005 | 0.10 | Standard Copies |
| 7/10/2005 | 0.10 | Standard Copies |
| 7/10/2005 | 0.30 | Standard Copies |
| 7/10/2005 | 0.60 | Standard Copies |
| 7/10/2005 | 0.10 | Standard Copies |
| 7/10/2005 | 0.10 | Standard Copies |
| 7/10/2005 | 0.10 | Standard Copies |
| 7/10/2005 | 0.10 | Standard Copies |
| 7/10/2005 | 0.30 | Standard Copies |
| 7/10/2005 | 0.40 | Standard Copies |
| 7/10/2005 | 0.70 | Standard Copies |
| 7/10/2005 | 1.00 | Standard Copies |
| 7/10/2005 | 0.30 | Standard Copies |
| 7/10/2005 | 0.30 | Standard Copies |
| 7/10/2005 | 0.30 | Standard Copies |
| 7/10/2005 | 0.20 | Standard Copies |
| 7/10/2005 | 0.10 | Standard Copies |
| 7/10/2005 | 0.30 | Standard Copies |
| 7/10/2005 | 0.10 | Standard Copies |
| 7/10/2005 | 0.30 | Standard Copies |
| 7/10/2005 | 2.40 | Standard Copies |
| 7/10/2005 | 0.10 | Standard Copies |
| 7/10/2005 | 0.20 | Standard Copies |
| 7/10/2005 | 0.30 | Standard Copies |
| 7/10/2005 | 2.60 | Standard Copies |
| 7/10/2005 | 2.60 | Standard Copies |
| 7/10/2005 | 0.10 | Standard Copies |
| 7/10/2005 | 0.10 | Standard Copies |
| 7/10/2005 | 0.10 | Standard Copies |
| 7/10/2005 | 0.80 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/10/2005 | 0.10 | Standard Copies |
| 7/10/2005 | 0.10 | Standard Copies |
| 7/10/2005 | 0.20 | Standard Copies |
| 7/10/2005 | 0.20 | Standard Copies |
| 7/10/2005 | 0.50 | Standard Copies |
| 7/10/2005 | 0.10 | Standard Copies |
| 7/10/2005 | 0.80 | Standard Copies |
| 7/10/2005 | 0.60 | Standard Copies |
| 7/10/2005 | 7.90 | Standard Copies |
| 7/10/2005 | 2.85 | Scanned Images |
| 7/10/2005 | 0.15 | Scanned Images |
| 7/10/2005 | 36.45 | Lisa Harris, Personal Car Mileage, Portage, IN / Aon Building, 07/10/05, (Overtime Transportation) |
| 7/10/2005 | 6.60 | Lisa Harris, Tolls, Portage, IN, 07/10/05, (Overtime Transportation) |
| 7/10/2005 | 13.00 | Janet Baer, Parking, Chicago, IL, 07/10/05, (Overtime Transportation) |
| 7/10/2005 | 13.00 | Jamie Strohl, cabfare, Chicago, IL, 07/10/05, (Overtime Transportation) |
| 7/10/2005 | 16.00 | Samuel Blatnick, cabfare, Chicago, IL, 07/10/05, (Overtime Transportation) |
| 7/10/2005 | 5.67 | Andrea Johnson, Personal Car Mileage, Logan Square, 07/10/05, (Overtime Transportation) |
| 7/10/2005 | 13.00 | Andrea Johnson, Parking, Chicago, IL, 07/10/05, (Overtime Transportation) |
| 7/10/2005 | 12.00 | Overtime Meals    Lisa J Harris |
| 7/10/2005 | 12.00 | Overtime Meals    James R Strohl |
| 7/10/2005 | 12.00 | Overtime Meals    Lauren DeVault |
| 7/10/2005 | 30.00 | Brian Stansbury, Overtime Meal-Attorney, Washington, D.C., 07/10/05, (Overtime Meals) |
| 7/10/2005 | 30.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 07/10/05, (Overtime Meals) |
| 7/10/2005 | 55.58 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 07/10/05, (Overtime Meals for 3 people) |
| 7/10/2005 | 19.67 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 07/10/05, (Overtime Meals) |
| 7/10/2005 | 457.08 | Lisa J Harris - Hearing prep. - revisions, etc. |
| 7/10/2005 | 106.65 | Hamilton, J. - Gen sec |
| 7/10/2005 | 62.21 | Testa, L. - Revisions; make travel arrangements |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 0.60 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/11/2005 | 5.60 | Standard Copies |
| 7/11/2005 | 3.70 | Standard Copies |
| 7/11/2005 | 0.20 | Standard Copies |
| 7/11/2005 | 39.40 | Standard Copies |
| 7/11/2005 | 6.90 | Standard Copies |
| 7/11/2005 | 7.40 | Standard Copies |
| 7/11/2005 | 0.70 | Standard Copies |
| 7/11/2005 | 2.20 | Standard Copies |
| 7/11/2005 | 0.60 | Standard Copies |
| 7/11/2005 | 0.20 | Standard Copies |
| 7/11/2005 | 0.20 | Standard Copies |
| 7/11/2005 | 1.60 | Standard Copies |
| 7/11/2005 | 1.60 | Standard Copies |
| 7/11/2005 | 1.60 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 0.30 | Standard Copies |
| 7/11/2005 | 3.10 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 24.90 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 1.00 | Standard Copies |
| 7/11/2005 | 1.30 | Standard Copies |
| 7/11/2005 | 0.60 | Standard Copies |
| 7/11/2005 | 0.40 | Standard Copies |
| 7/11/2005 | 1.40 | Standard Copies |
| 7/11/2005 | 0.80 | Standard Copies |
| 7/11/2005 | 2.30 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 0.30 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 3.30 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 0.60 | Standard Copies |
| 7/11/2005 | 0.60 | Standard Copies |
| 7/11/2005 | 0.80 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/11/2005 | 1.90 | Standard Copies |
| 7/11/2005 | 0.70 | Standard Copies |
| 7/11/2005 | 1.20 | Standard Copies |
| 7/11/2005 | 0.60 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 9.70 | Standard Copies |
| 7/11/2005 | 0.90 | Standard Copies |
| 7/11/2005 | 1.60 | Standard Copies |
| 7/11/2005 | 1.60 | Standard Copies |
| 7/11/2005 | 2.80 | Standard Copies |
| 7/11/2005 | 4.40 | Standard Copies |
| 7/11/2005 | 0.40 | Standard Copies |
| 7/11/2005 | 0.90 | Standard Copies |
| 7/11/2005 | 3.30 | Standard Copies |
| 7/11/2005 | 0.60 | Standard Copies |
| 7/11/2005 | 3.60 | Standard Copies |
| 7/11/2005 | 1.50 | Standard Copies |
| 7/11/2005 | 0.70 | Standard Copies |
| 7/11/2005 | 3.30 | Standard Copies |
| 7/11/2005 | 0.30 | Standard Copies |
| 7/11/2005 | 0.80 | Standard Copies |
| 7/11/2005 | 0.80 | Standard Copies |
| 7/11/2005 | 0.60 | Standard Copies |
| 7/11/2005 | 0.80 | Standard Copies |
| 7/11/2005 | 0.30 | Standard Copies |
| 7/11/2005 | 0.70 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 0.70 | Standard Copies |
| 7/11/2005 | 0.20 | Standard Copies |
| 7/11/2005 | 0.30 | Standard Copies |
| 7/11/2005 | 0.30 | Standard Copies |
| 7/11/2005 | 0.50 | Standard Copies |
| 7/11/2005 | 0.20 | Standard Copies |
| 7/11/2005 | 1.50 | Standard Copies |
| 7/11/2005 | 0.70 | Standard Copies |
| 7/11/2005 | 3.10 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/11/2005 | 0.60 | Standard Copies |
| 7/11/2005 | 0.20 | Standard Copies |
| 7/11/2005 | 0.20 | Standard Copies |
| 7/11/2005 | 0.20 | Standard Copies |
| 7/11/2005 | 3.40 | Standard Copies |
| 7/11/2005 | 3.70 | Standard Copies |
| 7/11/2005 | 4.40 | Standard Copies |
| 7/11/2005 | 4.50 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 0.20 | Standard Copies |
| 7/11/2005 | 3.40 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 0.20 | Standard Copies |
| 7/11/2005 | 0.20 | Standard Copies |
| 7/11/2005 | 0.50 | Standard Copies |
| 7/11/2005 | 4.00 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 0.70 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 0.50 | Standard Copies |
| 7/11/2005 | 0.70 | Standard Copies |
| 7/11/2005 | 0.90 | Standard Copies |
| 7/11/2005 | 0.80 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 0.60 | Standard Copies |
| 7/11/2005 | 0.40 | Standard Copies |
| 7/11/2005 | 0.30 | Standard Copies |
| 7/11/2005 | 0.20 | Standard Copies |
| 7/11/2005 | 0.20 | Standard Copies |
| 7/11/2005 | 1.10 | Standard Copies |
| 7/11/2005 | 0.20 | Standard Copies |
| 7/11/2005 | 0.20 | Standard Copies |
| 7/11/2005 | 0.20 | Standard Copies |
| 7/11/2005 | 0.30 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 1.00 | Standard Copies |
| 7/11/2005 | 0.80 | Standard Copies |
| 7/11/2005 | 10.10 | Standard Copies |

B-70

| Date | Amount | Description |
|------|--------|-------------|
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 7.20 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 0.70 | Standard Copies |
| 7/11/2005 | 0.20 | Standard Copies |
| 7/11/2005 | 0.50 | Standard Copies |
| 7/11/2005 | 0.30 | Standard Copies |
| 7/11/2005 | 0.20 | Standard Copies |
| 7/11/2005 | 0.40 | Standard Copies |
| 7/11/2005 | 0.20 | Standard Copies |
| 7/11/2005 | 0.50 | Standard Copies |
| 7/11/2005 | 0.20 | Standard Copies |
| 7/11/2005 | 0.50 | Standard Copies |
| 7/11/2005 | 0.20 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 1.10 | Standard Copies |
| 7/11/2005 | 0.40 | Standard Copies |
| 7/11/2005 | 3.10 | Standard Copies |
| 7/11/2005 | 0.50 | Standard Copies |
| 7/11/2005 | 1.00 | Standard Copies |
| 7/11/2005 | 0.20 | Standard Copies |
| 7/11/2005 | 1.30 | Standard Copies |
| 7/11/2005 | 1.60 | Standard Copies |
| 7/11/2005 | 0.30 | Standard Copies |
| 7/11/2005 | 0.30 | Standard Copies |
| 7/11/2005 | 2.70 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 0.20 | Standard Copies |
| 7/11/2005 | 0.30 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 0.80 | Standard Copies |
| 7/11/2005 | 0.20 | Standard Copies |
| 7/11/2005 | 0.90 | Standard Copies |
| 7/11/2005 | 0.30 | Standard Copies |
| 7/11/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/11/2005 | 4.40 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 0.30 | Standard Copies |
| 7/11/2005 | 2.70 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 2.70 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 0.30 | Standard Copies |
| 7/11/2005 | 0.40 | Standard Copies |
| 7/11/2005 | 0.50 | Standard Copies |
| 7/11/2005 | 0.70 | Standard Copies |
| 7/11/2005 | 0.30 | Standard Copies |
| 7/11/2005 | 0.40 | Standard Copies |
| 7/11/2005 | 0.70 | Standard Copies |
| 7/11/2005 | 1.10 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 1.70 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 0.20 | Standard Copies |
| 7/11/2005 | 1.70 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 1.10 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 1.00 | Standard Copies |
| 7/11/2005 | 0.50 | Standard Copies |
| 7/11/2005 | 0.50 | Standard Copies |
| 7/11/2005 | 0.20 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 7/11/2005 | 0.20 | Standard Copies |
| 7/11/2005 | 0.20 | Standard Copies |
| 7/11/2005 | 0.20 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 1.10 | Standard Copies |
| 7/11/2005 | 0.20 | Standard Copies |
| 7/11/2005 | 0.20 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 1.70 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 0.20 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 0.20 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 0.30 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 0.20 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 0.50 | Standard Copies |
| 7/11/2005 | 3.20 | Standard Copies |
| 7/11/2005 | 0.50 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 0.20 | Standard Copies |
| 7/11/2005 | 0.30 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 0.70 | Standard Copies |
| 7/11/2005 | 3.30 | Standard Copies |
| 7/11/2005 | 0.20 | Standard Copies |
| 7/11/2005 | 3.30 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 3.30 | Standard Copies |
| 7/11/2005 | 0.50 | Standard Copies |
| 7/11/2005 | 0.70 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/11/2005 | 0.50 | Standard Copies |
| 7/11/2005 | 1.70 | Standard Copies |
| 7/11/2005 | 0.30 | Standard Copies |
| 7/11/2005 | 0.40 | Standard Copies |
| 7/11/2005 | 11.70 | Standard Copies |
| 7/11/2005 | 0.60 | Standard Copies |
| 7/11/2005 | 0.70 | Standard Copies |
| 7/11/2005 | 0.30 | Standard Copies |
| 7/11/2005 | 0.20 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 26.90 | Standard Copies |
| 7/11/2005 | 0.30 | Standard Copies |
| 7/11/2005 | 4.90 | Standard Copies |
| 7/11/2005 | 0.40 | Standard Copies |
| 7/11/2005 | 0.20 | Standard Copies |
| 7/11/2005 | 3.40 | Standard Copies |
| 7/11/2005 | 0.70 | Standard Copies |
| 7/11/2005 | 3.40 | Standard Copies |
| 7/11/2005 | 1.10 | Standard Copies |
| 7/11/2005 | 0.20 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 3.30 | Standard Copies |
| 7/11/2005 | 0.20 | Standard Copies |
| 7/11/2005 | 1.10 | Standard Copies |
| 7/11/2005 | 3.30 | Standard Copies |
| 7/11/2005 | 0.20 | Standard Copies |
| 7/11/2005 | 0.60 | Standard Copies |
| 7/11/2005 | 0.20 | Standard Copies |
| 7/11/2005 | 1.30 | Standard Copies |
| 7/11/2005 | 0.20 | Standard Copies |
| 7/11/2005 | 6.00 | Standard Copies |
| 7/11/2005 | 0.20 | Standard Copies |
| 7/11/2005 | 0.20 | Standard Copies |
| 7/11/2005 | 0.30 | Standard Copies |
| 7/11/2005 | 0.40 | Standard Copies |
| 7/11/2005 | 3.30 | Standard Copies |
| 7/11/2005 | 1.10 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/11/2005 | 1.00 | Standard Copies |
| 7/11/2005 | 1.10 | Standard Copies |
| 7/11/2005 | 3.70 | Standard Copies |
| 7/11/2005 | 6.20 | Standard Copies |
| 7/11/2005 | 0.50 | Standard Copies |
| 7/11/2005 | 0.50 | Standard Copies |
| 7/11/2005 | 6.00 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 0.30 | Standard Copies |
| 7/11/2005 | 4.10 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 0.20 | Standard Copies |
| 7/11/2005 | 1.10 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 0.80 | Standard Copies |
| 7/11/2005 | 12.70 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 3.80 | Standard Copies |
| 7/11/2005 | 1.10 | Standard Copies |
| 7/11/2005 | 0.60 | Standard Copies |
| 7/11/2005 | 0.40 | Standard Copies |
| 7/11/2005 | 0.80 | Standard Copies |
| 7/11/2005 | 0.20 | Standard Copies |
| 7/11/2005 | 0.20 | Standard Copies |
| 7/11/2005 | 0.30 | Standard Copies |
| 7/11/2005 | 0.60 | Standard Copies |
| 7/11/2005 | 0.20 | Standard Copies |
| 7/11/2005 | 0.80 | Standard Copies |
| 7/11/2005 | 0.20 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 1.20 | Standard Copies |
| 7/11/2005 | 0.60 | Standard Copies |
| 7/11/2005 | 0.40 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 0.70 | Standard Copies |
| 7/11/2005 | 0.60 | Standard Copies |
| 7/11/2005 | 0.40 | Standard Copies |
| 7/11/2005 | 1.20 | Standard Copies |
| 7/11/2005 | 0.20 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 0.20 | Standard Copies |
| 7/11/2005 | 0.30 | Standard Copies |
| 7/11/2005 | 0.50 | Standard Copies |
| 7/11/2005 | 0.60 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 0.20 | Standard Copies |
| 7/11/2005 | 0.40 | Standard Copies |
| 7/11/2005 | 0.60 | Standard Copies |
| 7/11/2005 | 0.40 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 1.10 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 0.60 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 0.20 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 0.40 | Standard Copies |
| 7/11/2005 | 0.20 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 0.20 | Standard Copies |
| 7/11/2005 | 0.50 | Standard Copies |
| 7/11/2005 | 0.30 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/11/2005 | 0.30 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 0.20 | Standard Copies |
| 7/11/2005 | 0.20 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 0.20 | Standard Copies |
| 7/11/2005 | 0.80 | Standard Copies |
| 7/11/2005 | 1.00 | Standard Copies |
| 7/11/2005 | 0.40 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 0.30 | Standard Copies |
| 7/11/2005 | 0.20 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 3.80 | Standard Copies |
| 7/11/2005 | 1.10 | Standard Copies |
| 7/11/2005 | 1.00 | Standard Copies |
| 7/11/2005 | 1.00 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 0.70 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 0.60 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 1.20 | Standard Copies |
| 7/11/2005 | 0.20 | Standard Copies |
| 7/11/2005 | 1.10 | Standard Copies |
| 7/11/2005 | 1.00 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 0.20 | Standard Copies |
| 7/11/2005 | 1.10 | Standard Copies |
| 7/11/2005 | 1.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/11/2005 | 1.30 | Standard Copies |
| 7/11/2005 | 3.60 | Standard Copies |
| 7/11/2005 | 3.60 | Standard Copies |
| 7/11/2005 | 0.60 | Standard Copies |
| 7/11/2005 | 0.60 | Standard Copies |
| 7/11/2005 | 191.30 | Standard Copies |
| 7/11/2005 | 100.00 | Standard Copies |
| 7/11/2005 | 5.20 | Tabs/Indexes/Dividers |
| 7/11/2005 | 6.00 | Tabs/Indexes/Dividers |
| 7/11/2005 | 1.50 | Color Copies |
| 7/11/2005 | 1.50 | Color Copies |
| 7/11/2005 | 46.50 | Color Copies |
| 7/11/2005 | 1.50 | Color Copies |
| 7/11/2005 | 54.00 | Color Copies |
| 7/11/2005 | 0.30 | Scanned Images |
| 7/11/2005 | 1.05 | Scanned Images |
| 7/11/2005 | 0.45 | Scanned Images |
| 7/11/2005 | 0.60 | Scanned Images |
| 7/11/2005 | 2.70 | Scanned Images |
| 7/11/2005 | 4.05 | Scanned Images |
| 7/11/2005 | 0.60 | Scanned Images |
| 7/11/2005 | 0.15 | Scanned Images |
| 7/11/2005 | 3.90 | Scanned Images |
| 7/11/2005 | 4.95 | Scanned Images |
| 7/11/2005 | 5.10 | Scanned Images |
| 7/11/2005 | 5.10 | Scanned Images |
| 7/11/2005 | 2.40 | Scanned Images |
| 7/11/2005 | 1.35 | Scanned Images |
| 7/11/2005 | 2.40 | Scanned Images |
| 7/11/2005 | 4.20 | Scanned Images |
| 7/11/2005 | 6.60 | Scanned Images |
| 7/11/2005 | 0.60 | Scanned Images |
| 7/11/2005 | 4.95 | Scanned Images |
| 7/11/2005 | 1.35 | Scanned Images |
| 7/11/2005 | 0.90 | Scanned Images |
| 7/11/2005 | 5.40 | Scanned Images |
| 7/11/2005 | 2.25 | Scanned Images |
| 7/11/2005 | 0.30 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 7/11/2005 | 0.30 | Scanned Images |
| 7/11/2005 | 0.60 | Scanned Images |
| 7/11/2005 | 0.30 | Scanned Images |
| 7/11/2005 | 15.15 | Scanned Images |
| 7/11/2005 | 1.05 | Scanned Images |
| 7/11/2005 | 0.45 | Scanned Images |
| 7/11/2005 | 6.00 | Scanned Images |
| 7/11/2005 | 32.00 | Barbara Harding, cabfare, Baltimore, Maryland, 07/11/05, (Expert Witness Meeting) |
| 7/11/2005 | 25.00 | Barbara Harding, cabfare, Baltimore, Maryland, 07/11/05, (Expert Witness Meeting) |
| 7/11/2005 | 1,424.30 | 24 SEVEN DISCOVERE LLC - Outside Copy/Binding Services, requested by J Strohl |
| 7/11/2005 | 11.65 | Brian Stansbury, cabfare, Washington, D.C., 07/11/05, (Overtime Transportation) |
| 7/11/2005 | 17.00 | Andrea Johnson, cabfare, Chicago, IL, 07/11/05, (Overtime Transportation) |
| 7/11/2005 | 12.00 | Overtime Meals    Patricia C Myers o |
| 7/11/2005 | 12.00 | Overtime Meals    Mary Mortell |
| 7/11/2005 | 12.00 | Overtime Meals    Lauren DeVault |
| 7/11/2005 | 75.89 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 07/11/05, (Overtime Meals for 3 people) |
| 7/11/2005 | 248.85 | Hickman, S. - Gen sec |
| 7/11/2005 | 37.75 | Deanna M Elbaor - Revisions. |
| 7/11/2005 | 188.75 | Patricia C Myers - Print documents from emails; co |
| 7/11/2005 | 84.93 | Audrey P Johnson - secretarial overtime |
| 7/12/2005 | 0.60 | Telephone call to:  WILMINGTON,DE  302-652-4100 |
| 7/12/2005 | 0.60 | Telephone call to:  OAKLAND,CA  510-451-3300 |
| 7/12/2005 | 1.00 | Telephone call to:  SE PART,FL  954-252-8228 |
| 7/12/2005 | 0.80 | Telephone call to:  DUNCANVL,TX  214-780-5170 |
| 7/12/2005 | 2.00 | Telephone call to:  EASTERN,MD  443-535-8439 |
| 7/12/2005 | 0.60 | Telephone call to:  STATE OF,DE  302-778-6464 |
| 7/12/2005 | 0.80 | Telephone call to:  PITTSBURGH,PA  412-644-3541 |
| 7/12/2005 | 0.80 | Telephone call to:  COLUMBIA,MD  410-531-4355 |
| 7/12/2005 | 21.80 | Standard Copies |
| 7/12/2005 | 0.40 | Standard Copies |
| 7/12/2005 | 1.00 | Standard Copies |
| 7/12/2005 | 1.70 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/12/2005 | 218.50 | Standard Copies |
| 7/12/2005 | 0.90 | Standard Copies |
| 7/12/2005 | 0.40 | Standard Copies |
| 7/12/2005 | 34.00 | Standard Copies |
| 7/12/2005 | 24.20 | Standard Copies |
| 7/12/2005 | 84.80 | Standard Copies |
| 7/12/2005 | 189.60 | Standard Copies |
| 7/12/2005 | 0.80 | Standard Copies |
| 7/12/2005 | 85.60 | Standard Copies |
| 7/12/2005 | 1.40 | Standard Copies |
| 7/12/2005 | 4.50 | Standard Copies |
| 7/12/2005 | 0.50 | Standard Copies |
| 7/12/2005 | 0.80 | Standard Copies |
| 7/12/2005 | 0.60 | Standard Copies |
| 7/12/2005 | 2.50 | Standard Copies |
| 7/12/2005 | 1.40 | Standard Copies |
| 7/12/2005 | 0.50 | Standard Copies |
| 7/12/2005 | 6.80 | Standard Copies |
| 7/12/2005 | 0.50 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 2.10 | Standard Copies |
| 7/12/2005 | 2.70 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.60 | Standard Copies |
| 7/12/2005 | 0.30 | Standard Copies |
| 7/12/2005 | 0.80 | Standard Copies |
| 7/12/2005 | 0.60 | Standard Copies |
| 7/12/2005 | 1.40 | Standard Copies |
| 7/12/2005 | 0.60 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.80 | Standard Copies |
| 7/12/2005 | 0.80 | Standard Copies |
| 7/12/2005 | 0.60 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.50 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 7/12/2005 | 3.90 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 3.90 | Standard Copies |
| 7/12/2005 | 6.00 | Standard Copies |
| 7/12/2005 | 0.60 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.30 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.50 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 1.20 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 1.40 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.30 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 1.60 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.40 | Standard Copies |
| 7/12/2005 | 2.10 | Standard Copies |
| 7/12/2005 | 2.90 | Standard Copies |
| 7/12/2005 | 2.90 | Standard Copies |
| 7/12/2005 | 6.10 | Standard Copies |
| 7/12/2005 | 6.10 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 0.60 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 5.70 | Standard Copies |

| Date | Amount | Description |
|------|-------|-------------|
| 7/12/2005 | 6.10 | Standard Copies |
| 7/12/2005 | 6.10 | Standard Copies |
| 7/12/2005 | 72.30 | Standard Copies |
| 7/12/2005 | 0.80 | Standard Copies |
| 7/12/2005 | 4.60 | Standard Copies |
| 7/12/2005 | 3.60 | Standard Copies |
| 7/12/2005 | 3.50 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 3.70 | Standard Copies |
| 7/12/2005 | 3.80 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.50 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 0.30 | Standard Copies |
| 7/12/2005 | 0.30 | Standard Copies |
| 7/12/2005 | 1.70 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 2.20 | Standard Copies |
| 7/12/2005 | 3.80 | Standard Copies |
| 7/12/2005 | 0.30 | Standard Copies |
| 7/12/2005 | 0.70 | Standard Copies |
| 7/12/2005 | 5.00 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.60 | Standard Copies |
| 7/12/2005 | 4.40 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 1.70 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.60 | Standard Copies |
| 7/12/2005 | 2.00 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 7/12/2005 | 0.60 | Standard Copies |
| 7/12/2005 | 0.40 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.70 | Standard Copies |
| 7/12/2005 | 0.70 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 1.30 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.70 | Standard Copies |
| 7/12/2005 | 2.10 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 0.70 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 2.10 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.70 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.30 | Standard Copies |
| 7/12/2005 | 0.30 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 0.30 | Standard Copies |
| 7/12/2005 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 4.50 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 0.30 | Standard Copies |
| 7/12/2005 | 0.50 | Standard Copies |
| 7/12/2005 | 2.10 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 9.10 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 0.70 | Standard Copies |
| 7/12/2005 | 0.30 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 0.70 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 0.50 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 1.30 | Standard Copies |
| 7/12/2005 | 1.70 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 6.00 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.30 | Standard Copies |
| 7/12/2005 | 0.30 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 7/12/2005 | 4.90 | Standard Copies |
| 7/12/2005 | 0.50 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 2.10 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 2.10 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 2.10 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 2.10 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 0.50 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 0.50 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 1.00 | Standard Copies |
| 7/12/2005 | 1.00 | Standard Copies |
| 7/12/2005 | 0.60 | Standard Copies |
| 7/12/2005 | 1.30 | Standard Copies |
| 7/12/2005 | 2.10 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.50 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.30 | Standard Copies |
| 7/12/2005 | 0.60 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 0.60 | Standard Copies |
| 7/12/2005 | 0.60 | Standard Copies |
| 7/12/2005 | 0.60 | Standard Copies |
| 7/12/2005 | 0.30 | Standard Copies |
| 7/12/2005 | 4.50 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.40 | Standard Copies |
| 7/12/2005 | 1.00 | Standard Copies |

| Date | Amount | Description |
|------|-------|-------------|
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 9.40 | Standard Copies |
| 7/12/2005 | 9.40 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.30 | Standard Copies |
| 7/12/2005 | 0.30 | Standard Copies |
| 7/12/2005 | 2.10 | Standard Copies |
| 7/12/2005 | 0.30 | Standard Copies |
| 7/12/2005 | 0.50 | Standard Copies |
| 7/12/2005 | 0.70 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 0.30 | Standard Copies |
| 7/12/2005 | 0.40 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.80 | Standard Copies |
| 7/12/2005 | 0.40 | Standard Copies |
| 7/12/2005 | 0.80 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 0.30 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/12/2005 | 0.80 | Standard Copies |
| 7/12/2005 | 1.40 | Standard Copies |
| 7/12/2005 | 0.80 | Standard Copies |
| 7/12/2005 | 0.60 | Standard Copies |
| 7/12/2005 | 1.00 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 1.40 | Standard Copies |
| 7/12/2005 | 0.40 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 0.30 | Standard Copies |
| 7/12/2005 | 6.10 | Standard Copies |
| 7/12/2005 | 6.80 | Standard Copies |
| 7/12/2005 | 3.80 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 5.30 | Standard Copies |
| 7/12/2005 | 0.40 | Standard Copies |
| 7/12/2005 | 0.30 | Standard Copies |
| 7/12/2005 | 1.40 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 0.30 | Standard Copies |
| 7/12/2005 | 0.40 | Standard Copies |
| 7/12/2005 | 0.80 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 0.60 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.60 | Standard Copies |
| 7/12/2005 | 6.00 | Standard Copies |
| 7/12/2005 | 0.60 | Standard Copies |
| 7/12/2005 | 0.40 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 0.30 | Standard Copies |

B-87

| Date | Amount | Description |
|------|--------|-------------|
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.40 | Standard Copies |
| 7/12/2005 | 2.80 | Standard Copies |
| 7/12/2005 | 0.80 | Standard Copies |
| 7/12/2005 | 2.10 | Standard Copies |
| 7/12/2005 | 8.40 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.30 | Standard Copies |
| 7/12/2005 | 0.30 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 3.10 | Standard Copies |
| 7/12/2005 | 2.60 | Standard Copies |
| 7/12/2005 | 2.70 | Standard Copies |
| 7/12/2005 | 2.40 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 6.00 | Standard Copies |
| 7/12/2005 | 0.30 | Standard Copies |
| 7/12/2005 | 2.90 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 67.50 | Standard Copies |
| 7/12/2005 | 4.50 | Standard Copies |
| 7/12/2005 | 0.30 | Standard Copies |
| 7/12/2005 | 0.50 | Standard Copies |
| 7/12/2005 | 13.30 | Standard Copies |
| 7/12/2005 | 2.50 | Standard Copies |
| 7/12/2005 | 2.50 | Standard Copies |
| 7/12/2005 | 2.50 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 19.10 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 2.00 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 1.50 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/12/2005 | 1.70 | Standard Copies |
| 7/12/2005 | 2.40 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.70 | Standard Copies |
| 7/12/2005 | 0.30 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 6.00 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 6.00 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 0.30 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 0.30 | Standard Copies |
| 7/12/2005 | 2.00 | Standard Copies |
| 7/12/2005 | 0.80 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 2.00 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.70 | Standard Copies |
| 7/12/2005 | 1.30 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 3.00 | Standard Copies |
| 7/12/2005 | 0.30 | Standard Copies |
| 7/12/2005 | 0.30 | Standard Copies |
| 7/12/2005 | 1.10 | Standard Copies |
| 7/12/2005 | 0.30 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|------|------|------|
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 0.70 | Standard Copies |
| 7/12/2005 | 2.60 | Standard Copies |
| 7/12/2005 | 2.30 | Standard Copies |
| 7/12/2005 | 3.00 | Standard Copies |
| 7/12/2005 | 3.10 | Standard Copies |
| 7/12/2005 | 3.10 | Standard Copies |
| 7/12/2005 | 1.80 | Standard Copies |
| 7/12/2005 | 7.90 | Standard Copies |
| 7/12/2005 | 0.40 | Standard Copies |
| 7/12/2005 | 0.50 | Standard Copies |
| 7/12/2005 | 1.80 | Standard Copies |
| 7/12/2005 | 1.80 | Standard Copies |
| 7/12/2005 | 1.80 | Standard Copies |
| 7/12/2005 | 3.70 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 0.40 | Standard Copies |
| 7/12/2005 | 0.80 | Standard Copies |
| 7/12/2005 | 0.40 | Standard Copies |
| 7/12/2005 | 0.60 | Standard Copies |
| 7/12/2005 | 2.00 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.50 | Standard Copies |
| 7/12/2005 | 0.80 | Standard Copies |
| 7/12/2005 | 0.50 | Standard Copies |
| 7/12/2005 | 1.20 | Standard Copies |
| 7/12/2005 | 0.40 | Standard Copies |
| 7/12/2005 | 1.80 | Standard Copies |
| 7/12/2005 | 2.40 | Standard Copies |
| 7/12/2005 | 0.40 | Standard Copies |
| 7/12/2005 | 1.10 | Standard Copies |
| 7/12/2005 | 0.70 | Standard Copies |
| 7/12/2005 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/12/2005 | 0.40 | Standard Copies |
| 7/12/2005 | 0.50 | Standard Copies |
| 7/12/2005 | 0.60 | Standard Copies |
| 7/12/2005 | 0.70 | Standard Copies |
| 7/12/2005 | 1.10 | Standard Copies |
| 7/12/2005 | 2.40 | Standard Copies |
| 7/12/2005 | 0.30 | Standard Copies |
| 7/12/2005 | 3.30 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 2.30 | Standard Copies |
| 7/12/2005 | 0.70 | Standard Copies |
| 7/12/2005 | 1.30 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 0.30 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 1.00 | Standard Copies |
| 7/12/2005 | 5.00 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.70 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 2.20 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 0.60 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 1.00 | Standard Copies |
| 7/12/2005 | 2.00 | Standard Copies |
| 7/12/2005 | 0.50 | Standard Copies |
| 7/12/2005 | 0.90 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.90 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 3.90 | Standard Copies |
| 7/12/2005 | 5.30 | Standard Copies |
| 7/12/2005 | 0.70 | Standard Copies |
| 7/12/2005 | 221.70 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/12/2005 | 1.20 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 1.00 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 0.40 | Standard Copies |
| 7/12/2005 | 0.60 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 0.40 | Standard Copies |
| 7/12/2005 | 0.90 | Standard Copies |
| 7/12/2005 | 0.30 | Standard Copies |
| 7/12/2005 | 0.30 | Standard Copies |
| 7/12/2005 | 0.40 | Standard Copies |
| 7/12/2005 | 1.00 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.40 | Standard Copies |
| 7/12/2005 | 0.90 | Standard Copies |
| 7/12/2005 | 1.20 | Standard Copies |
| 7/12/2005 | 0.30 | Standard Copies |
| 7/12/2005 | 0.30 | Standard Copies |
| 7/12/2005 | 1.10 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.30 | Standard Copies |
| 7/12/2005 | 5.40 | Standard Copies |
| 7/12/2005 | 0.80 | Standard Copies |
| 7/12/2005 | 0.30 | Standard Copies |
| 7/12/2005 | 0.40 | Standard Copies |
| 7/12/2005 | 0.60 | Standard Copies |
| 7/12/2005 | 0.70 | Standard Copies |
| 7/12/2005 | 4.00 | Standard Copies |
| 7/12/2005 | 3.90 | Standard Copies |
| 7/12/2005 | 3.40 | Standard Copies |
| 7/12/2005 | 0.80 | Standard Copies |
| 7/12/2005 | 3.40 | Standard Copies |
| 7/12/2005 | 0.30 | Standard Copies |
| 7/12/2005 | 0.40 | Standard Copies |
| 7/12/2005 | 1.00 | Standard Copies |
| 7/12/2005 | 1.10 | Standard Copies |
| 7/12/2005 | 6.00 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/12/2005 | 12.60 | Standard Copies |
| 7/12/2005 | 0.90 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 0.40 | Standard Copies |
| 7/12/2005 | 177.80 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 22.00 | Standard Copies |
| 7/12/2005 | 0.30 | Standard Copies |
| 7/12/2005 | 2.00 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 7.80 | Standard Copies |
| 7/12/2005 | 1.40 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 12.70 | Standard Copies |
| 7/12/2005 | 0.40 | Standard Copies |
| 7/12/2005 | 0.50 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.50 | Standard Copies |
| 7/12/2005 | 0.40 | Standard Copies |
| 7/12/2005 | 0.30 | Standard Copies |
| 7/12/2005 | 2.40 | Standard Copies |
| 7/12/2005 | 0.40 | Standard Copies |
| 7/12/2005 | 1.10 | Standard Copies |
| 7/12/2005 | 0.50 | Standard Copies |
| 7/12/2005 | 2.00 | Standard Copies |
| 7/12/2005 | 8.60 | Standard Copies |
| 7/12/2005 | 1.50 | Standard Copies |
| 7/12/2005 | 4.50 | Standard Copies |
| 7/12/2005 | 1.60 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 0.60 | Standard Copies |
| 7/12/2005 | 10.30 | Standard Copies |
| 7/12/2005 | 0.70 | Standard Copies |
| 7/12/2005 | 1.00 | Standard Copies |
| 7/12/2005 | 7.00 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 2.70 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/12/2005 | 0.30 | Standard Copies |
| 7/12/2005 | 0.40 | Standard Copies |
| 7/12/2005 | 0.80 | Standard Copies |
| 7/12/2005 | 1.00 | Standard Copies |
| 7/12/2005 | 0.90 | Standard Copies |
| 7/12/2005 | 1.70 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.80 | Standard Copies |
| 7/12/2005 | 62.80 | Standard Copies |
| 7/12/2005 | 0.40 | Standard Copies |
| 7/12/2005 | 2.90 | Standard Copies |
| 7/12/2005 | 0.40 | Standard Copies |
| 7/12/2005 | 0.90 | Standard Copies |
| 7/12/2005 | 13.60 | Standard Copies |
| 7/12/2005 | 2.80 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.30 | Standard Copies |
| 7/12/2005 | 1.30 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 1.30 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 10.70 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.70 | Standard Copies |
| 7/12/2005 | 1.00 | Standard Copies |
| 7/12/2005 | 0.60 | Standard Copies |
| 7/12/2005 | 10.40 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 8.40 | Standard Copies |
| 7/12/2005 | 1.60 | Standard Copies |
| 7/12/2005 | 1.50 | Standard Copies |
| 7/12/2005 | 5.90 | Standard Copies |
| 7/12/2005 | 0.30 | Standard Copies |
| 7/12/2005 | 0.40 | Standard Copies |
| 7/12/2005 | 1.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/12/2005 | 7.70 | Standard Copies |
| 7/12/2005 | 0.50 | Standard Copies |
| 7/12/2005 | 0.50 | Standard Copies |
| 7/12/2005 | 1.40 | Standard Copies |
| 7/12/2005 | 0.90 | Standard Copies |
| 7/12/2005 | 7.70 | Standard Copies |
| 7/12/2005 | 14.30 | Standard Copies |
| 7/12/2005 | 12.60 | Standard Copies |
| 7/12/2005 | 0.60 | Standard Copies |
| 7/12/2005 | 0.30 | Standard Copies |
| 7/12/2005 | 2.00 | Standard Copies |
| 7/12/2005 | 0.40 | Standard Copies |
| 7/12/2005 | 22.30 | Standard Copies |
| 7/12/2005 | 1.10 | Standard Copies |
| 7/12/2005 | 2.50 | Standard Copies |
| 7/12/2005 | 11.90 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 0.40 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 0.40 | Standard Copies |
| 7/12/2005 | 0.90 | Standard Copies |
| 7/12/2005 | 21.90 | Standard Copies |
| 7/12/2005 | 0.30 | Standard Copies |
| 7/12/2005 | 1.00 | Standard Copies |
| 7/12/2005 | 3.30 | Standard Copies |
| 7/12/2005 | 0.40 | Standard Copies |
| 7/12/2005 | 5.10 | Standard Copies |
| 7/12/2005 | 0.80 | Standard Copies |
| 7/12/2005 | 1.10 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 5.90 | Standard Copies |
| 7/12/2005 | 2.10 | Standard Copies |
| 7/12/2005 | 0.30 | Standard Copies |
| 7/12/2005 | 7.00 | Standard Copies |
| 7/12/2005 | 22.30 | Standard Copies |
| 7/12/2005 | 4.00 | Standard Copies |
| 7/12/2005 | 3.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/12/2005 | 0.40 | Standard Copies |
| 7/12/2005 | 0.30 | Standard Copies |
| 7/12/2005 | 0.60 | Standard Copies |
| 7/12/2005 | 0.70 | Standard Copies |
| 7/12/2005 | 0.40 | Standard Copies |
| 7/12/2005 | 0.40 | Standard Copies |
| 7/12/2005 | 0.80 | Standard Copies |
| 7/12/2005 | 0.90 | Standard Copies |
| 7/12/2005 | 0.30 | Standard Copies |
| 7/12/2005 | 1.10 | Standard Copies |
| 7/12/2005 | 1.20 | Standard Copies |
| 7/12/2005 | 0.40 | Standard Copies |
| 7/12/2005 | 0.90 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 0.30 | Standard Copies |
| 7/12/2005 | 0.30 | Standard Copies |
| 7/12/2005 | 0.40 | Standard Copies |
| 7/12/2005 | 0.40 | Standard Copies |
| 7/12/2005 | 0.90 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 0.40 | Standard Copies |
| 7/12/2005 | 0.60 | Standard Copies |
| 7/12/2005 | 1.00 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 1.20 | Standard Copies |
| 7/12/2005 | 1.20 | Standard Copies |
| 7/12/2005 | 0.70 | Standard Copies |
| 7/12/2005 | 2.10 | Standard Copies |
| 7/12/2005 | 7.60 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.60 | Standard Copies |
| 7/12/2005 | 0.70 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 6.20 | Standard Copies |
| 7/12/2005 | 0.30 | Standard Copies |
| 7/12/2005 | 1.90 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.40 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 7/12/2005 | 1.20 | Standard Copies |
| 7/12/2005 | 0.50 | Standard Copies |
| 7/12/2005 | 1.50 | Standard Copies |
| 7/12/2005 | 0.70 | Standard Copies |
| 7/12/2005 | 0.80 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.90 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.80 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.60 | Standard Copies |
| 7/12/2005 | 1.40 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.90 | Standard Copies |
| 7/12/2005 | 0.80 | Standard Copies |
| 7/12/2005 | 0.70 | Standard Copies |
| 7/12/2005 | 1.90 | Standard Copies |
| 7/12/2005 | 7.70 | Standard Copies |
| 7/12/2005 | 12.70 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 1.00 | Standard Copies |
| 7/12/2005 | 6.10 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 0.30 | Standard Copies |
| 7/12/2005 | 5.00 | Standard Copies |
| 7/12/2005 | 1.30 | Standard Copies |
| 7/12/2005 | 1.90 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 1.90 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.70 | Standard Copies |
| 7/12/2005 | 0.50 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 6.10 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.70 | Standard Copies |

| Date | Amount | Description |
|------|-------|-------------|
| 7/12/2005 | 1.40 | Standard Copies |
| 7/12/2005 | 0.40 | Standard Copies |
| 7/12/2005 | 0.80 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 2.90 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 0.70 | Standard Copies |
| 7/12/2005 | 0.40 | Standard Copies |
| 7/12/2005 | 0.60 | Standard Copies |
| 7/12/2005 | 1.40 | Standard Copies |
| 7/12/2005 | 2.30 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.40 | Standard Copies |
| 7/12/2005 | 0.50 | Standard Copies |
| 7/12/2005 | 0.70 | Standard Copies |
| 7/12/2005 | 0.80 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 0.40 | Standard Copies |
| 7/12/2005 | 2.30 | Standard Copies |
| 7/12/2005 | 1.75 | Binding |
| 7/12/2005 | 3.50 | Binding |
| 7/12/2005 | 0.60 | Tabs/Indexes/Dividers |
| 7/12/2005 | 7.90 | Tabs/Indexes/Dividers |
| 7/12/2005 | 3.40 | Tabs/Indexes/Dividers |
| 7/12/2005 | 1.80 | Tabs/Indexes/Dividers |
| 7/12/2005 | 22.50 | Color Copies |
| 7/12/2005 | 58.50 | Color Copies |
| 7/12/2005 | 58.50 | Color Copies |
| 7/12/2005 | 66.00 | Color Copies |
| 7/12/2005 | 1.50 | Color Copies |
| 7/12/2005 | 1.50 | Color Copies |
| 7/12/2005 | 72.00 | Color Copies |
| 7/12/2005 | 73.50 | Color Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/12/2005 | 7.50 | Color Copies |
| 7/12/2005 | 1.50 | Color Copies |
| 7/12/2005 | 1.50 | Color Copies |
| 7/12/2005 | 1.20 | Scanned Images |
| 7/12/2005 | 1.05 | Scanned Images |
| 7/12/2005 | 0.30 | Scanned Images |
| 7/12/2005 | 0.75 | Scanned Images |
| 7/12/2005 | 0.30 | Scanned Images |
| 7/12/2005 | 4.35 | Scanned Images |
| 7/12/2005 | 0.15 | Scanned Images |
| 7/12/2005 | 0.30 | Scanned Images |
| 7/12/2005 | 0.75 | Scanned Images |
| 7/12/2005 | 4.35 | Scanned Images |
| 7/12/2005 | 4.35 | Scanned Images |
| 7/12/2005 | 0.15 | Scanned Images |
| 7/12/2005 | 0.30 | Scanned Images |
| 7/12/2005 | 0.30 | Scanned Images |
| 7/12/2005 | 1.05 | Scanned Images |
| 7/12/2005 | 6.15 | Scanned Images |
| 7/12/2005 | 0.30 | Scanned Images |
| 7/12/2005 | 0.30 | Scanned Images |
| 7/12/2005 | 0.30 | Scanned Images |
| 7/12/2005 | 0.30 | Scanned Images |
| 7/12/2005 | 0.75 | Scanned Images |
| 7/12/2005 | 1.80 | Scanned Images |
| 7/12/2005 | 2.10 | Scanned Images |
| 7/12/2005 | 0.45 | Scanned Images |
| 7/12/2005 | 0.15 | Scanned Images |
| 7/12/2005 | 1.05 | Scanned Images |
| 7/12/2005 | 0.45 | Scanned Images |
| 7/12/2005 | 0.15 | Scanned Images |
| 7/12/2005 | 8.10 | Scanned Images |
| 7/12/2005 | 30.00 | CD-ROM Duplicates |
| 7/12/2005 | 15.00 | CD-ROM Duplicates |
| 7/12/2005 | 30.00 | CD-ROM Master |
| 7/12/2005 | 8.75 | UPS Dlvry to:BMC Group ,Andrea Jarfarine,EL SEGUNDO,CA from:Sherry A Hickman |
| 7/12/2005 | 33.00 | Comet Messenger Services to:  DAVID BERNICK |
| 7/12/2005 | 6.00 | Janet Baer, cabfare, Chicago, IL, 07/12/05, (Meeting) |

| Date | Amount | Description |
|------|--------|-------------|
| 7/12/2005 | 5,000.00 | THE VISUAL STRATEGY - Outside Computer Services, Deps, graphs from hearing |
| 7/12/2005 | 33.46 | CUSTODIAN PETTY CASH - WORKING GROUP MEAL-K&E AND OTHERS 06/07/05 |
| 7/12/2005 | 216.40 | Jamie Strohl, Working Group Meal/K&E & Others, Chicago, IL, 07/12/05, (Document Preparation), Dinner for 8 people and BMC |
| 7/12/2005 | 15.65 | Brian Stansbury, Parking, Washington, D.C., 07/12/05, (Overtime Transportation) |
| 7/12/2005 | 16.00 | Samuel Blatnick, cabfare, Chicago, IL, 07/12/05, (Overtime Transportation) |
| 7/12/2005 | 12.00 | Overtime Meals      Patricia C Myers k |
| 7/12/2005 | 12.00 | Overtime Meals      Clinton J Boyd |
| 7/12/2005 | 12.00 | Overtime Meals      Lauren DeVault |
| 7/12/2005 | 7.36 | Brian Stansbury, Overtime Meal-Attorney, Washington, D.C., 07/12/05, (Overtime Meals) |
| 7/12/2005 | 135.75 | Jamie Strohl, Overtime Meal-Attorney, Chicago, IL 07/12/05, (Court Hearing), Dinner for 6 people |
| 7/12/2005 | 30.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 07/12/05, (Overtime Meals) |
| 7/12/2005 | 222.19 | Harris, L. - Gen sec |
| 7/12/2005 | 248.85 | Hickman, S. - Gen sec |
| 7/12/2005 | 37.75 | Deanna M Elbaor - Revisions. |
| 7/12/2005 | 245.37 | Patricia C Myers - Claimant lists conversion/check |
| 7/12/2005 | 235.93 | Clinton J Boyd - General Secretarial |
| 7/12/2005 | 84.93 | Audrey P Johnson - secretarial overtime |
| 7/13/2005 | 0.60 | Telephone call to:  WASHINGTON,DC  202-942-5000 |
| 7/13/2005 | 0.80 | Telephone call to:  CEDARHURST,NY  516-374-0564 |
| 7/13/2005 | 0.60 | Telephone call to:  SE PART,FL  954-729-8584 |
| 7/13/2005 | 0.80 | Telephone call to:  ALHAMBRA,CA  818-281-8192 |
| 7/13/2005 | 1.00 | Telephone call to:  STATE OF,DE  302-778-6464 |
| 7/13/2005 | 0.60 | Telephone call to:  STATE OF,DE  302-778-6464 |
| 7/13/2005 | 0.60 | Telephone call to:  STATE OF,DE  302-778-6464 |
| 7/13/2005 | 1.00 | Telephone call to:  STATE OF,DE  302-559-3409 |
| 7/13/2005 | 7.00 | Standard Copies |
| 7/13/2005 | 13.50 | Standard Copies |
| 7/13/2005 | 6.00 | Standard Copies |
| 7/13/2005 | 1.60 | Standard Copies |
| 7/13/2005 | 175.80 | Standard Copies |
| 7/13/2005 | 16.40 | Standard Copies |
| 7/13/2005 | 1.70 | Standard Copies |

| Date | Amount | Description |
| --- | --- | --- |
| 7/13/2005 | 5.00 | Standard Copies |
| 7/13/2005 | 78.80 | Standard Copies |
| 7/13/2005 | 102.60 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 37.10 | Standard Copies |
| 7/13/2005 | 115.80 | Standard Copies |
| 7/13/2005 | 131.20 | Standard Copies |
| 7/13/2005 | 67.20 | Standard Copies |
| 7/13/2005 | 120.40 | Standard Copies |
| 7/13/2005 | 24.90 | Standard Copies |
| 7/13/2005 | 1.50 | Standard Copies |
| 7/13/2005 | 0.80 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.20 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 3.00 | Standard Copies |
| 7/13/2005 | 0.30 | Standard Copies |
| 7/13/2005 | 0.20 | Standard Copies |
| 7/13/2005 | 0.20 | Standard Copies |
| 7/13/2005 | 0.20 | Standard Copies |
| 7/13/2005 | 0.20 | Standard Copies |
| 7/13/2005 | 2.90 | Standard Copies |
| 7/13/2005 | 6.10 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.40 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 6.10 | Standard Copies |
| 7/13/2005 | 0.30 | Standard Copies |
| 7/13/2005 | 0.70 | Standard Copies |
| 7/13/2005 | 20.80 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.30 | Standard Copies |
| 7/13/2005 | 0.20 | Standard Copies |
| 7/13/2005 | 0.40 | Standard Copies |
| 7/13/2005 | 0.40 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/13/2005 | 1.50 | Standard Copies |
| 7/13/2005 | 1.70 | Standard Copies |
| 7/13/2005 | 2.90 | Standard Copies |
| 7/13/2005 | 1.10 | Standard Copies |
| 7/13/2005 | 0.70 | Standard Copies |
| 7/13/2005 | 0.20 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.70 | Standard Copies |
| 7/13/2005 | 0.20 | Standard Copies |
| 7/13/2005 | 3.10 | Standard Copies |
| 7/13/2005 | 0.70 | Standard Copies |
| 7/13/2005 | 0.30 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 18.90 | Standard Copies |
| 7/13/2005 | 0.70 | Standard Copies |
| 7/13/2005 | 6.20 | Standard Copies |
| 7/13/2005 | 0.20 | Standard Copies |
| 7/13/2005 | 6.20 | Standard Copies |
| 7/13/2005 | 6.20 | Standard Copies |
| 7/13/2005 | 3.20 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 3.40 | Standard Copies |
| 7/13/2005 | 3.40 | Standard Copies |
| 7/13/2005 | 3.40 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.90 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 1.00 | Standard Copies |
| 7/13/2005 | 0.90 | Standard Copies |
| 7/13/2005 | 0.60 | Standard Copies |
| 7/13/2005 | 3.40 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.20 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.30 | Standard Copies |
| 7/13/2005 | 3.70 | Standard Copies |
| 7/13/2005 | 2.70 | Standard Copies |

| Date | Amount | Description |
| --- | --- | --- |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 6.10 | Standard Copies |
| 7/13/2005 | 0.30 | Standard Copies |
| 7/13/2005 | 1.10 | Standard Copies |
| 7/13/2005 | 2.40 | Standard Copies |
| 7/13/2005 | 3.30 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.60 | Standard Copies |
| 7/13/2005 | 0.70 | Standard Copies |
| 7/13/2005 | 0.50 | Standard Copies |
| 7/13/2005 | 0.30 | Standard Copies |
| 7/13/2005 | 0.40 | Standard Copies |
| 7/13/2005 | 0.50 | Standard Copies |
| 7/13/2005 | 0.70 | Standard Copies |
| 7/13/2005 | 0.40 | Standard Copies |
| 7/13/2005 | 0.40 | Standard Copies |
| 7/13/2005 | 1.10 | Standard Copies |
| 7/13/2005 | 1.80 | Standard Copies |
| 7/13/2005 | 2.40 | Standard Copies |
| 7/13/2005 | 6.10 | Standard Copies |
| 7/13/2005 | 0.50 | Standard Copies |
| 7/13/2005 | 0.50 | Standard Copies |
| 7/13/2005 | 1.20 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.80 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.60 | Standard Copies |
| 7/13/2005 | 6.50 | Standard Copies |
| 7/13/2005 | 6.50 | Standard Copies |
| 7/13/2005 | 0.70 | Standard Copies |
| 7/13/2005 | 0.50 | Standard Copies |
| 7/13/2005 | 0.40 | Standard Copies |
| 7/13/2005 | 0.40 | Standard Copies |
| 7/13/2005 | 0.40 | Standard Copies |

B-103

| Date | Amount | Description |
|------|--------|-------------|
| 7/13/2005 | 0.40 | Standard Copies |
| 7/13/2005 | 2.00 | Standard Copies |
| 7/13/2005 | 0.20 | Standard Copies |
| 7/13/2005 | 0.80 | Standard Copies |
| 7/13/2005 | 6.10 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.30 | Standard Copies |
| 7/13/2005 | 1.80 | Standard Copies |
| 7/13/2005 | 1.80 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.40 | Standard Copies |
| 7/13/2005 | 0.50 | Standard Copies |
| 7/13/2005 | 1.80 | Standard Copies |
| 7/13/2005 | 1.80 | Standard Copies |
| 7/13/2005 | 7.90 | Standard Copies |
| 7/13/2005 | 2.70 | Standard Copies |
| 7/13/2005 | 0.20 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 2.30 | Standard Copies |
| 7/13/2005 | 2.60 | Standard Copies |
| 7/13/2005 | 3.00 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.50 | Standard Copies |
| 7/13/2005 | 0.20 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.60 | Standard Copies |
| 7/13/2005 | 1.00 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.70 | Standard Copies |
| 7/13/2005 | 2.20 | Standard Copies |
| 7/13/2005 | 0.20 | Standard Copies |
| 7/13/2005 | 1.20 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.40 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 1.90 | Standard Copies |
| 7/13/2005 | 0.80 | Standard Copies |
| 7/13/2005 | 0.50 | Standard Copies |
| 7/13/2005 | 0.50 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.50 | Standard Copies |
| 7/13/2005 | 0.20 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.70 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 6.10 | Standard Copies |
| 7/13/2005 | 6.10 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 4.20 | Standard Copies |
| 7/13/2005 | 0.20 | Standard Copies |
| 7/13/2005 | 0.20 | Standard Copies |
| 7/13/2005 | 0.40 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 3.70 | Standard Copies |
| 7/13/2005 | 0.90 | Standard Copies |
| 7/13/2005 | 0.70 | Standard Copies |
| 7/13/2005 | 1.50 | Standard Copies |
| 7/13/2005 | 4.40 | Standard Copies |
| 7/13/2005 | 8.00 | Standard Copies |
| 7/13/2005 | 0.20 | Standard Copies |
| 7/13/2005 | 0.20 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 8.00 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.30 | Standard Copies |
| 7/13/2005 | 1.30 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 1.10 | Standard Copies |
| 7/13/2005 | 1.30 | Standard Copies |
| 7/13/2005 | 8.00 | Standard Copies |
| 7/13/2005 | 0.30 | Standard Copies |
| 7/13/2005 | 0.40 | Standard Copies |
| 7/13/2005 | 1.10 | Standard Copies |
| 7/13/2005 | 1.20 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.90 | Standard Copies |
| 7/13/2005 | 3.70 | Standard Copies |
| 7/13/2005 | 0.70 | Standard Copies |
| 7/13/2005 | 1.50 | Standard Copies |
| 7/13/2005 | 4.40 | Standard Copies |
| 7/13/2005 | 8.00 | Standard Copies |
| 7/13/2005 | 0.70 | Standard Copies |
| 7/13/2005 | 1.00 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.20 | Standard Copies |
| 7/13/2005 | 2.30 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 1.40 | Standard Copies |
| 7/13/2005 | 0.70 | Standard Copies |
| 7/13/2005 | 0.50 | Standard Copies |
| 7/13/2005 | 0.40 | Standard Copies |
| 7/13/2005 | 0.80 | Standard Copies |
| 7/13/2005 | 0.50 | Standard Copies |
| 7/13/2005 | 0.20 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.30 | Standard Copies |
| 7/13/2005 | 0.20 | Standard Copies |
| 7/13/2005 | 0.20 | Standard Copies |
| 7/13/2005 | 0.20 | Standard Copies |
| 7/13/2005 | 2.30 | Standard Copies |

B-106

| Date | Amount | Description |
| --- | --- | --- |
| 7/13/2005 | 0.20 | Standard Copies |
| 7/13/2005 | 1.40 | Standard Copies |
| 7/13/2005 | 9.30 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.20 | Standard Copies |
| 7/13/2005 | 0.20 | Standard Copies |
| 7/13/2005 | 0.20 | Standard Copies |
| 7/13/2005 | 0.20 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 1.40 | Standard Copies |
| 7/13/2005 | 0.40 | Standard Copies |
| 7/13/2005 | 0.60 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 6.10 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.70 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.50 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.30 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.80 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 1.20 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |

B-107

| Date | Amount | Description |
| --- | --- | --- |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 6.10 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 2.20 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.30 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.20 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 12.90 | Standard Copies |
| 7/13/2005 | 1.50 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.20 | Standard Copies |
| 7/13/2005 | 1.50 | Standard Copies |
| 7/13/2005 | 3.00 | Standard Copies |
| 7/13/2005 | 0.20 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.20 | Standard Copies |
| 7/13/2005 | 0.30 | Standard Copies |
| 7/13/2005 | 0.40 | Standard Copies |
| 7/13/2005 | 0.50 | Standard Copies |
| 7/13/2005 | 0.30 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 1.50 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.90 | Standard Copies |
| 7/13/2005 | 3.70 | Standard Copies |
| 7/13/2005 | 0.70 | Standard Copies |
| 7/13/2005 | 1.50 | Standard Copies |
| 7/13/2005 | 4.40 | Standard Copies |
| 7/13/2005 | 8.00 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.20 | Standard Copies |
| 7/13/2005 | 0.40 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.20 | Standard Copies |
| 7/13/2005 | 1.00 | Standard Copies |
| 7/13/2005 | 0.30 | Standard Copies |
| 7/13/2005 | 0.30 | Standard Copies |
| 7/13/2005 | 0.30 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.20 | Standard Copies |
| 7/13/2005 | 0.20 | Standard Copies |
| 7/13/2005 | 0.20 | Standard Copies |
| 7/13/2005 | 0.20 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.20 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.60 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.60 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.20 | Standard Copies |
| 7/13/2005 | 0.60 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.20 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.20 | Standard Copies |
| 7/13/2005 | 0.20 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.20 | Standard Copies |
| 7/13/2005 | 0.20 | Standard Copies |
| 7/13/2005 | 1.40 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.60 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.20 | Standard Copies |
| 7/13/2005 | 0.20 | Standard Copies |
| 7/13/2005 | 0.20 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.20 | Standard Copies |
| 7/13/2005 | 0.50 | Standard Copies |
| 7/13/2005 | 0.20 | Standard Copies |
| 7/13/2005 | 0.70 | Standard Copies |
| 7/13/2005 | 0.20 | Standard Copies |
| 7/13/2005 | 0.20 | Standard Copies |
| 7/13/2005 | 0.30 | Standard Copies |
| 7/13/2005 | 0.20 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.40 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 2.60 | Standard Copies |
| 7/13/2005 | 0.20 | Standard Copies |
| 7/13/2005 | 0.20 | Standard Copies |
| 7/13/2005 | 0.40 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 1.20 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.20 | Standard Copies |
| 7/13/2005 | 1.20 | Standard Copies |
| 7/13/2005 | 0.40 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.30 | Standard Copies |
| 7/13/2005 | 1.30 | Standard Copies |
| 7/13/2005 | 8.00 | Standard Copies |
| 7/13/2005 | 1.10 | Standard Copies |
| 7/13/2005 | 0.50 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 1.20 | Standard Copies |
| 7/13/2005 | 0.70 | Standard Copies |
| 7/13/2005 | 0.90 | Standard Copies |
| 7/13/2005 | 1.50 | Standard Copies |
| 7/13/2005 | 3.70 | Standard Copies |
| 7/13/2005 | 4.40 | Standard Copies |
| 7/13/2005 | 8.00 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.40 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.40 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.70 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.30 | Standard Copies |
| 7/13/2005 | 0.30 | Standard Copies |
| 7/13/2005 | 0.90 | Standard Copies |
| 7/13/2005 | 0.30 | Standard Copies |
| 7/13/2005 | 0.90 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 6.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/13/2005 | 0.20 | Standard Copies |
| 7/13/2005 | 6.20 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.20 | Standard Copies |
| 7/13/2005 | 7.90 | Standard Copies |
| 7/13/2005 | 8.50 | Standard Copies |
| 7/13/2005 | 0.20 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 3.60 | Standard Copies |
| 7/13/2005 | 6.20 | Standard Copies |
| 7/13/2005 | 12.80 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 6.20 | Standard Copies |
| 7/13/2005 | 3.50 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.70 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 6.20 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.20 | Standard Copies |
| 7/13/2005 | 3.50 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 119.10 | Standard Copies |
| 7/13/2005 | 209.90 | Standard Copies |
| 7/13/2005 | 21.00 | Binding |
| 7/13/2005 | 5.00 | Tabs/Indexes/Dividers |
| 7/13/2005 | 6.40 | Tabs/Indexes/Dividers |
| 7/13/2005 | 4.30 | Tabs/Indexes/Dividers |
| 7/13/2005 | 4.80 | Tabs/Indexes/Dividers |
| 7/13/2005 | 11.30 | Tabs/Indexes/Dividers |
| 7/13/2005 | 2.90 | Tabs/Indexes/Dividers |
| 7/13/2005 | 2.60 | Tabs/Indexes/Dividers |
| 7/13/2005 | 1.00 | Tabs/Indexes/Dividers |
| 7/13/2005 | 5.10 | Scanned Images |
| 7/13/2005 | 1.35 | Scanned Images |
| 7/13/2005 | 5.10 | Scanned Images |

B-112

| Date | Amount | Description |
|------|-------:|-------------|
| 7/13/2005 | 4.05 | Scanned Images |
| 7/13/2005 | 0.75 | Scanned Images |
| 7/13/2005 | 0.15 | Scanned Images |
| 7/13/2005 | 1.50 | Scanned Images |
| 7/13/2005 | 0.15 | Scanned Images |
| 7/13/2005 | 2.55 | Scanned Images |
| 7/13/2005 | 2.85 | Scanned Images |
| 7/13/2005 | 2.55 | Scanned Images |
| 7/13/2005 | 1.95 | Scanned Images |
| 7/13/2005 | 0.45 | Scanned Images |
| 7/13/2005 | 16.05 | Scanned Images |
| 7/13/2005 | 9.00 | Scanned Images |
| 7/13/2005 | 19.95 | Scanned Images |
| 7/13/2005 | 0.75 | Scanned Images |
| 7/13/2005 | 16.80 | Scanned Images |
| 7/13/2005 | 2.25 | Scanned Images |
| 7/13/2005 | 3.60 | Scanned Images |
| 7/13/2005 | 1.80 | Scanned Images |
| 7/13/2005 | 0.90 | Scanned Images |
| 7/13/2005 | 0.90 | Scanned Images |
| 7/13/2005 | 2.55 | Scanned Images |
| 7/13/2005 | 1.50 | Scanned Images |
| 7/13/2005 | 1.20 | Scanned Images |
| 7/13/2005 | 1.50 | Scanned Images |
| 7/13/2005 | 1.65 | Scanned Images |
| 7/13/2005 | 3.60 | Scanned Images |
| 7/13/2005 | 1.50 | Scanned Images |
| 7/13/2005 | 0.30 | Scanned Images |
| 7/13/2005 | 1.35 | Scanned Images |
| 7/13/2005 | 1.50 | Scanned Images |
| 7/13/2005 | 2.10 | Scanned Images |
| 7/13/2005 | 4.65 | Scanned Images |
| 7/13/2005 | 5.10 | Scanned Images |
| 7/13/2005 | 0.15 | Scanned Images |
| 7/13/2005 | 2.10 | Scanned Images |
| 7/13/2005 | 0.75 | Scanned Images |
| 7/13/2005 | 3.30 | Scanned Images |
| 7/13/2005 | 0.30 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 7/13/2005 | 0.60 | Scanned Images |
| 7/13/2005 | 0.30 | Scanned Images |
| 7/13/2005 | 24.60 | Scanned Images |
| 7/13/2005 | 5.10 | Scanned Images |
| 7/13/2005 | 0.60 | Scanned Images |
| 7/13/2005 | 1.20 | Scanned Images |
| 7/13/2005 | 2.40 | Scanned Images |
| 7/13/2005 | 9.00 | Scanned Images |
| 7/13/2005 | 7.50 | Scanned Images |
| 7/13/2005 | 16.80 | Scanned Images |
| 7/13/2005 | 0.15 | Scanned Images |
| 7/13/2005 | 0.30 | Scanned Images |
| 7/13/2005 | 2.25 | Scanned Images |
| 7/13/2005 | 1.35 | Scanned Images |
| 7/13/2005 | 1.50 | Scanned Images |
| 7/13/2005 | 5.10 | Scanned Images |
| 7/13/2005 | 1.50 | Scanned Images |
| 7/13/2005 | 42.00 | Scanned Images |
| 7/13/2005 | 31.20 | Scanned Images |
| 7/13/2005 | 30.60 | Scanned Images |
| 7/13/2005 | 29.70 | Scanned Images |
| 7/13/2005 | 29.70 | Scanned Images |
| 7/13/2005 | 22.80 | Scanned Images |
| 7/13/2005 | 88.50 | Scanned Images |
| 7/13/2005 | 11.10 | Scanned Images |
| 7/13/2005 | 30.90 | Scanned Images |
| 7/13/2005 | 42.30 | Scanned Images |
| 7/13/2005 | 7.05 | Scanned Images |
| 7/13/2005 | 5.55 | Scanned Images |
| 7/13/2005 | 1.35 | Scanned Images |
| 7/13/2005 | 1.05 | Scanned Images |
| 7/13/2005 | 2.25 | Scanned Images |
| 7/13/2005 | 6.60 | Scanned Images |
| 7/13/2005 | 12.00 | Scanned Images |
| 7/13/2005 | 1.20 | Scanned Images |
| 7/13/2005 | 1.20 | Scanned Images |
| 7/13/2005 | 4.05 | Scanned Images |
| 7/13/2005 | 0.15 | Standard Copies NY |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/13/2005 | 2.55 | Standard Copies NY |
| 7/13/2005 | 2.85 | Standard Copies NY |
| 7/13/2005 | 2.55 | Standard Copies NY |
| 7/13/2005 | 1.95 | Standard Copies NY |
| 7/13/2005 | 0.15 | Standard Copies NY |
| 7/13/2005 | 7.90 | Fed Exp to:RICHARD FINKE,COLUMBIA,MD from:KIRKLAND &ELLIS |
| 7/13/2005 | 7.00 | Michelle Browdy, cabfare, Chicago, Illinois, 07/13/05, (Meeting) |
| 7/13/2005 | 10.00 | Michelle Browdy, cabfare, Washington, D.C., 07/13/05, (Meeting) |
| 7/13/2005 | 9.00 | Working Meals/K&E and Others |
| 7/13/2005 | 79.20 | GEPPETTO CATERING, INC. - Working Meals/K&E and Others LUNCH FOR 6 PEOPLE W/DAVID BERNICK & MICHELLE BROWDY |
| 7/13/2005 | 20.00 | Barbara Harding, Parking, Washington, 07/13/05, (Overtime Transportation) |
| 7/13/2005 | 20.00 | Barbara Harding, Parking, Washington, 07/13/05, (Overtime Transportation) |
| 7/13/2005 | 9.00 | Overtime Meals    Jill Baron |
| 7/13/2005 | 12.00 | Overtime Meals    Audrey P Johnson |
| 7/13/2005 | 12.00 | Overtime Meals    William G Cross |
| 7/13/2005 | 12.00 | Overtime Meals    Whitney Lappley |
| 7/13/2005 | 9.00 | Overtime Meals    Beth Friedman |
| 7/13/2005 | 202.03 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 07/13/05, (Overtime Meals for 8 people) |
| 7/13/2005 | 23.27 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS- ATTORNEY 07/08/2005 |
| 7/13/2005 | 222.19 | Harris, L. - Gen sec |
| 7/13/2005 | 159.98 | Sopczak, D. - Revisions |
| 7/13/2005 | 248.85 | Hickman, S. - Gen sec |
| 7/13/2005 | 37.75 | Patricia C Myers - Check claimant conversion for a |
| 7/13/2005 | 198.18 | Audrey P Johnson - secretarial overtime |
| 7/13/2005 | 37.75 | Elizabeth R Lombardo - worked on revisions to seve |
| 7/13/2005 | 32.29 | Toni L Wallace - Enter Grace revisions for fee app |
| 7/14/2005 | 0.60 | Telephone call to:  PITTSBURGH,PA  412-288-4139 |
| 7/14/2005 | 1.20 | Telephone call to:  HOUSTON,TX  713-651-5113 |
| 7/14/2005 | 1.00 | Telephone call to:  STATE OF,DE  302-778-6464 |
| 7/14/2005 | 1.00 | Telephone call to:  SE PART,FL  954-729-8584 |
| 7/14/2005 | 0.80 | Telephone call to:  COCKEYSVLL,MD  301-785-8369 |
| 7/14/2005 | 0.80 | Telephone call to:  JACKSON,MS  601-960-8600 |
| 7/14/2005 | 1.00 | Telephone call to:  SE PART,FL  954-252-8228 |

| Date | Amount | Description |
|------|--------|-------------|
| 7/14/2005 | 7.62 | GENESYS CONFERENCING, INC. - Telephone - 06/16/05 Conference call |
| 7/14/2005 | 333.27 | GENESYS CONFERENCING, INC. - Telephone, Conf Call, J. Baer, 6/24/05, 2-6/28/05, 3-6/29/05, 6/30/05, 7/5/05, 7/6/05 |
| 7/14/2005 | 2.60 | Telephone call to:  NEWYORKCTY,NY  212-583-5388 |
| 7/14/2005 | 1.60 | Telephone call to:  STATE OF,DE  302-778-6464 |
| 7/14/2005 | 1.60 | Telephone call to:  STATE OF,DE  302-778-6464 |
| 7/14/2005 | 1.20 | Standard Copies |
| 7/14/2005 | 113.70 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 157.00 | Standard Copies |
| 7/14/2005 | 0.20 | Standard Copies |
| 7/14/2005 | 95.00 | Standard Copies |
| 7/14/2005 | 81.10 | Standard Copies |
| 7/14/2005 | 312.50 | Standard Copies |
| 7/14/2005 | 5.00 | Standard Copies |
| 7/14/2005 | 108.50 | Standard Copies |
| 7/14/2005 | 146.40 | Standard Copies |
| 7/14/2005 | 3.40 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 3.50 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 3.60 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 3.70 | Standard Copies |
| 7/14/2005 | 3.70 | Standard Copies |
| 7/14/2005 | 5.00 | Standard Copies |
| 7/14/2005 | 0.20 | Standard Copies |
| 7/14/2005 | 0.90 | Standard Copies |
| 7/14/2005 | 4.50 | Standard Copies |
| 7/14/2005 | 3.90 | Standard Copies |
| 7/14/2005 | 2.70 | Standard Copies |
| 7/14/2005 | 0.20 | Standard Copies |
| 7/14/2005 | 0.40 | Standard Copies |
| 7/14/2005 | 1.80 | Standard Copies |
| 7/14/2005 | 0.40 | Standard Copies |
| 7/14/2005 | 0.40 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.20 | Standard Copies |
| 7/14/2005 | 0.20 | Standard Copies |
| 7/14/2005 | 0.20 | Standard Copies |
| 7/14/2005 | 1.00 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.20 | Standard Copies |
| 7/14/2005 | 0.20 | Standard Copies |
| 7/14/2005 | 0.20 | Standard Copies |
| 7/14/2005 | 0.20 | Standard Copies |
| 7/14/2005 | 0.70 | Standard Copies |
| 7/14/2005 | 0.50 | Standard Copies |
| 7/14/2005 | 1.30 | Standard Copies |
| 7/14/2005 | 0.20 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.50 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.80 | Standard Copies |
| 7/14/2005 | 3.50 | Standard Copies |
| 7/14/2005 | 0.20 | Standard Copies |
| 7/14/2005 | 0.50 | Standard Copies |
| 7/14/2005 | 0.40 | Standard Copies |
| 7/14/2005 | 0.20 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.20 | Standard Copies |
| 7/14/2005 | 0.20 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.20 | Standard Copies |
| 7/14/2005 | 0.30 | Standard Copies |
| 7/14/2005 | 0.20 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/14/2005 | 0.20 | Standard Copies |
| 7/14/2005 | 0.20 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 3.70 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.50 | Standard Copies |
| 7/14/2005 | 0.20 | Standard Copies |
| 7/14/2005 | 1.30 | Standard Copies |
| 7/14/2005 | 0.30 | Standard Copies |
| 7/14/2005 | 8.00 | Standard Copies |
| 7/14/2005 | 1.10 | Standard Copies |
| 7/14/2005 | 25.00 | Standard Copies |
| 7/14/2005 | 3.00 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 3.60 | Standard Copies |
| 7/14/2005 | 0.40 | Standard Copies |
| 7/14/2005 | 1.30 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.20 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.20 | Standard Copies |
| 7/14/2005 | 0.20 | Standard Copies |
| 7/14/2005 | 0.40 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 1.00 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 3.70 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.50 | Standard Copies |
| 7/14/2005 | 1.20 | Standard Copies |
| 7/14/2005 | 1.30 | Standard Copies |
| 7/14/2005 | 3.70 | Standard Copies |
| 7/14/2005 | 3.20 | Standard Copies |
| 7/14/2005 | 0.50 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/14/2005 | 0.30 | Standard Copies |
| 7/14/2005 | 0.30 | Standard Copies |
| 7/14/2005 | 0.30 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.20 | Standard Copies |
| 7/14/2005 | 0.20 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.20 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.50 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.20 | Standard Copies |
| 7/14/2005 | 0.50 | Standard Copies |
| 7/14/2005 | 0.20 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.20 | Standard Copies |
| 7/14/2005 | 0.20 | Standard Copies |
| 7/14/2005 | 0.20 | Standard Copies |
| 7/14/2005 | 0.30 | Standard Copies |
| 7/14/2005 | 0.60 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 28.50 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 4.70 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.20 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.20 | Standard Copies |
| 7/14/2005 | 0.70 | Standard Copies |
| 7/14/2005 | 0.20 | Standard Copies |
| 7/14/2005 | 7.30 | Standard Copies |
| 7/14/2005 | 0.70 | Standard Copies |
| 7/14/2005 | 0.20 | Standard Copies |
| 7/14/2005 | 0.20 | Standard Copies |
| 7/14/2005 | 0.90 | Standard Copies |
| 7/14/2005 | 0.70 | Standard Copies |
| 7/14/2005 | 1.90 | Standard Copies |
| 7/14/2005 | 1.90 | Standard Copies |
| 7/14/2005 | 0.20 | Standard Copies |
| 7/14/2005 | 0.80 | Standard Copies |
| 7/14/2005 | 0.20 | Standard Copies |
| 7/14/2005 | 0.20 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.30 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.20 | Standard Copies |
| 7/14/2005 | 0.20 | Standard Copies |
| 7/14/2005 | 0.30 | Standard Copies |
| 7/14/2005 | 0.40 | Standard Copies |

| Date | Amount | Description |
|------|-------|-------------|
| 7/14/2005 | 0.90 | Standard Copies |
| 7/14/2005 | 3.40 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.30 | Standard Copies |
| 7/14/2005 | 0.70 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 1.40 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.20 | Standard Copies |
| 7/14/2005 | 0.60 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.60 | Standard Copies |
| 7/14/2005 | 0.80 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.70 | Standard Copies |
| 7/14/2005 | 0.20 | Standard Copies |
| 7/14/2005 | 0.80 | Standard Copies |
| 7/14/2005 | 0.80 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.70 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.60 | Standard Copies |
| 7/14/2005 | 0.20 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.60 | Standard Copies |
| 7/14/2005 | 0.60 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.70 | Standard Copies |
| 7/14/2005 | 0.50 | Standard Copies |
| 7/14/2005 | 1.20 | Standard Copies |
| 7/14/2005 | 1.50 | Standard Copies |
| 7/14/2005 | 1.20 | Standard Copies |
| 7/14/2005 | 1.70 | Standard Copies |
| 7/14/2005 | 0.70 | Standard Copies |
| 7/14/2005 | 1.20 | Standard Copies |
| 7/14/2005 | 1.50 | Standard Copies |
| 7/14/2005 | 1.00 | Standard Copies |
| 7/14/2005 | 1.30 | Standard Copies |
| 7/14/2005 | 2.50 | Standard Copies |
| 7/14/2005 | 257.50 | Standard Copies |
| 7/14/2005 | 7.00 | Binding |
| 7/14/2005 | 14.00 | Binding |
| 7/14/2005 | 3.00 | Tabs/Indexes/Dividers |
| 7/14/2005 | 3.00 | Tabs/Indexes/Dividers |
| 7/14/2005 | 3.00 | Tabs/Indexes/Dividers |
| 7/14/2005 | 7.00 | Tabs/Indexes/Dividers |
| 7/14/2005 | 3.50 | Tabs/Indexes/Dividers |
| 7/14/2005 | 1.50 | Tabs/Indexes/Dividers |
| 7/14/2005 | 120.00 | Color Copies |
| 7/14/2005 | 153.00 | Color Copies |
| 7/14/2005 | 48.00 | Color Copies |
| 7/14/2005 | 7.50 | Color Copies |
| 7/14/2005 | 7.50 | Color Copies |
| 7/14/2005 | 318.00 | Color Copies |
| 7/14/2005 | 1.50 | Color Copies |
| 7/14/2005 | 1.50 | Color Copies |
| 7/14/2005 | 1.50 | Color Copies |
| 7/14/2005 | 9.00 | Color Copies |
| 7/14/2005 | 1.50 | Color Copies |
| 7/14/2005 | 9.00 | Color Copies |
| 7/14/2005 | 1.05 | Scanned Images |
| 7/14/2005 | 0.90 | Scanned Images |
| 7/14/2005 | 0.60 | Scanned Images |
| 7/14/2005 | 1.35 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 7/14/2005 | 0.30 | Scanned Images |
| 7/14/2005 | 0.15 | Scanned Images |
| 7/14/2005 | 2.25 | Scanned Images |
| 7/14/2005 | 0.15 | Scanned Images |
| 7/14/2005 | 0.45 | Scanned Images |
| 7/14/2005 | 0.45 | Scanned Images |
| 7/14/2005 | 0.45 | Scanned Images |
| 7/14/2005 | 0.45 | Scanned Images |
| 7/14/2005 | 0.60 | Scanned Images |
| 7/14/2005 | 0.45 | Scanned Images |
| 7/14/2005 | 0.45 | Scanned Images |
| 7/14/2005 | 0.45 | Scanned Images |
| 7/14/2005 | 0.45 | Scanned Images |
| 7/14/2005 | 0.45 | Scanned Images |
| 7/14/2005 | 0.45 | Scanned Images |
| 7/14/2005 | 0.45 | Scanned Images |
| 7/14/2005 | 0.15 | Scanned Images |
| 7/14/2005 | 0.15 | Scanned Images |
| 7/14/2005 | 0.15 | Scanned Images |
| 7/14/2005 | 0.15 | Scanned Images |
| 7/14/2005 | 0.15 | Scanned Images |
| 7/14/2005 | 0.15 | Scanned Images |
| 7/14/2005 | 0.15 | Scanned Images |
| 7/14/2005 | 0.15 | Scanned Images |
| 7/14/2005 | 0.15 | Scanned Images |
| 7/14/2005 | 0.15 | Scanned Images |
| 7/14/2005 | 0.15 | Scanned Images |
| 7/14/2005 | 19.20 | Scanned Images |
| 7/14/2005 | 10.50 | Standard Copies NY |
| 7/14/2005 | 1.05 | Standard Copies NY |
| 7/14/2005 | 37.35 | Standard Copies NY |
| 7/14/2005 | 5.25 | Standard Copies NY |
| 7/14/2005 | 5.40 | Standard Copies NY |
| 7/14/2005 | 8.63 | UPS Dlvry to:BARBARA HARDING,SEVERNA PARK,MD from:Anne Huber |
| 7/14/2005 | 8.39 | UPS Dlvry to:W. R. Grace & Co. ,Adie Hammond,BOCA RATON,FL from:Rachel Schulman |
| 7/14/2005 | 7.00 | Michelle Browdy, cabfare, Philadelphis, PA, 07/14/05, (Meeting) |
| 7/14/2005 | 20.00 | Michelle Browdy, cabfare, Philadelphis, PA, 07/14/05, (Meeting) |

| Date | Amount | Description |
|------|--------|-------------|
| 7/14/2005 | 18.65 | Brian Stansbury, Parking, Washington, D.C., 07/14/05, (Overtime Transportation) |
| 7/14/2005 | 12.00 | Overtime Meals    Patricia C Myers |
| 7/14/2005 | 248.85 | Hickman, S. - Gen sec |
| 7/14/2005 | 160.43 | Patricia C Myers - Work on graphics (charts) |
| 7/14/2005 | 56.62 | Audrey P Johnson - secretarial overtime |
| 7/15/2005 | 0.80 | Telephone call to:  PITTSBURGH,PA  412-288-4139 |
| 7/15/2005 | 0.60 | Telephone call to:  SE PART,FL  954-252-8228 |
| 7/15/2005 | 0.60 | Telephone call to:  COLUMBIA,MD  410-531-4236 |
| 7/15/2005 | 1.40 | Telephone call to:  COLUMBIA,MD  410-531-4222 |
| 7/15/2005 | 1.00 | Telephone call to:  STATE OF,DE  302-778-6464 |
| 7/15/2005 | 0.80 | Telephone call to:  E CENTRAL,FL  561-362-1568 |
| 7/15/2005 | 15.60 | Telephone call to:  EASTERN,MD  410-729-5139 |
| 7/15/2005 | 7.00 | Telephone call to:  CAMBRIDGE,MA  617-498-3826 |
| 7/15/2005 | 5.40 | Telephone call to:  SE PART,FL  954-729-8584 |
| 7/15/2005 | 2.00 | Telephone call to:  SE PART,FL  954-729-8584 |
| 7/15/2005 | 2.00 | Telephone call to:  SE PART,FL  954-252-8228 |
| 7/15/2005 | 2.40 | Telephone call to:  SE PART,FL  954-252-8228 |
| 7/15/2005 | 2.40 | Telephone call to:  SE PART,FL  954-252-8228 |
| 7/15/2005 | 0.80 | Telephone call to:  STATE OF,DE  302-778-6464 |
| 7/15/2005 | 1.20 | Telephone call to:  PITTSBURGH,PA  412-281-3700 |
| 7/15/2005 | 6.40 | Telephone call to:  NEWYORKCTY,NY  212-806-5544 |
| 7/15/2005 | 1.00 | Telephone call to:  STATE OF,DE  302-229-9158 |
| 7/15/2005 | 1.80 | Telephone call to:  E CENTRAL,FL  561-362-1568 |
| 7/15/2005 | 1.40 | Telephone call to:  SE PART,FL  954-252-8228 |
| 7/15/2005 | 1.00 | Telephone call to:  WASHINGTON,DC  202-686-4111 |
| 7/15/2005 | 1.00 | Telephone call to:  EASTERN,MD  410-729-5139 |
| 7/15/2005 | 100.00 | Standard Copies |
| 7/15/2005 | 49.20 | Standard Copies |
| 7/15/2005 | 2.60 | Standard Copies |
| 7/15/2005 | 7.00 | Standard Copies |
| 7/15/2005 | 6.30 | Standard Copies |
| 7/15/2005 | 4.60 | Standard Copies |
| 7/15/2005 | 1.50 | Standard Copies |
| 7/15/2005 | 0.90 | Standard Copies |
| 7/15/2005 | 251.00 | Standard Copies |
| 7/15/2005 | 0.60 | Standard Copies |
| 7/15/2005 | 10.80 | Standard Copies |
| 7/15/2005 | 0.50 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/15/2005 | 0.10 | Standard Copies |
| 7/15/2005 | 66.60 | Standard Copies |
| 7/15/2005 | 27.60 | Standard Copies |
| 7/15/2005 | 10.30 | Standard Copies |
| 7/15/2005 | 1.70 | Standard Copies |
| 7/15/2005 | 0.70 | Standard Copies |
| 7/15/2005 | 0.30 | Standard Copies |
| 7/15/2005 | 0.60 | Standard Copies |
| 7/15/2005 | 7.60 | Standard Copies |
| 7/15/2005 | 0.10 | Standard Copies |
| 7/15/2005 | 5.40 | Standard Copies |
| 7/15/2005 | 2.40 | Standard Copies |
| 7/15/2005 | 2.00 | Standard Copies |
| 7/15/2005 | 5.90 | Standard Copies |
| 7/15/2005 | 1.30 | Standard Copies |
| 7/15/2005 | 5.50 | Standard Copies |
| 7/15/2005 | 210.10 | Standard Copies |
| 7/15/2005 | 0.20 | Standard Copies |
| 7/15/2005 | 0.10 | Standard Copies |
| 7/15/2005 | 0.10 | Standard Copies |
| 7/15/2005 | 0.20 | Standard Copies |
| 7/15/2005 | 0.30 | Standard Copies |
| 7/15/2005 | 0.20 | Standard Copies |
| 7/15/2005 | 0.20 | Standard Copies |
| 7/15/2005 | 0.20 | Standard Copies |
| 7/15/2005 | 2.50 | Standard Copies |
| 7/15/2005 | 0.20 | Standard Copies |
| 7/15/2005 | 0.50 | Standard Copies |
| 7/15/2005 | 1.00 | Standard Copies |
| 7/15/2005 | 0.10 | Standard Copies |
| 7/15/2005 | 0.10 | Standard Copies |
| 7/15/2005 | 0.10 | Standard Copies |
| 7/15/2005 | 0.20 | Standard Copies |
| 7/15/2005 | 0.30 | Standard Copies |
| 7/15/2005 | 0.10 | Standard Copies |
| 7/15/2005 | 1.20 | Standard Copies |
| 7/15/2005 | 1.50 | Standard Copies |
| 7/15/2005 | 0.10 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 7/15/2005 | 0.10 | Standard Copies |
| 7/15/2005 | 0.10 | Standard Copies |
| 7/15/2005 | 0.10 | Standard Copies |
| 7/15/2005 | 0.10 | Standard Copies |
| 7/15/2005 | 0.20 | Standard Copies |
| 7/15/2005 | 0.20 | Standard Copies |
| 7/15/2005 | 2.40 | Standard Copies |
| 7/15/2005 | 0.60 | Standard Copies |
| 7/15/2005 | 0.30 | Standard Copies |
| 7/15/2005 | 1.50 | Standard Copies |
| 7/15/2005 | 0.80 | Standard Copies |
| 7/15/2005 | 0.80 | Standard Copies |
| 7/15/2005 | 2.00 | Standard Copies |
| 7/15/2005 | 0.10 | Standard Copies |
| 7/15/2005 | 0.10 | Standard Copies |
| 7/15/2005 | 0.10 | Standard Copies |
| 7/15/2005 | 0.10 | Standard Copies |
| 7/15/2005 | 0.10 | Standard Copies |
| 7/15/2005 | 0.10 | Standard Copies |
| 7/15/2005 | 0.30 | Standard Copies |
| 7/15/2005 | 0.50 | Standard Copies |
| 7/15/2005 | 0.80 | Standard Copies |
| 7/15/2005 | 0.10 | Standard Copies |
| 7/15/2005 | 0.10 | Standard Copies |
| 7/15/2005 | 0.20 | Standard Copies |
| 7/15/2005 | 0.20 | Standard Copies |
| 7/15/2005 | 0.10 | Standard Copies |
| 7/15/2005 | 1.40 | Standard Copies |
| 7/15/2005 | 1.30 | Standard Copies |
| 7/15/2005 | 2.00 | Standard Copies |
| 7/15/2005 | 0.30 | Standard Copies |
| 7/15/2005 | 0.80 | Standard Copies |
| 7/15/2005 | 0.50 | Standard Copies |
| 7/15/2005 | 0.60 | Standard Copies |
| 7/15/2005 | 0.80 | Standard Copies |
| 7/15/2005 | 1.20 | Standard Copies |
| 7/15/2005 | 2.80 | Standard Copies |
| 7/15/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/15/2005 | 0.20 | Standard Copies |
| 7/15/2005 | 0.10 | Standard Copies |
| 7/15/2005 | 0.20 | Standard Copies |
| 7/15/2005 | 0.30 | Standard Copies |
| 7/15/2005 | 0.20 | Standard Copies |
| 7/15/2005 | 0.70 | Standard Copies |
| 7/15/2005 | 0.70 | Standard Copies |
| 7/15/2005 | 1.80 | Standard Copies |
| 7/15/2005 | 2.30 | Standard Copies |
| 7/15/2005 | 0.50 | Standard Copies |
| 7/15/2005 | 1.20 | Standard Copies |
| 7/15/2005 | 1.50 | Standard Copies |
| 7/15/2005 | 2.70 | Standard Copies |
| 7/15/2005 | 4.70 | Standard Copies |
| 7/15/2005 | 0.70 | Standard Copies |
| 7/15/2005 | 0.70 | Standard Copies |
| 7/15/2005 | 0.80 | Standard Copies |
| 7/15/2005 | 0.90 | Standard Copies |
| 7/15/2005 | 0.90 | Standard Copies |
| 7/15/2005 | 2.70 | Standard Copies |
| 7/15/2005 | 0.60 | Standard Copies |
| 7/15/2005 | 1.00 | Standard Copies |
| 7/15/2005 | 1.60 | Standard Copies |
| 7/15/2005 | 0.60 | Standard Copies |
| 7/15/2005 | 0.80 | Standard Copies |
| 7/15/2005 | 1.40 | Standard Copies |
| 7/15/2005 | 4.50 | Standard Copies |
| 7/15/2005 | 1.40 | Standard Copies |
| 7/15/2005 | 1.70 | Standard Copies |
| 7/15/2005 | 2.20 | Standard Copies |
| 7/15/2005 | 0.50 | Standard Copies |
| 7/15/2005 | 0.80 | Standard Copies |
| 7/15/2005 | 1.30 | Standard Copies |
| 7/15/2005 | 1.40 | Standard Copies |
| 7/15/2005 | 0.80 | Standard Copies |
| 7/15/2005 | 0.90 | Standard Copies |
| 7/15/2005 | 1.30 | Standard Copies |
| 7/15/2005 | 1.30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/15/2005 | 3.20 | Standard Copies |
| 7/15/2005 | 0.90 | Standard Copies |
| 7/15/2005 | 1.00 | Standard Copies |
| 7/15/2005 | 1.00 | Standard Copies |
| 7/15/2005 | 1.10 | Standard Copies |
| 7/15/2005 | 0.70 | Standard Copies |
| 7/15/2005 | 0.90 | Standard Copies |
| 7/15/2005 | 1.00 | Standard Copies |
| 7/15/2005 | 1.60 | Standard Copies |
| 7/15/2005 | 2.00 | Standard Copies |
| 7/15/2005 | 0.50 | Standard Copies |
| 7/15/2005 | 1.00 | Standard Copies |
| 7/15/2005 | 1.40 | Standard Copies |
| 7/15/2005 | 1.60 | Standard Copies |
| 7/15/2005 | 0.30 | Standard Copies |
| 7/15/2005 | 0.60 | Standard Copies |
| 7/15/2005 | 0.60 | Standard Copies |
| 7/15/2005 | 1.00 | Standard Copies |
| 7/15/2005 | 0.70 | Standard Copies |
| 7/15/2005 | 0.90 | Standard Copies |
| 7/15/2005 | 1.20 | Standard Copies |
| 7/15/2005 | 0.60 | Standard Copies |
| 7/15/2005 | 0.90 | Standard Copies |
| 7/15/2005 | 1.70 | Standard Copies |
| 7/15/2005 | 0.40 | Standard Copies |
| 7/15/2005 | 0.80 | Standard Copies |
| 7/15/2005 | 0.90 | Standard Copies |
| 7/15/2005 | 1.10 | Standard Copies |
| 7/15/2005 | 2.30 | Standard Copies |
| 7/15/2005 | 1.60 | Standard Copies |
| 7/15/2005 | 3.30 | Standard Copies |
| 7/15/2005 | 0.90 | Standard Copies |
| 7/15/2005 | 0.30 | Standard Copies |
| 7/15/2005 | 0.50 | Standard Copies |
| 7/15/2005 | 0.80 | Standard Copies |
| 7/15/2005 | 0.90 | Standard Copies |
| 7/15/2005 | 1.30 | Standard Copies |
| 7/15/2005 | 1.40 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/15/2005 | 0.80 | Standard Copies |
| 7/15/2005 | 1.10 | Standard Copies |
| 7/15/2005 | 1.30 | Standard Copies |
| 7/15/2005 | 1.30 | Standard Copies |
| 7/15/2005 | 3.20 | Standard Copies |
| 7/15/2005 | 0.90 | Standard Copies |
| 7/15/2005 | 1.00 | Standard Copies |
| 7/15/2005 | 1.00 | Standard Copies |
| 7/15/2005 | 1.60 | Standard Copies |
| 7/15/2005 | 2.00 | Standard Copies |
| 7/15/2005 | 0.50 | Standard Copies |
| 7/15/2005 | 0.70 | Standard Copies |
| 7/15/2005 | 0.90 | Standard Copies |
| 7/15/2005 | 1.60 | Standard Copies |
| 7/15/2005 | 0.60 | Standard Copies |
| 7/15/2005 | 1.00 | Standard Copies |
| 7/15/2005 | 1.00 | Standard Copies |
| 7/15/2005 | 1.40 | Standard Copies |
| 7/15/2005 | 0.30 | Standard Copies |
| 7/15/2005 | 0.60 | Standard Copies |
| 7/15/2005 | 0.60 | Standard Copies |
| 7/15/2005 | 0.70 | Standard Copies |
| 7/15/2005 | 0.90 | Standard Copies |
| 7/15/2005 | 1.20 | Standard Copies |
| 7/15/2005 | 0.90 | Standard Copies |
| 7/15/2005 | 1.10 | Standard Copies |
| 7/15/2005 | 1.70 | Standard Copies |
| 7/15/2005 | 0.80 | Standard Copies |
| 7/15/2005 | 0.90 | Standard Copies |
| 7/15/2005 | 0.40 | Standard Copies |
| 7/15/2005 | 1.60 | Standard Copies |
| 7/15/2005 | 2.30 | Standard Copies |
| 7/15/2005 | 3.30 | Standard Copies |
| 7/15/2005 | 1.30 | Standard Copies |
| 7/15/2005 | 1.30 | Standard Copies |
| 7/15/2005 | 0.10 | Standard Copies |
| 7/15/2005 | 2.70 | Standard Copies |
| 7/15/2005 | 1.40 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/15/2005 | 2.50 | Standard Copies |
| 7/15/2005 | 2.50 | Standard Copies |
| 7/15/2005 | 1.00 | Standard Copies |
| 7/15/2005 | 0.70 | Standard Copies |
| 7/15/2005 | 0.10 | Standard Copies |
| 7/15/2005 | 0.20 | Standard Copies |
| 7/15/2005 | 0.40 | Standard Copies |
| 7/15/2005 | 0.60 | Standard Copies |
| 7/15/2005 | 0.30 | Standard Copies |
| 7/15/2005 | 0.10 | Standard Copies |
| 7/15/2005 | 0.30 | Standard Copies |
| 7/15/2005 | 0.60 | Standard Copies |
| 7/15/2005 | 1.30 | Standard Copies |
| 7/15/2005 | 0.30 | Standard Copies |
| 7/15/2005 | 0.40 | Standard Copies |
| 7/15/2005 | 0.80 | Standard Copies |
| 7/15/2005 | 0.20 | Standard Copies |
| 7/15/2005 | 0.30 | Standard Copies |
| 7/15/2005 | 1.50 | Standard Copies |
| 7/15/2005 | 0.10 | Standard Copies |
| 7/15/2005 | 0.10 | Standard Copies |
| 7/15/2005 | 0.10 | Standard Copies |
| 7/15/2005 | 0.10 | Standard Copies |
| 7/15/2005 | 0.10 | Standard Copies |
| 7/15/2005 | 0.10 | Standard Copies |
| 7/15/2005 | 0.10 | Standard Copies |
| 7/15/2005 | 0.10 | Standard Copies |
| 7/15/2005 | 0.10 | Standard Copies |
| 7/15/2005 | 0.10 | Standard Copies |
| 7/15/2005 | 0.10 | Standard Copies |
| 7/15/2005 | 0.10 | Standard Copies |
| 7/15/2005 | 0.20 | Standard Copies |
| 7/15/2005 | 0.10 | Standard Copies |
| 7/15/2005 | 0.10 | Standard Copies |
| 7/15/2005 | 0.50 | Standard Copies |
| 7/15/2005 | 0.20 | Standard Copies |
| 7/15/2005 | 1.00 | Standard Copies |
| 7/15/2005 | 0.80 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/15/2005 | 0.10 | Standard Copies |
| 7/15/2005 | 4.20 | Standard Copies |
| 7/15/2005 | 0.10 | Standard Copies |
| 7/15/2005 | 0.10 | Standard Copies |
| 7/15/2005 | 0.30 | Standard Copies |
| 7/15/2005 | 0.10 | Standard Copies |
| 7/15/2005 | 0.10 | Standard Copies |
| 7/15/2005 | 0.50 | Standard Copies |
| 7/15/2005 | 1.00 | Standard Copies |
| 7/15/2005 | 0.10 | Standard Copies |
| 7/15/2005 | 0.20 | Standard Copies |
| 7/15/2005 | 0.50 | Standard Copies |
| 7/15/2005 | 2.70 | Standard Copies |
| 7/15/2005 | 0.60 | Standard Copies |
| 7/15/2005 | 0.70 | Standard Copies |
| 7/15/2005 | 0.10 | Standard Copies |
| 7/15/2005 | 0.10 | Standard Copies |
| 7/15/2005 | 0.20 | Standard Copies |
| 7/15/2005 | 0.40 | Standard Copies |
| 7/15/2005 | 1.00 | Standard Copies |
| 7/15/2005 | 0.30 | Standard Copies |
| 7/15/2005 | 0.30 | Standard Copies |
| 7/15/2005 | 0.10 | Standard Copies |
| 7/15/2005 | 0.10 | Standard Copies |
| 7/15/2005 | 0.10 | Standard Copies |
| 7/15/2005 | 11.00 | Standard Copies |
| 7/15/2005 | 0.30 | Standard Copies |
| 7/15/2005 | 0.10 | Standard Copies |
| 7/15/2005 | 0.40 | Standard Copies |
| 7/15/2005 | 0.40 | Standard Copies |
| 7/15/2005 | 2.70 | Standard Copies |
| 7/15/2005 | 0.10 | Standard Copies |
| 7/15/2005 | 0.60 | Standard Copies |
| 7/15/2005 | 1.00 | Standard Copies |
| 7/15/2005 | 5.20 | Standard Copies |
| 7/15/2005 | 0.40 | Standard Copies |
| 7/15/2005 | 0.70 | Standard Copies |
| 7/15/2005 | 0.60 | Standard Copies |

B-131

| Date | Amount | Description |
| --- | --- | --- |
| 7/15/2005 | 0.60 | Standard Copies |
| 7/15/2005 | 0.20 | Standard Copies |
| 7/15/2005 | 0.10 | Standard Copies |
| 7/15/2005 | 0.50 | Standard Copies |
| 7/15/2005 | 0.10 | Standard Copies |
| 7/15/2005 | 0.10 | Standard Copies |
| 7/15/2005 | 0.10 | Standard Copies |
| 7/15/2005 | 0.10 | Standard Copies |
| 7/15/2005 | 0.10 | Standard Copies |
| 7/15/2005 | 0.10 | Standard Copies |
| 7/15/2005 | 0.10 | Standard Copies |
| 7/15/2005 | 0.10 | Standard Copies |
| 7/15/2005 | 0.10 | Standard Copies |
| 7/15/2005 | 0.10 | Standard Copies |
| 7/15/2005 | 0.10 | Standard Copies |
| 7/15/2005 | 0.10 | Standard Copies |
| 7/15/2005 | 0.10 | Standard Copies |
| 7/15/2005 | 0.10 | Standard Copies |
| 7/15/2005 | 0.10 | Standard Copies |
| 7/15/2005 | 0.10 | Standard Copies |
| 7/15/2005 | 0.10 | Standard Copies |
| 7/15/2005 | 0.10 | Standard Copies |
| 7/15/2005 | 0.10 | Standard Copies |
| 7/15/2005 | 0.10 | Standard Copies |
| 7/15/2005 | 0.10 | Standard Copies |
| 7/15/2005 | 0.10 | Standard Copies |
| 7/15/2005 | 0.10 | Standard Copies |
| 7/15/2005 | 0.10 | Standard Copies |
| 7/15/2005 | 0.10 | Standard Copies |
| 7/15/2005 | 0.10 | Standard Copies |
| 7/15/2005 | 0.60 | Standard Copies |
| 7/15/2005 | 0.50 | Standard Copies |
| 7/15/2005 | 0.10 | Standard Copies |
| 7/15/2005 | 0.20 | Standard Copies |
| 7/15/2005 | 0.30 | Standard Copies |
| 7/15/2005 | 0.30 | Standard Copies |
| 7/15/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/15/2005 | 0.20 | Standard Copies |
| 7/15/2005 | 0.20 | Standard Copies |
| 7/15/2005 | 1.50 | Standard Copies |
| 7/15/2005 | 0.30 | Standard Copies |
| 7/15/2005 | 0.30 | Standard Copies |
| 7/15/2005 | 0.80 | Standard Copies |
| 7/15/2005 | 0.80 | Standard Copies |
| 7/15/2005 | 0.30 | Standard Copies |
| 7/15/2005 | 0.70 | Standard Copies |
| 7/15/2005 | 1.70 | Standard Copies |
| 7/15/2005 | 0.60 | Standard Copies |
| 7/15/2005 | 0.60 | Standard Copies |
| 7/15/2005 | 0.10 | Standard Copies |
| 7/15/2005 | 0.60 | Standard Copies |
| 7/15/2005 | 0.30 | Standard Copies |
| 7/15/2005 | 1.40 | Standard Copies |
| 7/15/2005 | 1.00 | Standard Copies |
| 7/15/2005 | 2.60 | Standard Copies |
| 7/15/2005 | 1.10 | Standard Copies |
| 7/15/2005 | 0.10 | Standard Copies |
| 7/15/2005 | 0.50 | Standard Copies |
| 7/15/2005 | 0.50 | Standard Copies |
| 7/15/2005 | 7.80 | Standard Copies |
| 7/15/2005 | 210.60 | Standard Copies |
| 7/15/2005 | 27.60 | Standard Copies |
| 7/15/2005 | 14.40 | Standard Copies |
| 7/15/2005 | 1.75 | Binding |
| 7/15/2005 | 21.00 | Binding |
| 7/15/2005 | 7.00 | Binding |
| 7/15/2005 | 8.75 | Binding |
| 7/15/2005 | 5.25 | Binding |
| 7/15/2005 | 8.75 | Binding |
| 7/15/2005 | 0.80 | Tabs/Indexes/Dividers |
| 7/15/2005 | 20.00 | Tabs/Indexes/Dividers |
| 7/15/2005 | 2.00 | Tabs/Indexes/Dividers |
| 7/15/2005 | 4.50 | Tabs/Indexes/Dividers |
| 7/15/2005 | 1.60 | Tabs/Indexes/Dividers |
| 7/15/2005 | 22.50 | Color Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/15/2005 | 7.50 | Color Copies |
| 7/15/2005 | 1.50 | Color Copies |
| 7/15/2005 | 15.00 | Color Copies |
| 7/15/2005 | 34.50 | Color Copies |
| 7/15/2005 | 34.50 | Color Copies |
| 7/15/2005 | 1.50 | Color Copies |
| 7/15/2005 | 1.50 | Color Copies |
| 7/15/2005 | 1.50 | Color Copies |
| 7/15/2005 | 1.50 | Color Copies |
| 7/15/2005 | 1.50 | Color Copies |
| 7/15/2005 | 1.50 | Color Copies |
| 7/15/2005 | 1.50 | Color Copies |
| 7/15/2005 | 1.50 | Color Copies |
| 7/15/2005 | 0.30 | Scanned Images |
| 7/15/2005 | 0.45 | Scanned Images |
| 7/15/2005 | 0.90 | Scanned Images |
| 7/15/2005 | 2.25 | Scanned Images |
| 7/15/2005 | 0.45 | Scanned Images |
| 7/15/2005 | 1.20 | Scanned Images |
| 7/15/2005 | 1.20 | Scanned Images |
| 7/15/2005 | 1.05 | Scanned Images |
| 7/15/2005 | 2.55 | Scanned Images |
| 7/15/2005 | 0.45 | Scanned Images |
| 7/15/2005 | 0.90 | Scanned Images |
| 7/15/2005 | 0.90 | Scanned Images |
| 7/15/2005 | 0.45 | Scanned Images |
| 7/15/2005 | 0.75 | Scanned Images |
| 7/15/2005 | 0.75 | Scanned Images |
| 7/15/2005 | 1.20 | Scanned Images |
| 7/15/2005 | 1.20 | Scanned Images |
| 7/15/2005 | 0.15 | Scanned Images |
| 7/15/2005 | 0.45 | Scanned Images |
| 7/15/2005 | 0.15 | Scanned Images |
| 7/15/2005 | 0.30 | Scanned Images |
| 7/15/2005 | 8.25 | Scanned Images |
| 7/15/2005 | 7.65 | Scanned Images |
| 7/15/2005 | 4.65 | Scanned Images |
| 7/15/2005 | 1.50 | Scanned Images |
| 7/15/2005 | 1.20 | Scanned Images |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 7/15/2005 | 5.10 | Scanned Images |
| 7/15/2005 | 0.60 | Scanned Images |
| 7/15/2005 | 0.75 | Scanned Images |
| 7/15/2005 | 0.60 | Scanned Images |
| 7/15/2005 | 1.05 | Scanned Images |
| 7/15/2005 | 0.15 | Scanned Images |
| 7/15/2005 | 0.90 | Scanned Images |
| 7/15/2005 | 0.75 | Scanned Images |
| 7/15/2005 | 1.95 | Scanned Images |
| 7/15/2005 | 1.50 | Scanned Images |
| 7/15/2005 | 10.05 | Scanned Images |
| 7/15/2005 | 15.90 | Scanned Images |
| 7/15/2005 | 18.75 | Scanned Images |
| 7/15/2005 | 2.55 | Scanned Images |
| 7/15/2005 | 1.35 | Scanned Images |
| 7/15/2005 | 1.50 | Scanned Images |
| 7/15/2005 | 21.00 | Scanned Images |
| 7/15/2005 | 15.75 | Scanned Images |
| 7/15/2005 | 0.45 | Scanned Images |
| 7/15/2005 | 12.15 | Scanned Images |
| 7/15/2005 | 3.60 | Scanned Images |
| 7/15/2005 | 2.40 | Scanned Images |
| 7/15/2005 | 8.10 | Scanned Images |
| 7/15/2005 | 0.15 | Scanned Images |
| 7/15/2005 | 79.20 | Scanned Images |
| 7/15/2005 | 1.50 | Scanned Images |
| 7/15/2005 | 1.20 | Scanned Images |
| 7/15/2005 | 1.95 | Scanned Images |
| 7/15/2005 | 1.80 | Scanned Images |
| 7/15/2005 | 0.15 | Scanned Images |
| 7/15/2005 | 0.60 | Scanned Images |
| 7/15/2005 | 1.35 | Scanned Images |
| 7/15/2005 | 0.30 | Scanned Images |
| 7/15/2005 | 3.30 | Scanned Images |
| 7/15/2005 | 1.95 | Scanned Images |
| 7/15/2005 | 1.20 | Scanned Images |
| 7/15/2005 | 3.30 | Scanned Images |
| 7/15/2005 | 45.00 | CD-ROM Duplicates |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/15/2005 | 24.50 | Fed Exp to:PITTSBURGH,PA from:KIRKLAND &ELLIS |
| 7/15/2005 | 24.50 | Fed Exp to:PITTSBURGH,PA from:KIRKLAND &ELLIS |
| 7/15/2005 | 24.50 | Fed Exp to:PITTSBURGH,PA from:KIRKLAND &ELLIS |
| 7/15/2005 | 24.50 | Fed Exp to:PITTSBURGH,PA from:KIRKLAND &ELLIS |
| 7/15/2005 | 24.50 | Fed Exp to:PITTSBURGH,PA from:KIRKLAND &ELLIS |
| 7/15/2005 | 24.50 | Fed Exp to:PITTSBURGH,PA from:KIRKLAND &ELLIS |
| 7/15/2005 | 24.50 | Fed Exp to:PITTSBURGH,PA from:KIRKLAND &ELLIS |
| 7/15/2005 | 24.50 | Fed Exp to:PITTSBURGH,PA from:KIRKLAND &ELLIS |
| 7/15/2005 | 24.50 | Fed Exp to:PITTSBURGH,PA from:KIRKLAND &ELLIS |
| 7/15/2005 | 73.02 | Fed Exp to:PITTSBURGH,PA from:KIRKLAND &ELLIS |
| 7/15/2005 | 24.50 | Fed Exp to:PITTSBURGH,PA from:KIRKLAND &ELLIS |
| 7/15/2005 | 24.50 | Fed Exp to:PITTSBURGH,PA from:KIRKLAND &ELLIS |
| 7/15/2005 | 24.50 | Fed Exp to:PITTSBURGH,PA from:KIRKLAND &ELLIS |
| 7/15/2005 | 24.50 | Fed Exp to:PITTSBURGH,PA from:KIRKLAND &ELLIS |
| 7/15/2005 | 343.96 | LASERSHIP, INC. - Overnight Delivery DELIVERY 7/11/05- & 7/15/05 |
| 7/15/2005 | 9.20 | Fed Exp to:HOUSTON,TX from:KIRKLAND &ELLIS |
| 7/15/2005 | 173.28 | UPS Dlvry to:Reed Smith LLP,PITTSBURGH,PA from:David M Sopczak |
| 7/15/2005 | 27.70 | Fed Exp to:Barbara Harding,SEVERNA PARK,MD from:DEBORAH SCARCELLA |
| 7/15/2005 | 27.70 | Fed Exp to:Barbara Harding,SEVERNA PARK,MD from:DEBORAH SCARCELLA |
| 7/15/2005 | 169.00 | MOLLY CARTER - Court Reporter Fee/Deposition, retrieval of court transcript of proceedings of 2/18/05 in re Silica 05MDL0218 |
| 7/15/2005 | 0.80 | PETTY CASHIER, HELEN S. RUHNKE - Information Broker Doc/Svcs, LaShaun Wilson, 5/24/05, Scientific American NWM 8 copies @ $0.10 each for A. Johnson |
| 7/15/2005 | 25.00 | Library Document Procurement - Occupational Lung Disorders. |
| 7/15/2005 | 60.74 | RED TOP CAB COMPANY - Overtime Transportation 07/12/05 |
| 7/15/2005 | 18.63 | RED TOP CAB COMPANY - Overtime Transportation 07/09/05 |
| 7/15/2005 | 14.02 | RED TOP CAB COMPANY - Overtime Transportation 07/12/05 |
| 7/15/2005 | 18.63 | RED TOP CAB COMPANY - Overtime Transportation 07/01/05 |
| 7/15/2005 | 21.74 | RED TOP CAB COMPANY - Overtime Transportation 07/07/05 |
| 7/15/2005 | 37.26 | RED TOP CAB COMPANY - Overtime Transportation 07/09/05 |
| 7/15/2005 | 12.00 | Overtime Meals     James R Strohl |
| 7/15/2005 | 66.74 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 07/15/05, (Overtime Meals for 2 people) |
| 7/15/2005 | 35.55 | Cooper, K. - Gen sec |
| 7/16/2005 | 0.60 | Telephone call to:  PTSBGH SW,PA  412-559-0827 |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/16/2005 | 1.00 | Telephone call to:  PTSBGH SW,PA  412-559-0827 |
| 7/16/2005 | 1.20 | Telephone call to:  NEWYORKCTY,NY  212-446-4934 |
| 7/16/2005 | 1.00 | Telephone call to:  NEWYORKCTY,NY  212-446-4934 |
| 7/16/2005 | 3.20 | Telephone call to:  SE PART,FL  954-252-8228 |
| 7/16/2005 | 0.60 | Telephone call to:  COCKEYSVLL,MD  301-785-8369 |
| 7/16/2005 | 1.20 | Telephone call to:  SE PART,FL  954-252-8228 |
| 7/16/2005 | 0.60 | Telephone call to:  LITTLETON,CO  303-689-8841 |
| 7/16/2005 | 0.60 | Telephone call to:  SE PART,FL  954-252-8228 |
| 7/16/2005 | 0.60 | Telephone call to:  SE PART,FL  954-252-8228 |
| 7/16/2005 | 1.60 | Telephone call to:  SE PART,FL  954-252-8228 |
| 7/16/2005 | 0.60 | Standard Copies |
| 7/16/2005 | 0.10 | Standard Copies |
| 7/16/2005 | 0.20 | Standard Copies |
| 7/16/2005 | 4.10 | Standard Copies |
| 7/16/2005 | 1.50 | Standard Copies |
| 7/16/2005 | 15.60 | Standard Copies |
| 7/16/2005 | 0.10 | Standard Copies |
| 7/16/2005 | 6.10 | Standard Copies |
| 7/16/2005 | 25.40 | Standard Copies |
| 7/16/2005 | 2.90 | Standard Copies |
| 7/16/2005 | 3.00 | Standard Copies |
| 7/16/2005 | 0.80 | Standard Copies |
| 7/16/2005 | 3.10 | Standard Copies |
| 7/16/2005 | 0.30 | Standard Copies |
| 7/16/2005 | 0.80 | Standard Copies |
| 7/16/2005 | 0.10 | Standard Copies |
| 7/16/2005 | 0.20 | Standard Copies |
| 7/16/2005 | 0.10 | Standard Copies |
| 7/16/2005 | 0.10 | Standard Copies |
| 7/16/2005 | 3.10 | Standard Copies |
| 7/16/2005 | 0.10 | Standard Copies |
| 7/16/2005 | 0.10 | Standard Copies |
| 7/16/2005 | 0.10 | Standard Copies |
| 7/16/2005 | 0.10 | Standard Copies |
| 7/16/2005 | 0.20 | Standard Copies |
| 7/16/2005 | 3.10 | Standard Copies |
| 7/16/2005 | 0.20 | Standard Copies |
| 7/16/2005 | 0.40 | Standard Copies |

| Date | Amount | Description |
|------|-------|-------------|
| 7/16/2005 | 0.20 | Standard Copies |
| 7/16/2005 | 2.40 | Standard Copies |
| 7/16/2005 | 0.20 | Standard Copies |
| 7/16/2005 | 0.20 | Standard Copies |
| 7/16/2005 | 0.10 | Standard Copies |
| 7/16/2005 | 0.60 | Standard Copies |
| 7/16/2005 | 0.10 | Standard Copies |
| 7/16/2005 | 4.70 | Standard Copies |
| 7/16/2005 | 5.50 | Standard Copies |
| 7/16/2005 | 0.20 | Standard Copies |
| 7/16/2005 | 0.20 | Standard Copies |
| 7/16/2005 | 0.10 | Standard Copies |
| 7/16/2005 | 0.20 | Standard Copies |
| 7/16/2005 | 0.20 | Standard Copies |
| 7/16/2005 | 0.10 | Standard Copies |
| 7/16/2005 | 0.10 | Standard Copies |
| 7/16/2005 | 0.10 | Standard Copies |
| 7/16/2005 | 0.10 | Standard Copies |
| 7/16/2005 | 0.40 | Standard Copies |
| 7/16/2005 | 0.20 | Standard Copies |
| 7/16/2005 | 0.20 | Standard Copies |
| 7/16/2005 | 0.50 | Standard Copies |
| 7/16/2005 | 0.50 | Standard Copies |
| 7/16/2005 | 3.40 | Standard Copies |
| 7/16/2005 | 0.20 | Standard Copies |
| 7/16/2005 | 1.10 | Standard Copies |
| 7/16/2005 | 3.40 | Standard Copies |
| 7/16/2005 | 0.10 | Standard Copies |
| 7/16/2005 | 0.20 | Standard Copies |
| 7/16/2005 | 0.10 | Standard Copies |
| 7/16/2005 | 1.60 | Standard Copies |
| 7/16/2005 | 1.60 | Standard Copies |
| 7/16/2005 | 0.20 | Standard Copies |
| 7/16/2005 | 0.50 | Standard Copies |
| 7/16/2005 | 0.10 | Standard Copies |
| 7/16/2005 | 0.20 | Standard Copies |
| 7/16/2005 | 0.20 | Standard Copies |
| 7/16/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/16/2005 | 0.10 | Standard Copies |
| 7/16/2005 | 0.10 | Standard Copies |
| 7/16/2005 | 0.10 | Standard Copies |
| 7/16/2005 | 0.30 | Standard Copies |
| 7/16/2005 | 0.20 | Standard Copies |
| 7/16/2005 | 0.30 | Standard Copies |
| 7/16/2005 | 0.20 | Standard Copies |
| 7/16/2005 | 0.20 | Standard Copies |
| 7/16/2005 | 0.10 | Standard Copies |
| 7/16/2005 | 0.20 | Standard Copies |
| 7/16/2005 | 0.20 | Standard Copies |
| 7/16/2005 | 3.40 | Standard Copies |
| 7/16/2005 | 3.40 | Standard Copies |
| 7/16/2005 | 0.10 | Standard Copies |
| 7/16/2005 | 0.10 | Standard Copies |
| 7/16/2005 | 0.10 | Standard Copies |
| 7/16/2005 | 0.10 | Standard Copies |
| 7/16/2005 | 0.30 | Standard Copies |
| 7/16/2005 | 0.10 | Standard Copies |
| 7/16/2005 | 0.10 | Standard Copies |
| 7/16/2005 | 0.20 | Standard Copies |
| 7/16/2005 | 0.30 | Standard Copies |
| 7/16/2005 | 0.10 | Standard Copies |
| 7/16/2005 | 0.10 | Standard Copies |
| 7/16/2005 | 2.30 | Standard Copies |
| 7/16/2005 | 0.10 | Standard Copies |
| 7/16/2005 | 0.10 | Standard Copies |
| 7/16/2005 | 0.10 | Standard Copies |
| 7/16/2005 | 0.10 | Standard Copies |
| 7/16/2005 | 0.30 | Standard Copies |
| 7/16/2005 | 0.20 | Standard Copies |
| 7/16/2005 | 0.10 | Standard Copies |
| 7/16/2005 | 0.10 | Standard Copies |
| 7/16/2005 | 0.10 | Standard Copies |
| 7/16/2005 | 0.10 | Standard Copies |
| 7/16/2005 | 0.10 | Standard Copies |
| 7/16/2005 | 0.10 | Standard Copies |
| 7/16/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/16/2005 | 0.10 | Standard Copies |
| 7/16/2005 | 0.10 | Standard Copies |
| 7/16/2005 | 0.10 | Standard Copies |
| 7/16/2005 | 0.10 | Standard Copies |
| 7/16/2005 | 0.10 | Standard Copies |
| 7/16/2005 | 0.10 | Standard Copies |
| 7/16/2005 | 0.20 | Standard Copies |
| 7/16/2005 | 0.10 | Standard Copies |
| 7/16/2005 | 0.70 | Standard Copies |
| 7/16/2005 | 3.70 | Standard Copies |
| 7/16/2005 | 0.70 | Standard Copies |
| 7/16/2005 | 0.90 | Standard Copies |
| 7/16/2005 | 3.70 | Standard Copies |
| 7/16/2005 | 0.20 | Standard Copies |
| 7/16/2005 | 1.50 | Standard Copies |
| 7/16/2005 | 4.40 | Standard Copies |
| 7/16/2005 | 8.00 | Standard Copies |
| 7/16/2005 | 0.10 | Standard Copies |
| 7/16/2005 | 0.20 | Standard Copies |
| 7/16/2005 | 0.80 | Standard Copies |
| 7/16/2005 | 2.50 | Standard Copies |
| 7/16/2005 | 0.70 | Standard Copies |
| 7/16/2005 | 0.20 | Standard Copies |
| 7/16/2005 | 0.50 | Standard Copies |
| 7/16/2005 | 1.10 | Standard Copies |
| 7/16/2005 | 0.30 | Standard Copies |
| 7/16/2005 | 0.50 | Standard Copies |
| 7/16/2005 | 0.40 | Standard Copies |
| 7/16/2005 | 59.20 | Standard Copies |
| 7/16/2005 | 3.10 | Standard Copies |
| 7/16/2005 | 3.40 | Standard Copies |
| 7/16/2005 | 5.10 | Standard Copies |
| 7/16/2005 | 0.20 | Standard Copies |
| 7/16/2005 | 0.80 | Standard Copies |
| 7/16/2005 | 1.00 | Standard Copies |
| 7/16/2005 | 0.40 | Standard Copies |
| 7/16/2005 | 0.50 | Standard Copies |
| 7/16/2005 | 3.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/16/2005 | 0.20 | Standard Copies |
| 7/16/2005 | 0.80 | Standard Copies |
| 7/16/2005 | 1.00 | Standard Copies |
| 7/16/2005 | 3.40 | Standard Copies |
| 7/16/2005 | 5.10 | Standard Copies |
| 7/16/2005 | 0.30 | Standard Copies |
| 7/16/2005 | 0.20 | Standard Copies |
| 7/16/2005 | 0.50 | Standard Copies |
| 7/16/2005 | 1.10 | Standard Copies |
| 7/16/2005 | 0.10 | Standard Copies |
| 7/16/2005 | 0.10 | Standard Copies |
| 7/16/2005 | 0.20 | Standard Copies |
| 7/16/2005 | 0.50 | Standard Copies |
| 7/16/2005 | 1.10 | Standard Copies |
| 7/16/2005 | 0.10 | Standard Copies |
| 7/16/2005 | 0.20 | Standard Copies |
| 7/16/2005 | 0.10 | Standard Copies |
| 7/16/2005 | 0.30 | Standard Copies |
| 7/16/2005 | 0.10 | Standard Copies |
| 7/16/2005 | 0.10 | Standard Copies |
| 7/16/2005 | 0.20 | Standard Copies |
| 7/16/2005 | 0.10 | Standard Copies |
| 7/16/2005 | 0.70 | Standard Copies |
| 7/16/2005 | 0.90 | Standard Copies |
| 7/16/2005 | 3.70 | Standard Copies |
| 7/16/2005 | 4.40 | Standard Copies |
| 7/16/2005 | 0.20 | Standard Copies |
| 7/16/2005 | 1.50 | Standard Copies |
| 7/16/2005 | 8.00 | Standard Copies |
| 7/16/2005 | 0.50 | Standard Copies |
| 7/16/2005 | 0.10 | Standard Copies |
| 7/16/2005 | 0.10 | Standard Copies |
| 7/16/2005 | 0.30 | Standard Copies |
| 7/16/2005 | 0.30 | Standard Copies |
| 7/16/2005 | 1.10 | Standard Copies |
| 7/16/2005 | 0.20 | Standard Copies |
| 7/16/2005 | 165.00 | Color Copies |
| 7/16/2005 | 165.00 | Color Copies |

B-141

| Date | Amount | Description |
|------|--------|-------------|
| 7/16/2005 | 165.00 | Color Copies |
| 7/16/2005 | 165.00 | Color Copies |
| 7/16/2005 | 36.00 | Color Copies |
| 7/16/2005 | 4.50 | Color Copies |
| 7/16/2005 | 9.00 | Color Copies |
| 7/16/2005 | 36.00 | Color Copies |
| 7/16/2005 | 36.00 | Color Copies |
| 7/16/2005 | 36.00 | Color Copies |
| 7/16/2005 | 165.00 | Color Copies |
| 7/16/2005 | 165.00 | Color Copies |
| 7/16/2005 | 165.00 | Color Copies |
| 7/16/2005 | 165.00 | Color Copies |
| 7/16/2005 | 165.00 | Color Copies |
| 7/16/2005 | 3.00 | Color Copies |
| 7/16/2005 | 3.00 | Color Copies |
| 7/16/2005 | 165.00 | Color Copies |
| 7/16/2005 | 1.50 | Color Copies |
| 7/16/2005 | 1.50 | Color Copies |
| 7/16/2005 | 1.50 | Color Copies |
| 7/16/2005 | 3.00 | Color Copies |
| 7/16/2005 | 36.00 | Color Copies |
| 7/16/2005 | 36.00 | Color Copies |
| 7/16/2005 | 36.00 | Color Copies |
| 7/16/2005 | 56.10 | Scanned Images |
| 7/16/2005 | 1.80 | Scanned Images |
| 7/16/2005 | 0.15 | Scanned Images |
| 7/16/2005 | 0.15 | Scanned Images |
| 7/16/2005 | 0.15 | Scanned Images |
| 7/16/2005 | 1.50 | Scanned Images |
| 7/16/2005 | 0.75 | Scanned Images |
| 7/16/2005 | 0.75 | Scanned Images |
| 7/16/2005 | 0.15 | Scanned Images |
| 7/16/2005 | 33.32 | Fed Exp to:PITTSBURGH,PA from:JAMIE STROHL |
| 7/16/2005 | 67.34 | UPS Dlvry to:Reed Smith LLP  ,Sharon A. Ament PITTSBURGH,PA from:James R Strohl |
| 7/16/2005 | 67.34 | UPS Dlvry to:Reed Smith LLP  ,Sharon A. Ament PITTSBURGH,PA from:James R Strohl |
| 7/16/2005 | 13.69 | UPS Dlvry to: ,,from:James R Strohl |
| 7/16/2005 | 13.69 | UPS Dlvry to: ,,from:James R Strohl |

| Date | Amount | Description |
|------|--------|-------------|
| 7/16/2005 | 15.33 | UPS Dlvry to:Reed Smith LLP  ,Sharon A. Ament PITTSBURGH,PA from:James R Strohl |
| 7/16/2005 | 39.42 | UPS Dlvry to:Reed Smith LLP  ,Sharon A. Ament PITTSBURGH,PA from:James R Strohl |
| 7/16/2005 | 96.30 | Comet Messenger Services to:  JONATHAN FRIEDLAND |
| 7/16/2005 | 13.00 | Janet Baer, Parking, Chicago, IL, 07/16/05, (Overtime Transportation) |
| 7/16/2005 | 9.32 | Clinton Boyd, Personal Car Mileage, Home/K&E, 07/16/05, (Overtime Transportation), Personal Car Mileage |
| 7/16/2005 | 9.32 | Clinton Boyd, Personal Car Mileage, K&E/Home, 07/16/05, (Overtime Transportation), Personal Car Mileage |
| 7/16/2005 | 13.00 | Andrea Johnson, Parking, Chicago, IL, 07/16/05, (Overtime Transportation) |
| 7/16/2005 | 12.00 | Overtime Meals     Rebecca A Kurysz |
| 7/16/2005 | 12.00 | Overtime Meals     Clinton J Boyd |
| 7/16/2005 | 12.00 | Overtime Meals     James R Strohl |
| 7/16/2005 | 12.00 | Overtime Meals     Michael G Najjarpour |
| 7/16/2005 | 55.09 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 07/16/05, (Overtime Meals for 2 people) |
| 7/16/2005 | 16.03 | Overtime Meals - Attorney, SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC, 7/16/2005, Johnson Andrea |
| 7/16/2005 | 16.03 | Overtime Meals - Attorney, SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC, 7/16/2005, Johnson Andrea |
| 7/16/2005 | 23.03 | Overtime Meals - Attorney, SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC, 7/16/2005, Johnson Andrea |
| 7/16/2005 | 264.25 | Rebecca A Kurysz - Trial preparation |
| 7/16/2005 | 453.00 | Clinton J Boyd - General Secretarial |
| 7/16/2005 | 311.43 | Karen S Fayson - revise visio document; assist tri |
| 7/17/2005 | 1.00 | Telephone call to:  SE PART,FL  954-252-8228 |
| 7/17/2005 | 3.80 | Standard Copies |
| 7/17/2005 | 2.40 | Standard Copies |
| 7/17/2005 | 0.40 | Standard Copies |
| 7/17/2005 | 0.10 | Standard Copies |
| 7/17/2005 | 0.30 | Standard Copies |
| 7/17/2005 | 5.60 | Standard Copies |
| 7/17/2005 | 1.20 | Standard Copies |
| 7/17/2005 | 0.10 | Standard Copies |
| 7/17/2005 | 0.20 | Standard Copies |
| 7/17/2005 | 0.20 | Standard Copies |
| 7/17/2005 | 0.10 | Standard Copies |
| 7/17/2005 | 3.80 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/17/2005 | 2.40 | Standard Copies |
| 7/17/2005 | 0.20 | Standard Copies |
| 7/17/2005 | 0.30 | Standard Copies |
| 7/17/2005 | 13.60 | Standard Copies |
| 7/17/2005 | 13.10 | Standard Copies |
| 7/17/2005 | 3.60 | Standard Copies |
| 7/17/2005 | 0.40 | Standard Copies |
| 7/17/2005 | 18.30 | Standard Copies |
| 7/17/2005 | 1.20 | Standard Copies |
| 7/17/2005 | 29.30 | Standard Copies |
| 7/17/2005 | 5.30 | Standard Copies |
| 7/17/2005 | 1.20 | Standard Copies |
| 7/17/2005 | 1.80 | Standard Copies |
| 7/17/2005 | 19.20 | Standard Copies |
| 7/17/2005 | 0.20 | Standard Copies |
| 7/17/2005 | 0.20 | Standard Copies |
| 7/17/2005 | 17.80 | Standard Copies |
| 7/17/2005 | 5.80 | Standard Copies |
| 7/17/2005 | 6.70 | Standard Copies |
| 7/17/2005 | 3.60 | Standard Copies |
| 7/17/2005 | 0.60 | Standard Copies |
| 7/17/2005 | 3.20 | Standard Copies |
| 7/17/2005 | 1.50 | Standard Copies |
| 7/17/2005 | 4.00 | Standard Copies |
| 7/17/2005 | 6.80 | Standard Copies |
| 7/17/2005 | 1.20 | Standard Copies |
| 7/17/2005 | 1.20 | Standard Copies |
| 7/17/2005 | 0.50 | Standard Copies |
| 7/17/2005 | 0.90 | Standard Copies |
| 7/17/2005 | 3.00 | Standard Copies |
| 7/17/2005 | 1.60 | Standard Copies |
| 7/17/2005 | 3.00 | Standard Copies |
| 7/17/2005 | 3.10 | Standard Copies |
| 7/17/2005 | 0.90 | Standard Copies |
| 7/17/2005 | 0.30 | Standard Copies |
| 7/17/2005 | 6.20 | Standard Copies |
| 7/17/2005 | 5.50 | Standard Copies |
| 7/17/2005 | 5.40 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/17/2005 | 2.30 | Standard Copies |
| 7/17/2005 | 3.60 | Standard Copies |
| 7/17/2005 | 3.70 | Standard Copies |
| 7/17/2005 | 0.30 | Standard Copies |
| 7/17/2005 | 0.10 | Standard Copies |
| 7/17/2005 | 0.10 | Standard Copies |
| 7/17/2005 | 0.30 | Standard Copies |
| 7/17/2005 | 0.50 | Standard Copies |
| 7/17/2005 | 0.10 | Standard Copies |
| 7/17/2005 | 0.10 | Standard Copies |
| 7/17/2005 | 0.80 | Standard Copies |
| 7/17/2005 | 20.80 | Standard Copies |
| 7/17/2005 | 12.90 | Standard Copies |
| 7/17/2005 | 0.10 | Standard Copies |
| 7/17/2005 | 0.10 | Standard Copies |
| 7/17/2005 | 0.10 | Standard Copies |
| 7/17/2005 | 0.10 | Standard Copies |
| 7/17/2005 | 0.10 | Standard Copies |
| 7/17/2005 | 0.10 | Standard Copies |
| 7/17/2005 | 0.10 | Standard Copies |
| 7/17/2005 | 0.10 | Standard Copies |
| 7/17/2005 | 0.10 | Standard Copies |
| 7/17/2005 | 0.10 | Standard Copies |
| 7/17/2005 | 0.10 | Standard Copies |
| 7/17/2005 | 0.10 | Standard Copies |
| 7/17/2005 | 0.10 | Standard Copies |
| 7/17/2005 | 0.10 | Standard Copies |
| 7/17/2005 | 0.10 | Standard Copies |
| 7/17/2005 | 0.10 | Standard Copies |
| 7/17/2005 | 0.10 | Standard Copies |
| 7/17/2005 | 1.40 | Standard Copies |
| 7/17/2005 | 0.10 | Standard Copies |
| 7/17/2005 | 0.10 | Standard Copies |
| 7/17/2005 | 0.10 | Standard Copies |
| 7/17/2005 | 0.10 | Standard Copies |
| 7/17/2005 | 1.60 | Standard Copies |
| 7/17/2005 | 0.10 | Standard Copies |
| 7/17/2005 | 0.20 | Standard Copies |
| 7/17/2005 | 0.40 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/17/2005 | 0.30 | Standard Copies |
| 7/17/2005 | 0.20 | Standard Copies |
| 7/17/2005 | 0.40 | Standard Copies |
| 7/17/2005 | 1.00 | Standard Copies |
| 7/17/2005 | 0.10 | Standard Copies |
| 7/17/2005 | 0.20 | Standard Copies |
| 7/17/2005 | 0.10 | Standard Copies |
| 7/17/2005 | 0.50 | Standard Copies |
| 7/17/2005 | 0.70 | Standard Copies |
| 7/17/2005 | 0.20 | Standard Copies |
| 7/17/2005 | 0.20 | Standard Copies |
| 7/17/2005 | 0.10 | Standard Copies |
| 7/17/2005 | 1.00 | Standard Copies |
| 7/17/2005 | 4.80 | Standard Copies |
| 7/17/2005 | 3.80 | Standard Copies |
| 7/17/2005 | 3.80 | Standard Copies |
| 7/17/2005 | 0.10 | Standard Copies |
| 7/17/2005 | 1.20 | Standard Copies |
| 7/17/2005 | 0.20 | Standard Copies |
| 7/17/2005 | 0.10 | Standard Copies |
| 7/17/2005 | 0.10 | Standard Copies |
| 7/17/2005 | 0.10 | Standard Copies |
| 7/17/2005 | 0.70 | Standard Copies |
| 7/17/2005 | 0.40 | Standard Copies |
| 7/17/2005 | 5.70 | Standard Copies |
| 7/17/2005 | 2.10 | Standard Copies |
| 7/17/2005 | 2.80 | Standard Copies |
| 7/17/2005 | 3.00 | Standard Copies |
| 7/17/2005 | 0.80 | Standard Copies |
| 7/17/2005 | 0.90 | Standard Copies |
| 7/17/2005 | 1.10 | Standard Copies |
| 7/17/2005 | 0.40 | Standard Copies |
| 7/17/2005 | 0.70 | Standard Copies |
| 7/17/2005 | 0.80 | Standard Copies |
| 7/17/2005 | 0.20 | Standard Copies |
| 7/17/2005 | 0.10 | Standard Copies |
| 7/17/2005 | 0.10 | Standard Copies |
| 7/17/2005 | 5.40 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/17/2005 | 0.60 | Standard Copies |
| 7/17/2005 | 0.10 | Standard Copies |
| 7/17/2005 | 0.60 | Standard Copies |
| 7/17/2005 | 7.40 | Standard Copies |
| 7/17/2005 | 1.80 | Standard Copies |
| 7/17/2005 | 2.50 | Standard Copies |
| 7/17/2005 | 0.10 | Standard Copies |
| 7/17/2005 | 0.10 | Standard Copies |
| 7/17/2005 | 1.70 | Standard Copies |
| 7/17/2005 | 0.10 | Standard Copies |
| 7/17/2005 | 0.10 | Standard Copies |
| 7/17/2005 | 0.10 | Standard Copies |
| 7/17/2005 | 0.10 | Standard Copies |
| 7/17/2005 | 1.70 | Standard Copies |
| 7/17/2005 | 0.10 | Standard Copies |
| 7/17/2005 | 2.50 | Standard Copies |
| 7/17/2005 | 0.10 | Standard Copies |
| 7/17/2005 | 0.80 | Standard Copies |
| 7/17/2005 | 0.10 | Standard Copies |
| 7/17/2005 | 0.30 | Standard Copies |
| 7/17/2005 | 0.10 | Standard Copies |
| 7/17/2005 | 0.50 | Standard Copies |
| 7/17/2005 | 0.70 | Standard Copies |
| 7/17/2005 | 1.40 | Standard Copies |
| 7/17/2005 | 0.60 | Standard Copies |
| 7/17/2005 | 4.00 | Standard Copies |
| 7/17/2005 | 0.40 | Standard Copies |
| 7/17/2005 | 0.30 | Standard Copies |
| 7/17/2005 | 0.20 | Standard Copies |
| 7/17/2005 | 3.30 | Standard Copies |
| 7/17/2005 | 0.60 | Standard Copies |
| 7/17/2005 | 0.10 | Standard Copies |
| 7/17/2005 | 0.10 | Standard Copies |
| 7/17/2005 | 0.10 | Standard Copies |
| 7/17/2005 | 0.10 | Standard Copies |
| 7/17/2005 | 0.10 | Standard Copies |
| 7/17/2005 | 0.20 | Standard Copies |
| 7/17/2005 | 1.70 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/17/2005 | 0.10 | Standard Copies |
| 7/17/2005 | 0.10 | Standard Copies |
| 7/17/2005 | 1.20 | Standard Copies |
| 7/17/2005 | 1.20 | Standard Copies |
| 7/17/2005 | 0.10 | Standard Copies |
| 7/17/2005 | 2.30 | Standard Copies |
| 7/17/2005 | 1.90 | Standard Copies |
| 7/17/2005 | 4.80 | Standard Copies |
| 7/17/2005 | 7.20 | Standard Copies |
| 7/17/2005 | 3.80 | Standard Copies |
| 7/17/2005 | 0.20 | Standard Copies |
| 7/17/2005 | 0.50 | Standard Copies |
| 7/17/2005 | 0.50 | Standard Copies |
| 7/17/2005 | 0.60 | Standard Copies |
| 7/17/2005 | 15.10 | Standard Copies |
| 7/17/2005 | 7.20 | Standard Copies |
| 7/17/2005 | 16.20 | Standard Copies |
| 7/17/2005 | 0.20 | Standard Copies |
| 7/17/2005 | 0.10 | Standard Copies |
| 7/17/2005 | 0.60 | Standard Copies |
| 7/17/2005 | 0.90 | Standard Copies |
| 7/17/2005 | 1.60 | Standard Copies |
| 7/17/2005 | 0.10 | Standard Copies |
| 7/17/2005 | 0.40 | Standard Copies |
| 7/17/2005 | 0.10 | Standard Copies |
| 7/17/2005 | 0.10 | Standard Copies |
| 7/17/2005 | 2.00 | Standard Copies |
| 7/17/2005 | 3.80 | Standard Copies |
| 7/17/2005 | 0.90 | Standard Copies |
| 7/17/2005 | 1.70 | Standard Copies |
| 7/17/2005 | 1.60 | Standard Copies |
| 7/17/2005 | 3.80 | Standard Copies |
| 7/17/2005 | 3.80 | Standard Copies |
| 7/17/2005 | 1.40 | Standard Copies |
| 7/17/2005 | 1.40 | Standard Copies |
| 7/17/2005 | 3.80 | Standard Copies |
| 7/17/2005 | 0.10 | Standard Copies |
| 7/17/2005 | 5.00 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/17/2005 | 0.10 | Standard Copies |
| 7/17/2005 | 0.60 | Standard Copies |
| 7/17/2005 | 2.30 | Standard Copies |
| 7/17/2005 | 0.20 | Standard Copies |
| 7/17/2005 | 0.10 | Standard Copies |
| 7/17/2005 | 0.20 | Standard Copies |
| 7/17/2005 | 1.50 | Standard Copies |
| 7/17/2005 | 0.10 | Standard Copies |
| 7/17/2005 | 0.10 | Standard Copies |
| 7/17/2005 | 0.10 | Standard Copies |
| 7/17/2005 | 0.10 | Standard Copies |
| 7/17/2005 | 1.10 | Standard Copies |
| 7/17/2005 | 1.10 | Standard Copies |
| 7/17/2005 | 1.10 | Standard Copies |
| 7/17/2005 | 7.10 | Standard Copies |
| 7/17/2005 | 0.40 | Standard Copies |
| 7/17/2005 | 1.10 | Standard Copies |
| 7/17/2005 | 1.10 | Standard Copies |
| 7/17/2005 | 0.20 | Standard Copies |
| 7/17/2005 | 0.10 | Standard Copies |
| 7/17/2005 | 0.10 | Standard Copies |
| 7/17/2005 | 0.10 | Standard Copies |
| 7/17/2005 | 0.10 | Standard Copies |
| 7/17/2005 | 0.10 | Standard Copies |
| 7/17/2005 | 2.50 | Standard Copies |
| 7/17/2005 | 2.50 | Standard Copies |
| 7/17/2005 | 0.10 | Standard Copies |
| 7/17/2005 | 0.10 | Standard Copies |
| 7/17/2005 | 0.70 | Standard Copies |
| 7/17/2005 | 0.80 | Standard Copies |
| 7/17/2005 | 0.10 | Standard Copies |
| 7/17/2005 | 0.50 | Standard Copies |
| 7/17/2005 | 0.50 | Standard Copies |
| 7/17/2005 | 1.30 | Standard Copies |
| 7/17/2005 | 7.40 | Standard Copies |
| 7/17/2005 | 1.80 | Standard Copies |
| 7/17/2005 | 7.00 | Standard Copies |
| 7/17/2005 | 1.50 | Color Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/17/2005 | 1.50 | Color Copies |
| 7/17/2005 | 3.00 | Color Copies |
| 7/17/2005 | 3.00 | Color Copies |
| 7/17/2005 | 4.50 | Color Copies |
| 7/17/2005 | 106.50 | Color Copies |
| 7/17/2005 | 24.00 | Color Copies |
| 7/17/2005 | 24.00 | Color Copies |
| 7/17/2005 | 106.50 | Color Copies |
| 7/17/2005 | 106.50 | Color Copies |
| 7/17/2005 | 0.45 | Scanned Images |
| 7/17/2005 | 0.30 | Scanned Images |
| 7/17/2005 | 0.60 | Scanned Images |
| 7/17/2005 | 0.15 | Scanned Images |
| 7/17/2005 | 1.05 | Scanned Images |
| 7/17/2005 | 0.75 | Scanned Images |
| 7/17/2005 | 1.50 | Scanned Images |
| 7/17/2005 | 1.80 | Scanned Images |
| 7/17/2005 | 1.05 | Scanned Images |
| 7/17/2005 | 0.60 | Scanned Images |
| 7/17/2005 | 1.80 | Scanned Images |
| 7/17/2005 | 0.15 | Scanned Images |
| 7/17/2005 | 2.70 | Scanned Images |
| 7/17/2005 | 6.30 | Scanned Images |
| 7/17/2005 | 9.75 | Scanned Images |
| 7/17/2005 | 33.00 | Comet Messenger Services to:  DAVID BERNICK |
| 7/17/2005 | 96.30 | Comet Messenger Services to:  JONANTHAN FRIEDLAND |
| 7/17/2005 | 33.00 | Comet Messenger Services to:  DAVID BERNICK |
| 7/17/2005 | 16.00 | Samuel Blatnick, cabfare, Chicago, IL, 07/17/05, (Overtime Transportation) |
| 7/17/2005 | 13.00 | Janet Baer, Parking, Chicago, IL, 07/17/05, (Overtime Transportation) |
| 7/17/2005 | 36.45 | Lisa Harris, Personal Car Mileage, Portage, IN - Aon Building, 07/17/05, (Overtime Transportation) |
| 7/17/2005 | 6.60 | Lisa Harris, Tolls, Portage, IN, 07/17/05, (Overtime Transportation) |
| 7/17/2005 | 9.32 | Clinton Boyd, Personal Car Mileage, Home/K&E, 07/17/05, (Overtime Transportation), Personal Car Mileage |
| 7/17/2005 | 9.32 | Clinton Boyd, Personal Car Mileage, K&E/Home, 07/17/05, (Overtime Transportation), Personal Car Mileage |
| 7/17/2005 | 13.00 | Clinton Boyd, Parking, Chicago, 07/17/05, (Overtime Transportation), Overtime Parking |

| Date | Amount | Description |
|------|--------|-------------|
| 7/17/2005 | 12.00 | Overtime Meals    Rebecca A Kurysz |
| 7/17/2005 | 12.00 | Overtime Meals    Clinton J Boyd |
| 7/17/2005 | 12.00 | Overtime Meals    Amber M Keeney |
| 7/17/2005 | 12.00 | Overtime Meals    Lisa J Harris |
| 7/17/2005 | 12.00 | Overtime Meals    Michael G Najjarpour |
| 7/17/2005 | 25.00 | Lori Sinanyan, Overtime Meal-Attorney, Los Angeles, CA, 07/17/05, (Overtime Meals) |
| 7/17/2005 | 30.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 07/17/05, (Overtime Meals) |
| 7/17/2005 | 30.00 | Brian Stansbury, Overtime Meal-Attorney, Washington, D.C., 07/17/05, (Overtime Meals) |
| 7/17/2005 | 30.00 | Brian Stansbury, Overtime Meal-Attorney, Washington, D.C., 07/17/05, (Overtime Meals) |
| 7/17/2005 | 20.00 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 07/17/05, (Overtime Meals) |
| 7/17/2005 | 264.25 | Rebecca A Kurysz - Trial preparation |
| 7/17/2005 | 481.31 | Clinton J Boyd - General Secretarial |
| 7/17/2005 | 424.68 | Audrey P Johnson - secretarial overtime |
| 7/17/2005 | 302.00 | Amber M Keeney - Assisted Team |
| 7/17/2005 | 245.37 | Lisa J Harris - Hearing prep. |
| 7/18/2005 | 1.00 | Telephone call to:  WASHINGTON,DC  202-955-6658 |
| 7/18/2005 | 3.00 | Telephone call to:  COLUMBIA,MD  410-531-4222 |
| 7/18/2005 | 0.60 | Telephone call to:  PHILADELPH,PA  215-772-7315 |
| 7/18/2005 | 3.20 | Telephone call to:  NPA SUMMRY,MI  231-352-9839 |
| 7/18/2005 | 1.40 | Telephone call to:  CENTRAL,MN  651-303-6446 |
| 7/18/2005 | 1.20 | Telephone call to:  E CENTRAL,FL  561-362-1682 |
| 7/18/2005 | 0.99 | Jonathan Friedland, Telephone While Traveling, 7/17/05-7/18/05, 07/18/05, (Court Hearing), Jonathan Friedland for Will Thomas |
| 7/18/2005 | 0.80 | Telephone call to:  CHICAGO,IL  224-436-5142 |
| 7/18/2005 | 1.80 | Telephone call to:  PITTSBURGH,PA  412-288-4250 |
| 7/18/2005 | 0.60 | Standard Copies |
| 7/18/2005 | 7.90 | Standard Copies |
| 7/18/2005 | 1.90 | Standard Copies |
| 7/18/2005 | 10.70 | Standard Copies |
| 7/18/2005 | 1.30 | Standard Copies |
| 7/18/2005 | 1.30 | Standard Copies |
| 7/18/2005 | 3.50 | Standard Copies |
| 7/18/2005 | 3.50 | Standard Copies |
| 7/18/2005 | 3.00 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/18/2005 | 0.30 | Standard Copies |
| 7/18/2005 | 2.30 | Standard Copies |
| 7/18/2005 | 2.90 | Standard Copies |
| 7/18/2005 | 5.50 | Standard Copies |
| 7/18/2005 | 6.20 | Standard Copies |
| 7/18/2005 | 0.10 | Standard Copies |
| 7/18/2005 | 0.90 | Standard Copies |
| 7/18/2005 | 3.60 | Standard Copies |
| 7/18/2005 | 5.40 | Standard Copies |
| 7/18/2005 | 3.10 | Standard Copies |
| 7/18/2005 | 0.10 | Standard Copies |
| 7/18/2005 | 0.10 | Standard Copies |
| 7/18/2005 | 0.10 | Standard Copies |
| 7/18/2005 | 0.20 | Standard Copies |
| 7/18/2005 | 0.10 | Standard Copies |
| 7/18/2005 | 79.20 | Standard Copies |
| 7/18/2005 | 25.80 | Standard Copies |
| 7/18/2005 | 31.90 | Standard Copies |
| 7/18/2005 | 18.20 | Standard Copies |
| 7/18/2005 | 30.60 | Standard Copies |
| 7/18/2005 | 0.10 | Standard Copies |
| 7/18/2005 | 0.10 | Standard Copies |
| 7/18/2005 | 0.50 | Standard Copies |
| 7/18/2005 | 0.10 | Standard Copies |
| 7/18/2005 | 1.10 | Standard Copies |
| 7/18/2005 | 0.10 | Standard Copies |
| 7/18/2005 | 0.10 | Standard Copies |
| 7/18/2005 | 0.20 | Standard Copies |
| 7/18/2005 | 0.10 | Standard Copies |
| 7/18/2005 | 0.40 | Standard Copies |
| 7/18/2005 | 0.60 | Standard Copies |
| 7/18/2005 | 0.60 | Standard Copies |
| 7/18/2005 | 1.10 | Standard Copies |
| 7/18/2005 | 1.50 | Standard Copies |
| 7/18/2005 | 1.60 | Standard Copies |
| 7/18/2005 | 1.10 | Standard Copies |
| 7/18/2005 | 0.60 | Standard Copies |
| 7/18/2005 | 0.90 | Standard Copies |

| Date | Amount | Description |
|------|-------|-------------|
| 7/18/2005 | 0.50 | Standard Copies |
| 7/18/2005 | 0.70 | Standard Copies |
| 7/18/2005 | 0.10 | Standard Copies |
| 7/18/2005 | 4.80 | Standard Copies |
| 7/18/2005 | 0.10 | Standard Copies |
| 7/18/2005 | 0.10 | Standard Copies |
| 7/18/2005 | 0.10 | Standard Copies |
| 7/18/2005 | 0.20 | Standard Copies |
| 7/18/2005 | 0.10 | Standard Copies |
| 7/18/2005 | 0.20 | Standard Copies |
| 7/18/2005 | 0.30 | Standard Copies |
| 7/18/2005 | 0.10 | Standard Copies |
| 7/18/2005 | 0.20 | Standard Copies |
| 7/18/2005 | 0.10 | Standard Copies |
| 7/18/2005 | 0.10 | Standard Copies |
| 7/18/2005 | 0.30 | Standard Copies |
| 7/18/2005 | 0.10 | Standard Copies |
| 7/18/2005 | 0.60 | Standard Copies |
| 7/18/2005 | 1.20 | Standard Copies |
| 7/18/2005 | 1.70 | Standard Copies |
| 7/18/2005 | 0.50 | Standard Copies |
| 7/18/2005 | 0.80 | Standard Copies |
| 7/18/2005 | 1.10 | Standard Copies |
| 7/18/2005 | 1.20 | Standard Copies |
| 7/18/2005 | 0.60 | Standard Copies |
| 7/18/2005 | 0.60 | Standard Copies |
| 7/18/2005 | 5.10 | Standard Copies |
| 7/18/2005 | 0.10 | Standard Copies |
| 7/18/2005 | 0.40 | Standard Copies |
| 7/18/2005 | 3.80 | Standard Copies |
| 7/18/2005 | 0.80 | Standard Copies |
| 7/18/2005 | 2.50 | Standard Copies |
| 7/18/2005 | 1.30 | Standard Copies |
| 7/18/2005 | 1.40 | Standard Copies |
| 7/18/2005 | 3.10 | Standard Copies |
| 7/18/2005 | 0.60 | Standard Copies |
| 7/18/2005 | 0.90 | Standard Copies |
| 7/18/2005 | 0.90 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/18/2005 | 0.20 | Standard Copies |
| 7/18/2005 | 0.90 | Standard Copies |
| 7/18/2005 | 0.20 | Standard Copies |
| 7/18/2005 | 0.90 | Standard Copies |
| 7/18/2005 | 0.90 | Standard Copies |
| 7/18/2005 | 0.20 | Standard Copies |
| 7/18/2005 | 0.10 | Standard Copies |
| 7/18/2005 | 0.10 | Standard Copies |
| 7/18/2005 | 0.10 | Standard Copies |
| 7/18/2005 | 1.40 | Standard Copies |
| 7/18/2005 | 3.80 | Standard Copies |
| 7/18/2005 | 24.90 | Standard Copies |
| 7/18/2005 | 0.20 | Standard Copies |
| 7/18/2005 | 0.20 | Standard Copies |
| 7/18/2005 | 7.30 | Standard Copies |
| 7/18/2005 | 3.40 | Standard Copies |
| 7/18/2005 | 0.10 | Standard Copies |
| 7/18/2005 | 0.20 | Standard Copies |
| 7/18/2005 | 0.30 | Standard Copies |
| 7/18/2005 | 0.30 | Standard Copies |
| 7/18/2005 | 0.10 | Standard Copies |
| 7/18/2005 | 0.10 | Standard Copies |
| 7/18/2005 | 0.10 | Standard Copies |
| 7/18/2005 | 0.20 | Standard Copies |
| 7/18/2005 | 1.10 | Standard Copies |
| 7/18/2005 | 0.20 | Standard Copies |
| 7/18/2005 | 0.20 | Standard Copies |
| 7/18/2005 | 14.70 | Standard Copies |
| 7/18/2005 | 0.10 | Standard Copies |
| 7/18/2005 | 0.20 | Standard Copies |
| 7/18/2005 | 1.10 | Standard Copies |
| 7/18/2005 | 0.40 | Standard Copies |
| 7/18/2005 | 1.60 | Standard Copies |
| 7/18/2005 | 0.70 | Standard Copies |
| 7/18/2005 | 0.20 | Standard Copies |
| 7/18/2005 | 0.10 | Standard Copies |
| 7/18/2005 | 0.10 | Standard Copies |
| 7/18/2005 | 0.70 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/18/2005 | 0.70 | Standard Copies |
| 7/18/2005 | 0.40 | Standard Copies |
| 7/18/2005 | 0.30 | Standard Copies |
| 7/18/2005 | 0.40 | Standard Copies |
| 7/18/2005 | 0.20 | Standard Copies |
| 7/18/2005 | 0.50 | Standard Copies |
| 7/18/2005 | 0.20 | Standard Copies |
| 7/18/2005 | 0.10 | Standard Copies |
| 7/18/2005 | 3.60 | Standard Copies |
| 7/18/2005 | 6.00 | Standard Copies |
| 7/18/2005 | 6.00 | Standard Copies |
| 7/18/2005 | 6.20 | Standard Copies |
| 7/18/2005 | 0.20 | Standard Copies |
| 7/18/2005 | 0.20 | Standard Copies |
| 7/18/2005 | 1.40 | Standard Copies |
| 7/18/2005 | 0.50 | Standard Copies |
| 7/18/2005 | 0.10 | Standard Copies |
| 7/18/2005 | 2.30 | Standard Copies |
| 7/18/2005 | 2.30 | Standard Copies |
| 7/18/2005 | 2.00 | Standard Copies |
| 7/18/2005 | 4.00 | Standard Copies |
| 7/18/2005 | 0.20 | Standard Copies |
| 7/18/2005 | 0.20 | Standard Copies |
| 7/18/2005 | 0.10 | Standard Copies |
| 7/18/2005 | 2.20 | Standard Copies |
| 7/18/2005 | 53.30 | Standard Copies |
| 7/18/2005 | 7.00 | Standard Copies |
| 7/18/2005 | 1.75 | Binding |
| 7/18/2005 | 1.50 | Tabs/Indexes/Dividers |
| 7/18/2005 | 1.50 | Color Copies |
| 7/18/2005 | 1.50 | Color Copies |
| 7/18/2005 | 109.50 | Color Copies |
| 7/18/2005 | 72.00 | Color Copies |
| 7/18/2005 | 108.00 | Color Copies |
| 7/18/2005 | 0.30 | Scanned Images |
| 7/18/2005 | 0.30 | Scanned Images |
| 7/18/2005 | 5.55 | Scanned Images |
| 7/18/2005 | 10.05 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 7/18/2005 | 34.05 | Scanned Images |
| 7/18/2005 | 2.25 | Scanned Images |
| 7/18/2005 | 1.20 | Scanned Images |
| 7/18/2005 | 15.90 | Scanned Images |
| 7/18/2005 | 3.45 | Scanned Images |
| 7/18/2005 | 0.15 | Scanned Images |
| 7/18/2005 | 0.15 | Scanned Images |
| 7/18/2005 | 0.45 | Scanned Images |
| 7/18/2005 | 2.10 | Scanned Images |
| 7/18/2005 | 0.45 | Scanned Images |
| 7/18/2005 | 3.30 | Scanned Images |
| 7/18/2005 | 24.00 | Scanned Images |
| 7/18/2005 | 36.60 | Scanned Images |
| 7/18/2005 | 14.85 | Scanned Images |
| 7/18/2005 | 41.70 | Scanned Images |
| 7/18/2005 | 48.75 | Scanned Images |
| 7/18/2005 | 21.60 | Scanned Images |
| 7/18/2005 | 41.70 | Scanned Images |
| 7/18/2005 | 24.30 | Scanned Images |
| 7/18/2005 | 37.65 | Scanned Images |
| 7/18/2005 | 0.30 | Scanned Images |
| 7/18/2005 | 0.75 | Scanned Images |
| 7/18/2005 | 3.75 | Scanned Images |
| 7/18/2005 | 33.00 | Comet Messenger Services to:  DAVID BERNICK |
| 7/18/2005 | 58.00 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 7/11/05-7/15/05 |
| 7/18/2005 | 58.00 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 7/11/05-7/15/05 |
| 7/18/2005 | 25.00 | Library Document Procurement - Docket: Celotex 90.10016-8B1 Middle Dist. Florida Bankruptcy Court. |
| 7/18/2005 | 25.00 | Library Document Procurement - Academic Radiology. |
| 7/18/2005 | 25.00 | Library Document Procurement - Academic Radiology. |
| 7/18/2005 | 25.00 | Library Document Procurement - Academic Radiology. |
| 7/18/2005 | 12.00 | Overtime Meals    Michael G Najjarpour |
| 7/18/2005 | 12.00 | Overtime Meals    Lauren DeVault |
| 7/18/2005 | 10.38 | Alicia Johnson, Overtime Meal-Attorney, Washington, DC, 07/18/05, (Overtime Meals) |
| 7/18/2005 | 248.85 | Hickman, S. - Gen sec |
| 7/18/2005 | 37.75 | Deanna M Elbaor - Revisions |

| Date | Amount | Description |
|------|--------|-------------|
| 7/19/2005 | 1.60 | Telephone call to:  CHARLOTTE,NC  704-527-6787 |
| 7/19/2005 | 0.60 | Telephone call to:  PITTSBURGH,PA  412-288-3131 |
| 7/19/2005 | 0.10 | Standard Copies |
| 7/19/2005 | 4.00 | Standard Copies |
| 7/19/2005 | 0.60 | Standard Copies |
| 7/19/2005 | 0.20 | Standard Copies |
| 7/19/2005 | 0.20 | Standard Copies |
| 7/19/2005 | 0.10 | Standard Copies |
| 7/19/2005 | 1.40 | Standard Copies |
| 7/19/2005 | 0.40 | Standard Copies |
| 7/19/2005 | 0.40 | Standard Copies |
| 7/19/2005 | 0.10 | Standard Copies |
| 7/19/2005 | 9.60 | Standard Copies |
| 7/19/2005 | 0.10 | Standard Copies |
| 7/19/2005 | 1.40 | Standard Copies |
| 7/19/2005 | 2.20 | Standard Copies |
| 7/19/2005 | 1.40 | Standard Copies |
| 7/19/2005 | 0.10 | Standard Copies |
| 7/19/2005 | 16.50 | Standard Copies |
| 7/19/2005 | 34.40 | Standard Copies |
| 7/19/2005 | 0.10 | Standard Copies |
| 7/19/2005 | 0.10 | Standard Copies |
| 7/19/2005 | 0.50 | Standard Copies |
| 7/19/2005 | 1.00 | Standard Copies |
| 7/19/2005 | 0.20 | Standard Copies |
| 7/19/2005 | 0.10 | Standard Copies |
| 7/19/2005 | 0.30 | Standard Copies |
| 7/19/2005 | 0.30 | Standard Copies |
| 7/19/2005 | 0.30 | Standard Copies |
| 7/19/2005 | 0.50 | Standard Copies |
| 7/19/2005 | 0.80 | Standard Copies |
| 7/19/2005 | 0.20 | Standard Copies |
| 7/19/2005 | 0.40 | Standard Copies |
| 7/19/2005 | 0.50 | Standard Copies |
| 7/19/2005 | 0.20 | Standard Copies |
| 7/19/2005 | 0.10 | Standard Copies |
| 7/19/2005 | 0.10 | Standard Copies |
| 7/19/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/19/2005 | 0.10 | Standard Copies |
| 7/19/2005 | 0.50 | Standard Copies |
| 7/19/2005 | 0.30 | Scanned Images |
| 7/19/2005 | 35.41 | Fed Exp to:DAVID BERNICK,WASHINGTON,DC from:JAMIE STROHL |
| 7/19/2005 | 21.27 | Fed Exp to:JAMIE H,CHICAGO,IL from:JAMIE STROHL |
| 7/19/2005 | 14.81 | Fed Exp to:BARBARA HARDING,WASHINGTON,DC from:JAMIE STROHL |
| 7/19/2005 | 13.76 | Fed Exp to:BARBARA HARDING,WASHINGTON,DC from:JAMIE STROHT |
| 7/19/2005 | 26.08 | Fed Exp to:J STROHL,CHICAGO,IL from:A JOHNSON |
| 7/19/2005 | 19.61 | Fed Exp to:J STROHL,CHICAGO,IL from:A JOHNSON |
| 7/19/2005 | 17.96 | Fed Exp to:J STROHL,CHICAGO,IL from:A JOHNSON |
| 7/19/2005 | 25.41 | Fed Exp to:BARBARA HARDING,WASHINGTON,DC from:J STROHL |
| 7/19/2005 | 18.79 | Fed Exp to:J STROHL,CHICAGO,IL from:A JOHNSON |
| 7/19/2005 | 17.96 | Fed Exp to:J STROHL,CHICAGO,IL from:A JOHNSON |
| 7/19/2005 | 17.96 | Fed Exp to:J STROHL,CHICAGO,IL from:A JOHNSON |
| 7/19/2005 | 26.08 | Fed Exp to:J STROLL,CHICAGO,IL from:A JOHNSON |
| 7/19/2005 | 26.08 | Fed Exp to:JONATHAN FRIEDLAND,CHICAGO,IL from:A JOHNSON |
| 7/19/2005 | 31.99 | Fed Exp to:AUDREY JOHNSON,CHICAGO,IL from:A JOHNSON |
| 7/19/2005 | 31.99 | Fed Exp to:J STROHL,CHICAGO,IL from:A JOHNSON |
| 7/19/2005 | 26.08 | Fed Exp to:J STROLL,CHICAGO,IL from:A JOHNSON |
| 7/19/2005 | 31.99 | Fed Exp to:J STROLL,CHICAGO,IL from:A JOHNSON |
| 7/19/2005 | 31.99 | Fed Exp to:ANDREA JOHNSON,CHICAGO,IL from:A JOHNSON |
| 7/19/2005 | 22.16 | Fed Exp to:JONATHAN FRIEDLAND,CHICAGO,IL from:A JOHNSON |
| 7/19/2005 | 31.99 | Fed Exp to:JAMIE STROHL,CHICAGO,IL from:ANDREY JOHNSON |
| 7/19/2005 | 22.16 | Fed Exp to:JAMIE STROHL,CHICAGO,IL from:AUDREY JOHNSON |
| 7/19/2005 | 28.84 | Fed Exp to:J STROHL,CHICAGO,IL from:A JOHNSON |
| 7/19/2005 | 22.16 | Fed Exp to:J STROHL,CHICAGO,IL from:A JOHNSON |
| 7/19/2005 | 15.97 | Fed Exp to:J STROHL,CHICAGO,IL from:A JOHNSON |
| 7/19/2005 | 26.08 | Fed Exp to:J STROHL,CHICAGO,IL from:A JOHNSON |
| 7/19/2005 | 28.84 | Fed Exp to:J STROHL,CHICAGO,IL from:A JOHNSON |
| 7/19/2005 | 28.84 | Fed Exp to:J STROHL,CHICAGO,IL from:A JOHNSON |
| 7/19/2005 | 31.99 | Fed Exp to:J STROHL,CHICAGO,IL from:A JOHNSON |

| Date | Amount | Description |
|------|--------|-------------|
| 7/19/2005 | 8.39 | UPS Dlvry to:W. R. Grace & Co. ,Adie Hammond,BOCA RATON,FL from:Sven T Nylen |
| 7/19/2005 | 6.00 | Michelle Browdy, cabfare, Chicago, Illinois, 07/19/05, (Hearing) |
| 7/19/2005 | 25.00 | Library Document Procurement - Bankruptcy Crimes. |
| 7/19/2005 | 75.50 | Rebecca A Kurysz - Trial preparation |
| 7/20/2005 | 2.20 | Telephone call to:  NORTH WEST,NJ  973-966-8084 |
| 7/20/2005 | 2.00 | Telephone call to:  E CENTRAL,FL  561-362-1302 |
| 7/20/2005 | 0.80 | Telephone call to:  STATE OF,DE  302-778-6464 |
| 7/20/2005 | 0.60 | Telephone call to:  LEAVENWRTH,KS  913-682-3056 |
| 7/20/2005 | 0.60 | Telephone call to:  LB AREA,CA  310-321-5532 |
| 7/20/2005 | 1.00 | Telephone call to:  CHARLOTTE,NC  704-527-6787 |
| 7/20/2005 | 3.20 | Telephone call to:  COLUMBIA,MD  410-531-4212 |
| 7/20/2005 | 0.20 | Standard Copies |
| 7/20/2005 | 0.10 | Standard Copies |
| 7/20/2005 | 0.30 | Standard Copies |
| 7/20/2005 | 0.10 | Standard Copies |
| 7/20/2005 | 1.30 | Standard Copies |
| 7/20/2005 | 0.10 | Standard Copies |
| 7/20/2005 | 0.10 | Standard Copies |
| 7/20/2005 | 3.20 | Standard Copies |
| 7/20/2005 | 2.60 | Standard Copies |
| 7/20/2005 | 92.80 | Standard Copies |
| 7/20/2005 | 127.80 | Standard Copies |
| 7/20/2005 | 58.20 | Standard Copies |
| 7/20/2005 | 57.60 | Standard Copies |
| 7/20/2005 | 2.40 | Standard Copies |
| 7/20/2005 | 2.00 | Standard Copies |
| 7/20/2005 | 0.40 | Standard Copies |
| 7/20/2005 | 0.20 | Standard Copies |
| 7/20/2005 | 0.10 | Standard Copies |
| 7/20/2005 | 0.10 | Standard Copies |
| 7/20/2005 | 0.10 | Standard Copies |
| 7/20/2005 | 0.10 | Standard Copies |
| 7/20/2005 | 0.20 | Standard Copies |
| 7/20/2005 | 0.50 | Standard Copies |
| 7/20/2005 | 0.10 | Standard Copies |
| 7/20/2005 | 0.20 | Standard Copies |
| 7/20/2005 | 0.10 | Standard Copies |
| 7/20/2005 | 5.90 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/20/2005 | 0.10 | Standard Copies |
| 7/20/2005 | 0.10 | Standard Copies |
| 7/20/2005 | 1.20 | Standard Copies |
| 7/20/2005 | 2.50 | Standard Copies |
| 7/20/2005 | 0.10 | Standard Copies |
| 7/20/2005 | 0.10 | Standard Copies |
| 7/20/2005 | 0.10 | Standard Copies |
| 7/20/2005 | 0.70 | Standard Copies |
| 7/20/2005 | 0.70 | Standard Copies |
| 7/20/2005 | 0.70 | Standard Copies |
| 7/20/2005 | 0.70 | Standard Copies |
| 7/20/2005 | 0.20 | Standard Copies |
| 7/20/2005 | 0.10 | Standard Copies |
| 7/20/2005 | 63.90 | Standard Copies |
| 7/20/2005 | 0.90 | Standard Copies |
| 7/20/2005 | 0.50 | Standard Copies |
| 7/20/2005 | 3.60 | Standard Copies |
| 7/20/2005 | 5.40 | Standard Copies |
| 7/20/2005 | 0.10 | Standard Copies |
| 7/20/2005 | 0.20 | Standard Copies |
| 7/20/2005 | 0.60 | Standard Copies |
| 7/20/2005 | 0.10 | Standard Copies |
| 7/20/2005 | 0.30 | Standard Copies |
| 7/20/2005 | 0.10 | Standard Copies |
| 7/20/2005 | 0.10 | Standard Copies |
| 7/20/2005 | 0.30 | Standard Copies |
| 7/20/2005 | 0.30 | Standard Copies |
| 7/20/2005 | 0.30 | Standard Copies |
| 7/20/2005 | 0.30 | Standard Copies |
| 7/20/2005 | 0.40 | Standard Copies |
| 7/20/2005 | 0.60 | Standard Copies |
| 7/20/2005 | 0.10 | Standard Copies |
| 7/20/2005 | 0.20 | Standard Copies |
| 7/20/2005 | 0.20 | Standard Copies |
| 7/20/2005 | 0.50 | Standard Copies |
| 7/20/2005 | 0.20 | Standard Copies |
| 7/20/2005 | 0.10 | Standard Copies |
| 7/20/2005 | 2.80 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/20/2005 | 0.10 | Standard Copies |
| 7/20/2005 | 0.10 | Standard Copies |
| 7/20/2005 | 0.10 | Standard Copies |
| 7/20/2005 | 0.10 | Standard Copies |
| 7/20/2005 | 0.20 | Standard Copies |
| 7/20/2005 | 0.10 | Standard Copies |
| 7/20/2005 | 0.10 | Standard Copies |
| 7/20/2005 | 0.10 | Standard Copies |
| 7/20/2005 | 0.20 | Standard Copies |
| 7/20/2005 | 0.10 | Standard Copies |
| 7/20/2005 | 8.70 | Standard Copies |
| 7/20/2005 | 3.50 | Binding |
| 7/20/2005 | 5.40 | Tabs/Indexes/Dividers |
| 7/20/2005 | 133.50 | Color Copies |
| 7/20/2005 | 18.00 | Color Copies |
| 7/20/2005 | 270.00 | Color Copies |
| 7/20/2005 | 0.60 | Scanned Images |
| 7/20/2005 | 0.37 | Postage |
| 7/20/2005 | 1.06 | Postage |
| 7/20/2005 | 6.00 | Janet Baer, cabfare, Chicago, IL, 07/20/05, (Hearing) |
| 7/20/2005 | 7.00 | Working Meals/K&E and Others |
| 7/20/2005 | 23.42 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS-ATTORNEY 7/11/05 |
| 7/21/2005 | 0.60 | Telephone call to:  STATE OF,SC  843-216-9483 |
| 7/21/2005 | 0.60 | Telephone call to:  SANFRNCSCO,CA  415-995-8475 |
| 7/21/2005 | 1.00 | Telephone call to:  NYC BRONX,NY  212-803-6574 |
| 7/21/2005 | 3.60 | Telephone call to:  ALEXANDRIA,VA  703-739-0800 |
| 7/21/2005 | 0.30 | Standard Copies |
| 7/21/2005 | 0.10 | Standard Copies |
| 7/21/2005 | 0.10 | Standard Copies |
| 7/21/2005 | 0.50 | Standard Copies |
| 7/21/2005 | 20.00 | Standard Copies |
| 7/21/2005 | 0.20 | Standard Copies |
| 7/21/2005 | 66.00 | Standard Copies |
| 7/21/2005 | 0.40 | Standard Copies |
| 7/21/2005 | 0.10 | Standard Copies |
| 7/21/2005 | 0.10 | Standard Copies |
| 7/21/2005 | 0.30 | Standard Copies |
| 7/21/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/21/2005 | 0.10 | Standard Copies |
| 7/21/2005 | 0.10 | Standard Copies |
| 7/21/2005 | 0.20 | Standard Copies |
| 7/21/2005 | 0.70 | Standard Copies |
| 7/21/2005 | 0.40 | Standard Copies |
| 7/21/2005 | 1.00 | Standard Copies |
| 7/21/2005 | 0.40 | Standard Copies |
| 7/21/2005 | 0.20 | Standard Copies |
| 7/21/2005 | 0.10 | Standard Copies |
| 7/21/2005 | 0.20 | Standard Copies |
| 7/21/2005 | 0.10 | Standard Copies |
| 7/21/2005 | 0.40 | Standard Copies |
| 7/21/2005 | 0.10 | Standard Copies |
| 7/21/2005 | 0.10 | Standard Copies |
| 7/21/2005 | 0.20 | Standard Copies |
| 7/21/2005 | 0.10 | Standard Copies |
| 7/21/2005 | 0.10 | Standard Copies |
| 7/21/2005 | 0.10 | Standard Copies |
| 7/21/2005 | 0.10 | Standard Copies |
| 7/21/2005 | 0.20 | Standard Copies |
| 7/21/2005 | 0.20 | Standard Copies |
| 7/21/2005 | 0.10 | Standard Copies |
| 7/21/2005 | 6.50 | Standard Copies |
| 7/21/2005 | 0.50 | Standard Copies |
| 7/21/2005 | 0.10 | Standard Copies |
| 7/21/2005 | 1.90 | Standard Copies |
| 7/21/2005 | 0.10 | Standard Copies |
| 7/21/2005 | 0.10 | Standard Copies |
| 7/21/2005 | 0.20 | Standard Copies |
| 7/21/2005 | 0.10 | Standard Copies |
| 7/21/2005 | 0.70 | Standard Copies |
| 7/21/2005 | 1.90 | Standard Copies |
| 7/21/2005 | 1.90 | Standard Copies |
| 7/21/2005 | 0.40 | Standard Copies |
| 7/21/2005 | 0.10 | Standard Copies |
| 7/21/2005 | 2.10 | Standard Copies |
| 7/21/2005 | 0.10 | Standard Copies |
| 7/21/2005 | 0.20 | Standard Copies |

B-162

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 7/21/2005 | 1.10 | Standard Copies |
| 7/21/2005 | 0.40 | Standard Copies |
| 7/21/2005 | 0.60 | Standard Copies |
| 7/21/2005 | 0.60 | Standard Copies |
| 7/21/2005 | 0.50 | Standard Copies |
| 7/21/2005 | 0.30 | Standard Copies |
| 7/21/2005 | 0.30 | Standard Copies |
| 7/21/2005 | 0.30 | Standard Copies |
| 7/21/2005 | 0.30 | Standard Copies |
| 7/21/2005 | 0.10 | Standard Copies |
| 7/21/2005 | 0.10 | Standard Copies |
| 7/21/2005 | 0.20 | Standard Copies |
| 7/21/2005 | 0.20 | Standard Copies |
| 7/21/2005 | 0.20 | Standard Copies |
| 7/21/2005 | 0.20 | Standard Copies |
| 7/21/2005 | 0.70 | Standard Copies |
| 7/21/2005 | 0.30 | Standard Copies |
| 7/21/2005 | 0.10 | Standard Copies |
| 7/21/2005 | 0.20 | Standard Copies |
| 7/21/2005 | 0.30 | Standard Copies |
| 7/21/2005 | 0.40 | Standard Copies |
| 7/21/2005 | 1.90 | Standard Copies |
| 7/21/2005 | 0.10 | Standard Copies |
| 7/21/2005 | 0.20 | Standard Copies |
| 7/21/2005 | 0.70 | Standard Copies |
| 7/21/2005 | 63.90 | Standard Copies |
| 7/21/2005 | 0.40 | Standard Copies |
| 7/21/2005 | 0.20 | Standard Copies |
| 7/21/2005 | 0.70 | Standard Copies |
| 7/21/2005 | 0.10 | Standard Copies |
| 7/21/2005 | 0.20 | Standard Copies |
| 7/21/2005 | 0.20 | Standard Copies |
| 7/21/2005 | 0.40 | Standard Copies |
| 7/21/2005 | 0.40 | Standard Copies |
| 7/21/2005 | 0.10 | Standard Copies |
| 7/21/2005 | 0.40 | Standard Copies |
| 7/21/2005 | 0.70 | Standard Copies |
| 7/21/2005 | 0.60 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/21/2005 | 0.20 | Standard Copies |
| 7/21/2005 | 0.90 | Standard Copies |
| 7/21/2005 | 0.10 | Standard Copies |
| 7/21/2005 | 0.10 | Standard Copies |
| 7/21/2005 | 0.40 | Standard Copies |
| 7/21/2005 | 0.20 | Standard Copies |
| 7/21/2005 | 0.40 | Standard Copies |
| 7/21/2005 | 0.20 | Standard Copies |
| 7/21/2005 | 0.20 | Standard Copies |
| 7/21/2005 | 0.10 | Standard Copies |
| 7/21/2005 | 0.20 | Standard Copies |
| 7/21/2005 | 0.10 | Standard Copies |
| 7/21/2005 | 0.40 | Standard Copies |
| 7/21/2005 | 0.20 | Standard Copies |
| 7/21/2005 | 0.40 | Standard Copies |
| 7/21/2005 | 0.20 | Standard Copies |
| 7/21/2005 | 0.20 | Standard Copies |
| 7/21/2005 | 0.10 | Standard Copies |
| 7/21/2005 | 0.20 | Standard Copies |
| 7/21/2005 | 0.30 | Standard Copies |
| 7/21/2005 | 0.10 | Standard Copies |
| 7/21/2005 | 0.20 | Standard Copies |
| 7/21/2005 | 0.10 | Standard Copies |
| 7/21/2005 | 0.20 | Standard Copies |
| 7/21/2005 | 0.20 | Standard Copies |
| 7/21/2005 | 0.20 | Standard Copies |
| 7/21/2005 | 3.50 | Binding |
| 7/21/2005 | 7.00 | Binding |
| 7/21/2005 | 6.90 | Tabs/Indexes/Dividers |
| 7/21/2005 | 1.05 | Scanned Images |
| 7/21/2005 | 0.30 | Scanned Images |
| 7/21/2005 | 0.37 | Postage |
| 7/21/2005 | 1,278.75 | 24 SEVEN DISCOVERE LLC - Outside Copy/Binding Services, requested by A Johnson |
| 7/21/2005 | 1,401.48 | IKON OFFICE SOLUTIONS - Outside Copy/Binding Services, J Strohl, 7/18/05 |
| 7/21/2005 | 1,973.26 | IKON OFFICE SOLUTIONS - Outside Copy/Binding Services, J Strohl, 7/18/05 |

| Date | Amount | Description |
|------|--------|-------------|
| 7/21/2005 | 150.00 | FESTIVE FOODS - Working Meals/K&E and Others LUNCH FOR 6 PEOPLE IN 12 SW CONFERENCE RM W/B. HARDING 7/20/05 |
| 7/21/2005 | 16.94 | Overtime Transportation, K. Phillips, 5/09/05 |
| 7/21/2005 | 17.64 | Overtime Transportation, K. Phillips, 4/29/05 |
| 7/21/2005 | 7.30 | Overtime Transportation, T. Wood, 5/10/05 |
| 7/21/2005 | 6.10 | Overtime Transportation, M. Hartiban, 5/09/05 |
| 7/21/2005 | 37.75 | Deanna M Elbaor - Revisions |
| 7/21/2005 | 28.31 | Audrey P Johnson - secretarial overtime |
| 7/22/2005 | 55.27 | Janet Baer, Cellular Service, T-Mobile, 6/8-7/7/05, 07/22/05, (Telephone Charges) |
| 7/22/2005 | 2.20 | Telephone call to:  WASHINGTON,DC  202-797-1111 |
| 7/22/2005 | 2.60 | Telephone call to:  BAY W,CA  831-465-2286 |
| 7/22/2005 | 5.70 | Standard Copies |
| 7/22/2005 | 0.10 | Standard Copies |
| 7/22/2005 | 0.10 | Standard Copies |
| 7/22/2005 | 0.10 | Standard Copies |
| 7/22/2005 | 0.10 | Standard Copies |
| 7/22/2005 | 0.10 | Standard Copies |
| 7/22/2005 | 0.10 | Standard Copies |
| 7/22/2005 | 0.10 | Standard Copies |
| 7/22/2005 | 0.10 | Standard Copies |
| 7/22/2005 | 0.10 | Standard Copies |
| 7/22/2005 | 0.10 | Standard Copies |
| 7/22/2005 | 0.10 | Standard Copies |
| 7/22/2005 | 1.60 | Standard Copies |
| 7/22/2005 | 1.40 | Standard Copies |
| 7/22/2005 | 5.70 | Standard Copies |
| 7/22/2005 | 1.20 | Standard Copies |
| 7/22/2005 | 0.10 | Standard Copies |
| 7/22/2005 | 0.20 | Standard Copies |
| 7/22/2005 | 0.10 | Standard Copies |
| 7/22/2005 | 302.90 | Standard Copies |
| 7/22/2005 | 1.20 | Standard Copies |
| 7/22/2005 | 0.60 | Standard Copies |
| 7/22/2005 | 1.90 | Standard Copies |
| 7/22/2005 | 0.40 | Standard Copies |
| 7/22/2005 | 0.20 | Standard Copies |
| 7/22/2005 | 0.20 | Standard Copies |
| 7/22/2005 | 0.60 | Standard Copies |

| Date | Amount | Description |
|------|-------|-------------|
| 7/22/2005 | 1.20 | Standard Copies |
| 7/22/2005 | 2.50 | Standard Copies |
| 7/22/2005 | 0.20 | Standard Copies |
| 7/22/2005 | 0.20 | Standard Copies |
| 7/22/2005 | 0.10 | Standard Copies |
| 7/22/2005 | 0.20 | Standard Copies |
| 7/22/2005 | 0.30 | Standard Copies |
| 7/22/2005 | 0.30 | Standard Copies |
| 7/22/2005 | 0.30 | Standard Copies |
| 7/22/2005 | 0.30 | Standard Copies |
| 7/22/2005 | 0.30 | Standard Copies |
| 7/22/2005 | 0.30 | Standard Copies |
| 7/22/2005 | 0.30 | Standard Copies |
| 7/22/2005 | 0.30 | Standard Copies |
| 7/22/2005 | 0.30 | Standard Copies |
| 7/22/2005 | 0.30 | Standard Copies |
| 7/22/2005 | 0.20 | Standard Copies |
| 7/22/2005 | 0.20 | Standard Copies |
| 7/22/2005 | 0.10 | Standard Copies |
| 7/22/2005 | 0.20 | Standard Copies |
| 7/22/2005 | 0.10 | Standard Copies |
| 7/22/2005 | 0.30 | Standard Copies |
| 7/22/2005 | 145.10 | Standard Copies |
| 7/22/2005 | 16.00 | Standard Copies |
| 7/22/2005 | 8.00 | Standard Copies |
| 7/22/2005 | 4.50 | Standard Copies |
| 7/22/2005 | 1.40 | Standard Copies |
| 7/22/2005 | 0.50 | Standard Copies |
| 7/22/2005 | 0.20 | Standard Copies |
| 7/22/2005 | 0.20 | Standard Copies |
| 7/22/2005 | 0.10 | Standard Copies |
| 7/22/2005 | 0.10 | Standard Copies |
| 7/22/2005 | 0.10 | Standard Copies |
| 7/22/2005 | 0.20 | Standard Copies |
| 7/22/2005 | 0.70 | Standard Copies |
| 7/22/2005 | 0.30 | Standard Copies |
| 7/22/2005 | 0.10 | Standard Copies |
| 7/22/2005 | 0.20 | Standard Copies |
| 7/22/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/22/2005 | 0.20 | Standard Copies |
| 7/22/2005 | 1.90 | Standard Copies |
| 7/22/2005 | 0.20 | Standard Copies |
| 7/22/2005 | 0.20 | Standard Copies |
| 7/22/2005 | 2.00 | Standard Copies |
| 7/22/2005 | 0.20 | Standard Copies |
| 7/22/2005 | 1.70 | Standard Copies |
| 7/22/2005 | 2.00 | Standard Copies |
| 7/22/2005 | 0.10 | Standard Copies |
| 7/22/2005 | 0.10 | Standard Copies |
| 7/22/2005 | 0.10 | Standard Copies |
| 7/22/2005 | 0.50 | Standard Copies |
| 7/22/2005 | 0.10 | Standard Copies |
| 7/22/2005 | 0.50 | Standard Copies |
| 7/22/2005 | 0.10 | Standard Copies |
| 7/22/2005 | 1.80 | Standard Copies |
| 7/22/2005 | 0.10 | Standard Copies |
| 7/22/2005 | 35.80 | Standard Copies |
| 7/22/2005 | 13.90 | Standard Copies |
| 7/22/2005 | 13.90 | Standard Copies |
| 7/22/2005 | 0.10 | Standard Copies |
| 7/22/2005 | 0.10 | Standard Copies |
| 7/22/2005 | 2.30 | Standard Copies |
| 7/22/2005 | 0.10 | Standard Copies |
| 7/22/2005 | 0.10 | Standard Copies |
| 7/22/2005 | 0.10 | Standard Copies |
| 7/22/2005 | 1.40 | Standard Copies |
| 7/22/2005 | 24.50 | Binding |
| 7/22/2005 | 12.00 | Color Copies |
| 7/22/2005 | 67.50 | Color Copies |
| 7/22/2005 | 0.15 | Scanned Images |
| 7/22/2005 | 4.20 | Scanned Images |
| 7/22/2005 | 27.75 | Scanned Images |
| 7/22/2005 | 26.71 | Fed Exp to:BRIAN STANSBURY,VIRGINIA BEACH,VA from:TIM FIZSIMMONS |
| 7/22/2005 | 33.78 | Fed Exp to:CHICAGO IL from:TIM FITZSIMMONS |
| 7/22/2005 | 60.50 | Comet Messenger Services to:  JAN BAER |
| 7/22/2005 | 30.25 | Comet Messenger Services to:  JAN BAER |

B-167

| Date | Amount | Description |
|------|--------|-------------|
| 7/22/2005 | 35,500.00 | THE VISUAL STRATEGY – (Sandra Michaels). Graphics expert, Hearing/ Airfare/ Hotel |
| 7/22/2005 | 876.80 | THE VISUAL STRATEGY – (Sandra Michaels), Graphics expert, Professional Fees, Expenses |
| 7/22/2005 | 100.00 | Jonathan Friedland, Working Group Meal/K&E & Others, Chicago, IL, 07/22/05, (Document Preparation), Lunch for 4 people |
| 7/22/2005 | 25.00 | Library Document Procurement - Bankruptcy. |
| 7/22/2005 | 18.87 | Audrey P Johnson - secretarial overtime |
| 7/24/2005 | 0.30 | Standard Copies |
| 7/24/2005 | 0.30 | Standard Copies |
| 7/24/2005 | 0.20 | Standard Copies |
| 7/24/2005 | 0.30 | Standard Copies |
| 7/24/2005 | 0.20 | Standard Copies |
| 7/24/2005 | 0.30 | Standard Copies |
| 7/24/2005 | 0.40 | Standard Copies |
| 7/24/2005 | 0.70 | Standard Copies |
| 7/24/2005 | 0.20 | Standard Copies |
| 7/24/2005 | 0.30 | Standard Copies |
| 7/24/2005 | 0.20 | Standard Copies |
| 7/24/2005 | 0.30 | Standard Copies |
| 7/24/2005 | 1.05 | Scanned Images |
| 7/24/2005 | 11.45 | Brian Stansbury, cabfare, Washington, D.C., 07/24/05, (Overtime Transportation) |
| 7/25/2005 | 1.20 | Telephone call to:  BRONX,NY  212-918-3008 |
| 7/25/2005 | 0.60 | Telephone call to:  WILMINGTON,DE  302-652-5340 |
| 7/25/2005 | 3.40 | Telephone call to:  WILMINGTON,DE  302-652-5340 |
| 7/25/2005 | 3.40 | Telephone call to:  E CENTRAL,FL  561-362-1568 |
| 7/25/2005 | 0.80 | Telephone call to:  PITTSBURGH,PA  412-281-3700 |
| 7/25/2005 | 0.60 | Telephone call to:  ONEONTA,NY  607-432-2444 |
| 7/25/2005 | 0.80 | Telephone call to:  PITTSBURGH,PA  412-281-3700 |
| 7/25/2005 | 2.60 | Telephone call to:  LA CITY,CA  323-632-2535 |
| 7/25/2005 | 191.70 | Standard Copies |
| 7/25/2005 | 27.40 | Standard Copies |
| 7/25/2005 | 86.00 | Standard Copies |
| 7/25/2005 | 2.50 | Standard Copies |
| 7/25/2005 | 0.30 | Standard Copies |
| 7/25/2005 | 0.10 | Standard Copies |
| 7/25/2005 | 0.60 | Standard Copies |
| 7/25/2005 | 2.00 | Standard Copies |

| Date | Amount | Description |
| --- | --- | --- |
| 7/25/2005 | 0.60 | Standard Copies |
| 7/25/2005 | 0.60 | Standard Copies |
| 7/25/2005 | 0.10 | Standard Copies |
| 7/25/2005 | 5.30 | Standard Copies |
| 7/25/2005 | 0.10 | Standard Copies |
| 7/25/2005 | 0.90 | Standard Copies |
| 7/25/2005 | 0.60 | Standard Copies |
| 7/25/2005 | 0.40 | Standard Copies |
| 7/25/2005 | 0.70 | Standard Copies |
| 7/25/2005 | 1.30 | Standard Copies |
| 7/25/2005 | 1.30 | Standard Copies |
| 7/25/2005 | 2.90 | Standard Copies |
| 7/25/2005 | 0.10 | Standard Copies |
| 7/25/2005 | 0.10 | Standard Copies |
| 7/25/2005 | 2.50 | Standard Copies |
| 7/25/2005 | 0.20 | Standard Copies |
| 7/25/2005 | 0.70 | Standard Copies |
| 7/25/2005 | 0.20 | Standard Copies |
| 7/25/2005 | 0.40 | Standard Copies |
| 7/25/2005 | 0.40 | Standard Copies |
| 7/25/2005 | 0.40 | Standard Copies |
| 7/25/2005 | 0.70 | Standard Copies |
| 7/25/2005 | 0.20 | Standard Copies |
| 7/25/2005 | 0.90 | Standard Copies |
| 7/25/2005 | 0.10 | Standard Copies |
| 7/25/2005 | 0.10 | Standard Copies |
| 7/25/2005 | 0.10 | Standard Copies |
| 7/25/2005 | 0.10 | Standard Copies |
| 7/25/2005 | 0.40 | Standard Copies |
| 7/25/2005 | 0.20 | Standard Copies |
| 7/25/2005 | 0.40 | Standard Copies |
| 7/25/2005 | 0.10 | Standard Copies |
| 7/25/2005 | 0.30 | Standard Copies |
| 7/25/2005 | 0.30 | Standard Copies |
| 7/25/2005 | 0.10 | Standard Copies |
| 7/25/2005 | 0.10 | Standard Copies |
| 7/25/2005 | 0.10 | Standard Copies |
| 7/25/2005 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/25/2005 | 0.30 | Standard Copies |
| 7/25/2005 | 0.10 | Standard Copies |
| 7/25/2005 | 0.10 | Standard Copies |
| 7/25/2005 | 0.30 | Standard Copies |
| 7/25/2005 | 0.30 | Standard Copies |
| 7/25/2005 | 0.10 | Standard Copies |
| 7/25/2005 | 0.10 | Standard Copies |
| 7/25/2005 | 0.30 | Standard Copies |
| 7/25/2005 | 0.10 | Standard Copies |
| 7/25/2005 | 0.30 | Standard Copies |
| 7/25/2005 | 0.30 | Standard Copies |
| 7/25/2005 | 0.30 | Standard Copies |
| 7/25/2005 | 0.10 | Standard Copies |
| 7/25/2005 | 0.30 | Standard Copies |
| 7/25/2005 | 0.30 | Standard Copies |
| 7/25/2005 | 0.20 | Standard Copies |
| 7/25/2005 | 0.50 | Standard Copies |
| 7/25/2005 | 0.10 | Standard Copies |
| 7/25/2005 | 0.10 | Standard Copies |
| 7/25/2005 | 0.10 | Standard Copies |
| 7/25/2005 | 0.10 | Standard Copies |
| 7/25/2005 | 0.20 | Standard Copies |
| 7/25/2005 | 0.10 | Standard Copies |
| 7/25/2005 | 0.30 | Standard Copies |
| 7/25/2005 | 0.10 | Standard Copies |
| 7/25/2005 | 0.10 | Standard Copies |
| 7/25/2005 | 0.10 | Standard Copies |
| 7/25/2005 | 0.10 | Standard Copies |
| 7/25/2005 | 0.10 | Standard Copies |
| 7/25/2005 | 0.10 | Standard Copies |
| 7/25/2005 | 0.10 | Standard Copies |
| 7/25/2005 | 0.10 | Standard Copies |
| 7/25/2005 | 0.10 | Standard Copies |
| 7/25/2005 | 0.10 | Standard Copies |
| 7/25/2005 | 0.20 | Standard Copies |
| 7/25/2005 | 1.80 | Standard Copies |
| 7/25/2005 | 0.30 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 7/25/2005 | 0.10 | Standard Copies |
| 7/25/2005 | 0.40 | Standard Copies |
| 7/25/2005 | 0.40 | Standard Copies |
| 7/25/2005 | 0.90 | Standard Copies |
| 7/25/2005 | 0.90 | Standard Copies |
| 7/25/2005 | 0.30 | Standard Copies |
| 7/25/2005 | 0.10 | Standard Copies |
| 7/25/2005 | 0.10 | Standard Copies |
| 7/25/2005 | 0.10 | Standard Copies |
| 7/25/2005 | 0.10 | Standard Copies |
| 7/25/2005 | 0.30 | Standard Copies |
| 7/25/2005 | 0.60 | Standard Copies |
| 7/25/2005 | 0.50 | Standard Copies |
| 7/25/2005 | 0.70 | Standard Copies |
| 7/25/2005 | 0.40 | Standard Copies |
| 7/25/2005 | 0.50 | Standard Copies |
| 7/25/2005 | 0.70 | Standard Copies |
| 7/25/2005 | 0.10 | Standard Copies |
| 7/25/2005 | 0.70 | Standard Copies |
| 7/25/2005 | 7.00 | Binding |
| 7/25/2005 | 7.00 | Binding |
| 7/25/2005 | 5.25 | Binding |
| 7/25/2005 | 8.10 | Tabs/Indexes/Dividers |
| 7/25/2005 | 202.50 | Color Copies |
| 7/25/2005 | 360.00 | Color Copies |
| 7/25/2005 | 202.50 | Color Copies |
| 7/25/2005 | 360.00 | Color Copies |
| 7/25/2005 | 3.00 | Color Copies |
| 7/25/2005 | 3.00 | Color Copies |
| 7/25/2005 | 3.00 | Color Copies |
| 7/25/2005 | 3.00 | Color Copies |
| 7/25/2005 | 3.00 | Color Copies |
| 7/25/2005 | 3.00 | Color Copies |
| 7/25/2005 | 1.50 | Color Copies |
| 7/25/2005 | 1.50 | Color Copies |
| 7/25/2005 | 1.50 | Color Copies |
| 7/25/2005 | 1.50 | Color Copies |
| 7/25/2005 | 1.50 | Color Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/25/2005 | 1.50 | Color Copies |
| 7/25/2005 | 1.50 | Color Copies |
| 7/25/2005 | 1.50 | Color Copies |
| 7/25/2005 | 1.50 | Color Copies |
| 7/25/2005 | 1.50 | Color Copies |
| 7/25/2005 | 1.05 | Scanned Images |
| 7/25/2005 | 0.60 | Scanned Images |
| 7/25/2005 | 0.15 | Scanned Images |
| 7/25/2005 | 21.75 | DART EXPRESS - Overnight Delivery MESSENGER 7/18/05 |
| 7/25/2005 | 29.00 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE 7/19/05 |
| 7/25/2005 | 8.00 | Working Meals/K&E and Others |
| 7/25/2005 | 25.00 | Library Document Procurement - Textbook of Clinical Occupational and Environmental Medicine. |
| 7/25/2005 | 12.00 | Jonathan Friedland, Parking, Chicago, IL, 07/25/05, (Overtime Transportation), Parking differential |
| 7/25/2005 | 17.00 | Andrea Johnson, cabfare, Chicago, IL, 07/25/05, (Overtime Transportation), No receipt |
| 7/25/2005 | 25.00 | Jonathan Friedland, Overtime Meal-Attorney, Chicago, IL, 07/25/05, (Document Preparation), Dinner |
| 7/25/2005 | 11.50 | Lori Sinanyan, Overtime Meal-Attorney, Los Angeles, CA, 07/25/05, (Overtime Meals) |
| 7/25/2005 | 15.00 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 07/25/05, (Overtime Meals), No receipt |
| 7/26/2005 | 4.40 | Telephone call to:  CAMBRIDGE,MA  617-498-3826 |
| 7/26/2005 | 1.00 | Telephone call to:  OAKLAND,CA  510-451-3300 |
| 7/26/2005 | 0.60 | Telephone call to:  NEWPRT BCH,CA  949-660-1144 |
| 7/26/2005 | 0.60 | Telephone call to:  PITTSBURGH,PA  412-281-3700 |
| 7/26/2005 | 14.40 | Standard Copies |
| 7/26/2005 | 0.60 | Standard Copies |
| 7/26/2005 | 25.90 | Standard Copies |
| 7/26/2005 | 0.60 | Standard Copies |
| 7/26/2005 | 10.00 | Standard Copies |
| 7/26/2005 | 1.30 | Standard Copies |
| 7/26/2005 | 0.60 | Standard Copies |
| 7/26/2005 | 1.50 | Standard Copies |
| 7/26/2005 | 0.40 | Standard Copies |
| 7/26/2005 | 0.20 | Standard Copies |
| 7/26/2005 | 0.20 | Standard Copies |
| 7/26/2005 | 0.40 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 7/26/2005 | 0.10 | Standard Copies |
| 7/26/2005 | 0.40 | Standard Copies |
| 7/26/2005 | 0.30 | Standard Copies |
| 7/26/2005 | 0.20 | Standard Copies |
| 7/26/2005 | 0.40 | Standard Copies |
| 7/26/2005 | 0.10 | Standard Copies |
| 7/26/2005 | 0.40 | Standard Copies |
| 7/26/2005 | 0.40 | Standard Copies |
| 7/26/2005 | 0.30 | Standard Copies |
| 7/26/2005 | 0.60 | Standard Copies |
| 7/26/2005 | 0.10 | Standard Copies |
| 7/26/2005 | 0.40 | Standard Copies |
| 7/26/2005 | 0.30 | Standard Copies |
| 7/26/2005 | 0.40 | Standard Copies |
| 7/26/2005 | 0.80 | Standard Copies |
| 7/26/2005 | 0.20 | Standard Copies |
| 7/26/2005 | 0.30 | Standard Copies |
| 7/26/2005 | 0.30 | Standard Copies |
| 7/26/2005 | 0.20 | Standard Copies |
| 7/26/2005 | 0.20 | Standard Copies |
| 7/26/2005 | 0.20 | Standard Copies |
| 7/26/2005 | 0.10 | Standard Copies |
| 7/26/2005 | 0.10 | Standard Copies |
| 7/26/2005 | 0.10 | Standard Copies |
| 7/26/2005 | 0.10 | Standard Copies |
| 7/26/2005 | 0.20 | Standard Copies |
| 7/26/2005 | 0.10 | Standard Copies |
| 7/26/2005 | 0.10 | Standard Copies |
| 7/26/2005 | 0.20 | Standard Copies |
| 7/26/2005 | 0.10 | Standard Copies |
| 7/26/2005 | 2.30 | Standard Copies |
| 7/26/2005 | 0.10 | Standard Copies |
| 7/26/2005 | 0.10 | Standard Copies |
| 7/26/2005 | 0.10 | Standard Copies |
| 7/26/2005 | 0.10 | Standard Copies |
| 7/26/2005 | 0.20 | Standard Copies |
| 7/26/2005 | 1.10 | Standard Copies |
| 7/26/2005 | 0.60 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/26/2005 | 0.30 | Standard Copies |
| 7/26/2005 | 1.00 | Standard Copies |
| 7/26/2005 | 0.20 | Standard Copies |
| 7/26/2005 | 1.80 | Standard Copies |
| 7/26/2005 | 0.10 | Standard Copies |
| 7/26/2005 | 0.20 | Standard Copies |
| 7/26/2005 | 0.20 | Standard Copies |
| 7/26/2005 | 0.20 | Standard Copies |
| 7/26/2005 | 0.40 | Standard Copies |
| 7/26/2005 | 4.90 | Standard Copies |
| 7/26/2005 | 1.40 | Standard Copies |
| 7/26/2005 | 2.30 | Standard Copies |
| 7/26/2005 | 0.20 | Standard Copies |
| 7/26/2005 | 0.30 | Standard Copies |
| 7/26/2005 | 0.10 | Standard Copies |
| 7/26/2005 | 0.10 | Standard Copies |
| 7/26/2005 | 0.20 | Standard Copies |
| 7/26/2005 | 0.10 | Standard Copies |
| 7/26/2005 | 0.30 | Standard Copies |
| 7/26/2005 | 0.20 | Standard Copies |
| 7/26/2005 | 0.20 | Standard Copies |
| 7/26/2005 | 0.20 | Standard Copies |
| 7/26/2005 | 0.10 | Standard Copies |
| 7/26/2005 | 0.10 | Standard Copies |
| 7/26/2005 | 0.50 | Standard Copies |
| 7/26/2005 | 0.10 | Standard Copies |
| 7/26/2005 | 0.10 | Standard Copies |
| 7/26/2005 | 0.20 | Standard Copies |
| 7/26/2005 | 0.10 | Standard Copies |
| 7/26/2005 | 0.20 | Standard Copies |
| 7/26/2005 | 0.10 | Standard Copies |
| 7/26/2005 | 0.20 | Standard Copies |
| 7/26/2005 | 0.20 | Standard Copies |
| 7/26/2005 | 0.20 | Standard Copies |
| 7/26/2005 | 0.20 | Standard Copies |
| 7/26/2005 | 0.10 | Standard Copies |
| 7/26/2005 | 0.10 | Standard Copies |
| 7/26/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/26/2005 | 0.40 | Standard Copies |
| 7/26/2005 | 0.20 | Standard Copies |
| 7/26/2005 | 0.20 | Standard Copies |
| 7/26/2005 | 0.10 | Standard Copies |
| 7/26/2005 | 0.10 | Standard Copies |
| 7/26/2005 | 0.40 | Standard Copies |
| 7/26/2005 | 0.20 | Standard Copies |
| 7/26/2005 | 0.10 | Standard Copies |
| 7/26/2005 | 0.10 | Standard Copies |
| 7/26/2005 | 1.40 | Standard Copies |
| 7/26/2005 | 1.40 | Standard Copies |
| 7/26/2005 | 0.10 | Standard Copies |
| 7/26/2005 | 0.80 | Standard Copies |
| 7/26/2005 | 3.10 | Standard Copies |
| 7/26/2005 | 0.50 | Standard Copies |
| 7/26/2005 | 0.40 | Standard Copies |
| 7/26/2005 | 0.20 | Standard Copies |
| 7/26/2005 | 0.20 | Standard Copies |
| 7/26/2005 | 0.30 | Standard Copies |
| 7/26/2005 | 0.20 | Standard Copies |
| 7/26/2005 | 0.20 | Standard Copies |
| 7/26/2005 | 0.20 | Standard Copies |
| 7/26/2005 | 0.10 | Standard Copies |
| 7/26/2005 | 0.80 | Standard Copies |
| 7/26/2005 | 0.10 | Standard Copies |
| 7/26/2005 | 0.10 | Standard Copies |
| 7/26/2005 | 0.80 | Standard Copies |
| 7/26/2005 | 0.80 | Standard Copies |
| 7/26/2005 | 0.10 | Standard Copies |
| 7/26/2005 | 0.10 | Standard Copies |
| 7/26/2005 | 0.20 | Standard Copies |
| 7/26/2005 | 0.10 | Standard Copies |
| 7/26/2005 | 0.10 | Standard Copies |
| 7/26/2005 | 0.10 | Standard Copies |
| 7/26/2005 | 0.10 | Standard Copies |
| 7/26/2005 | 0.60 | Standard Copies |
| 7/26/2005 | 0.30 | Standard Copies |
| 7/26/2005 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/26/2005 | 0.20 | Standard Copies |
| 7/26/2005 | 0.10 | Standard Copies |
| 7/26/2005 | 0.10 | Standard Copies |
| 7/26/2005 | 20.80 | Standard Copies |
| 7/26/2005 | 3.60 | Standard Copies |
| 7/26/2005 | 0.30 | Standard Copies |
| 7/26/2005 | 2.60 | Standard Copies |
| 7/26/2005 | 26.20 | Standard Copies |
| 7/26/2005 | 0.10 | Standard Copies |
| 7/26/2005 | 6.00 | Color Copies |
| 7/26/2005 | 1.50 | Color Copies |
| 7/26/2005 | 3.00 | Color Copies |
| 7/26/2005 | 3.00 | Color Copies |
| 7/26/2005 | 3.00 | Color Copies |
| 7/26/2005 | 13.50 | Color Copies |
| 7/26/2005 | 13.50 | Color Copies |
| 7/26/2005 | 6.00 | Color Copies |
| 7/26/2005 | 7.50 | Color Copies |
| 7/26/2005 | 7.50 | Color Copies |
| 7/26/2005 | 7.50 | Color Copies |
| 7/26/2005 | 0.30 | Scanned Images |
| 7/26/2005 | 0.30 | Scanned Images |
| 7/26/2005 | 0.45 | Scanned Images |
| 7/26/2005 | 1.50 | Scanned Images |
| 7/26/2005 | 1.50 | Scanned Images |
| 7/26/2005 | 1.05 | Scanned Images |
| 7/26/2005 | 12.00 | Scanned Images |
| 7/26/2005 | 6.45 | Scanned Images |
| 7/26/2005 | 220.00 | EUREST - Working Meals/K&E and Others, Lunch 10, J. Friedland, 7/11/05 |
| 7/26/2005 | 45.00 | EUREST - Working Meals/K&E and Others, Beverage Setup 15, J. Friedland, 7/12/05 |
| 7/26/2005 | 352.00 | EUREST - Working Meals/K&E and Others, Lunch 16, J. Friedland, 7/13/05 |
| 7/27/2005 | 3.00 | Telephone call to:  CENTRAL,NC  828-898-8565 |
| 7/27/2005 | 1.40 | Standard Copies |
| 7/27/2005 | 61.50 | Standard Copies |
| 7/27/2005 | 14.40 | Standard Copies |
| 7/27/2005 | 36.30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/27/2005 | 6.30 | Standard Copies |
| 7/27/2005 | 1.40 | Standard Copies |
| 7/27/2005 | 0.10 | Standard Copies |
| 7/27/2005 | 0.10 | Standard Copies |
| 7/27/2005 | 0.10 | Standard Copies |
| 7/27/2005 | 0.20 | Standard Copies |
| 7/27/2005 | 0.20 | Standard Copies |
| 7/27/2005 | 0.10 | Standard Copies |
| 7/27/2005 | 0.10 | Standard Copies |
| 7/27/2005 | 0.20 | Standard Copies |
| 7/27/2005 | 0.20 | Standard Copies |
| 7/27/2005 | 0.20 | Standard Copies |
| 7/27/2005 | 0.10 | Standard Copies |
| 7/27/2005 | 0.10 | Standard Copies |
| 7/27/2005 | 0.10 | Standard Copies |
| 7/27/2005 | 0.10 | Standard Copies |
| 7/27/2005 | 0.30 | Standard Copies |
| 7/27/2005 | 0.20 | Standard Copies |
| 7/27/2005 | 0.20 | Standard Copies |
| 7/27/2005 | 0.20 | Standard Copies |
| 7/27/2005 | 0.30 | Standard Copies |
| 7/27/2005 | 1.30 | Standard Copies |
| 7/27/2005 | 0.30 | Standard Copies |
| 7/27/2005 | 0.20 | Standard Copies |
| 7/27/2005 | 0.20 | Standard Copies |
| 7/27/2005 | 0.30 | Standard Copies |
| 7/27/2005 | 0.30 | Standard Copies |
| 7/27/2005 | 0.30 | Standard Copies |
| 7/27/2005 | 1.10 | Standard Copies |
| 7/27/2005 | 0.30 | Standard Copies |
| 7/27/2005 | 0.60 | Standard Copies |
| 7/27/2005 | 0.20 | Standard Copies |
| 7/27/2005 | 0.10 | Standard Copies |
| 7/27/2005 | 0.20 | Standard Copies |
| 7/27/2005 | 0.40 | Standard Copies |
| 7/27/2005 | 0.50 | Standard Copies |
| 7/27/2005 | 0.50 | Standard Copies |
| 7/27/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/27/2005 | 0.60 | Standard Copies |
| 7/27/2005 | 0.60 | Standard Copies |
| 7/27/2005 | 3.30 | Standard Copies |
| 7/27/2005 | 3.60 | Standard Copies |
| 7/27/2005 | 0.20 | Standard Copies |
| 7/27/2005 | 0.40 | Standard Copies |
| 7/27/2005 | 4.10 | Standard Copies |
| 7/27/2005 | 0.10 | Standard Copies |
| 7/27/2005 | 0.90 | Standard Copies |
| 7/27/2005 | 0.30 | Standard Copies |
| 7/27/2005 | 0.40 | Standard Copies |
| 7/27/2005 | 0.30 | Standard Copies |
| 7/27/2005 | 0.50 | Standard Copies |
| 7/27/2005 | 0.10 | Standard Copies |
| 7/27/2005 | 0.10 | Standard Copies |
| 7/27/2005 | 0.30 | Standard Copies |
| 7/27/2005 | 0.10 | Standard Copies |
| 7/27/2005 | 0.20 | Standard Copies |
| 7/27/2005 | 0.20 | Standard Copies |
| 7/27/2005 | 0.20 | Standard Copies |
| 7/27/2005 | 0.20 | Standard Copies |
| 7/27/2005 | 0.30 | Standard Copies |
| 7/27/2005 | 1.20 | Standard Copies |
| 7/27/2005 | 0.50 | Standard Copies |
| 7/27/2005 | 0.50 | Standard Copies |
| 7/27/2005 | 0.20 | Standard Copies |
| 7/27/2005 | 0.50 | Standard Copies |
| 7/27/2005 | 0.80 | Standard Copies |
| 7/27/2005 | 0.20 | Standard Copies |
| 7/27/2005 | 1.20 | Standard Copies |
| 7/27/2005 | 0.10 | Standard Copies |
| 7/27/2005 | 0.10 | Standard Copies |
| 7/27/2005 | 0.40 | Standard Copies |
| 7/27/2005 | 0.60 | Standard Copies |
| 7/27/2005 | 0.20 | Standard Copies |
| 7/27/2005 | 0.40 | Standard Copies |
| 7/27/2005 | 0.20 | Standard Copies |
| 7/27/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/27/2005 | 0.10 | Standard Copies |
| 7/27/2005 | 0.10 | Standard Copies |
| 7/27/2005 | 1.20 | Standard Copies |
| 7/27/2005 | 1.90 | Standard Copies |
| 7/27/2005 | 3.40 | Standard Copies |
| 7/27/2005 | 0.20 | Standard Copies |
| 7/27/2005 | 1.00 | Standard Copies |
| 7/27/2005 | 0.80 | Standard Copies |
| 7/27/2005 | 0.20 | Standard Copies |
| 7/27/2005 | 0.40 | Standard Copies |
| 7/27/2005 | 0.20 | Standard Copies |
| 7/27/2005 | 0.30 | Standard Copies |
| 7/27/2005 | 0.50 | Standard Copies |
| 7/27/2005 | 0.30 | Standard Copies |
| 7/27/2005 | 0.30 | Standard Copies |
| 7/27/2005 | 0.50 | Standard Copies |
| 7/27/2005 | 0.20 | Standard Copies |
| 7/27/2005 | 1.00 | Standard Copies |
| 7/27/2005 | 0.70 | Standard Copies |
| 7/27/2005 | 2.20 | Standard Copies |
| 7/27/2005 | 10.40 | Standard Copies |
| 7/27/2005 | 2.10 | Standard Copies |
| 7/27/2005 | 10.50 | Standard Copies |
| 7/27/2005 | 10.50 | Standard Copies |
| 7/27/2005 | 9.10 | Standard Copies |
| 7/27/2005 | 16.10 | Standard Copies |
| 7/27/2005 | 0.30 | Standard Copies |
| 7/27/2005 | 12.60 | Standard Copies |
| 7/27/2005 | 16.80 | Standard Copies |
| 7/27/2005 | 16.80 | Standard Copies |
| 7/27/2005 | 16.80 | Standard Copies |
| 7/27/2005 | 0.90 | Standard Copies |
| 7/27/2005 | 1.50 | Standard Copies |
| 7/27/2005 | 0.30 | Standard Copies |
| 7/27/2005 | 0.70 | Standard Copies |
| 7/27/2005 | 0.60 | Standard Copies |
| 7/27/2005 | 0.90 | Standard Copies |
| 7/27/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/27/2005 | 1.20 | Standard Copies |
| 7/27/2005 | 0.30 | Standard Copies |
| 7/27/2005 | 0.40 | Standard Copies |
| 7/27/2005 | 0.10 | Standard Copies |
| 7/27/2005 | 0.50 | Standard Copies |
| 7/27/2005 | 0.60 | Standard Copies |
| 7/27/2005 | 0.20 | Standard Copies |
| 7/27/2005 | 1.00 | Standard Copies |
| 7/27/2005 | 0.50 | Standard Copies |
| 7/27/2005 | 0.10 | Standard Copies |
| 7/27/2005 | 0.10 | Standard Copies |
| 7/27/2005 | 0.10 | Standard Copies |
| 7/27/2005 | 0.20 | Standard Copies |
| 7/27/2005 | 3.40 | Standard Copies |
| 7/27/2005 | 0.90 | Standard Copies |
| 7/27/2005 | 0.10 | Standard Copies |
| 7/27/2005 | 0.40 | Standard Copies |
| 7/27/2005 | 0.40 | Standard Copies |
| 7/27/2005 | 0.30 | Standard Copies |
| 7/27/2005 | 0.10 | Standard Copies |
| 7/27/2005 | 0.40 | Standard Copies |
| 7/27/2005 | 0.10 | Standard Copies |
| 7/27/2005 | 1.40 | Standard Copies |
| 7/27/2005 | 0.10 | Standard Copies |
| 7/27/2005 | 0.20 | Standard Copies |
| 7/27/2005 | 0.20 | Standard Copies |
| 7/27/2005 | 0.10 | Standard Copies |
| 7/27/2005 | 0.10 | Standard Copies |
| 7/27/2005 | 0.40 | Standard Copies |
| 7/27/2005 | 1.20 | Standard Copies |
| 7/27/2005 | 6.00 | Standard Copies |
| 7/27/2005 | 0.30 | Standard Copies |
| 7/27/2005 | 3.00 | Standard Copies |
| 7/27/2005 | 0.60 | Standard Copies |
| 7/27/2005 | 3.50 | Standard Copies |
| 7/27/2005 | 2.10 | Standard Copies |
| 7/27/2005 | 0.30 | Standard Copies |
| 7/27/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/27/2005 | 1.40 | Standard Copies |
| 7/27/2005 | 0.20 | Standard Copies |
| 7/27/2005 | 0.20 | Standard Copies |
| 7/27/2005 | 1.50 | Standard Copies |
| 7/27/2005 | 1.80 | Standard Copies |
| 7/27/2005 | 0.40 | Standard Copies |
| 7/27/2005 | 141.30 | Standard Copies |
| 7/27/2005 | 3.50 | Binding |
| 7/27/2005 | 3.40 | Tabs/Indexes/Dividers |
| 7/27/2005 | 21.00 | Color Copies |
| 7/27/2005 | 0.15 | Scanned Images |
| 7/27/2005 | 12.43 | Fed Exp to:EMERYVILLE,CA from:KIRKLAND &ELLIS |
| 7/27/2005 | 72.25 | Comet Messenger Services to:  FRIEDLAND RESIDENCE |
| 7/27/2005 | 352.60 | 24 SEVEN DISCOVERE LLC - Outside Copy/Binding Services, requested by A Johnson |
| 7/27/2005 | 175.00 | FESTIVE FOODS - Working Meals/K&E and Others LUNCH FOR 7 PEOPLE W/B. HARDING 7/25/05 |
| 7/27/2005 | 105.00 | FESTIVE FOODS - Working Meals/K&E and Others BREAKFAST FOR 7 PEOPLE W/B. HARDING 7/25/05 |
| 7/27/2005 | 88.00 | FESTIVE FOODS - Working Meals/K&E and Others BREAKFAST FOR 6 PEOPLE W/B. HARDING ON 7/20/05 |
| 7/27/2005 | 20.00 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 07/27/05, (Overtime Meals), No receipt |
| 7/28/2005 | 0.80 | Standard Copies |
| 7/28/2005 | 23.00 | Standard Copies |
| 7/28/2005 | 0.80 | Standard Copies |
| 7/28/2005 | 17.20 | Standard Copies |
| 7/28/2005 | 0.40 | Standard Copies |
| 7/28/2005 | 0.20 | Standard Copies |
| 7/28/2005 | 0.30 | Standard Copies |
| 7/28/2005 | 7.00 | Standard Copies |
| 7/28/2005 | 0.90 | Standard Copies |
| 7/28/2005 | 0.10 | Standard Copies |
| 7/28/2005 | 0.30 | Standard Copies |
| 7/28/2005 | 0.30 | Standard Copies |
| 7/28/2005 | 0.30 | Standard Copies |
| 7/28/2005 | 9.30 | Standard Copies |
| 7/28/2005 | 0.10 | Standard Copies |
| 7/28/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/28/2005 | 0.10 | Standard Copies |
| 7/28/2005 | 0.20 | Standard Copies |
| 7/28/2005 | 0.30 | Standard Copies |
| 7/28/2005 | 0.10 | Standard Copies |
| 7/28/2005 | 0.10 | Standard Copies |
| 7/28/2005 | 0.10 | Standard Copies |
| 7/28/2005 | 0.20 | Standard Copies |
| 7/28/2005 | 0.10 | Standard Copies |
| 7/28/2005 | 0.30 | Standard Copies |
| 7/28/2005 | 0.10 | Standard Copies |
| 7/28/2005 | 0.10 | Standard Copies |
| 7/28/2005 | 0.30 | Standard Copies |
| 7/28/2005 | 0.30 | Standard Copies |
| 7/28/2005 | 0.10 | Standard Copies |
| 7/28/2005 | 0.40 | Standard Copies |
| 7/28/2005 | 3.10 | Standard Copies |
| 7/28/2005 | 0.80 | Standard Copies |
| 7/28/2005 | 2.40 | Standard Copies |
| 7/28/2005 | 3.60 | Standard Copies |
| 7/28/2005 | 3.80 | Standard Copies |
| 7/28/2005 | 0.10 | Standard Copies |
| 7/28/2005 | 0.10 | Standard Copies |
| 7/28/2005 | 0.90 | Standard Copies |
| 7/28/2005 | 0.50 | Standard Copies |
| 7/28/2005 | 0.50 | Standard Copies |
| 7/28/2005 | 0.50 | Standard Copies |
| 7/28/2005 | 0.10 | Standard Copies |
| 7/28/2005 | 0.10 | Standard Copies |
| 7/28/2005 | 29.50 | Standard Copies |
| 7/28/2005 | 0.70 | Standard Copies |
| 7/28/2005 | 1.20 | Standard Copies |
| 7/28/2005 | 0.50 | Standard Copies |
| 7/28/2005 | 0.10 | Standard Copies |
| 7/28/2005 | 1.20 | Standard Copies |
| 7/28/2005 | 0.10 | Standard Copies |
| 7/28/2005 | 1.20 | Standard Copies |
| 7/28/2005 | 2.30 | Standard Copies |
| 7/28/2005 | 0.50 | Standard Copies |

| Date | Amount | Description |
| --- | --- | --- |
| 7/28/2005 | 2.10 | Standard Copies |
| 7/28/2005 | 3.40 | Standard Copies |
| 7/28/2005 | 0.10 | Standard Copies |
| 7/28/2005 | 0.10 | Standard Copies |
| 7/28/2005 | 0.20 | Standard Copies |
| 7/28/2005 | 0.20 | Standard Copies |
| 7/28/2005 | 0.30 | Standard Copies |
| 7/28/2005 | 2.20 | Standard Copies |
| 7/28/2005 | 2.40 | Standard Copies |
| 7/28/2005 | 0.60 | Standard Copies |
| 7/28/2005 | 0.10 | Standard Copies |
| 7/28/2005 | 0.50 | Standard Copies |
| 7/28/2005 | 0.30 | Standard Copies |
| 7/28/2005 | 0.20 | Standard Copies |
| 7/28/2005 | 0.40 | Standard Copies |
| 7/28/2005 | 0.80 | Standard Copies |
| 7/28/2005 | 0.30 | Standard Copies |
| 7/28/2005 | 0.50 | Standard Copies |
| 7/28/2005 | 2.10 | Standard Copies |
| 7/28/2005 | 1.20 | Standard Copies |
| 7/28/2005 | 0.10 | Standard Copies |
| 7/28/2005 | 0.40 | Standard Copies |
| 7/28/2005 | 1.70 | Standard Copies |
| 7/28/2005 | 5.10 | Standard Copies |
| 7/28/2005 | 7.00 | Standard Copies |
| 7/28/2005 | 1.20 | Standard Copies |
| 7/28/2005 | 5.70 | Standard Copies |
| 7/28/2005 | 3.40 | Standard Copies |
| 7/28/2005 | 0.20 | Standard Copies |
| 7/28/2005 | 0.10 | Standard Copies |
| 7/28/2005 | 0.60 | Standard Copies |
| 7/28/2005 | 0.60 | Standard Copies |
| 7/28/2005 | 4.10 | Standard Copies |
| 7/28/2005 | 4.50 | Color Copies |
| 7/28/2005 | 4.50 | Color Copies |
| 7/28/2005 | 3.00 | Color Copies |
| 7/28/2005 | 4.50 | Color Copies |
| 7/28/2005 | 4.50 | Color Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/28/2005 | 0.15 | Scanned Images |
| 7/28/2005 | 2.40 | Scanned Images |
| 7/28/2005 | 1.50 | Scanned Images |
| 7/28/2005 | 1.80 | Scanned Images |
| 7/28/2005 | 8.03 | UPS Dlvry to:BOOTHWYN,PA from:Sherry A Hickman |
| 7/28/2005 | 49.28 | UPS Dlvry to:OCEAN CITY NJ from:Sherry A Hickman |
| 7/28/2005 | 0.84 | UPS Dlvry to:BOOTHWYN,PA from:Sherry A Hickman |
| 7/28/2005 | 1.92 | UPS Dlvry to:OCEAN CITY NJ from:Sherry A Hickman |
| 7/28/2005 | (51.20) | UPS Dlvry to:OCEAN CITY NJ from:Sherry A Hickman |
| 7/29/2005 | 6.20 | Telephone call to:  AROUND DT,MI  734-936-0758 |
| 7/29/2005 | 3.40 | Telephone call to:  COLUMBIA,MD  410-531-4212 |
| 7/29/2005 | 29.50 | Standard Copies |
| 7/29/2005 | 310.90 | Standard Copies |
| 7/29/2005 | 269.60 | Standard Copies |
| 7/29/2005 | 0.50 | Standard Copies |
| 7/29/2005 | 0.30 | Standard Copies |
| 7/29/2005 | 0.90 | Standard Copies |
| 7/29/2005 | 0.10 | Standard Copies |
| 7/29/2005 | 0.10 | Standard Copies |
| 7/29/2005 | 2.50 | Standard Copies |
| 7/29/2005 | 0.50 | Standard Copies |
| 7/29/2005 | 0.80 | Standard Copies |
| 7/29/2005 | 1.30 | Standard Copies |
| 7/29/2005 | 0.80 | Standard Copies |
| 7/29/2005 | 0.10 | Standard Copies |
| 7/29/2005 | 0.70 | Standard Copies |
| 7/29/2005 | 0.10 | Standard Copies |
| 7/29/2005 | 0.20 | Standard Copies |
| 7/29/2005 | 29.50 | Standard Copies |
| 7/29/2005 | 1.70 | Standard Copies |
| 7/29/2005 | 1.20 | Standard Copies |
| 7/29/2005 | 1.50 | Standard Copies |
| 7/29/2005 | 0.70 | Standard Copies |
| 7/29/2005 | 0.20 | Standard Copies |
| 7/29/2005 | 0.40 | Standard Copies |
| 7/29/2005 | 0.10 | Standard Copies |
| 7/29/2005 | 6.20 | Standard Copies |
| 7/29/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/29/2005 | 0.20 | Standard Copies |
| 7/29/2005 | 1.00 | Standard Copies |
| 7/29/2005 | 0.10 | Standard Copies |
| 7/29/2005 | 0.10 | Standard Copies |
| 7/29/2005 | 1.20 | Standard Copies |
| 7/29/2005 | 0.10 | Standard Copies |
| 7/29/2005 | 1.20 | Standard Copies |
| 7/29/2005 | 0.20 | Standard Copies |
| 7/29/2005 | 0.40 | Standard Copies |
| 7/29/2005 | 0.60 | Standard Copies |
| 7/29/2005 | 0.50 | Standard Copies |
| 7/29/2005 | 0.10 | Standard Copies |
| 7/29/2005 | 0.50 | Standard Copies |
| 7/29/2005 | 1.00 | Standard Copies |
| 7/29/2005 | 26.90 | Standard Copies |
| 7/29/2005 | 0.60 | Standard Copies |
| 7/29/2005 | 0.20 | Standard Copies |
| 7/29/2005 | 1.20 | Standard Copies |
| 7/29/2005 | 0.10 | Standard Copies |
| 7/29/2005 | 0.60 | Standard Copies |
| 7/29/2005 | 0.10 | Standard Copies |
| 7/29/2005 | 0.20 | Standard Copies |
| 7/29/2005 | 0.10 | Standard Copies |
| 7/29/2005 | 0.10 | Standard Copies |
| 7/29/2005 | 0.10 | Standard Copies |
| 7/29/2005 | 0.40 | Standard Copies |
| 7/29/2005 | 0.20 | Standard Copies |
| 7/29/2005 | 0.10 | Standard Copies |
| 7/29/2005 | 0.30 | Standard Copies |
| 7/29/2005 | 0.20 | Standard Copies |
| 7/29/2005 | 0.40 | Standard Copies |
| 7/29/2005 | 0.10 | Standard Copies |
| 7/29/2005 | 0.60 | Standard Copies |
| 7/29/2005 | 0.10 | Standard Copies |
| 7/29/2005 | 0.30 | Standard Copies |
| 7/29/2005 | 3.50 | Standard Copies |
| 7/29/2005 | 3.90 | Standard Copies |
| 7/29/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/29/2005 | 0.20 | Standard Copies |
| 7/29/2005 | 0.10 | Standard Copies |
| 7/29/2005 | 0.30 | Standard Copies |
| 7/29/2005 | 8.20 | Standard Copies |
| 7/29/2005 | 0.40 | Standard Copies |
| 7/29/2005 | 0.30 | Standard Copies |
| 7/29/2005 | 0.20 | Standard Copies |
| 7/29/2005 | 0.20 | Standard Copies |
| 7/29/2005 | 0.30 | Standard Copies |
| 7/29/2005 | 1.00 | Standard Copies |
| 7/29/2005 | 0.20 | Standard Copies |
| 7/29/2005 | 0.10 | Standard Copies |
| 7/29/2005 | 0.10 | Standard Copies |
| 7/29/2005 | 0.50 | Standard Copies |
| 7/29/2005 | 0.10 | Standard Copies |
| 7/29/2005 | 0.50 | Standard Copies |
| 7/29/2005 | 0.10 | Standard Copies |
| 7/29/2005 | 0.20 | Standard Copies |
| 7/29/2005 | 0.10 | Standard Copies |
| 7/29/2005 | 0.30 | Standard Copies |
| 7/29/2005 | 0.30 | Standard Copies |
| 7/29/2005 | 0.30 | Standard Copies |
| 7/29/2005 | 0.30 | Standard Copies |
| 7/29/2005 | 0.50 | Standard Copies |
| 7/29/2005 | 0.10 | Standard Copies |
| 7/29/2005 | 0.20 | Standard Copies |
| 7/29/2005 | 1.40 | Standard Copies |
| 7/29/2005 | 3.80 | Standard Copies |
| 7/29/2005 | 0.60 | Standard Copies |
| 7/29/2005 | 0.50 | Standard Copies |
| 7/29/2005 | 0.10 | Standard Copies |
| 7/29/2005 | 0.10 | Standard Copies |
| 7/29/2005 | 4.30 | Standard Copies |
| 7/29/2005 | 0.10 | Standard Copies |
| 7/29/2005 | 0.20 | Standard Copies |
| 7/29/2005 | 0.40 | Standard Copies |
| 7/29/2005 | 0.80 | Standard Copies |
| 7/29/2005 | 0.80 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/29/2005 | 0.20 | Standard Copies |
| 7/29/2005 | 4.70 | Standard Copies |
| 7/29/2005 | 0.10 | Standard Copies |
| 7/29/2005 | 0.40 | Standard Copies |
| 7/29/2005 | 0.70 | Standard Copies |
| 7/29/2005 | 0.10 | Standard Copies |
| 7/29/2005 | 0.30 | Standard Copies |
| 7/29/2005 | 0.10 | Standard Copies |
| 7/29/2005 | 6.50 | Standard Copies |
| 7/29/2005 | 1.00 | Standard Copies |
| 7/29/2005 | 2.60 | Standard Copies |
| 7/29/2005 | 0.20 | Standard Copies |
| 7/29/2005 | 0.20 | Standard Copies |
| 7/29/2005 | 0.10 | Standard Copies |
| 7/29/2005 | 1.00 | Standard Copies |
| 7/29/2005 | 1.00 | Standard Copies |
| 7/29/2005 | 0.10 | Standard Copies |
| 7/29/2005 | 0.10 | Standard Copies |
| 7/29/2005 | 0.80 | Standard Copies |
| 7/29/2005 | 1.20 | Standard Copies |
| 7/29/2005 | 0.90 | Standard Copies |
| 7/29/2005 | 0.30 | Standard Copies |
| 7/29/2005 | 0.90 | Standard Copies |
| 7/29/2005 | 29.50 | Standard Copies |
| 7/29/2005 | 0.20 | Standard Copies |
| 7/29/2005 | 0.90 | Standard Copies |
| 7/29/2005 | 0.20 | Standard Copies |
| 7/29/2005 | 0.10 | Standard Copies |
| 7/29/2005 | 0.40 | Standard Copies |
| 7/29/2005 | 0.90 | Standard Copies |
| 7/29/2005 | 0.40 | Standard Copies |
| 7/29/2005 | 0.90 | Standard Copies |
| 7/29/2005 | 0.90 | Standard Copies |
| 7/29/2005 | 1.10 | Standard Copies |
| 7/29/2005 | 1.80 | Standard Copies |
| 7/29/2005 | 0.50 | Standard Copies |
| 7/29/2005 | 1.10 | Standard Copies |
| 7/29/2005 | 0.40 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/29/2005 | 0.30 | Standard Copies |
| 7/29/2005 | 0.10 | Standard Copies |
| 7/29/2005 | 4.60 | Standard Copies |
| 7/29/2005 | 1.80 | Standard Copies |
| 7/29/2005 | 0.30 | Standard Copies |
| 7/29/2005 | 0.10 | Standard Copies |
| 7/29/2005 | 0.40 | Standard Copies |
| 7/29/2005 | 0.50 | Standard Copies |
| 7/29/2005 | 0.10 | Standard Copies |
| 7/29/2005 | 0.10 | Standard Copies |
| 7/29/2005 | 0.60 | Standard Copies |
| 7/29/2005 | 2.90 | Standard Copies |
| 7/29/2005 | 0.10 | Standard Copies |
| 7/29/2005 | 0.10 | Standard Copies |
| 7/29/2005 | 0.10 | Standard Copies |
| 7/29/2005 | 0.10 | Standard Copies |
| 7/29/2005 | 2.10 | Standard Copies |
| 7/29/2005 | 0.10 | Standard Copies |
| 7/29/2005 | 0.20 | Standard Copies |
| 7/29/2005 | 0.20 | Standard Copies |
| 7/29/2005 | 0.10 | Standard Copies |
| 7/29/2005 | 0.30 | Standard Copies |
| 7/29/2005 | 11.10 | Standard Copies |
| 7/29/2005 | 3.90 | Standard Copies |
| 7/29/2005 | 1.75 | Binding |
| 7/29/2005 | 120.00 | Color Copies |
| 7/29/2005 | 67.50 | Color Copies |
| 7/29/2005 | 0.30 | Scanned Images |
| 7/29/2005 | 0.15 | Scanned Images |
| 7/29/2005 | 1.20 | Scanned Images |
| 7/29/2005 | 0.75 | Scanned Images |
| 7/29/2005 | 0.45 | Scanned Images |
| 7/29/2005 | 8.03 | UPS Dlvry to:Barbara Harding,SCRANTON,PA from:Salvatore F Bianca |
| 7/29/2005 | 21.72 | UPS Dlvry to:Barbara Harding,SCRANTON,PA from:Salvatore F Bianca |
| 7/29/2005 | 0.84 | UPS Dlvry to:Barbara Harding,SCRANTON,PA from:Salvatore F Bianca |

| Date | Amount | Description |
|------|--------|-------------|
| 7/29/2005 | (8.03) | UPS Dlvry to:Barbara Harding,SCRANTON,PA from:Salvatore F Bianca |
| 7/29/2005 | 10.29 | Fed Exp to:MORRISVILLE,PA from:KIRKLAND &ELLIS |
| 7/29/2005 | 12.00 | John Titley, cabfare, Chicago, IL, 07/29/05, (Overtime Transportation) |
| 7/30/2005 | 0.10 | Standard Copies |
| 7/30/2005 | 0.10 | Standard Copies |
| 7/30/2005 | 0.10 | Standard Copies |
| 7/30/2005 | 0.20 | Standard Copies |
| 7/30/2005 | 0.20 | Standard Copies |
| 7/30/2005 | 2.20 | Standard Copies |
| 7/30/2005 | 0.30 | Standard Copies |
| 7/30/2005 | 0.30 | Standard Copies |
| 7/30/2005 | 0.40 | Standard Copies |
| 7/30/2005 | 0.30 | Standard Copies |
| 7/30/2005 | 0.50 | Standard Copies |
| 7/30/2005 | 1.10 | Standard Copies |
| 7/30/2005 | 0.90 | Standard Copies |
| 7/30/2005 | 1.80 | Standard Copies |
| 7/30/2005 | 0.70 | Standard Copies |
| 7/30/2005 | 1.80 | Standard Copies |
| 7/30/2005 | 2.80 | Standard Copies |
| 7/30/2005 | 0.70 | Standard Copies |
| 7/30/2005 | 0.70 | Standard Copies |
| 7/30/2005 | 0.40 | Standard Copies |
| 7/30/2005 | 0.90 | Standard Copies |
| 7/30/2005 | 0.70 | Standard Copies |
| 7/30/2005 | 0.80 | Standard Copies |
| 7/30/2005 | 0.50 | Standard Copies |
| 7/30/2005 | 1.60 | Standard Copies |
| 7/30/2005 | 1.80 | Standard Copies |
| 7/30/2005 | 0.50 | Standard Copies |
| 7/30/2005 | 1.00 | Standard Copies |
| 7/30/2005 | 1.70 | Standard Copies |
| 7/30/2005 | 1.40 | Standard Copies |
| 7/30/2005 | 0.40 | Standard Copies |
| 7/30/2005 | 1.20 | Standard Copies |
| 7/30/2005 | 0.30 | Standard Copies |
| 7/30/2005 | 1.40 | Standard Copies |
| 7/30/2005 | 1.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/30/2005 | 1.50 | Standard Copies |
| 7/30/2005 | 0.60 | Standard Copies |
| 7/30/2005 | 0.40 | Standard Copies |
| 7/30/2005 | 5.80 | Standard Copies |
| 7/30/2005 | 7.30 | Standard Copies |
| 7/30/2005 | 0.20 | Standard Copies |
| 7/30/2005 | 0.80 | Standard Copies |
| 7/30/2005 | 78.75 | Comet Messenger Services to:  GALYEN |
| 7/30/2005 | 45.00 | Raina Jones, cabfare, Washington, DC, 07/30/05, (Document Preparation) |
| 7/30/2005 | 22.00 | Raina Jones, cabfare, Washington, DC, 07/30/05, (Document Preparation) |
| 7/30/2005 | 16.45 | Raina Jones, Overtime Meal-Attorney, Washington, DC, 07/30/05, (Document Preparation) |
| 7/31/2005 | 4.40 | Telephone call to:  NPA SUMMRY,MI  231-352-9839 |
| 7/31/2005 | 0.10 | Standard Copies |
| 7/31/2005 | 0.10 | Standard Copies |
| 7/31/2005 | 0.20 | Standard Copies |
| 7/31/2005 | 0.20 | Standard Copies |
| 7/31/2005 | 0.20 | Standard Copies |
| 7/31/2005 | 0.90 | Standard Copies |
| 7/31/2005 | 0.10 | Standard Copies |
| 7/31/2005 | 20.70 | RED TOP CAB COMPANY - Overtime Transportation 07/11/05 |
| 7/31/2005 | 28.21 | RED TOP CAB COMPANY - Overtime Transportation 07/27/05 |
| 7/31/2005 | 18.63 | RED TOP CAB COMPANY - Overtime Transportation 07/18/05 |
| 7/31/2005 | 21.74 | RED TOP CAB COMPANY - Overtime Transportation 07/12/05 |
| 7/31/2005 | 21.74 | RED TOP CAB COMPANY - Overtime Transportation 07/14/05 |
| Total: | 107,254.24 | |

## Matter 57 – Montana Grand Jury Investigation – Expenses

| Service Description | Amount |
|---|---|
| Telephone | $395.21 |
| Standard Copies | $2,776.40 |
| Binding | $3.50 |
| Tabs/Indexes/Dividers | $82.80 |
| Color Copies | $81.00 |
| Scanned Images | $137.85 |
| CD-ROM Duplicates | $30.00 |
| Postage | $0.83 |
| Overnight Delivery | $925.94 |
| Outside Messenger Services | $149.25 |
| Local Transportation | $224.63 |
| Travel Expense | $313.69 |
| Airfare | $2,330.71 |
| Transportation to/from airport | $181.29 |
| Travel Meals | $265.50 |
| Other Travel Expenses | $42.21 |
| Outside Computer Services | $3,199.64 |
| Outside Copy/Binding Services | $7,814.60 |
| Working Meals/K&E and Others | $79.00 |
| Information Broker Doc/Svcs | $25.00 |
| Library Document Procurement | $150.00 |
| Computer Database Research | $3,854.60 |
| Overtime Transportation | $931.67 |
| Overtime Meals | $118.03 |
| Overtime Meals - Attorney | $521.76 |
| Secretarial Overtime | $261.46 |
| Rental Expenses | $2,902.84 |
| Miscellaneous Office Expenses | $711.62 |
| **Total** | **$28,511.03** |

## Matter 57 – Montana Grand Jury Investigation – Itemized Expenses

| Date | Amount | Description |
|------|-------:|-------------|
| 5/3/2005 | 5.98 | West Publishing-TP,Database Usage  5.05 |
| 5/5/2005 | 0.47 | West Publishing-TP,Database Usage  5.05 |
| 5/9/2005 | 92.04 | West Publishing-TP,Database Usage  5.05 |
| 5/9/2005 | 72.98 | West Publishing-TP,Database Usage  5.05 |
| 5/10/2005 | 2.13 | West Publishing-TP,Database Usage  5.05 |
| 5/10/2005 | 28.39 | West Publishing-TP,Database Usage  5.05 |
| 5/11/2005 | 3.38 | West Publishing-TP,Database Usage  5.05 |
| 5/12/2005 | 12.56 | West Publishing-TP,Database Usage  5.05 |
| 5/12/2005 | 143.46 | West Publishing-TP,Database Usage  5.05 |
| 5/13/2005 | 23.09 | Fed Exp to:Barbara Harding,SEVERNA PARK,MD from:DEBORAH SCARCELLA |
| 5/13/2005 | 26.34 | West Publishing-TP,Database Usage  5.05 |
| 5/13/2005 | 55.63 | West Publishing-TP,Database Usage  5.05 |
| 5/13/2005 | 71.37 | West Publishing-TP,Database Usage  5.05 |
| 5/13/2005 | 243.26 | West Publishing-TP,Database Usage  5.05 |
| 5/16/2005 | 29.27 | West Publishing-TP,Database Usage  5.05 |
| 5/17/2005 | 2.91 | West Publishing-TP,Database Usage  5.05 |
| 5/18/2005 | 1.15 | West Publishing-TP,Database Usage  5.05 |
| 5/18/2005 | 5.11 | West Publishing-TP,Database Usage  5.05 |
| 5/20/2005 | 69.69 | West Publishing-TP,Database Usage  5.05 |
| 5/22/2005 | 2.45 | West Publishing-TP,Database Usage  5.05 |
| 5/23/2005 | 5.62 | West Publishing-TP,Database Usage  5.05 |
| 5/23/2005 | 5.26 | West Publishing-TP,Database Usage  5.05 |
| 5/24/2005 | 9.53 | West Publishing-TP,Database Usage  5.05 |
| 5/25/2005 | 58.11 | West Publishing-TP,Database Usage  5.05 |
| 5/25/2005 | 61.75 | West Publishing-TP,Database Usage  5.05 |
| 5/25/2005 | 91.60 | West Publishing-TP,Database Usage  5.05 |
| 5/26/2005 | 49.86 | West Publishing-TP,Database Usage  5.05 |
| 5/26/2005 | 121.71 | West Publishing-TP,Database Usage  5.05 |
| 5/27/2005 | 4.13 | West Publishing-TP,Database Usage  5.05 |
| 5/27/2005 | 4.42 | West Publishing-TP,Database Usage  5.05 |
| 5/27/2005 | 4.71 | West Publishing-TP,Database Usage  5.05 |
| 5/31/2005 | 3.32 | West Publishing-TP,Database Usage  5.05 |
| 6/1/2005 | 8.81 | West Publishing-TP,Database Usage  6.05 |
| 6/1/2005 | 115.72 | West Publishing-TP,Database Usage  6.05 |
| 6/2/2005 | 47.98 | West Publishing-TP,Database Usage  6.05 |
| 6/3/2005 | 8.75 | West Publishing-TP,Database Usage  6.05 |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/3/2005 | 47.83 | West Publishing-TP,Database Usage  6.05 |
| 6/6/2005 | 46.16 | West Publishing-TP,Database Usage  6.05 |
| 6/6/2005 | 69.03 | West Publishing-TP,Database Usage  6.05 |
| 6/6/2005 | 12.00 | Barak Cohen, cabfare, Washington, DC, 06/06/05, (Overtime Transportation) |
| 6/7/2005 | 4.90 | West Publishing-TP,Database Usage  6.05 |
| 6/7/2005 | 11.65 | West Publishing-TP,Database Usage  6.05 |
| 6/7/2005 | 68.67 | West Publishing-TP,Database Usage  6.05 |
| 6/7/2005 | 119.28 | West Publishing-TP,Database Usage  6.05 |
| 6/8/2005 | 144.08 | Barak Cohen, cabfare, Princeton, NJ, 06/08/05, (Client Meeting) |
| 6/8/2005 | 12.00 | Barak Cohen, cabfare, Princeton, NJ, 06/08/05, (Client Meeting) |
| 6/8/2005 | 239.00 | Barak Cohen, Trainfare, Princeton, NJ, 06/08/05 to 06/08/05, (Client Meeting) |
| 6/8/2005 | 8.47 | Barak Cohen, Travel Meal, Princeton, NJ, 06/08/05 (Client Meeting) |
| 6/8/2005 | 1.93 | Barak Cohen, Travel Meal, Princeton, NJ, 06/08/05 (Client Meeting) |
| 6/8/2005 | 1.83 | West Publishing-TP,Database Usage  6.05 |
| 6/8/2005 | 20.38 | West Publishing-TP,Database Usage  6.05 |
| 6/8/2005 | 37.74 | West Publishing-TP,Database Usage  6.05 |
| 6/8/2005 | 228.38 | West Publishing-TP,Database Usage  6.05 |
| 6/9/2005 | 35.68 | West Publishing-TP,Database Usage  6.05 |
| 6/9/2005 | 50.65 | West Publishing-TP,Database Usage  6.05 |
| 6/9/2005 | 46.15 | West Publishing-TP,Database Usage  6.05 |
| 6/10/2005 | 5.84 | West Publishing-TP,Database Usage  6.05 |
| 6/10/2005 | 25.63 | West Publishing-TP,Database Usage  6.05 |
| 6/10/2005 | 48.47 | West Publishing-TP,Database Usage  6.05 |
| 6/10/2005 | 57.63 | West Publishing-TP,Database Usage  6.05 |
| 6/12/2005 | 14.19 | West Publishing-TP,Database Usage  6.05 |
| 6/13/2005 | 4.20 | Telephone call to: CAMBRIDGE,MA  617-498-3826 |
| 6/13/2005 | 1,213.55 | PRO-LEGAL SERVICES, INC. - Outside Copy/Binding Services HEAVY LITIGATION AND OVERSIZE COPY JOB |
| 6/13/2005 | 8.61 | West Publishing-TP,Database Usage  6.05 |
| 6/13/2005 | 45.21 | West Publishing-TP,Database Usage  6.05 |
| 6/13/2005 | 154.74 | West Publishing-TP,Database Usage  6.05 |
| 6/13/2005 | 218.94 | West Publishing-TP,Database Usage  6.05 |
| 6/14/2005 | 0.60 | Telephone call to:  CLINTWOOD,VA  703-926-3406 |
| 6/14/2005 | 0.60 | Telephone call to:  CHICAGO,IL  312-603-5030 |
| 6/14/2005 | 1.60 | Telephone call to:  CHICAGO,IL  312-603-5116 |
| 6/14/2005 | 0.60 | Telephone call to:  BOSTON,MA  617-348-3004 |
| 6/14/2005 | 2.40 | Telephone call to: E CENTRAL,FL  561-362-1551 |

| Date | Amount | Description |
| --- | --- | --- |
| 6/14/2005 | 139.24 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALL 5/15/05-6/14/05 |
| 6/14/2005 | 10.76 | Fed Exp to:GREENVILLE,SC from:Terrell Stansbury |
| 6/14/2005 | 8.86 | Fed Exp to:MOUNTAIN VIEW,CA from:Donna Hatcher |
| 6/14/2005 | 10.76 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 6/14/2005 | 12.54 | Fed Exp to:LOS ANGELES,CA from:Terrell Stansbury |
| 6/14/2005 | 10.76 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 6/14/2005 | 12.54 | Fed Exp to:SEATTLE,WA from:Terrell Stansbury |
| 6/14/2005 | 10.76 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 6/14/2005 | 9.80 | West Publishing-TP,Database Usage  6.05 |
| 6/14/2005 | 31.48 | West Publishing-TP,Database Usage  6.05 |
| 6/14/2005 | 56.61 | West Publishing-TP,Database Usage  6.05 |
| 6/15/2005 | 21.29 | West Publishing-TP,Database Usage  6.05 |
| 6/15/2005 | 74.40 | West Publishing-TP,Database Usage  6.05 |
| 6/15/2005 | 44.54 | Darlene A Jackson - Compiling materials for binder |
| 6/16/2005 | 2.40 | Telephone call to:  E CENTRAL,FL  561-362-1551 |
| 6/16/2005 | 0.60 | Telephone call to:  LIBBY,MT  406-293-4702 |
| 6/16/2005 | 3.75 | West Publishing-TP,Database Usage  6.05 |
| 6/16/2005 | 10.19 | West Publishing-TP,Database Usage  6.05 |
| 6/16/2005 | 8.51 | West Publishing-TP,Database Usage  6.05 |
| 6/16/2005 | 12.48 | West Publishing-TP,Database Usage  6.05 |
| 6/16/2005 | 16.67 | West Publishing-TP,Database Usage  6.05 |
| 6/17/2005 | 29.02 | West Publishing-TP,Database Usage  6.05 |
| 6/20/2005 | 1.40 | Telephone call to:  DENVER,CO  303-866-0408 |
| 6/20/2005 | 7.50 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 6/13/05-6/17/05 |
| 6/20/2005 | 7.50 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 6/13/05-6/17/05 |
| 6/20/2005 | 24.00 | Working Meals/K&E and Others |
| 6/20/2005 | 0.06 | West Publishing-TP,Database Usage  6.05 |
| 6/20/2005 | 13.25 | West Publishing-TP,Database Usage  6.05 |
| 6/20/2005 | 29.65 | West Publishing-TP,Database Usage  6.05 |
| 6/20/2005 | 71.81 | West Publishing-TP,Database Usage  6.05 |
| 6/20/2005 | 48.16 | West Publishing-TP,Database Usage  6.05 |
| 6/21/2005 | 12.00 | Telephone call to:  NPA SUMMRY,FL  321-951-0212 |
| 6/21/2005 | 25.00 | Working Meals/K&E and Others |
| 6/21/2005 | 10.66 | West Publishing-TP,Database Usage  6.05 |
| 6/21/2005 | 21.40 | West Publishing-TP,Database Usage  6.05 |
| 6/21/2005 | 30.10 | West Publishing-TP,Database Usage  6.05 |

| Date | Amount | Description |
|------|-------:|-------------|
| 6/22/2005 | 2.80 | Telephone call to:  PAN HANDLE,FL  352-595-1726 |
| 6/22/2005 | 4.00 | Working Meals/K&E and Others |
| 6/22/2005 | 6.49 | West Publishing-TP,Database Usage  6.05 |
| 6/22/2005 | 207.95 | West Publishing-TP,Database Usage  6.05 |
| 6/22/2005 | 66.81 | Darlene A Jackson - Printing documents and indexin |
| 6/23/2005 | 7.60 | Telephone call to:  E CENTRAL,FL  561-362-1551 |
| 6/23/2005 | 2.00 | Telephone call to:  MISSOULA,MT  406-523-2558 |
| 6/23/2005 | 6.00 | Telephone call to:  COLUMBIA,MD  410-531-4514 |
| 6/23/2005 | 4.00 | Telephone call to:  SE CENTRAL,NJ  732-222-2229 |
| 6/23/2005 | 1.60 | Telephone call to:  SE CENTRAL,NJ  732-222-2229 |
| 6/23/2005 | 0.60 | Telephone call to:  E CENTRAL,FL  561-362-1551 |
| 6/23/2005 | 0.60 | Telephone call to:  MISSOULA,MT  406-523-2558 |
| 6/23/2005 | 1.40 | Telephone call to:  NEWYORKCTY,NY  212-468-3734 |
| 6/23/2005 | 25.00 | Library Document Procurement - NYT. |
| 6/23/2005 | 25.18 | West Publishing-TP,Database Usage  6.05 |
| 6/23/2005 | 24.72 | West Publishing-TP,Database Usage  6.05 |
| 6/23/2005 | 27.68 | West Publishing-TP,Database Usage  6.05 |
| 6/23/2005 | 12.00 | Barak Cohen, cabfare, Washington, DC, 06/23/05, (Overtime Transportation) |
| 6/23/2005 | 4.61 | Barak Cohen, Overtime Meal-Attorney, Washington, DC, 06/23/05, (Overtime Meals) |
| 6/24/2005 | 4.00 | Telephone call to:  COLUMBIA,MD  410-531-4203 |
| 6/24/2005 | 20.89 | West Publishing-TP,Database Usage  6.05 |
| 6/26/2005 | 4.91 | Tyler Mace, Telephone While Traveling, 06/26/05, (Witness Meeting) |
| 6/26/2005 | 64.20 | Tyler Mace, Hotel, Libby, MT, 06/26/05, (Witness Meeting) |
| 6/26/2005 | 1,084.81 | Tyler Mace, Airfare, Libby, MT, 06/26/05 to 06/28/05, (Witness Meeting) |
| 6/26/2005 | 13.93 | Tyler Mace, Travel Meal, Libby, MT, 06/26/05, (Witness Meeting) |
| 6/26/2005 | 15.00 | Tyler Mace, Travel Meal, Libby, MT, 06/26/05, (Witness Meeting) |
| 6/26/2005 | 20.00 | Barak Cohen, Parking, Washington, DC, 06/26/05, (Overtime Transportation) |
| 6/27/2005 | 78.84 | Tyler Mace, Telephone While Traveling, 06/27/05, (Witness Meeting) |
| 6/27/2005 | 1.20 | Telephone call to:  COLUMBIA,MD  410-531-4212 |
| 6/27/2005 | 20.85 | Fed Exp to:Richard Senftleben,BOCA RATON,FL from:Terrell Stansbury |
| 6/27/2005 | 12.54 | Fed Exp to:LEESBURG,VA from:Terrell Stansbury |
| 6/27/2005 | 6.97 | Fed Exp to:ROSELAND,NJ from:William Jacobson |
| 6/27/2005 | 77.04 | Tyler Mace, Hotel, Kalispell, MT, 06/27/05, (Witness Meeting) |
| 6/27/2005 | 6.00 | Tyler Mace, Travel Meal, Kalispell, MT, 06/27/05, (Witness Meeting) |

| Date | Amount | Description |
|------|--------|-------------|
| 6/27/2005 | 25.00 | Tyler Mace, Travel Meal with Others, Kalispell, MT, 06/27/05, (Witness Meeting) |
| 6/27/2005 | 12.00 | Barak Cohen, cabfare, Washington, DC, 06/27/05, (Overtime Transportation) |
| 6/28/2005 | 38.00 | Tyler Mace, To/From Airport, Washington, DC, 06/28/05, (Witness Meeting) |
| 6/28/2005 | 7.00 | Tyler Mace, Travel Meal, Kalispell, MT, 06/28/05, (Witness Meeting) |
| 6/28/2005 | 11.48 | West Publishing-TP,Database Usage  6.05 |
| 6/28/2005 | 95.29 | West Publishing-TP,Database Usage  6.05 |
| 6/28/2005 | 12.00 | Barak Cohen, cabfare, Washington, DC, 06/28/05, (Overtime Transportation) |
| 6/28/2005 | 18.35 | Barak Cohen, Overtime Meal-Attorney, Washington, DC, 06/28/05, (Overtime Meals) |
| 6/29/2005 | 2.20 | Telephone call to:  E CENTRAL,FL  561-362-1551 |
| 6/29/2005 | 3.80 | Telephone call to:  BOSTON,MA  617-526-6106 |
| 6/29/2005 | 9.09 | Fed Exp to:FLORHAM PARK,NJ from:William Jacobson |
| 6/29/2005 | 117.61 | German A Hall - Capture news video clips for B. Co |
| 6/30/2005 | 25.92 | West Publishing-TP,Database Usage  6.05 |
| 6/30/2005 | 42.74 | West Publishing-TP,Database Usage  6.05 |
| 6/30/2005 | 14.81 | LEXISNEXIS - COMPUTER DATABASE USAGE FOR JUNE 2005 |
| 6/30/2005 | 14.75 | RED TOP CAB COMPANY - Overtime Transportation 06/22/05 |
| 6/30/2005 | 12.00 | Barak Cohen, cabfare, Washington, DC, 06/30/05, (Overtime Transportation) |
| 7/1/2005 | 0.60 | Standard Copies |
| 7/1/2005 | 5.90 | Standard Copies |
| 7/1/2005 | 6.60 | Standard Copies |
| 7/1/2005 | 0.40 | Standard Copies |
| 7/1/2005 | 0.20 | Standard Copies |
| 7/1/2005 | 0.10 | Standard Copies |
| 7/1/2005 | 1.00 | Standard Copies |
| 7/1/2005 | 1.00 | Standard Copies |
| 7/1/2005 | 0.20 | Standard Copies |
| 7/1/2005 | 0.10 | Standard Copies |
| 7/1/2005 | 0.10 | Standard Copies |
| 7/1/2005 | 0.10 | Standard Copies |
| 7/1/2005 | 1.20 | Standard Copies |
| 7/1/2005 | 0.60 | Standard Copies |
| 7/1/2005 | 0.50 | Standard Copies |
| 7/1/2005 | 0.50 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/1/2005 | 0.50 | Standard Copies |
| 7/1/2005 | 0.50 | Standard Copies |
| 7/1/2005 | 1.20 | Standard Copies |
| 7/1/2005 | 0.60 | Standard Copies |
| 7/1/2005 | 1.10 | Standard Copies |
| 7/1/2005 | 0.10 | Standard Copies |
| 7/1/2005 | 66.90 | Standard Copies |
| 7/1/2005 | 39.50 | Standard Copies |
| 7/1/2005 | 26.10 | Standard Copies |
| 7/1/2005 | 0.20 | Standard Copies |
| 7/1/2005 | 0.15 | Scanned Images |
| 7/1/2005 | 0.30 | Scanned Images |
| 7/1/2005 | 0.60 | Scanned Images |
| 7/1/2005 | 12.00 | Barak Cohen, cabfare, Washington, DC, 07/01/05, (Overtime Transportation) |
| 7/1/2005 | 12.00 | Overtime Meals    Charles R Finlen |
| 7/2/2005 | 79.60 | Standard Copies |
| 7/2/2005 | 15.00 | Barak Cohen, Parking, Washington, DC, 07/02/05, (Overtime Transportation) |
| 7/2/2005 | 12.00 | Overtime Meals    Suzanne J McPhail |
| 7/2/2005 | 12.00 | Overtime Meals    Charles R Finlen |
| 7/2/2005 | 8.75 | Barak Cohen, Overtime Meal-Attorney, Washington, DC, 07/02/05, (Overtime Meals) |
| 7/3/2005 | 0.30 | Standard Copies |
| 7/3/2005 | 0.90 | Standard Copies |
| 7/3/2005 | 0.90 | Standard Copies |
| 7/3/2005 | 0.10 | Standard Copies |
| 7/3/2005 | 0.10 | Standard Copies |
| 7/3/2005 | 1.60 | Standard Copies |
| 7/3/2005 | 20.00 | Barak Cohen, Parking, Washington, DC, 07/03/05, (Overtime Transportation) |
| 7/3/2005 | 12.00 | Overtime Meals    Suzanne J McPhail |
| 7/3/2005 | 12.00 | Overtime Meals    Charles R Finlen |
| 7/3/2005 | 8.97 | Barak Cohen, Overtime Meal-Attorney, Washington, DC, 07/03/05, (Overtime Meals) |
| 7/3/2005 | 21.29 | Barak Cohen, Overtime Meal-Attorney, Washington, DC, 07/03/05, (Overtime Meals) |
| 7/4/2005 | 1.20 | Standard Copies |
| 7/4/2005 | 5.70 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/4/2005 | 0.70 | Standard Copies |
| 7/4/2005 | 0.40 | Standard Copies |
| 7/5/2005 | 0.60 | Telephone call to:  MISSOULA,MT  406-523-2500 |
| 7/5/2005 | 0.10 | Standard Copies |
| 7/5/2005 | 0.10 | Standard Copies |
| 7/5/2005 | 0.10 | Standard Copies |
| 7/5/2005 | 0.20 | Standard Copies |
| 7/5/2005 | 0.10 | Standard Copies |
| 7/5/2005 | 0.10 | Standard Copies |
| 7/5/2005 | 0.40 | Standard Copies |
| 7/5/2005 | 4.50 | Standard Copies |
| 7/5/2005 | 0.40 | Standard Copies |
| 7/5/2005 | 0.90 | Standard Copies |
| 7/5/2005 | 0.10 | Standard Copies |
| 7/5/2005 | 0.30 | Standard Copies |
| 7/5/2005 | 0.40 | Standard Copies |
| 7/5/2005 | 0.40 | Standard Copies |
| 7/5/2005 | 0.20 | Standard Copies |
| 7/5/2005 | 0.10 | Standard Copies |
| 7/5/2005 | 0.10 | Standard Copies |
| 7/5/2005 | 0.10 | Standard Copies |
| 7/5/2005 | 0.10 | Standard Copies |
| 7/5/2005 | 0.10 | Standard Copies |
| 7/5/2005 | 1.30 | Standard Copies |
| 7/5/2005 | 0.20 | Standard Copies |
| 7/5/2005 | 1.20 | Standard Copies |
| 7/5/2005 | 0.10 | Standard Copies |
| 7/5/2005 | 0.10 | Standard Copies |
| 7/5/2005 | 6.10 | Standard Copies |
| 7/5/2005 | 0.20 | Standard Copies |
| 7/5/2005 | 0.20 | Standard Copies |
| 7/5/2005 | 0.70 | Standard Copies |
| 7/5/2005 | 0.20 | Standard Copies |
| 7/5/2005 | 0.20 | Standard Copies |
| 7/5/2005 | 0.10 | Standard Copies |
| 7/5/2005 | 0.10 | Standard Copies |
| 7/5/2005 | 0.20 | Standard Copies |
| 7/5/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/5/2005 | 0.10 | Standard Copies |
| 7/5/2005 | 0.10 | Standard Copies |
| 7/5/2005 | 0.10 | Standard Copies |
| 7/5/2005 | 0.10 | Standard Copies |
| 7/5/2005 | 1.10 | Standard Copies |
| 7/5/2005 | 0.10 | Standard Copies |
| 7/5/2005 | 1.30 | Standard Copies |
| 7/5/2005 | 1.30 | Standard Copies |
| 7/5/2005 | 1.30 | Standard Copies |
| 7/5/2005 | 1.30 | Standard Copies |
| 7/5/2005 | 1.30 | Standard Copies |
| 7/5/2005 | 1.50 | Standard Copies |
| 7/5/2005 | 1.30 | Standard Copies |
| 7/5/2005 | 1.30 | Standard Copies |
| 7/5/2005 | 1.50 | Standard Copies |
| 7/5/2005 | 1.30 | Standard Copies |
| 7/5/2005 | 1.30 | Standard Copies |
| 7/5/2005 | 1.30 | Standard Copies |
| 7/5/2005 | 1.80 | Standard Copies |
| 7/5/2005 | 1.10 | Standard Copies |
| 7/5/2005 | 0.80 | Standard Copies |
| 7/5/2005 | 0.10 | Standard Copies |
| 7/5/2005 | 0.20 | Standard Copies |
| 7/5/2005 | 0.10 | Standard Copies |
| 7/5/2005 | 0.70 | Standard Copies |
| 7/5/2005 | 1.10 | Standard Copies |
| 7/5/2005 | 1.10 | Standard Copies |
| 7/5/2005 | 0.10 | Standard Copies |
| 7/5/2005 | 0.20 | Standard Copies |
| 7/5/2005 | 0.20 | Standard Copies |
| 7/5/2005 | 0.10 | Standard Copies |
| 7/5/2005 | 0.10 | Standard Copies |
| 7/5/2005 | 0.20 | Standard Copies |
| 7/5/2005 | 0.20 | Standard Copies |
| 7/5/2005 | 1.30 | Standard Copies |
| 7/5/2005 | 3.00 | Standard Copies |
| 7/5/2005 | 2.30 | Standard Copies |
| 7/5/2005 | 0.80 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/5/2005 | 0.10 | Standard Copies |
| 7/5/2005 | 0.80 | Standard Copies |
| 7/5/2005 | 0.10 | Standard Copies |
| 7/5/2005 | 0.10 | Standard Copies |
| 7/5/2005 | 0.80 | Standard Copies |
| 7/5/2005 | 0.10 | Standard Copies |
| 7/5/2005 | 0.20 | Standard Copies |
| 7/5/2005 | 0.30 | Standard Copies |
| 7/5/2005 | 0.30 | Standard Copies |
| 7/5/2005 | 0.40 | Standard Copies |
| 7/5/2005 | 0.10 | Standard Copies |
| 7/5/2005 | 0.10 | Standard Copies |
| 7/5/2005 | 3.10 | Standard Copies |
| 7/5/2005 | 1.70 | Standard Copies |
| 7/5/2005 | 0.20 | Standard Copies |
| 7/5/2005 | 1.10 | Standard Copies |
| 7/5/2005 | 1.10 | Standard Copies |
| 7/5/2005 | 1.70 | Standard Copies |
| 7/5/2005 | 3.60 | Standard Copies |
| 7/5/2005 | 19.50 | Standard Copies |
| 7/5/2005 | 1.20 | Standard Copies |
| 7/5/2005 | 3.00 | Standard Copies |
| 7/5/2005 | 48.70 | Standard Copies |
| 7/5/2005 | 0.30 | Scanned Images |
| 7/5/2005 | 1.20 | Scanned Images |
| 7/5/2005 | 24.70 | Fed Exp to:DENVER,CO from:AMBER HORN |
| 7/5/2005 | 7.35 | Fed Exp to:GREENVILLE,SC from:AMBER HORN |
| 7/5/2005 | 9.06 | Fed Exp to:BOSTON,MA from:AMBER HORN |
| 7/5/2005 | 9.23 | Fed Exp to:LOS ANGELES,CA from:AMBER HORN |
| 7/5/2005 | 7.35 | Fed Exp to:BOSTON,MA from:AMBER HORN |
| 7/5/2005 | 8.78 | Fed Exp to:SEATTLE,WA from:AMBER HORN |
| 7/5/2005 | 9.23 | Fed Exp to:MISSOULA,MT from:William Jacobson |
| 7/5/2005 | 20.00 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 6/27/05-7/1/05 |
| 7/5/2005 | 12.00 | Overtime Meals    Matthew J Alexander |
| 7/5/2005 | 25.75 | Barak Cohen, Overtime Meal-Attorney, Washington, DC, 07/05/05, (Overtime Meals) |
| 7/6/2005 | 1.40 | Telephone call to:  PTSBGH SW,PA  412-512-3147 |
| 7/6/2005 | 2.40 | Telephone call to:  ATLANTA,GA  404-872-5123 |

| Date | Amount | Description |
|------|--------|-------------|
| 7/6/2005 | 0.60 | Telephone call to:  MISSOULA,MT  406-523-2500 |
| 7/6/2005 | 3.40 | Telephone call to:  RAYLE,GA  404-274-5051 |
| 7/6/2005 | 0.70 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 0.20 | Standard Copies |
| 7/6/2005 | 1.00 | Standard Copies |
| 7/6/2005 | 0.20 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 0.20 | Standard Copies |
| 7/6/2005 | 0.20 | Standard Copies |
| 7/6/2005 | 3.10 | Standard Copies |
| 7/6/2005 | 1.00 | Standard Copies |
| 7/6/2005 | 1.00 | Standard Copies |
| 7/6/2005 | 2.20 | Standard Copies |
| 7/6/2005 | 1.40 | Standard Copies |
| 7/6/2005 | 1.40 | Standard Copies |
| 7/6/2005 | 0.20 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 0.50 | Standard Copies |
| 7/6/2005 | 1.00 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 1.40 | Standard Copies |
| 7/6/2005 | 2.70 | Standard Copies |
| 7/6/2005 | 0.80 | Standard Copies |
| 7/6/2005 | 0.20 | Standard Copies |
| 7/6/2005 | 0.20 | Standard Copies |
| 7/6/2005 | 0.50 | Standard Copies |
| 7/6/2005 | 1.40 | Standard Copies |
| 7/6/2005 | 0.60 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 0.20 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 2.20 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 0.40 | Standard Copies |
| 7/6/2005 | 1.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 3.80 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 1.40 | Standard Copies |
| 7/6/2005 | 0.50 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 5.90 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 1.10 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 1.60 | Standard Copies |
| 7/6/2005 | 0.20 | Standard Copies |
| 7/6/2005 | 0.20 | Standard Copies |
| 7/6/2005 | 0.20 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 1.50 | Standard Copies |
| 7/6/2005 | 0.70 | Standard Copies |
| 7/6/2005 | 0.90 | Standard Copies |
| 7/6/2005 | 2.30 | Standard Copies |
| 7/6/2005 | 0.20 | Standard Copies |
| 7/6/2005 | 2.30 | Standard Copies |
| 7/6/2005 | 2.30 | Standard Copies |
| 7/6/2005 | 0.20 | Standard Copies |
| 7/6/2005 | 0.20 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 1.40 | Standard Copies |
| 7/6/2005 | 1.40 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 0.10 | Standard Copies |
| 7/6/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/6/2005 | 0.40 | Standard Copies |
| 7/6/2005 | 1.50 | Standard Copies |
| 7/6/2005 | 1.40 | Standard Copies |
| 7/6/2005 | 1.70 | Standard Copies |
| 7/6/2005 | 2.80 | Standard Copies |
| 7/6/2005 | 1.10 | Standard Copies |
| 7/6/2005 | 1.00 | Standard Copies |
| 7/6/2005 | 0.90 | Standard Copies |
| 7/6/2005 | 0.40 | Standard Copies |
| 7/6/2005 | 1.10 | Standard Copies |
| 7/6/2005 | 0.40 | Standard Copies |
| 7/6/2005 | 1.00 | Standard Copies |
| 7/6/2005 | 0.40 | Standard Copies |
| 7/6/2005 | 1.00 | Standard Copies |
| 7/6/2005 | 0.20 | Standard Copies |
| 7/6/2005 | 8.80 | Standard Copies |
| 7/6/2005 | 4.10 | Standard Copies |
| 7/6/2005 | 0.40 | Standard Copies |
| 7/6/2005 | 5.80 | Standard Copies |
| 7/6/2005 | 1.90 | Standard Copies |
| 7/6/2005 | 0.20 | Standard Copies |
| 7/6/2005 | 5.20 | Standard Copies |
| 7/6/2005 | 0.30 | Scanned Images |
| 7/6/2005 | 0.45 | Scanned Images |
| 7/6/2005 | 0.60 | Scanned Images |
| 7/6/2005 | 0.90 | Scanned Images |
| 7/6/2005 | 1.80 | Scanned Images |
| 7/6/2005 | 0.90 | Scanned Images |
| 7/6/2005 | 21.16 | Fed Exp to:MOUNTAIN VIEW,CA from:Terrell Stansbury |
| 7/6/2005 | 15.21 | Terrell Stansbury, Other, 07/06/05, (Document Production) |
| 7/6/2005 | 5,542.73 | LEX BUSINESS SOLUTIONS - Outside Computer Services ELECTRONIC BLOWBACK AND COPIES MADE OF GOVT EXHBITS |
| 7/6/2005 | (5,542.73) | LEX BUSINESS SOLUTIONS - Outside Computer Services ELECTRONIC BLOWBACK AND COPIES MADE OF GOVT EXHBITS |
| 7/6/2005 | 12.00 | Overtime Meals    Margaret S Utgoff |
| 7/6/2005 | 24.43 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS- ATTORNEY 6/30/05 |

| Date | Amount | Description |
|------|--------|-------------|
| 7/6/2005 | 24.34 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS-ATTORNEY 6/27/05 |
| 7/7/2005 | 1.00 | Telephone call to:  NEWYORKCTY,NY  212-468-3734 |
| 7/7/2005 | 0.80 | Telephone call to:  NORTH WEST,NJ  973-597-2532 |
| 7/7/2005 | 6.40 | Telephone call to:  E SACRAMEN,CA  530-343-6653 |
| 7/7/2005 | 7.82 | Barak Cohen, Telephone While Traveling, Hotel, 7/7/2005, 07/07/05, (Document Preparation) |
| 7/7/2005 | 7.00 | Telephone call to:  YARDLEY,PA  215-493-4786 |
| 7/7/2005 | 3.10 | Standard Copies |
| 7/7/2005 | 3.10 | Standard Copies |
| 7/7/2005 | 3.10 | Standard Copies |
| 7/7/2005 | 3.10 | Standard Copies |
| 7/7/2005 | 0.10 | Standard Copies |
| 7/7/2005 | 1.20 | Standard Copies |
| 7/7/2005 | 1.20 | Standard Copies |
| 7/7/2005 | 0.10 | Standard Copies |
| 7/7/2005 | 0.40 | Standard Copies |
| 7/7/2005 | 0.10 | Standard Copies |
| 7/7/2005 | 0.10 | Standard Copies |
| 7/7/2005 | 0.10 | Standard Copies |
| 7/7/2005 | 0.10 | Standard Copies |
| 7/7/2005 | 0.10 | Standard Copies |
| 7/7/2005 | 0.10 | Standard Copies |
| 7/7/2005 | 0.20 | Standard Copies |
| 7/7/2005 | 1.40 | Standard Copies |
| 7/7/2005 | 0.30 | Standard Copies |
| 7/7/2005 | 0.20 | Standard Copies |
| 7/7/2005 | 2.30 | Standard Copies |
| 7/7/2005 | 0.10 | Standard Copies |
| 7/7/2005 | 0.10 | Standard Copies |
| 7/7/2005 | 0.10 | Standard Copies |
| 7/7/2005 | 0.10 | Standard Copies |
| 7/7/2005 | 1.30 | Standard Copies |
| 7/7/2005 | 3.90 | Standard Copies |
| 7/7/2005 | 0.90 | Standard Copies |
| 7/7/2005 | 0.20 | Standard Copies |
| 7/7/2005 | 5.80 | Standard Copies |
| 7/7/2005 | 0.10 | Standard Copies |
| 7/7/2005 | 0.40 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/7/2005 | 2.10 | Standard Copies |
| 7/7/2005 | 0.10 | Standard Copies |
| 7/7/2005 | 0.20 | Standard Copies |
| 7/7/2005 | 3.30 | Standard Copies |
| 7/7/2005 | 2.10 | Standard Copies |
| 7/7/2005 | 2.80 | Standard Copies |
| 7/7/2005 | 11.30 | Standard Copies |
| 7/7/2005 | 0.40 | Standard Copies |
| 7/7/2005 | 0.70 | Standard Copies |
| 7/7/2005 | 0.75 | Scanned Images |
| 7/7/2005 | 47.10 | Scanned Images |
| 7/7/2005 | 6.91 | Fed Exp to:FLORHAM PARK,NJ from:William Jacobson |
| 7/7/2005 | 6.91 | Fed Exp to:ROSELAND,NJ from:William Jacobson |
| 7/7/2005 | 7.90 | Fed Exp to:BOSTON,MA from:William Jacobson |
| 7/7/2005 | 6.91 | Fed Exp to:FLORHAM PARK,NJ from:William Jacobson |
| 7/7/2005 | 6.91 | Fed Exp to:NEWARK,NJ from:William Jacobson |
| 7/7/2005 | 172.45 | Barak Cohen, Hotel, Austin, TX, 07/07/05, (Document Preparation) |
| 7/7/2005 | 651.40 | Barak Cohen, Airfare, Austin, TX, 07/07/05 to 07/08/05, (Document Preparation) |
| 7/7/2005 | 10.00 | Barak Cohen, To/From Airport, Austin, TX, 07/07/05, (Document Preparation) |
| 7/7/2005 | 38.12 | Barak Cohen, Travel Meal, Austin, TX, 07/07/05, (Document Preparation) |
| 7/7/2005 | 3.00 | Barak Cohen, Travel Meal, Austin, TX, 07/07/05, (Document Preparation) |
| 7/7/2005 | 25.00 | TRF1018535, BOA STMT 5/18/05, Expert Rules |
| 7/7/2005 | 7.36 | PACER SERVICE CENTER - Computer Database Research, Pacer Service Center Usage, 4/1/05 to 6/30/05 Barak Cohen |
| 7/7/2005 | 7.36 | PACER SERVICE CENTER - Computer Database Research, Pacer Service Center Usage, 4/1/05 to 6/30/05 Jennifer Ballinger |
| 7/7/2005 | 12.00 | Barak Cohen, cabfare, Washington, DC, 07/07/05, (Overtime Transportation) |
| 7/7/2005 | 12.00 | Overtime Meals    Amber A Horn |
| 7/7/2005 | 32.50 | Darlene A Jackson - Locate DMS document, print & e |
| 7/8/2005 | 6.40 | Telephone call to:  NEWYORKCTY,NY  212-595-8992 |
| 7/8/2005 | 1.20 | Telephone call to:  NORTH WEST,NJ  973-596-4739 |
| 7/8/2005 | 2.00 | Telephone call to:  BOSTON,MA  617-542-6000 |
| 7/8/2005 | 2.10 | Standard Copies |
| 7/8/2005 | 1.60 | Standard Copies |
| 7/8/2005 | 1.50 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/8/2005 | 0.60 | Standard Copies |
| 7/8/2005 | 0.10 | Standard Copies |
| 7/8/2005 | 0.60 | Standard Copies |
| 7/8/2005 | 0.10 | Standard Copies |
| 7/8/2005 | 0.60 | Standard Copies |
| 7/8/2005 | 0.30 | Standard Copies |
| 7/8/2005 | 5.40 | Standard Copies |
| 7/8/2005 | 4.10 | Standard Copies |
| 7/8/2005 | 3.10 | Standard Copies |
| 7/8/2005 | 0.10 | Standard Copies |
| 7/8/2005 | 3.10 | Standard Copies |
| 7/8/2005 | 2.50 | Standard Copies |
| 7/8/2005 | 3.80 | Standard Copies |
| 7/8/2005 | 0.20 | Standard Copies |
| 7/8/2005 | 0.30 | Standard Copies |
| 7/8/2005 | 0.50 | Standard Copies |
| 7/8/2005 | 0.30 | Standard Copies |
| 7/8/2005 | 0.50 | Standard Copies |
| 7/8/2005 | 0.60 | Standard Copies |
| 7/8/2005 | 1.20 | Standard Copies |
| 7/8/2005 | 3.10 | Standard Copies |
| 7/8/2005 | 0.40 | Standard Copies |
| 7/8/2005 | 1.50 | Standard Copies |
| 7/8/2005 | 0.70 | Standard Copies |
| 7/8/2005 | 1.00 | Standard Copies |
| 7/8/2005 | 4.20 | Standard Copies |
| 7/8/2005 | 0.60 | Standard Copies |
| 7/8/2005 | 0.20 | Standard Copies |
| 7/8/2005 | 1.30 | Standard Copies |
| 7/8/2005 | 0.20 | Standard Copies |
| 7/8/2005 | 0.40 | Standard Copies |
| 7/8/2005 | 1.10 | Standard Copies |
| 7/8/2005 | 1.70 | Standard Copies |
| 7/8/2005 | 0.10 | Standard Copies |
| 7/8/2005 | 0.20 | Standard Copies |
| 7/8/2005 | 0.30 | Standard Copies |
| 7/8/2005 | 0.20 | Standard Copies |
| 7/8/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/8/2005 | 0.20 | Standard Copies |
| 7/8/2005 | 0.20 | Standard Copies |
| 7/8/2005 | 0.30 | Standard Copies |
| 7/8/2005 | 0.40 | Standard Copies |
| 7/8/2005 | 0.50 | Standard Copies |
| 7/8/2005 | 0.50 | Standard Copies |
| 7/8/2005 | 0.70 | Standard Copies |
| 7/8/2005 | 0.80 | Standard Copies |
| 7/8/2005 | 1.00 | Standard Copies |
| 7/8/2005 | 0.30 | Standard Copies |
| 7/8/2005 | 0.30 | Standard Copies |
| 7/8/2005 | 0.40 | Standard Copies |
| 7/8/2005 | 0.50 | Standard Copies |
| 7/8/2005 | 0.50 | Standard Copies |
| 7/8/2005 | 0.50 | Standard Copies |
| 7/8/2005 | 0.60 | Standard Copies |
| 7/8/2005 | 0.60 | Standard Copies |
| 7/8/2005 | 0.70 | Standard Copies |
| 7/8/2005 | 0.80 | Standard Copies |
| 7/8/2005 | 0.80 | Standard Copies |
| 7/8/2005 | 0.30 | Standard Copies |
| 7/8/2005 | 0.40 | Standard Copies |
| 7/8/2005 | 0.80 | Standard Copies |
| 7/8/2005 | 1.00 | Standard Copies |
| 7/8/2005 | 1.20 | Standard Copies |
| 7/8/2005 | 0.40 | Standard Copies |
| 7/8/2005 | 0.40 | Standard Copies |
| 7/8/2005 | 0.50 | Standard Copies |
| 7/8/2005 | 0.50 | Standard Copies |
| 7/8/2005 | 0.70 | Standard Copies |
| 7/8/2005 | 0.60 | Standard Copies |
| 7/8/2005 | 0.10 | Standard Copies |
| 7/8/2005 | 0.70 | Standard Copies |
| 7/8/2005 | 1.00 | Standard Copies |
| 7/8/2005 | 1.20 | Standard Copies |
| 7/8/2005 | 0.90 | Standard Copies |
| 7/8/2005 | 0.40 | Standard Copies |
| 7/8/2005 | 4.90 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/8/2005 | 0.50 | Standard Copies |
| 7/8/2005 | 1.20 | Standard Copies |
| 7/8/2005 | 0.40 | Standard Copies |
| 7/8/2005 | 0.90 | Standard Copies |
| 7/8/2005 | 0.50 | Standard Copies |
| 7/8/2005 | 0.70 | Standard Copies |
| 7/8/2005 | 0.40 | Standard Copies |
| 7/8/2005 | 0.10 | Standard Copies |
| 7/8/2005 | 0.60 | Standard Copies |
| 7/8/2005 | 0.60 | Standard Copies |
| 7/8/2005 | 0.70 | Standard Copies |
| 7/8/2005 | 0.10 | Standard Copies |
| 7/8/2005 | 0.50 | Standard Copies |
| 7/8/2005 | 1.10 | Standard Copies |
| 7/8/2005 | 0.40 | Standard Copies |
| 7/8/2005 | 0.70 | Standard Copies |
| 7/8/2005 | 0.90 | Standard Copies |
| 7/8/2005 | 0.30 | Standard Copies |
| 7/8/2005 | 1.20 | Standard Copies |
| 7/8/2005 | 0.70 | Standard Copies |
| 7/8/2005 | 0.60 | Standard Copies |
| 7/8/2005 | 0.50 | Standard Copies |
| 7/8/2005 | 0.70 | Standard Copies |
| 7/8/2005 | 0.90 | Standard Copies |
| 7/8/2005 | 1.10 | Standard Copies |
| 7/8/2005 | 0.40 | Standard Copies |
| 7/8/2005 | 0.40 | Standard Copies |
| 7/8/2005 | 0.50 | Standard Copies |
| 7/8/2005 | 0.50 | Standard Copies |
| 7/8/2005 | 0.60 | Standard Copies |
| 7/8/2005 | 0.90 | Standard Copies |
| 7/8/2005 | 0.90 | Standard Copies |
| 7/8/2005 | 1.50 | Standard Copies |
| 7/8/2005 | 1.70 | Standard Copies |
| 7/8/2005 | 0.50 | Standard Copies |
| 7/8/2005 | 0.70 | Standard Copies |
| 7/8/2005 | 0.70 | Standard Copies |
| 7/8/2005 | 0.80 | Standard Copies |

| Date | Amount | Description |
| --- | --- | --- |
| 7/8/2005 | 1.20 | Standard Copies |
| 7/8/2005 | 1.30 | Standard Copies |
| 7/8/2005 | 1.60 | Standard Copies |
| 7/8/2005 | 0.50 | Standard Copies |
| 7/8/2005 | 0.50 | Standard Copies |
| 7/8/2005 | 0.70 | Standard Copies |
| 7/8/2005 | 0.80 | Standard Copies |
| 7/8/2005 | 0.80 | Standard Copies |
| 7/8/2005 | 0.90 | Standard Copies |
| 7/8/2005 | 0.90 | Standard Copies |
| 7/8/2005 | 0.40 | Standard Copies |
| 7/8/2005 | 0.50 | Standard Copies |
| 7/8/2005 | 0.50 | Standard Copies |
| 7/8/2005 | 0.60 | Standard Copies |
| 7/8/2005 | 0.60 | Standard Copies |
| 7/8/2005 | 0.60 | Standard Copies |
| 7/8/2005 | 0.80 | Standard Copies |
| 7/8/2005 | 0.90 | Standard Copies |
| 7/8/2005 | 1.20 | Standard Copies |
| 7/8/2005 | 0.60 | Standard Copies |
| 7/8/2005 | 0.60 | Standard Copies |
| 7/8/2005 | 1.50 | Standard Copies |
| 7/8/2005 | 1.40 | Standard Copies |
| 7/8/2005 | 0.40 | Standard Copies |
| 7/8/2005 | 1.00 | Standard Copies |
| 7/8/2005 | 0.80 | Standard Copies |
| 7/8/2005 | 0.30 | Standard Copies |
| 7/8/2005 | 2.00 | Standard Copies |
| 7/8/2005 | 1.00 | Standard Copies |
| 7/8/2005 | 1.70 | Standard Copies |
| 7/8/2005 | 0.10 | Standard Copies |
| 7/8/2005 | 0.10 | Standard Copies |
| 7/8/2005 | 0.70 | Standard Copies |
| 7/8/2005 | 21.10 | Standard Copies |
| 7/8/2005 | 2.10 | Standard Copies |
| 7/8/2005 | 1.10 | Standard Copies |
| 7/8/2005 | 2.10 | Standard Copies |
| 7/8/2005 | 1.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/8/2005 | 0.10 | Standard Copies |
| 7/8/2005 | 0.20 | Standard Copies |
| 7/8/2005 | 0.20 | Standard Copies |
| 7/8/2005 | 0.20 | Standard Copies |
| 7/8/2005 | 0.10 | Standard Copies |
| 7/8/2005 | 0.30 | Standard Copies |
| 7/8/2005 | 0.20 | Standard Copies |
| 7/8/2005 | 0.10 | Standard Copies |
| 7/8/2005 | 4.10 | Standard Copies |
| 7/8/2005 | 7.60 | Standard Copies |
| 7/8/2005 | 0.60 | Standard Copies |
| 7/8/2005 | 2.40 | Scanned Images |
| 7/8/2005 | 0.30 | Scanned Images |
| 7/8/2005 | 0.45 | Scanned Images |
| 7/8/2005 | 1.95 | Scanned Images |
| 7/8/2005 | 2.10 | Scanned Images |
| 7/8/2005 | 1.05 | Scanned Images |
| 7/8/2005 | 1.20 | Scanned Images |
| 7/8/2005 | 0.30 | Scanned Images |
| 7/8/2005 | 0.30 | Scanned Images |
| 7/8/2005 | 0.75 | Scanned Images |
| 7/8/2005 | 0.30 | Scanned Images |
| 7/8/2005 | 0.30 | Scanned Images |
| 7/8/2005 | 0.15 | Scanned Images |
| 7/8/2005 | 0.15 | Scanned Images |
| 7/8/2005 | 0.30 | Scanned Images |
| 7/8/2005 | 0.45 | Scanned Images |
| 7/8/2005 | 0.45 | Scanned Images |
| 7/8/2005 | 0.30 | Scanned Images |
| 7/8/2005 | 0.30 | Scanned Images |
| 7/8/2005 | 0.60 | Scanned Images |
| 7/8/2005 | 0.75 | Scanned Images |
| 7/8/2005 | 7.80 | Scanned Images |
| 7/8/2005 | 0.15 | Scanned Images |
| 7/8/2005 | 1.35 | Scanned Images |
| 7/8/2005 | 0.30 | Scanned Images |
| 7/8/2005 | 0.45 | Scanned Images |
| 7/8/2005 | 0.15 | Scanned Images |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/8/2005 | 0.15 | Scanned Images |
| 7/8/2005 | 0.45 | Scanned Images |
| 7/8/2005 | 0.15 | Scanned Images |
| 7/8/2005 | 0.90 | Scanned Images |
| 7/8/2005 | 0.60 | Scanned Images |
| 7/8/2005 | 0.30 | Scanned Images |
| 7/8/2005 | 1.50 | Scanned Images |
| 7/8/2005 | 0.15 | Scanned Images |
| 7/8/2005 | 2.40 | Scanned Images |
| 7/8/2005 | 3.90 | Scanned Images |
| 7/8/2005 | 1.80 | Scanned Images |
| 7/8/2005 | 1.20 | Scanned Images |
| 7/8/2005 | 0.75 | Scanned Images |
| 7/8/2005 | 10.66 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 7/8/2005 | 10.66 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 7/8/2005 | 51.25 | Barak Cohen, cabfare, Austin, TX, 07/08/05, (Document Preparation) |
| 7/8/2005 | 42.00 | Barak Cohen, To/From Airport, Austin, TX, 07/08/05, (Document Preparation) |
| 7/8/2005 | 31.30 | Barak Cohen, Travel Meal, Austin, TX, 07/08/05, (Document Preparation) |
| 7/8/2005 | 10.21 | Barak Cohen, Travel Meal, Austin, TX, 07/08/05, (Document Preparation) |
| 7/8/2005 | 14.78 | Barak Cohen, Travel Meal, Austin, TX, 07/08/05, (Document Preparation) |
| 7/9/2005 | 20.00 | Barak Cohen, Parking, Washington, DC, 07/09/05, (Overtime Transportation) |
| 7/9/2005 | 23.69 | Barak Cohen, Overtime Meal-Attorney, Washington, DC, 07/09/05, (Overtime Meals) |
| 7/10/2005 | 21.10 | Standard Copies |
| 7/10/2005 | 0.40 | Standard Copies |
| 7/10/2005 | 1.40 | Standard Copies |
| 7/10/2005 | 0.40 | Standard Copies |
| 7/10/2005 | 1.00 | Standard Copies |
| 7/10/2005 | 1.80 | Standard Copies |
| 7/10/2005 | 11.70 | Standard Copies |
| 7/10/2005 | 20.00 | Barak Cohen, Parking, Washington, DC, 07/10/05, (Overtime Transportation) |
| 7/10/2005 | 18.25 | Barak Cohen, Overtime Meal-Attorney, Washington, DC, 07/10/05, (Overtime Meals) |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 7/10/2005 | 2.92 | Barak Cohen, Overtime Meal-Attorney, Washington, DC, 07/10/05, (Overtime Meals) |
| 7/10/2005 | 9.08 | Barak Cohen, Overtime Meal-Attorney, Washington, DC, 07/10/05, (Overtime Meals) |
| 7/11/2005 | 3.20 | Standard Copies |
| 7/11/2005 | 0.20 | Standard Copies |
| 7/11/2005 | 0.20 | Standard Copies |
| 7/11/2005 | 0.20 | Standard Copies |
| 7/11/2005 | 0.20 | Standard Copies |
| 7/11/2005 | 0.20 | Standard Copies |
| 7/11/2005 | 0.40 | Standard Copies |
| 7/11/2005 | 0.20 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 0.30 | Standard Copies |
| 7/11/2005 | 0.20 | Standard Copies |
| 7/11/2005 | 0.50 | Standard Copies |
| 7/11/2005 | 0.50 | Standard Copies |
| 7/11/2005 | 0.30 | Standard Copies |
| 7/11/2005 | 0.20 | Standard Copies |
| 7/11/2005 | 3.20 | Standard Copies |
| 7/11/2005 | 0.20 | Standard Copies |
| 7/11/2005 | 0.60 | Standard Copies |
| 7/11/2005 | 1.20 | Standard Copies |
| 7/11/2005 | 0.60 | Standard Copies |
| 7/11/2005 | 3.20 | Standard Copies |
| 7/11/2005 | 1.10 | Standard Copies |
| 7/11/2005 | 2.10 | Standard Copies |
| 7/11/2005 | 0.20 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 0.30 | Standard Copies |
| 7/11/2005 | 1.20 | Standard Copies |
| 7/11/2005 | 2.20 | Standard Copies |
| 7/11/2005 | 2.20 | Standard Copies |
| 7/11/2005 | 5.70 | Standard Copies |
| 7/11/2005 | 0.30 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 2.20 | Standard Copies |
| 7/11/2005 | 7.60 | Standard Copies |
| 7/11/2005 | 0.60 | Standard Copies |
| 7/11/2005 | 2.20 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 0.20 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 2.90 | Standard Copies |
| 7/11/2005 | 0.60 | Standard Copies |
| 7/11/2005 | 0.60 | Standard Copies |
| 7/11/2005 | 0.20 | Standard Copies |
| 7/11/2005 | 2.80 | Standard Copies |
| 7/11/2005 | 2.20 | Standard Copies |
| 7/11/2005 | 1.10 | Standard Copies |
| 7/11/2005 | 1.40 | Standard Copies |
| 7/11/2005 | 0.20 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 0.80 | Standard Copies |
| 7/11/2005 | 0.10 | Standard Copies |
| 7/11/2005 | 2.20 | Standard Copies |
| 7/11/2005 | 0.80 | Standard Copies |
| 7/11/2005 | 0.20 | Standard Copies |
| 7/11/2005 | 0.60 | Standard Copies |
| 7/11/2005 | 3.40 | Standard Copies |
| 7/11/2005 | 20.60 | Standard Copies |
| 7/11/2005 | 12.00 | Standard Copies |
| 7/11/2005 | 0.80 | Standard Copies |
| 7/11/2005 | 0.40 | Standard Copies |
| 7/11/2005 | 13.60 | Standard Copies |
| 7/11/2005 | 0.30 | Scanned Images |
| 7/11/2005 | 1.35 | Scanned Images |
| 7/11/2005 | 1.50 | Scanned Images |
| 7/11/2005 | 15.45 | Scanned Images |
| 7/11/2005 | 0.45 | Scanned Images |
| 7/11/2005 | 0.15 | Scanned Images |
| 7/11/2005 | 6.50 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 7/5/05-7/8/05 |

B-213

| Date | Amount | Description |
|------|-------:|-------------|
| 7/11/2005 | 6.50 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 7/5/05-7/8/05 |
| 7/11/2005 | 50.25 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 7/5/05-7/8/05 |
| 7/11/2005 | 10.50 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 7/5/05-7/8/05 |
| 7/11/2005 | 33.00 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 7/5/05-7/8/05 |
| 7/11/2005 | 3,592.96 | LEX BUSINESS SOLUTIONS - Outside Copy/Binding Services COPIES OF GOVT EXHIBITS IN BINDERS |
| 7/11/2005 | 23.69 | Barak Cohen, Overtime Meal-Attorney, Washington, DC, 07/11/05, (Overtime Meals) |
| 7/12/2005 | 9.60 | Telephone call to:  E SACRAMEN,CA  530-343-6653 |
| 7/12/2005 | 0.40 | Standard Copies |
| 7/12/2005 | 0.70 | Standard Copies |
| 7/12/2005 | 0.90 | Standard Copies |
| 7/12/2005 | 1.40 | Standard Copies |
| 7/12/2005 | 0.40 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 1.00 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 10.30 | Standard Copies |
| 7/12/2005 | 0.30 | Standard Copies |
| 7/12/2005 | 0.80 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 0.40 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 0.50 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 0.40 | Standard Copies |
| 7/12/2005 | 0.70 | Standard Copies |
| 7/12/2005 | 0.70 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 0.50 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 1.30 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 0.50 | Standard Copies |
| 7/12/2005 | 0.50 | Standard Copies |
| 7/12/2005 | 0.60 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.60 | Standard Copies |
| 7/12/2005 | 0.50 | Standard Copies |
| 7/12/2005 | 0.60 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.30 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 0.30 | Standard Copies |
| 7/12/2005 | 1.10 | Standard Copies |
| 7/12/2005 | 2.20 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.30 | Standard Copies |
| 7/12/2005 | 0.90 | Standard Copies |
| 7/12/2005 | 0.40 | Standard Copies |
| 7/12/2005 | 0.70 | Standard Copies |
| 7/12/2005 | 0.30 | Standard Copies |
| 7/12/2005 | 0.60 | Standard Copies |
| 7/12/2005 | 0.70 | Standard Copies |
| 7/12/2005 | 0.70 | Standard Copies |
| 7/12/2005 | 0.40 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 0.80 | Standard Copies |
| 7/12/2005 | 2.20 | Standard Copies |
| 7/12/2005 | 0.90 | Standard Copies |
| 7/12/2005 | 0.40 | Standard Copies |
| 7/12/2005 | 0.70 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.70 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 2.20 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.30 | Standard Copies |
| 7/12/2005 | 0.70 | Standard Copies |
| 7/12/2005 | 0.30 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 1.50 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 0.30 | Standard Copies |
| 7/12/2005 | 1.10 | Standard Copies |
| 7/12/2005 | 2.20 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 0.30 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.40 | Standard Copies |
| 7/12/2005 | 3.00 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.10 | Standard Copies |
| 7/12/2005 | 0.30 | Standard Copies |
| 7/12/2005 | 0.90 | Standard Copies |
| 7/12/2005 | 0.50 | Standard Copies |
| 7/12/2005 | 1.70 | Standard Copies |
| 7/12/2005 | 1.40 | Standard Copies |
| 7/12/2005 | 3.20 | Standard Copies |
| 7/12/2005 | 0.40 | Standard Copies |
| 7/12/2005 | 0.60 | Scanned Images |
| 7/12/2005 | 0.60 | Scanned Images |
| 7/12/2005 | 1.95 | Scanned Images |
| 7/12/2005 | 15.00 | CD-ROM Duplicates 07/05/05 |
| 7/12/2005 | 15.00 | CD-ROM Duplicates 06/14/05 |
| 7/12/2005 | 687.38 | DRIVEN,INC. - Outside Computer Services 1 HARD DRIVE DUPLICATION |
| 7/12/2005 | 16.00 | Working Meals/K&E and Others |
| 7/12/2005 | 6.00 | Barak Cohen, cabfare, Washington, DC, 07/12/05, (Overtime Transportation) |
| 7/13/2005 | 2.00 | Telephone call to:  CAMBRIDGE,MA  617-498-3826 |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.30 | Standard Copies |
| 7/13/2005 | 0.80 | Standard Copies |
| 7/13/2005 | 2.10 | Standard Copies |
| 7/13/2005 | 13.30 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.60 | Standard Copies |
| 7/13/2005 | 0.30 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.30 | Standard Copies |
| 7/13/2005 | 0.20 | Standard Copies |
| 7/13/2005 | 0.20 | Standard Copies |
| 7/13/2005 | 0.30 | Standard Copies |
| 7/13/2005 | 0.30 | Standard Copies |
| 7/13/2005 | 0.40 | Standard Copies |
| 7/13/2005 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/13/2005 | 0.30 | Standard Copies |
| 7/13/2005 | 0.30 | Standard Copies |
| 7/13/2005 | 0.30 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.30 | Standard Copies |
| 7/13/2005 | 0.30 | Standard Copies |
| 7/13/2005 | 0.30 | Standard Copies |
| 7/13/2005 | 0.30 | Standard Copies |
| 7/13/2005 | 0.30 | Standard Copies |
| 7/13/2005 | 5.40 | Standard Copies |
| 7/13/2005 | 0.20 | Standard Copies |
| 7/13/2005 | 0.20 | Standard Copies |
| 7/13/2005 | 0.20 | Standard Copies |
| 7/13/2005 | 0.40 | Standard Copies |
| 7/13/2005 | 0.50 | Standard Copies |
| 7/13/2005 | 0.20 | Standard Copies |
| 7/13/2005 | 0.20 | Standard Copies |
| 7/13/2005 | 0.50 | Standard Copies |
| 7/13/2005 | 0.80 | Standard Copies |
| 7/13/2005 | 0.20 | Standard Copies |
| 7/13/2005 | 0.20 | Standard Copies |
| 7/13/2005 | 1.30 | Standard Copies |
| 7/13/2005 | 0.50 | Standard Copies |
| 7/13/2005 | 0.40 | Standard Copies |
| 7/13/2005 | 0.90 | Standard Copies |
| 7/13/2005 | 0.70 | Standard Copies |
| 7/13/2005 | 0.20 | Standard Copies |
| 7/13/2005 | 0.40 | Standard Copies |
| 7/13/2005 | 0.20 | Standard Copies |
| 7/13/2005 | 0.30 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.20 | Standard Copies |
| 7/13/2005 | 0.40 | Standard Copies |
| 7/13/2005 | 0.30 | Standard Copies |
| 7/13/2005 | 0.90 | Standard Copies |
| 7/13/2005 | 2.70 | Standard Copies |
| 7/13/2005 | 0.20 | Standard Copies |
| 7/13/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/13/2005 | 0.20 | Standard Copies |
| 7/13/2005 | 0.40 | Standard Copies |
| 7/13/2005 | 0.40 | Standard Copies |
| 7/13/2005 | 0.70 | Standard Copies |
| 7/13/2005 | 0.70 | Standard Copies |
| 7/13/2005 | 0.30 | Standard Copies |
| 7/13/2005 | 0.60 | Standard Copies |
| 7/13/2005 | 2.10 | Standard Copies |
| 7/13/2005 | 2.20 | Standard Copies |
| 7/13/2005 | 9.10 | Standard Copies |
| 7/13/2005 | 0.60 | Standard Copies |
| 7/13/2005 | 3.00 | Standard Copies |
| 7/13/2005 | 20.70 | Standard Copies |
| 7/13/2005 | 0.40 | Standard Copies |
| 7/13/2005 | 0.40 | Standard Copies |
| 7/13/2005 | 0.20 | Standard Copies |
| 7/13/2005 | 0.20 | Standard Copies |
| 7/13/2005 | 0.20 | Standard Copies |
| 7/13/2005 | 0.20 | Standard Copies |
| 7/13/2005 | 0.40 | Standard Copies |
| 7/13/2005 | 0.60 | Standard Copies |
| 7/13/2005 | 0.40 | Standard Copies |
| 7/13/2005 | 0.40 | Standard Copies |
| 7/13/2005 | 0.40 | Standard Copies |
| 7/13/2005 | 0.40 | Standard Copies |
| 7/13/2005 | 0.40 | Standard Copies |
| 7/13/2005 | 0.40 | Standard Copies |
| 7/13/2005 | 0.90 | Standard Copies |
| 7/13/2005 | 0.40 | Standard Copies |
| 7/13/2005 | 0.40 | Standard Copies |
| 7/13/2005 | 0.60 | Standard Copies |
| 7/13/2005 | 0.40 | Standard Copies |
| 7/13/2005 | 0.40 | Standard Copies |
| 7/13/2005 | 0.20 | Standard Copies |
| 7/13/2005 | 0.60 | Standard Copies |
| 7/13/2005 | 0.20 | Standard Copies |
| 7/13/2005 | 0.40 | Standard Copies |
| 7/13/2005 | 0.40 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/13/2005 | 0.40 | Standard Copies |
| 7/13/2005 | 0.40 | Standard Copies |
| 7/13/2005 | 0.50 | Standard Copies |
| 7/13/2005 | 0.40 | Standard Copies |
| 7/13/2005 | 0.20 | Standard Copies |
| 7/13/2005 | 0.40 | Standard Copies |
| 7/13/2005 | 0.40 | Standard Copies |
| 7/13/2005 | 0.60 | Standard Copies |
| 7/13/2005 | 0.70 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.50 | Standard Copies |
| 7/13/2005 | 0.40 | Standard Copies |
| 7/13/2005 | 0.40 | Standard Copies |
| 7/13/2005 | 0.40 | Standard Copies |
| 7/13/2005 | 0.40 | Standard Copies |
| 7/13/2005 | 0.30 | Standard Copies |
| 7/13/2005 | 0.40 | Standard Copies |
| 7/13/2005 | 0.50 | Standard Copies |
| 7/13/2005 | 0.20 | Standard Copies |
| 7/13/2005 | 0.20 | Standard Copies |
| 7/13/2005 | 0.20 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.50 | Standard Copies |
| 7/13/2005 | 0.30 | Standard Copies |
| 7/13/2005 | 0.30 | Standard Copies |
| 7/13/2005 | 0.40 | Standard Copies |
| 7/13/2005 | 0.60 | Standard Copies |
| 7/13/2005 | 0.40 | Standard Copies |
| 7/13/2005 | 0.50 | Standard Copies |
| 7/13/2005 | 0.70 | Standard Copies |
| 7/13/2005 | 0.40 | Standard Copies |
| 7/13/2005 | 0.90 | Standard Copies |
| 7/13/2005 | 3.90 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.90 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 1.50 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 1.30 | Standard Copies |
| 7/13/2005 | 0.40 | Standard Copies |
| 7/13/2005 | 0.70 | Standard Copies |
| 7/13/2005 | 0.20 | Standard Copies |
| 7/13/2005 | 0.20 | Standard Copies |
| 7/13/2005 | 0.10 | Standard Copies |
| 7/13/2005 | 0.30 | Standard Copies |
| 7/13/2005 | 0.40 | Standard Copies |
| 7/13/2005 | 0.60 | Standard Copies |
| 7/13/2005 | 0.40 | Standard Copies |
| 7/13/2005 | 0.50 | Standard Copies |
| 7/13/2005 | 0.70 | Standard Copies |
| 7/13/2005 | 0.40 | Standard Copies |
| 7/13/2005 | 0.30 | Standard Copies |
| 7/13/2005 | 10.20 | Standard Copies |
| 7/13/2005 | 6.20 | Standard Copies |
| 7/13/2005 | 1.40 | Standard Copies |
| 7/13/2005 | 43.10 | Standard Copies |
| 7/13/2005 | 10.00 | Laurence Urgenson, cabfare, New York, New York, 07/13/05, (Client Meeting) |
| 7/13/2005 | 7.30 | William Jacobson, cabfare, Washington, DC, 07/13/05, (Meeting) |
| 7/13/2005 | 118.50 | Laurence Urgenson, Trainfare, New York, New York, 07/13/05 to 07/13/05, (Client Meeting) |
| 7/13/2005 | 237.00 | William Jacobson, Trainfare, Washington, DC, 07/13/05 to 07/13/05, (Meeting) |
| 7/13/2005 | 3.50 | Laurence Urgenson, Travel Meal, New York, New York, 07/13/05, (Client Meeting) |
| 7/13/2005 | 75.00 | William Jacobson, Travel Meal with Others, Washington, DC, 07/13/05, (Meeting). Lunch for 3 people |
| 7/13/2005 | 2.62 | William Jacobson, Travel Meal, Washington, DC, 07/13/05, (Meeting) |
| 7/13/2005 | 9.64 | William Jacobson, Travel Meal, Washington, DC, 07/13/05, (Meeting) |
| 7/13/2005 | 9.00 | Laurence Urgenson, Parking, New York, New York, 07/13/05, (Client Meeting) |
| 7/13/2005 | 18.00 | William Jacobson, Parking, Washington, DC, 07/13/05, (Meeting) |
| 7/13/2005 | 25.00 | Rosanna Taormina, Overtime Meal-Attorney, Washington, DC, 07/13/05, (Overtime Meals) |
| 7/13/2005 | 21.46 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS ATTORNEY- 7/6/05 |

| Date | Amount | Description |
|------|--------|-------------|
| 7/13/2005 | 25.37 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS-ATTORNEY 7/1/05 |
| 7/13/2005 | 18.25 | Barak Cohen, Overtime Meal-Attorney, Washington, DC, 07/13/05, (Overtime Meals) |
| 7/13/2005 | 1,781.89 | DYVENTIVE INCORPORATED - Rental Expenses RENTAL COMPUTER SWITCH-SUPERSTACK |
| 7/14/2005 | 0.60 | Telephone call to:  MISSOULA,MT  406-542-8851 |
| 7/14/2005 | 1.40 | Telephone call to:  PTSBGH SW,PA  412-512-3147 |
| 7/14/2005 | 0.60 | Telephone call to:  DOWNTN LA,CA  213-430-8373 |
| 7/14/2005 | 0.30 | Standard Copies |
| 7/14/2005 | 0.30 | Standard Copies |
| 7/14/2005 | 1.00 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.30 | Standard Copies |
| 7/14/2005 | 0.40 | Standard Copies |
| 7/14/2005 | 0.20 | Standard Copies |
| 7/14/2005 | 0.30 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.60 | Standard Copies |
| 7/14/2005 | 0.20 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.20 | Standard Copies |
| 7/14/2005 | 0.70 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.20 | Standard Copies |
| 7/14/2005 | 0.40 | Standard Copies |
| 7/14/2005 | 0.30 | Standard Copies |
| 7/14/2005 | 3.50 | Standard Copies |
| 7/14/2005 | 0.30 | Standard Copies |
| 7/14/2005 | 2.20 | Standard Copies |
| 7/14/2005 | 0.20 | Standard Copies |
| 7/14/2005 | 0.40 | Standard Copies |
| 7/14/2005 | 0.50 | Standard Copies |
| 7/14/2005 | 0.50 | Standard Copies |
| 7/14/2005 | 0.20 | Standard Copies |
| 7/14/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/14/2005 | 0.30 | Standard Copies |
| 7/14/2005 | 0.40 | Standard Copies |
| 7/14/2005 | 0.50 | Standard Copies |
| 7/14/2005 | 0.20 | Standard Copies |
| 7/14/2005 | 5.20 | Standard Copies |
| 7/14/2005 | 0.30 | Standard Copies |
| 7/14/2005 | 2.30 | Standard Copies |
| 7/14/2005 | 1.10 | Standard Copies |
| 7/14/2005 | 1.20 | Standard Copies |
| 7/14/2005 | 3.70 | Standard Copies |
| 7/14/2005 | 0.20 | Standard Copies |
| 7/14/2005 | 0.30 | Standard Copies |
| 7/14/2005 | 0.30 | Standard Copies |
| 7/14/2005 | 0.30 | Standard Copies |
| 7/14/2005 | 0.60 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.40 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.30 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.20 | Standard Copies |
| 7/14/2005 | 1.00 | Standard Copies |
| 7/14/2005 | 0.40 | Standard Copies |
| 7/14/2005 | 0.90 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 1.00 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.20 | Standard Copies |
| 7/14/2005 | 0.40 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.40 | Standard Copies |
| 7/14/2005 | 0.30 | Standard Copies |
| 7/14/2005 | 0.40 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/14/2005 | 0.20 | Standard Copies |
| 7/14/2005 | 0.20 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.80 | Standard Copies |
| 7/14/2005 | 0.70 | Standard Copies |
| 7/14/2005 | 0.70 | Standard Copies |
| 7/14/2005 | 0.70 | Standard Copies |
| 7/14/2005 | 0.40 | Standard Copies |
| 7/14/2005 | 0.50 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.40 | Standard Copies |
| 7/14/2005 | 0.20 | Standard Copies |
| 7/14/2005 | 1.40 | Standard Copies |
| 7/14/2005 | 1.30 | Standard Copies |
| 7/14/2005 | 1.20 | Standard Copies |
| 7/14/2005 | 1.00 | Standard Copies |
| 7/14/2005 | 1.10 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.30 | Standard Copies |
| 7/14/2005 | 0.20 | Standard Copies |
| 7/14/2005 | 0.30 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 1.30 | Standard Copies |
| 7/14/2005 | 0.20 | Standard Copies |
| 7/14/2005 | 2.90 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 2.20 | Standard Copies |
| 7/14/2005 | 0.30 | Standard Copies |
| 7/14/2005 | 1.50 | Standard Copies |
| 7/14/2005 | 0.20 | Standard Copies |
| 7/14/2005 | 0.20 | Standard Copies |
| 7/14/2005 | 1.90 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/14/2005 | 0.40 | Standard Copies |
| 7/14/2005 | 2.80 | Standard Copies |
| 7/14/2005 | 2.20 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 1.90 | Standard Copies |
| 7/14/2005 | 1.50 | Standard Copies |
| 7/14/2005 | 0.50 | Standard Copies |
| 7/14/2005 | 1.20 | Standard Copies |
| 7/14/2005 | 1.10 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.80 | Standard Copies |
| 7/14/2005 | 0.20 | Standard Copies |
| 7/14/2005 | 0.20 | Standard Copies |
| 7/14/2005 | 0.40 | Standard Copies |
| 7/14/2005 | 0.50 | Standard Copies |
| 7/14/2005 | 0.20 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.50 | Standard Copies |
| 7/14/2005 | 0.40 | Standard Copies |
| 7/14/2005 | 1.40 | Standard Copies |
| 7/14/2005 | 0.10 | Standard Copies |
| 7/14/2005 | 0.40 | Standard Copies |
| 7/14/2005 | 0.20 | Standard Copies |
| 7/14/2005 | 4.80 | Standard Copies |
| 7/14/2005 | 5.10 | Standard Copies |
| 7/14/2005 | 2.70 | Standard Copies |
| 7/14/2005 | 1.30 | Standard Copies |
| 7/14/2005 | 2.80 | Standard Copies |
| 7/14/2005 | 0.60 | Standard Copies |
| 7/14/2005 | 1.30 | Standard Copies |
| 7/14/2005 | 19.90 | Standard Copies |
| 7/14/2005 | 0.60 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/14/2005 | 9.23 | Fed Exp to:Esq.,MISSOULA,MT from:William Jacobson |
| 7/14/2005 | 178.77 | DRIVEN,INC. - Outside Computer Services CD TO BLOWBACK |
| 7/14/2005 | 257.52 | LANDMARK DOCUMENT SERVICES-WASHINGTON DC - Outside Computer Services HEAVY LITIGATION |
| 7/14/2005 | 1,611.87 | DRIVEN,INC. - Outside Computer Services SCAN/OCR RELEVANT CIFIL LITIGATION DOCUMENTS |
| 7/14/2005 | 1,611.87 | DRIVEN,INC. - Outside Computer Services SCAN/OCR RELEVANT CIVIL LITIGATION DOCUMENTS |
| 7/14/2005 | (1,611.87) | DRIVEN,INC. - Outside Computer Services SCAN/OCR RELEVANT CIFIL LITIGATION DOCUMENTS |
| 7/14/2005 | 12.00 | Barak Cohen, cabfare, Washington, DC, 07/14/05, (Overtime Transportation) |
| 7/15/2005 | 5.00 | Telephone call to:  E SACRAMEN,CA  530-343-6653 |
| 7/15/2005 | 0.70 | Standard Copies |
| 7/15/2005 | 0.50 | Standard Copies |
| 7/15/2005 | 1.50 | Standard Copies |
| 7/15/2005 | 1.60 | Standard Copies |
| 7/15/2005 | 0.90 | Standard Copies |
| 7/15/2005 | 0.40 | Standard Copies |
| 7/15/2005 | 0.40 | Standard Copies |
| 7/15/2005 | 0.80 | Standard Copies |
| 7/15/2005 | 0.70 | Standard Copies |
| 7/15/2005 | 0.80 | Standard Copies |
| 7/15/2005 | 0.70 | Standard Copies |
| 7/15/2005 | 2.70 | Standard Copies |
| 7/15/2005 | 1.20 | Standard Copies |
| 7/15/2005 | 0.20 | Standard Copies |
| 7/15/2005 | 1.10 | Standard Copies |
| 7/15/2005 | 0.10 | Standard Copies |
| 7/15/2005 | 1.00 | Standard Copies |
| 7/15/2005 | 0.40 | Standard Copies |
| 7/15/2005 | 0.50 | Standard Copies |
| 7/15/2005 | 0.50 | Standard Copies |
| 7/15/2005 | 0.80 | Standard Copies |
| 7/15/2005 | 3.00 | Standard Copies |
| 7/15/2005 | 2.00 | Standard Copies |
| 7/15/2005 | 0.60 | Standard Copies |
| 7/15/2005 | 2.80 | Standard Copies |
| 7/15/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/15/2005 | 0.80 | Standard Copies |
| 7/15/2005 | 3.00 | Standard Copies |
| 7/15/2005 | 2.20 | Standard Copies |
| 7/15/2005 | 2.30 | Standard Copies |
| 7/15/2005 | 5.10 | Standard Copies |
| 7/15/2005 | 0.90 | Standard Copies |
| 7/15/2005 | 0.15 | Scanned Images |
| 7/15/2005 | 2.70 | Scanned Images |
| 7/15/2005 | 91.29 | RED TOP CAB COMPANY - Transportation to/from airport 06/26/05 |
| 7/15/2005 | 257.52 | LANDMARK DOCUMENT SERVICES-WASHINGTON DC - Outside Computer Services CD DUPLICATES; BLOWBACKS |
| 7/15/2005 | 15.37 | RED TOP CAB COMPANY - Overtime Transportation 07/14/05 |
| 7/15/2005 | 17.70 | RED TOP CAB COMPANY - Overtime Transportation 07/13/05 |
| 7/15/2005 | 16.61 | RED TOP CAB COMPANY - Overtime Transportation 07/05/05 |
| 7/15/2005 | 12.26 | RED TOP CAB COMPANY - Overtime Transportation 07/12/05 |
| 7/15/2005 | 12.47 | RED TOP CAB COMPANY - Overtime Transportation 07/13/05 |
| 7/15/2005 | 18.63 | RED TOP CAB COMPANY - Overtime Transportation 07/07/05 |
| 7/15/2005 | 22.36 | RED TOP CAB COMPANY - Overtime Transportation 07/02/05 |
| 7/15/2005 | 12.00 | Barak Cohen, cabfare, Washington, DC, 07/15/05, (Overtime Transportation) |
| 7/16/2005 | 8.91 | Otis Taylor, Personal Car Mileage, Home/Office, 07/16/05, (Overtime Transportation) |
| 7/17/2005 | 8.91 | Otis Taylor, Personal Car Mileage, Home/Office, 07/17/05, (Overtime Transportation) |
| 7/17/2005 | 25.00 | Barak Cohen, Overtime Meal-Attorney, Washington, DC, 07/17/05, (Overtime Meals) |
| 7/17/2005 | 1,120.95 | DYVENTIVE INCORPORATED - Rental Expenses RENTAL COMPUTERS |
| 7/18/2005 | 2.60 | Telephone call to:  UPPERDARBY,PA  215-284-6688 |
| 7/18/2005 | 2.40 | Telephone call to:  E SACRAMEN,CA  530-343-6653 |
| 7/18/2005 | 0.80 | Standard Copies |
| 7/18/2005 | 2.70 | Standard Copies |
| 7/18/2005 | 0.10 | Standard Copies |
| 7/18/2005 | 0.20 | Standard Copies |
| 7/18/2005 | 0.10 | Standard Copies |
| 7/18/2005 | 0.10 | Standard Copies |
| 7/18/2005 | 0.40 | Standard Copies |
| 7/18/2005 | 0.40 | Standard Copies |
| 7/18/2005 | 0.50 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/18/2005 | 9.20 | Standard Copies |
| 7/18/2005 | 0.10 | Standard Copies |
| 7/18/2005 | 0.40 | Standard Copies |
| 7/18/2005 | 0.10 | Standard Copies |
| 7/18/2005 | 0.30 | Standard Copies |
| 7/18/2005 | 2.30 | Standard Copies |
| 7/18/2005 | 0.20 | Standard Copies |
| 7/18/2005 | 0.20 | Standard Copies |
| 7/18/2005 | 0.10 | Standard Copies |
| 7/18/2005 | 0.50 | Standard Copies |
| 7/18/2005 | 0.10 | Standard Copies |
| 7/18/2005 | 6.30 | Standard Copies |
| 7/18/2005 | 0.10 | Standard Copies |
| 7/18/2005 | 0.20 | Standard Copies |
| 7/18/2005 | 0.20 | Standard Copies |
| 7/18/2005 | 1.20 | Standard Copies |
| 7/18/2005 | 1.30 | Standard Copies |
| 7/18/2005 | 0.10 | Standard Copies |
| 7/18/2005 | 2.60 | Standard Copies |
| 7/18/2005 | 2.80 | Standard Copies |
| 7/18/2005 | 2.20 | Standard Copies |
| 7/18/2005 | 0.40 | Standard Copies |
| 7/18/2005 | 0.80 | Standard Copies |
| 7/18/2005 | 0.30 | Standard Copies |
| 7/18/2005 | 0.30 | Standard Copies |
| 7/18/2005 | 0.30 | Standard Copies |
| 7/18/2005 | 0.10 | Standard Copies |
| 7/18/2005 | 0.20 | Standard Copies |
| 7/18/2005 | 0.40 | Standard Copies |
| 7/18/2005 | 2.60 | Standard Copies |
| 7/18/2005 | 0.30 | Standard Copies |
| 7/18/2005 | 0.30 | Standard Copies |
| 7/18/2005 | 0.30 | Standard Copies |
| 7/18/2005 | 0.30 | Standard Copies |
| 7/18/2005 | 0.40 | Standard Copies |
| 7/18/2005 | 0.40 | Standard Copies |
| 7/18/2005 | 0.30 | Standard Copies |
| 7/18/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/18/2005 | 0.70 | Standard Copies |
| 7/18/2005 | 0.70 | Standard Copies |
| 7/18/2005 | 0.10 | Standard Copies |
| 7/18/2005 | 0.10 | Standard Copies |
| 7/18/2005 | 0.10 | Standard Copies |
| 7/18/2005 | 0.10 | Standard Copies |
| 7/18/2005 | 0.10 | Standard Copies |
| 7/18/2005 | 0.10 | Standard Copies |
| 7/18/2005 | 0.10 | Standard Copies |
| 7/18/2005 | 0.10 | Standard Copies |
| 7/18/2005 | 0.10 | Standard Copies |
| 7/18/2005 | 0.10 | Standard Copies |
| 7/18/2005 | 0.10 | Standard Copies |
| 7/18/2005 | 0.10 | Standard Copies |
| 7/18/2005 | 0.10 | Standard Copies |
| 7/18/2005 | 0.10 | Standard Copies |
| 7/18/2005 | 0.60 | Standard Copies |
| 7/18/2005 | 0.10 | Standard Copies |
| 7/18/2005 | 0.10 | Standard Copies |
| 7/18/2005 | 1.30 | Standard Copies |
| 7/18/2005 | 0.10 | Standard Copies |
| 7/18/2005 | 0.10 | Standard Copies |
| 7/18/2005 | 0.10 | Standard Copies |
| 7/18/2005 | 0.10 | Standard Copies |
| 7/18/2005 | 0.10 | Standard Copies |
| 7/18/2005 | 0.10 | Standard Copies |
| 7/18/2005 | 0.50 | Standard Copies |
| 7/18/2005 | 9.20 | Standard Copies |
| 7/18/2005 | 14.60 | Standard Copies |
| 7/18/2005 | 27.10 | Standard Copies |
| 7/18/2005 | 73.40 | Standard Copies |
| 7/18/2005 | 5.90 | Standard Copies |
| 7/18/2005 | 2.10 | Standard Copies |
| 7/18/2005 | 0.75 | Scanned Images |
| 7/18/2005 | 0.30 | Scanned Images |
| 7/18/2005 | 0.30 | Scanned Images |
| 7/18/2005 | 86.75 | Fed Exp to:CHICO,CA from:Margaret Utgoff |
| 7/18/2005 | 86.75 | Fed Exp to:CHICO,CA from:Margaret Utgoff |
| 7/18/2005 | 131.19 | Fed Exp to:CHICO,CA from:Margaret Utgoff |
| 7/18/2005 | 86.75 | Fed Exp to:CHICO,CA from:Margaret Utgoff |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/18/2005 | 892.79 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services HEAVY LITIGATION (NEWS ARTICELS) |
| 7/18/2005 | 7.00 | Working Meals/K&E and Others |
| 7/19/2005 | 5.40 | Telephone call to:  ALL POINTS,CT  203-750-2326 |
| 7/19/2005 | 3.10 | Standard Copies |
| 7/19/2005 | 1.30 | Standard Copies |
| 7/19/2005 | 3.50 | Standard Copies |
| 7/19/2005 | 0.80 | Standard Copies |
| 7/19/2005 | 0.70 | Standard Copies |
| 7/19/2005 | 1.80 | Standard Copies |
| 7/19/2005 | 0.50 | Standard Copies |
| 7/19/2005 | 1.50 | Standard Copies |
| 7/19/2005 | 0.10 | Standard Copies |
| 7/19/2005 | 0.10 | Standard Copies |
| 7/19/2005 | 0.10 | Standard Copies |
| 7/19/2005 | 0.10 | Standard Copies |
| 7/19/2005 | 0.20 | Standard Copies |
| 7/19/2005 | 0.60 | Standard Copies |
| 7/19/2005 | 0.10 | Standard Copies |
| 7/19/2005 | 0.40 | Standard Copies |
| 7/19/2005 | 0.40 | Standard Copies |
| 7/19/2005 | 0.50 | Standard Copies |
| 7/19/2005 | 6.90 | Standard Copies |
| 7/19/2005 | 0.40 | Standard Copies |
| 7/19/2005 | 3.00 | Standard Copies |
| 7/19/2005 | 0.80 | Standard Copies |
| 7/19/2005 | 0.50 | Standard Copies |
| 7/19/2005 | 0.50 | Standard Copies |
| 7/19/2005 | 0.20 | Standard Copies |
| 7/19/2005 | 0.20 | Standard Copies |
| 7/19/2005 | 0.20 | Standard Copies |
| 7/19/2005 | 0.20 | Standard Copies |
| 7/19/2005 | 0.30 | Standard Copies |
| 7/19/2005 | 0.30 | Standard Copies |
| 7/19/2005 | 0.80 | Standard Copies |
| 7/19/2005 | 1.60 | Standard Copies |
| 7/19/2005 | 0.50 | Standard Copies |
| 7/19/2005 | 0.10 | Standard Copies |
| 7/19/2005 | 1.00 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/19/2005 | 9.00 | Standard Copies |
| 7/19/2005 | 178.20 | Standard Copies |
| 7/19/2005 | 0.30 | Standard Copies |
| 7/19/2005 | 15.30 | Standard Copies |
| 7/19/2005 | 8.70 | Standard Copies |
| 7/19/2005 | 13.50 | Standard Copies |
| 7/19/2005 | 0.15 | Scanned Images |
| 7/19/2005 | 0.15 | Scanned Images |
| 7/19/2005 | 0.15 | Scanned Images |
| 7/19/2005 | 0.15 | Scanned Images |
| 7/19/2005 | 1.95 | Scanned Images |
| 7/19/2005 | 0.75 | Scanned Images |
| 7/19/2005 | 0.30 | Scanned Images |
| 7/19/2005 | 28.84 | Fed Exp to:CHICAGO,IL from:A JOHNSON |
| 7/19/2005 | 70.37 | LEX BUSINESS SOLUTIONS - Outside Computer Services BLOWBACK TIFF TO PAPER |
| 7/19/2005 | 20.00 | Tabs/Indexes/Dividers 07/13/05 |
| 7/19/2005 | 25.00 | Library Document Procurement - Standards Relationg to Discovery and Procedure Before Trial. |
| 7/19/2005 | 12.00 | Barak Cohen, cabfare, Washington, DC, 07/19/05, (Overtime Transportation) |
| 7/19/2005 | 27.00 | Tyler Mace, cabfare, Washington, DC, 07/19/05, (Overtime Transportation) |
| 7/20/2005 | 1.60 | Standard Copies |
| 7/20/2005 | 0.70 | Standard Copies |
| 7/20/2005 | 0.70 | Standard Copies |
| 7/20/2005 | 0.20 | Standard Copies |
| 7/20/2005 | 2.40 | Standard Copies |
| 7/20/2005 | 0.10 | Standard Copies |
| 7/20/2005 | 0.30 | Standard Copies |
| 7/20/2005 | 1.00 | Standard Copies |
| 7/20/2005 | 3.00 | Standard Copies |
| 7/20/2005 | 0.20 | Standard Copies |
| 7/20/2005 | 1.00 | Standard Copies |
| 7/20/2005 | 2.70 | Standard Copies |
| 7/20/2005 | 0.20 | Standard Copies |
| 7/20/2005 | 0.10 | Standard Copies |
| 7/20/2005 | 0.10 | Standard Copies |
| 7/20/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/20/2005 | 1.90 | Standard Copies |
| 7/20/2005 | 0.20 | Standard Copies |
| 7/20/2005 | 0.40 | Standard Copies |
| 7/20/2005 | 0.30 | Standard Copies |
| 7/20/2005 | 0.20 | Standard Copies |
| 7/20/2005 | 0.50 | Standard Copies |
| 7/20/2005 | 1.60 | Standard Copies |
| 7/20/2005 | 0.10 | Standard Copies |
| 7/20/2005 | 0.10 | Standard Copies |
| 7/20/2005 | 0.10 | Standard Copies |
| 7/20/2005 | 0.20 | Standard Copies |
| 7/20/2005 | 0.20 | Standard Copies |
| 7/20/2005 | 0.30 | Standard Copies |
| 7/20/2005 | 2.60 | Standard Copies |
| 7/20/2005 | 0.10 | Standard Copies |
| 7/20/2005 | 0.10 | Standard Copies |
| 7/20/2005 | 0.10 | Standard Copies |
| 7/20/2005 | 0.10 | Standard Copies |
| 7/20/2005 | 0.10 | Standard Copies |
| 7/20/2005 | 0.10 | Standard Copies |
| 7/20/2005 | 0.10 | Standard Copies |
| 7/20/2005 | 5.00 | Standard Copies |
| 7/20/2005 | 0.20 | Standard Copies |
| 7/20/2005 | 0.10 | Standard Copies |
| 7/20/2005 | 0.10 | Standard Copies |
| 7/20/2005 | 0.20 | Standard Copies |
| 7/20/2005 | 0.20 | Standard Copies |
| 7/20/2005 | 0.20 | Standard Copies |
| 7/20/2005 | 0.20 | Standard Copies |
| 7/20/2005 | 0.40 | Standard Copies |
| 7/20/2005 | 1.20 | Standard Copies |
| 7/20/2005 | 0.20 | Standard Copies |
| 7/20/2005 | 14.80 | Standard Copies |
| 7/20/2005 | 8.00 | Standard Copies |
| 7/20/2005 | 7.30 | Standard Copies |
| 7/20/2005 | 2.20 | Standard Copies |
| 7/20/2005 | 66.20 | Standard Copies |
| 7/20/2005 | 1.75 | Binding 07/14/05 |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 7/20/2005 | 2.50 | Tabs/Indexes/Dividers 07/13/05 |
| 7/20/2005 | 0.50 | Tabs/Indexes/Dividers 07/14/05 |
| 7/20/2005 | 0.50 | Tabs/Indexes/Dividers 07/14/05 |
| 7/20/2005 | 81.00 | Color Copies |
| 7/20/2005 | 6.08 | Fed Exp to:Office of the Secretary,BETHESDA,MD from:TYLER MACE |
| 7/20/2005 | 7.90 | Fed Exp to:ATLANTA,GA from:TYLER MACE |
| 7/20/2005 | 16.08 | Fed Exp to:FOIA and Privacy Branch,WASHINGTON,DC from:TYLER MACE |
| 7/20/2005 | 6.08 | Fed Exp to:FOIA Officer,ARLINGTON,VA from:TYLER MACE |
| 7/20/2005 | 6.08 | Fed Exp to:FOIA Officer,WASHINGTON,DC from:TYLER MACE |
| 7/20/2005 | 25.00 | Library Document Procurement - Wall Street Journal 5/13/02 EPA Plans Asbestos Removal from Homes in Libby, MT. |
| 7/20/2005 | 25.00 | Library Document Procurement - Los Angeles Times 9/7/01 A Town Coking to Death. |
| 7/20/2005 | 25.00 | Library Document Procurement - Wall Street Journal 2/4/02 Asbestos: It Could Be Hiding Somewhere in Your Portfolio. |
| 7/20/2005 | 25.00 | Library Document Procurement - NY Times 4/4/01 EPA is Faulted on Asbestos Hazard. |
| 7/20/2005 | 12.00 | Barak Cohen, cabfare, Washington, DC, 07/20/05, (Overtime Transportation) |
| 7/20/2005 | 23.49 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS-ATTORNEY 7/15/05 |
| 7/20/2005 | 23.42 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS-ATTORNEY 7/14/05 |
| 7/20/2005 | 20.76 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS-ATTORNEY 7/12/05 |
| 7/20/2005 | 18.47 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS-ATTORNEY 7/12/05 |
| 7/21/2005 | 1.80 | Telephone call to:  HELENA,MT  406-443-6820 |
| 7/21/2005 | 0.60 | Telephone call to:  E CENTRAL,FL  561-362-1551 |
| 7/21/2005 | 2.80 | Telephone call to:  NORTH WEST,NJ  973-597-2532 |
| 7/21/2005 | 1.20 | Telephone call to:  NORTH WEST,NJ  973-597-2532 |
| 7/21/2005 | 0.60 | Telephone call to:  MODESTO,CA  209-558-6000 |
| 7/21/2005 | 0.60 | Telephone call to:  MODESTO,CA  209-525-7598 |
| 7/21/2005 | 2.00 | Telephone call to:  MODESTO,CA  209-558-6000 |
| 7/21/2005 | 2.30 | Standard Copies |
| 7/21/2005 | 0.10 | Standard Copies |
| 7/21/2005 | 0.50 | Standard Copies |
| 7/21/2005 | 0.90 | Standard Copies |

| Date | Amount | Description |
| --- | --- | --- |
| 7/21/2005 | 0.20 | Standard Copies |
| 7/21/2005 | 0.20 | Standard Copies |
| 7/21/2005 | 0.10 | Standard Copies |
| 7/21/2005 | 0.20 | Standard Copies |
| 7/21/2005 | 0.20 | Standard Copies |
| 7/21/2005 | 0.20 | Standard Copies |
| 7/21/2005 | 2.30 | Standard Copies |
| 7/21/2005 | 0.10 | Standard Copies |
| 7/21/2005 | 0.10 | Standard Copies |
| 7/21/2005 | 0.50 | Standard Copies |
| 7/21/2005 | 0.10 | Standard Copies |
| 7/21/2005 | 0.10 | Standard Copies |
| 7/21/2005 | 0.80 | Standard Copies |
| 7/21/2005 | 0.20 | Standard Copies |
| 7/21/2005 | 0.20 | Standard Copies |
| 7/21/2005 | 0.20 | Standard Copies |
| 7/21/2005 | 0.50 | Standard Copies |
| 7/21/2005 | 0.50 | Standard Copies |
| 7/21/2005 | 0.60 | Standard Copies |
| 7/21/2005 | 0.60 | Standard Copies |
| 7/21/2005 | 0.40 | Standard Copies |
| 7/21/2005 | 1.70 | Standard Copies |
| 7/21/2005 | 2.30 | Standard Copies |
| 7/21/2005 | 0.10 | Standard Copies |
| 7/21/2005 | 0.10 | Standard Copies |
| 7/21/2005 | 0.10 | Standard Copies |
| 7/21/2005 | 0.10 | Standard Copies |
| 7/21/2005 | 0.10 | Standard Copies |
| 7/21/2005 | 1.90 | Standard Copies |
| 7/21/2005 | 0.70 | Standard Copies |
| 7/21/2005 | 0.40 | Standard Copies |
| 7/21/2005 | 1.60 | Standard Copies |
| 7/21/2005 | 0.20 | Standard Copies |
| 7/21/2005 | 0.40 | Standard Copies |
| 7/21/2005 | 1.10 | Standard Copies |
| 7/21/2005 | 0.70 | Standard Copies |
| 7/21/2005 | 0.10 | Standard Copies |
| 7/21/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/21/2005 | 0.10 | Standard Copies |
| 7/21/2005 | 0.10 | Standard Copies |
| 7/21/2005 | 0.10 | Standard Copies |
| 7/21/2005 | 0.10 | Standard Copies |
| 7/21/2005 | 0.10 | Standard Copies |
| 7/21/2005 | 0.10 | Standard Copies |
| 7/21/2005 | 0.70 | Standard Copies |
| 7/21/2005 | 0.10 | Standard Copies |
| 7/21/2005 | 0.30 | Standard Copies |
| 7/21/2005 | 0.90 | Standard Copies |
| 7/21/2005 | 0.10 | Standard Copies |
| 7/21/2005 | 2.20 | Standard Copies |
| 7/21/2005 | 5.80 | Standard Copies |
| 7/21/2005 | 0.10 | Standard Copies |
| 7/21/2005 | 0.20 | Standard Copies |
| 7/21/2005 | 241.40 | Standard Copies |
| 7/21/2005 | 1.50 | Standard Copies |
| 7/21/2005 | 0.60 | Standard Copies |
| 7/21/2005 | 1.75 | Binding 07/18/05 |
| 7/21/2005 | 13.00 | Tabs/Indexes/Dividers 07/18/05 |
| 7/21/2005 | 2.50 | Tabs/Indexes/Dividers 07/18/05 |
| 7/21/2005 | 7.50 | Tabs/Indexes/Dividers 07/18/05 |
| 7/21/2005 | 4.90 | Tabs/Indexes/Dividers 07/18/05 |
| 7/21/2005 | 0.50 | Tabs/Indexes/Dividers 07/18/05 |
| 7/21/2005 | 0.90 | Tabs/Indexes/Dividers 07/18/05 |
| 7/21/2005 | 1.20 | Tabs/Indexes/Dividers 07/18/05 |
| 7/21/2005 | 3.50 | Tabs/Indexes/Dividers 07/18/05 |
| 7/21/2005 | 0.45 | Scanned Images |
| 7/21/2005 | 0.45 | Scanned Images |
| 7/21/2005 | 0.45 | Scanned Images |
| 7/21/2005 | 0.30 | Scanned Images |
| 7/21/2005 | 0.60 | Scanned Images |
| 7/21/2005 | 7.90 | Fed Exp to:Richard A. Senftleben,BOCA RATON,FL from:Laurence A. Urgenson |
| 7/21/2005 | 8.78 | Fed Exp to:MISSOULA,MT from:EUGENE ASSAF |
| 7/21/2005 | 9.67 | Fed Exp to:LEESBURG,VA from:Terrell Stansbury |
| 7/21/2005 | 21.23 | Fed Exp to:CHICO,CA from:BARAK COHEN |
| 7/21/2005 | 0.30 | Tabs/Indexes/Dividers 07/18/05 |
| 7/21/2005 | 25.00 | Tabs/Indexes/Dividers 07/18/05 |

| Date | Amount | Description |
|------|--------|-------------|
| 7/22/2005 | 10.40 | Telephone call to:  PONTVDRBCH,FL  904-273-5000 |
| 7/22/2005 | 1.20 | Telephone call to:  E CENTRAL,FL  561-362-1551 |
| 7/22/2005 | 2.40 | Telephone call to:  SEATTLE AR,WA  206-516-3872 |
| 7/22/2005 | 0.70 | Standard Copies |
| 7/22/2005 | 2.40 | Standard Copies |
| 7/22/2005 | 0.20 | Standard Copies |
| 7/22/2005 | 2.00 | Standard Copies |
| 7/22/2005 | 2.00 | Standard Copies |
| 7/22/2005 | 0.20 | Standard Copies |
| 7/22/2005 | 0.30 | Standard Copies |
| 7/22/2005 | 0.30 | Standard Copies |
| 7/22/2005 | 1.20 | Standard Copies |
| 7/22/2005 | 1.20 | Standard Copies |
| 7/22/2005 | 0.20 | Standard Copies |
| 7/22/2005 | 0.20 | Standard Copies |
| 7/22/2005 | 0.70 | Standard Copies |
| 7/22/2005 | 0.10 | Standard Copies |
| 7/22/2005 | 0.10 | Standard Copies |
| 7/22/2005 | 0.10 | Standard Copies |
| 7/22/2005 | 0.10 | Standard Copies |
| 7/22/2005 | 0.10 | Standard Copies |
| 7/22/2005 | 0.10 | Standard Copies |
| 7/22/2005 | 0.10 | Standard Copies |
| 7/22/2005 | 0.10 | Standard Copies |
| 7/22/2005 | 0.50 | Standard Copies |
| 7/22/2005 | 0.10 | Standard Copies |
| 7/22/2005 | 0.50 | Standard Copies |
| 7/22/2005 | 0.80 | Standard Copies |
| 7/22/2005 | 0.60 | Standard Copies |
| 7/22/2005 | 0.10 | Standard Copies |
| 7/22/2005 | 0.10 | Standard Copies |
| 7/22/2005 | 0.70 | Standard Copies |
| 7/22/2005 | 0.10 | Standard Copies |
| 7/22/2005 | 0.70 | Standard Copies |
| 7/22/2005 | 0.20 | Standard Copies |
| 7/22/2005 | 1.20 | Standard Copies |
| 7/22/2005 | 0.10 | Standard Copies |
| 7/22/2005 | 1.60 | Standard Copies |

B-236

| Date | Amount | Description |
|------|--------|-------------|
| 7/22/2005 | 0.10 | Standard Copies |
| 7/22/2005 | 0.20 | Standard Copies |
| 7/22/2005 | 0.30 | Standard Copies |
| 7/22/2005 | 1.70 | Standard Copies |
| 7/22/2005 | 0.10 | Standard Copies |
| 7/22/2005 | 0.10 | Standard Copies |
| 7/22/2005 | 1.20 | Standard Copies |
| 7/22/2005 | 0.80 | Standard Copies |
| 7/22/2005 | 0.80 | Standard Copies |
| 7/22/2005 | 0.10 | Standard Copies |
| 7/22/2005 | 0.70 | Standard Copies |
| 7/22/2005 | 1.20 | Standard Copies |
| 7/22/2005 | 2.40 | Standard Copies |
| 7/22/2005 | 0.10 | Standard Copies |
| 7/22/2005 | 4.50 | Standard Copies |
| 7/22/2005 | 37.32 | Fed Exp to:Edward Bronson,CHICO,CA from:Margaret Utgoff |
| 7/22/2005 | 8.00 | Rina Hunter, cabfare, Washington,DC, 07/22/05, (Overtime Transportation), Overtime transportation from the |
| 7/24/2005 | 0.70 | Standard Copies |
| 7/25/2005 | 1.00 | Telephone call to:  LOSANGELES,CA  213-488-9400 |
| 7/25/2005 | 1.60 | Telephone call to:  NEWYORKCTY,NY  212-326-2001 |
| 7/25/2005 | 0.60 | Telephone call to:  S SAN,CA  650-210-2737 |
| 7/25/2005 | 1.60 | Telephone call to:  E CENTRAL,FL  561-362-1551 |
| 7/25/2005 | 1.20 | Standard Copies |
| 7/25/2005 | 2.30 | Standard Copies |
| 7/25/2005 | 0.70 | Standard Copies |
| 7/25/2005 | 0.20 | Standard Copies |
| 7/25/2005 | 2.40 | Standard Copies |
| 7/25/2005 | 0.20 | Standard Copies |
| 7/25/2005 | 1.00 | Standard Copies |
| 7/25/2005 | 22.00 | Standard Copies |
| 7/25/2005 | 0.40 | Standard Copies |
| 7/25/2005 | 1.40 | Standard Copies |
| 7/25/2005 | 3.80 | Standard Copies |
| 7/25/2005 | 0.20 | Standard Copies |
| 7/25/2005 | 1.40 | Standard Copies |
| 7/25/2005 | 0.40 | Standard Copies |
| 7/25/2005 | 0.10 | Standard Copies |
| 7/25/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/25/2005 | 0.10 | Standard Copies |
| 7/25/2005 | 0.40 | Standard Copies |
| 7/25/2005 | 0.10 | Standard Copies |
| 7/25/2005 | 0.40 | Standard Copies |
| 7/25/2005 | 0.10 | Standard Copies |
| 7/25/2005 | 1.30 | Standard Copies |
| 7/25/2005 | 0.10 | Standard Copies |
| 7/25/2005 | 0.10 | Standard Copies |
| 7/25/2005 | 0.10 | Standard Copies |
| 7/25/2005 | 0.20 | Standard Copies |
| 7/25/2005 | 0.10 | Standard Copies |
| 7/25/2005 | 0.30 | Standard Copies |
| 7/25/2005 | 0.10 | Standard Copies |
| 7/25/2005 | 0.10 | Standard Copies |
| 7/25/2005 | 0.20 | Standard Copies |
| 7/25/2005 | 0.40 | Standard Copies |
| 7/25/2005 | 0.20 | Standard Copies |
| 7/25/2005 | 0.10 | Standard Copies |
| 7/25/2005 | 0.10 | Standard Copies |
| 7/25/2005 | 0.10 | Standard Copies |
| 7/25/2005 | 0.10 | Standard Copies |
| 7/25/2005 | 0.20 | Standard Copies |
| 7/25/2005 | 0.10 | Standard Copies |
| 7/25/2005 | 0.10 | Standard Copies |
| 7/25/2005 | 0.30 | Standard Copies |
| 7/25/2005 | 0.20 | Standard Copies |
| 7/25/2005 | 0.90 | Standard Copies |
| 7/25/2005 | 0.40 | Standard Copies |
| 7/25/2005 | 0.90 | Standard Copies |
| 7/25/2005 | 0.10 | Standard Copies |
| 7/25/2005 | 0.70 | Standard Copies |
| 7/25/2005 | 0.20 | Standard Copies |
| 7/25/2005 | 0.10 | Standard Copies |
| 7/25/2005 | 0.10 | Standard Copies |
| 7/25/2005 | 2.10 | Standard Copies |
| 7/25/2005 | 0.10 | Standard Copies |
| 7/25/2005 | 1.00 | Standard Copies |
| 7/25/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/25/2005 | 0.50 | Standard Copies |
| 7/25/2005 | 0.70 | Standard Copies |
| 7/25/2005 | 1.20 | Standard Copies |
| 7/25/2005 | 1.40 | Standard Copies |
| 7/25/2005 | 0.30 | Standard Copies |
| 7/25/2005 | 0.60 | Standard Copies |
| 7/25/2005 | 0.10 | Standard Copies |
| 7/25/2005 | 0.20 | Standard Copies |
| 7/25/2005 | 0.60 | Standard Copies |
| 7/25/2005 | 0.50 | Standard Copies |
| 7/25/2005 | 0.20 | Standard Copies |
| 7/25/2005 | 1.40 | Standard Copies |
| 7/25/2005 | 1.00 | Standard Copies |
| 7/25/2005 | 0.10 | Standard Copies |
| 7/25/2005 | 0.10 | Standard Copies |
| 7/25/2005 | 0.10 | Standard Copies |
| 7/25/2005 | 0.30 | Standard Copies |
| 7/25/2005 | 2.00 | Standard Copies |
| 7/25/2005 | 0.20 | Standard Copies |
| 7/25/2005 | 0.10 | Standard Copies |
| 7/25/2005 | 0.40 | Standard Copies |
| 7/25/2005 | 2.40 | Standard Copies |
| 7/25/2005 | 0.10 | Standard Copies |
| 7/25/2005 | 0.10 | Standard Copies |
| 7/25/2005 | 0.20 | Standard Copies |
| 7/25/2005 | 0.10 | Standard Copies |
| 7/25/2005 | 0.30 | Standard Copies |
| 7/25/2005 | 0.40 | Standard Copies |
| 7/25/2005 | 0.30 | Standard Copies |
| 7/25/2005 | 1.10 | Standard Copies |
| 7/25/2005 | 0.10 | Standard Copies |
| 7/25/2005 | 0.10 | Standard Copies |
| 7/25/2005 | 0.10 | Standard Copies |
| 7/25/2005 | 2.00 | Standard Copies |
| 7/25/2005 | 0.10 | Standard Copies |
| 7/25/2005 | 0.10 | Standard Copies |
| 7/25/2005 | 0.30 | Standard Copies |
| 7/25/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/25/2005 | 2.40 | Standard Copies |
| 7/25/2005 | 2.40 | Standard Copies |
| 7/25/2005 | 2.40 | Standard Copies |
| 7/25/2005 | 1.20 | Standard Copies |
| 7/25/2005 | 0.20 | Standard Copies |
| 7/25/2005 | 0.40 | Standard Copies |
| 7/25/2005 | 0.10 | Standard Copies |
| 7/25/2005 | 0.10 | Standard Copies |
| 7/25/2005 | 0.10 | Standard Copies |
| 7/25/2005 | 0.20 | Standard Copies |
| 7/25/2005 | 0.20 | Standard Copies |
| 7/25/2005 | 0.30 | Standard Copies |
| 7/25/2005 | 2.30 | Standard Copies |
| 7/25/2005 | 2.40 | Standard Copies |
| 7/25/2005 | 2.60 | Standard Copies |
| 7/25/2005 | 12.50 | Standard Copies |
| 7/25/2005 | 0.30 | Standard Copies |
| 7/25/2005 | 0.40 | Standard Copies |
| 7/25/2005 | 0.10 | Standard Copies |
| 7/25/2005 | 7.50 | Standard Copies |
| 7/25/2005 | 0.10 | Standard Copies |
| 7/25/2005 | 0.10 | Standard Copies |
| 7/25/2005 | 0.10 | Standard Copies |
| 7/25/2005 | 0.10 | Standard Copies |
| 7/25/2005 | 0.10 | Standard Copies |
| 7/25/2005 | 0.10 | Standard Copies |
| 7/25/2005 | 0.10 | Standard Copies |
| 7/25/2005 | 1.00 | Standard Copies |
| 7/25/2005 | 0.50 | Standard Copies |
| 7/25/2005 | 9.50 | Standard Copies |
| 7/25/2005 | 0.40 | Standard Copies |
| 7/25/2005 | 133.60 | Standard Copies |
| 7/25/2005 | 0.30 | Scanned Images |
| 7/25/2005 | 0.45 | Scanned Images |
| 7/25/2005 | 3.60 | Scanned Images |
| 7/25/2005 | 7.50 | DART EXPRESS - Overnight Delivery MESSENGER 7/19/05 |
| 7/25/2005 | 15.65 | Brian Stansbury, Parking, Washington, D.C., 07/25/05, (Overtime Transportation) |
| 7/25/2005 | 26.16 | Brian Stansbury, Overtime Meal-Attorney, Washington, D.C., 07/25/05, (Overtime Meals) |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/26/2005 | 2.80 | Telephone call to:  SAN DIEGO,CA  619-557-5104 |
| 7/26/2005 | 0.10 | Standard Copies |
| 7/26/2005 | 0.50 | Standard Copies |
| 7/26/2005 | 2.00 | Standard Copies |
| 7/26/2005 | 0.10 | Standard Copies |
| 7/26/2005 | 0.20 | Standard Copies |
| 7/26/2005 | 0.30 | Standard Copies |
| 7/26/2005 | 0.10 | Standard Copies |
| 7/26/2005 | 0.10 | Standard Copies |
| 7/26/2005 | 0.10 | Standard Copies |
| 7/26/2005 | 0.10 | Standard Copies |
| 7/26/2005 | 0.10 | Standard Copies |
| 7/26/2005 | 0.10 | Standard Copies |
| 7/26/2005 | 0.10 | Standard Copies |
| 7/26/2005 | 0.10 | Standard Copies |
| 7/26/2005 | 0.10 | Standard Copies |
| 7/26/2005 | 0.30 | Standard Copies |
| 7/26/2005 | 2.00 | Standard Copies |
| 7/26/2005 | 0.20 | Standard Copies |
| 7/26/2005 | 0.60 | Standard Copies |
| 7/26/2005 | 0.10 | Standard Copies |
| 7/26/2005 | 0.10 | Standard Copies |
| 7/26/2005 | 0.10 | Standard Copies |
| 7/26/2005 | 0.10 | Standard Copies |
| 7/26/2005 | 3.00 | Standard Copies |
| 7/26/2005 | 0.10 | Standard Copies |
| 7/26/2005 | 0.20 | Standard Copies |
| 7/26/2005 | 0.10 | Standard Copies |
| 7/26/2005 | 0.10 | Standard Copies |
| 7/26/2005 | 0.20 | Standard Copies |
| 7/26/2005 | 0.30 | Standard Copies |
| 7/26/2005 | 0.10 | Standard Copies |
| 7/26/2005 | 0.20 | Standard Copies |
| 7/26/2005 | 0.20 | Standard Copies |
| 7/26/2005 | 0.10 | Standard Copies |
| 7/26/2005 | 0.20 | Standard Copies |
| 7/26/2005 | 0.10 | Standard Copies |
| 7/26/2005 | 10.30 | Standard Copies |
| 7/26/2005 | 0.40 | Standard Copies |

B-241

| Date | Amount | Description |
|------|--------|-------------|
| 7/26/2005 | 0.30 | Standard Copies |
| 7/26/2005 | 0.30 | Standard Copies |
| 7/26/2005 | 0.60 | Standard Copies |
| 7/26/2005 | 0.10 | Standard Copies |
| 7/26/2005 | 0.10 | Standard Copies |
| 7/26/2005 | 0.10 | Standard Copies |
| 7/26/2005 | 0.20 | Standard Copies |
| 7/26/2005 | 1.00 | Standard Copies |
| 7/26/2005 | 0.10 | Standard Copies |
| 7/26/2005 | 0.20 | Standard Copies |
| 7/26/2005 | 2.60 | Standard Copies |
| 7/26/2005 | 0.40 | Standard Copies |
| 7/26/2005 | 0.20 | Standard Copies |
| 7/26/2005 | 0.30 | Standard Copies |
| 7/26/2005 | 0.20 | Standard Copies |
| 7/26/2005 | 0.30 | Standard Copies |
| 7/26/2005 | 0.90 | Standard Copies |
| 7/26/2005 | 0.10 | Standard Copies |
| 7/26/2005 | 0.10 | Standard Copies |
| 7/26/2005 | 0.10 | Standard Copies |
| 7/26/2005 | 0.40 | Standard Copies |
| 7/26/2005 | 0.20 | Standard Copies |
| 7/26/2005 | 0.30 | Standard Copies |
| 7/26/2005 | 2.00 | Standard Copies |
| 7/26/2005 | 1.20 | Standard Copies |
| 7/26/2005 | 0.40 | Standard Copies |
| 7/26/2005 | 0.10 | Standard Copies |
| 7/26/2005 | 0.30 | Standard Copies |
| 7/26/2005 | 0.10 | Standard Copies |
| 7/26/2005 | 0.10 | Standard Copies |
| 7/26/2005 | 0.60 | Standard Copies |
| 7/26/2005 | 0.30 | Standard Copies |
| 7/26/2005 | 0.40 | Standard Copies |
| 7/26/2005 | 0.70 | Standard Copies |
| 7/26/2005 | 0.10 | Standard Copies |
| 7/26/2005 | 0.10 | Standard Copies |
| 7/26/2005 | 0.10 | Standard Copies |
| 7/26/2005 | 2.30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/26/2005 | 117.30 | Standard Copies |
| 7/26/2005 | 0.10 | Standard Copies |
| 7/26/2005 | 0.75 | Scanned Images |
| 7/26/2005 | 10.66 | Fed Exp to:GREENVILLE,SC from:Terrell Stansbury |
| 7/26/2005 | 12.43 | Fed Exp to:SEATTLE,WA from:Terrell Stansbury |
| 7/26/2005 | 12.43 | Fed Exp to:LOS ANGELES,CA from:Terrell Stansbury |
| 7/26/2005 | 10.66 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 7/26/2005 | 10.66 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 7/27/2005 | 1.60 | Telephone call to:  MISSOULA,MT  406-523-2558 |
| 7/27/2005 | 3.40 | Telephone call to:  NEWYORKCTY,NY  212-326-2001 |
| 7/27/2005 | 0.90 | Standard Copies |
| 7/27/2005 | 0.30 | Standard Copies |
| 7/27/2005 | 0.10 | Standard Copies |
| 7/27/2005 | 0.10 | Standard Copies |
| 7/27/2005 | 0.10 | Standard Copies |
| 7/27/2005 | 0.30 | Standard Copies |
| 7/27/2005 | 0.10 | Standard Copies |
| 7/27/2005 | 0.20 | Standard Copies |
| 7/27/2005 | 0.10 | Standard Copies |
| 7/27/2005 | 0.10 | Standard Copies |
| 7/27/2005 | 0.20 | Standard Copies |
| 7/27/2005 | 0.30 | Standard Copies |
| 7/27/2005 | 0.30 | Standard Copies |
| 7/27/2005 | 0.30 | Standard Copies |
| 7/27/2005 | 0.10 | Standard Copies |
| 7/27/2005 | 0.10 | Standard Copies |
| 7/27/2005 | 0.10 | Standard Copies |
| 7/27/2005 | 0.10 | Standard Copies |
| 7/27/2005 | 0.10 | Standard Copies |
| 7/27/2005 | 0.20 | Standard Copies |
| 7/27/2005 | 0.50 | Standard Copies |
| 7/27/2005 | 0.50 | Standard Copies |
| 7/27/2005 | 0.50 | Standard Copies |
| 7/27/2005 | 0.10 | Standard Copies |
| 7/27/2005 | 0.10 | Standard Copies |
| 7/27/2005 | 0.40 | Standard Copies |
| 7/27/2005 | 0.10 | Standard Copies |
| 7/27/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/27/2005 | 0.10 | Standard Copies |
| 7/27/2005 | 0.40 | Standard Copies |
| 7/27/2005 | 0.20 | Standard Copies |
| 7/27/2005 | 0.30 | Standard Copies |
| 7/27/2005 | 0.20 | Standard Copies |
| 7/27/2005 | 0.40 | Standard Copies |
| 7/27/2005 | 2.30 | Standard Copies |
| 7/27/2005 | 0.30 | Standard Copies |
| 7/27/2005 | 0.40 | Standard Copies |
| 7/27/2005 | 0.10 | Standard Copies |
| 7/27/2005 | 0.20 | Standard Copies |
| 7/27/2005 | 0.30 | Standard Copies |
| 7/27/2005 | 0.70 | Standard Copies |
| 7/27/2005 | 0.20 | Standard Copies |
| 7/27/2005 | 0.80 | Standard Copies |
| 7/27/2005 | 2.60 | Standard Copies |
| 7/27/2005 | 0.20 | Standard Copies |
| 7/27/2005 | 0.10 | Standard Copies |
| 7/27/2005 | 0.10 | Standard Copies |
| 7/27/2005 | 0.10 | Standard Copies |
| 7/27/2005 | 0.10 | Standard Copies |
| 7/27/2005 | 0.10 | Standard Copies |
| 7/27/2005 | 0.10 | Standard Copies |
| 7/27/2005 | 0.10 | Standard Copies |
| 7/27/2005 | 0.10 | Standard Copies |
| 7/27/2005 | 0.10 | Standard Copies |
| 7/27/2005 | 0.10 | Standard Copies |
| 7/27/2005 | 0.10 | Standard Copies |
| 7/27/2005 | 0.10 | Standard Copies |
| 7/27/2005 | 1.40 | Standard Copies |
| 7/27/2005 | 0.20 | Standard Copies |
| 7/27/2005 | 0.20 | Standard Copies |
| 7/27/2005 | 0.20 | Standard Copies |
| 7/27/2005 | 0.10 | Standard Copies |
| 7/27/2005 | 0.10 | Standard Copies |
| 7/27/2005 | 0.10 | Standard Copies |
| 7/27/2005 | 0.10 | Standard Copies |
| 7/27/2005 | 2.40 | Standard Copies |
| 7/27/2005 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 7/27/2005 | 0.30 | Standard Copies |
| 7/27/2005 | 0.10 | Standard Copies |
| 7/27/2005 | 2.20 | Standard Copies |
| 7/27/2005 | 2.30 | Standard Copies |
| 7/27/2005 | 0.40 | Standard Copies |
| 7/27/2005 | 0.40 | Standard Copies |
| 7/27/2005 | 1.40 | Standard Copies |
| 7/27/2005 | 0.40 | Standard Copies |
| 7/27/2005 | 0.60 | Standard Copies |
| 7/27/2005 | 0.20 | Standard Copies |
| 7/27/2005 | 0.20 | Standard Copies |
| 7/27/2005 | 1.20 | Standard Copies |
| 7/27/2005 | 0.40 | Standard Copies |
| 7/27/2005 | 1.20 | Standard Copies |
| 7/27/2005 | 1.60 | Standard Copies |
| 7/27/2005 | 0.80 | Standard Copies |
| 7/27/2005 | 1.00 | Standard Copies |
| 7/27/2005 | 0.20 | Standard Copies |
| 7/27/2005 | 1.00 | Standard Copies |
| 7/27/2005 | 0.10 | Standard Copies |
| 7/27/2005 | 0.10 | Standard Copies |
| 7/27/2005 | 0.10 | Standard Copies |
| 7/27/2005 | 0.10 | Standard Copies |
| 7/27/2005 | 0.10 | Standard Copies |
| 7/27/2005 | 0.10 | Standard Copies |
| 7/27/2005 | 0.20 | Standard Copies |
| 7/27/2005 | 0.20 | Standard Copies |
| 7/27/2005 | 0.10 | Standard Copies |
| 7/27/2005 | 0.10 | Standard Copies |
| 7/27/2005 | 0.10 | Standard Copies |
| 7/27/2005 | 0.20 | Standard Copies |
| 7/27/2005 | 0.40 | Standard Copies |
| 7/27/2005 | 5.10 | Standard Copies |
| 7/27/2005 | 1.20 | Standard Copies |
| 7/27/2005 | 0.10 | Standard Copies |
| 7/27/2005 | 0.10 | Standard Copies |
| 7/27/2005 | 0.10 | Standard Copies |
| 7/27/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/27/2005 | 0.10 | Standard Copies |
| 7/27/2005 | 0.10 | Standard Copies |
| 7/27/2005 | 0.10 | Standard Copies |
| 7/27/2005 | 0.10 | Standard Copies |
| 7/27/2005 | 0.80 | Standard Copies |
| 7/27/2005 | 0.20 | Standard Copies |
| 7/27/2005 | 0.20 | Standard Copies |
| 7/27/2005 | 0.10 | Standard Copies |
| 7/27/2005 | 0.30 | Standard Copies |
| 7/27/2005 | 0.30 | Standard Copies |
| 7/27/2005 | 0.80 | Standard Copies |
| 7/27/2005 | 2.50 | Standard Copies |
| 7/27/2005 | 1.40 | Standard Copies |
| 7/27/2005 | 0.30 | Standard Copies |
| 7/27/2005 | 0.20 | Standard Copies |
| 7/27/2005 | 0.30 | Scanned Images |
| 7/27/2005 | 0.30 | Scanned Images |
| 7/27/2005 | 1.95 | Scanned Images |
| 7/27/2005 | 0.30 | Scanned Images |
| 7/27/2005 | 0.30 | Scanned Images |
| 7/27/2005 | 12.00 | Barak Cohen, cabfare, Washington, DC, 07/27/05, (Overtime Transportation) |
| 7/27/2005 | 12.00 | Barak Cohen, cabfare, Washington, DC, 07/27/05, (Overtime Transportation) |
| 7/27/2005 | 22.03 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS - ATTORNEY 7/19/05 |
| 7/27/2005 | 25.41 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS-ATTORNEY 7/20/05 |
| 7/27/2005 | 20.55 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS - ATTORNEY 7/18/05 |
| 7/27/2005 | 19.35 | Barak Cohen, Overtime Meal-Attorney, Washington, DC, 07/27/05, (Overtime Meals) |
| 7/28/2005 | 1.30 | Standard Copies |
| 7/28/2005 | 2.50 | Standard Copies |
| 7/28/2005 | 0.20 | Standard Copies |
| 7/28/2005 | 2.10 | Standard Copies |
| 7/28/2005 | 3.30 | Standard Copies |
| 7/28/2005 | 0.10 | Standard Copies |
| 7/28/2005 | 2.70 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/28/2005 | 1.20 | Standard Copies |
| 7/28/2005 | 0.20 | Standard Copies |
| 7/28/2005 | 2.00 | Standard Copies |
| 7/28/2005 | 0.20 | Standard Copies |
| 7/28/2005 | 3.00 | Standard Copies |
| 7/28/2005 | 1.30 | Standard Copies |
| 7/28/2005 | 0.40 | Standard Copies |
| 7/28/2005 | 2.60 | Standard Copies |
| 7/28/2005 | 0.20 | Standard Copies |
| 7/28/2005 | 0.40 | Standard Copies |
| 7/28/2005 | 0.40 | Standard Copies |
| 7/28/2005 | 0.20 | Standard Copies |
| 7/28/2005 | 0.30 | Standard Copies |
| 7/28/2005 | 0.20 | Standard Copies |
| 7/28/2005 | 0.40 | Standard Copies |
| 7/28/2005 | 0.50 | Standard Copies |
| 7/28/2005 | 0.10 | Standard Copies |
| 7/28/2005 | 0.50 | Standard Copies |
| 7/28/2005 | 0.10 | Standard Copies |
| 7/28/2005 | 0.20 | Standard Copies |
| 7/28/2005 | 0.20 | Standard Copies |
| 7/28/2005 | 0.40 | Standard Copies |
| 7/28/2005 | 0.10 | Standard Copies |
| 7/28/2005 | 0.10 | Standard Copies |
| 7/28/2005 | 5.00 | Standard Copies |
| 7/28/2005 | 2.20 | Standard Copies |
| 7/28/2005 | 2.20 | Standard Copies |
| 7/28/2005 | 0.30 | Standard Copies |
| 7/28/2005 | 0.10 | Standard Copies |
| 7/28/2005 | 0.10 | Standard Copies |
| 7/28/2005 | 2.00 | Standard Copies |
| 7/28/2005 | 0.30 | Standard Copies |
| 7/28/2005 | 2.10 | Standard Copies |
| 7/28/2005 | 1.40 | Standard Copies |
| 7/28/2005 | 2.10 | Standard Copies |
| 7/28/2005 | 0.20 | Standard Copies |
| 7/28/2005 | 1.30 | Standard Copies |
| 7/28/2005 | 2.10 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 7/28/2005 | 2.10 | Standard Copies |
| 7/28/2005 | 0.20 | Standard Copies |
| 7/28/2005 | 0.60 | Standard Copies |
| 7/28/2005 | 0.20 | Standard Copies |
| 7/28/2005 | 0.10 | Standard Copies |
| 7/28/2005 | 0.60 | Standard Copies |
| 7/28/2005 | 0.10 | Standard Copies |
| 7/28/2005 | 0.20 | Standard Copies |
| 7/28/2005 | 2.20 | Standard Copies |
| 7/28/2005 | 0.60 | Standard Copies |
| 7/28/2005 | 3.60 | Standard Copies |
| 7/28/2005 | 1.00 | Standard Copies |
| 7/28/2005 | 0.50 | Standard Copies |
| 7/28/2005 | 0.20 | Standard Copies |
| 7/28/2005 | 2.40 | Standard Copies |
| 7/28/2005 | 0.60 | Scanned Images |
| 7/28/2005 | 0.75 | Scanned Images |
| 7/28/2005 | 0.45 | Scanned Images |
| 7/28/2005 | 0.45 | Scanned Images |
| 7/28/2005 | 0.30 | Scanned Images |
| 7/28/2005 | 9.23 | Fed Exp to:Kris A. McLean, Esq.,MISSOULA,MT from:William Jacobson |
| 7/28/2005 | 3.00 | Working Meals/K&E and Others |
| 7/29/2005 | 0.60 | Telephone call to:  MISSOULA,MT  406-523-2558 |
| 7/29/2005 | 0.60 | Telephone call to:  COLUMBIA,MD  410-531-4751 |
| 7/29/2005 | 1.40 | Standard Copies |
| 7/29/2005 | 2.10 | Standard Copies |
| 7/29/2005 | 1.30 | Standard Copies |
| 7/29/2005 | 2.10 | Standard Copies |
| 7/29/2005 | 0.60 | Standard Copies |
| 7/29/2005 | 0.20 | Standard Copies |
| 7/29/2005 | 3.80 | Standard Copies |
| 7/29/2005 | 0.20 | Standard Copies |
| 7/29/2005 | 0.20 | Standard Copies |
| 7/29/2005 | 0.30 | Standard Copies |
| 7/29/2005 | 0.10 | Standard Copies |
| 7/29/2005 | 0.10 | Standard Copies |
| 7/29/2005 | 0.10 | Standard Copies |
| 7/29/2005 | 0.10 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 7/29/2005 | 0.10 | Standard Copies |
| 7/29/2005 | 0.10 | Standard Copies |
| 7/29/2005 | 0.10 | Standard Copies |
| 7/29/2005 | 0.10 | Standard Copies |
| 7/29/2005 | 0.10 | Standard Copies |
| 7/29/2005 | 0.10 | Standard Copies |
| 7/29/2005 | 0.10 | Standard Copies |
| 7/29/2005 | 0.10 | Standard Copies |
| 7/29/2005 | 0.10 | Standard Copies |
| 7/29/2005 | 0.10 | Standard Copies |
| 7/29/2005 | 2.60 | Standard Copies |
| 7/29/2005 | 0.10 | Standard Copies |
| 7/29/2005 | 1.70 | Standard Copies |
| 7/29/2005 | 3.80 | Standard Copies |
| 7/29/2005 | 0.60 | Standard Copies |
| 7/29/2005 | 0.30 | Standard Copies |
| 7/29/2005 | 0.50 | Standard Copies |
| 7/29/2005 | 0.30 | Standard Copies |
| 7/29/2005 | 0.30 | Standard Copies |
| 7/29/2005 | 0.30 | Standard Copies |
| 7/29/2005 | 0.90 | Standard Copies |
| 7/29/2005 | 2.30 | Standard Copies |
| 7/29/2005 | 2.30 | Standard Copies |
| 7/29/2005 | 0.20 | Standard Copies |
| 7/29/2005 | 0.30 | Standard Copies |
| 7/29/2005 | 0.20 | Standard Copies |
| 7/29/2005 | 0.20 | Standard Copies |
| 7/29/2005 | 0.40 | Standard Copies |
| 7/29/2005 | 0.60 | Standard Copies |
| 7/29/2005 | 0.80 | Standard Copies |
| 7/29/2005 | 0.10 | Standard Copies |
| 7/29/2005 | 0.30 | Standard Copies |
| 7/29/2005 | 0.30 | Standard Copies |
| 7/29/2005 | 0.30 | Standard Copies |
| 7/29/2005 | 0.50 | Standard Copies |
| 7/29/2005 | 3.20 | Standard Copies |
| 7/29/2005 | 0.83 | Postage 07/20/05 |
| 7/29/2005 | 15.86 | CUSTODIAN PETTY CASH - RESEARCH BOOK 07/15/05 |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 7/29/2005 | 695.76 | PITNEY BOWES MANAGEMENT SERVICES - UNITIZED/REASSEMBLY SERVICE |
| 7/31/2005 | 0.80 | Standard Copies |
| 7/31/2005 | 2.10 | Standard Copies |
| 7/31/2005 | 0.10 | Standard Copies |
| 7/31/2005 | 2.10 | Standard Copies |
| 7/31/2005 | 2.10 | Standard Copies |
| 7/31/2005 | 0.20 | Standard Copies |
| 7/31/2005 | 0.10 | Standard Copies |
| 7/31/2005 | 0.10 | Standard Copies |
| 7/31/2005 | 1.40 | Standard Copies |
| 7/31/2005 | 0.10 | Standard Copies |
| 7/31/2005 | 0.70 | Standard Copies |
| 7/31/2005 | 1.40 | Standard Copies |
| 7/31/2005 | 0.10 | Standard Copies |
| 7/31/2005 | 1.30 | Standard Copies |
| 7/31/2005 | 0.10 | Standard Copies |
| 7/31/2005 | 0.10 | Standard Copies |
| 7/31/2005 | 1.40 | Standard Copies |
| 7/31/2005 | 0.40 | Standard Copies |
| 7/31/2005 | 22.10 | Standard Copies |
| 7/31/2005 | 0.80 | Standard Copies |
| 7/31/2005 | 3.10 | Standard Copies |
| 7/31/2005 | 2.60 | Standard Copies |
| 7/31/2005 | 0.10 | Standard Copies |
| 7/31/2005 | 1.00 | Standard Copies |
| 7/31/2005 | 1.60 | Standard Copies |
| 7/31/2005 | 1.40 | Standard Copies |
| 7/31/2005 | 0.40 | Standard Copies |
| 7/31/2005 | 6.20 | Standard Copies |
| 7/31/2005 | 0.90 | Standard Copies |
| 7/31/2005 | 0.10 | Standard Copies |
| 7/31/2005 | 136.21 | LEX BUSINESS SOLUTIONS - Outside Computer Services BLOWBACK TIFF TO PAPER |
| 7/31/2005 | 2,115.30 | LEX BUSINESS SOLUTIONS - Outside Copy/Binding Services HEAVY LITIGATION (GOVT TRIAL EXHIBITS) |
| 7/31/2005 | 13.09 | RED TOP CAB COMPANY - Overtime Transportation 07/24/05 |
| 7/31/2005 | 12.26 | RED TOP CAB COMPANY - Overtime Transportation 07/18/05 |
| 7/31/2005 | 31.05 | RED TOP CAB COMPANY - Overtime Transportation 07/20/05 |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 7/31/2005 | 20.70 | RED TOP CAB COMPANY - Overtime Transportation 07/11/05 |
| 7/31/2005 | 155.25 | RED TOP CAB COMPANY - Overtime Transportation 07/22/05 |
| 7/31/2005 | 31.05 | RED TOP CAB COMPANY - Overtime Transportation 07/14/05 |
| 7/31/2005 | 20.70 | RED TOP CAB COMPANY - Overtime Transportation 07/25/05 |
| 7/31/2005 | 136.62 | RED TOP CAB COMPANY - Overtime Transportation 07/25/05 |
| 7/31/2005 | 12.89 | RED TOP CAB COMPANY - Overtime Transportation 07/26/05 |
| 7/31/2005 | 20.70 | RED TOP CAB COMPANY - Overtime Transportation 07/19/05 |
| 7/31/2005 | 21.74 | RED TOP CAB COMPANY - Overtime Transportation 07/28/05 |
| 7/31/2005 | 14.95 | Barak Cohen, Overtime Meal-Attorney, Washington, DC, 07/31/05, (Overtime Meals) |
| Total: | 28,511.03 | |