# Exhibit A

| Category | Baker Donelson | | Bankruptcy Management Corporation | | Blizin Sumberg | |
|---|---|---|---|---|---|---|
| | 16th Quarter | Cumulative thru 16th Quarter | 16th Quarter | Cumulative thru 16th Quarter | 16th Quarter | Cumulative thru 16th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 | 4,527.50 | 4,527.50 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 1,190.00 | 28,287.50 |
| 04 - Case Administration | 0.00 | 0.00 | 40,093.50 | 735,758.50 | 39,969.00 | 603,397.15 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 33,392.00 | 233,679.00 | 107,817.50 | 180,388.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 51,529.50 | 775,080.50 | 0.00 | 1,499.50 |
| 07 - Committee, Creditors, Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 0.00 | 12,607.50 | 199,654.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24,882.50 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,044.50 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 30,429.00 | 219,043.50 | 4,694.50 | 46,788.00 |
| 11 - Fee Applications, Applicant | 0.00 | 0.00 | 0.00 | 0.00 | 2,853.50 | 82,927.20 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 3,198.00 | 57,303.80 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,402.50 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 0.00 | 18,717.50 | 89,159.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 | 0.00 | 0.00 | 11,017.50 | 844,135.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 3,602.50 | 21,156.00 | 81,097.50 | 295,670.50 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,793.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.00 | 29,928.75 | 14,095.75 | 106,498.75 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 39,856.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 369.45 |
| 24 - Other | 124,000.00 | 175,000.00 | 0.00 | 0.00 | 8,415.00 | 32,905.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 29,379.50 | 451,839.50 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 220.00 |
| PROJECT CATEGORY - TOTAL FEES | 124,000.00 | 187,000.00 | 188,426.00 | 2,466,485.75 | 305,673.25 | 2,657,119.40 |
| PROJECT CATEGORY - TOTAL EXPENSES[1] | 6,161.11 | 7,771.02 | 7,065.88 | 153,174.61 | 15,724.88 | 727,125.21 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1] | 130,161.11 | 194,771.02 | 195,491.88 | 2,619,660.36 | 321,398.13 | 3,384,244.61 |
| FEE APPLICATION - TOTAL FEES | 124,000.00 | 311,000.00 | 188,426.00 | 2,487,485.75 | 305,673.25 | 2,656,577.40 |
| FEE APPLICATION - TOTAL EXPENSES | 6,161.11 | 7,771.02 | 7,065.88 | 153,174.61 | 15,724.88 | 727,125.21 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES[2] | 130,161.11 | 318,771.02 | 195,491.88 | 2,640,660.36 | 321,398.13 | 3,383,702.61 |

| Category | Blackstone Group* 16th Quarter | Blackstone Group* Cumulative thru 16th Quarter | Buchanan Ingersoll 16th Quarter | Buchanan Ingersoll Cumulative thru 16th Quarter | Campbell & Levine 16th Quarter | Campbell & Levine Cumulative thru 16th Quarter | Caplin & Drysdale 16th Quarter | Caplin & Drysdale Cumulative thru 16th Quarter |
|---|---|---|---|---|---|---|---|---|
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,088.00 | 144.00 | 978.50 |
| 02 - Asset Disposition | 0.00 | 12,095.55 | 0.00 | 0.00 | 0.00 | 7,464.50 | 0.00 | 1,250.00 |
| 03 - Business Operations | 0.00 | 5,193.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,470.50 |
| 04 - Case Administration | 8,520.14 | 205,237.91 | 0.00 | 0.00 | 404.00 | 45,650.00 | 21,298.00 | 441,617.50 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 536.00 | 34,244.00 | 8,928.00 | 366,480.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 63,625.25 | 42,491.27 | 0.00 | 0.00 | 1,296.00 | 13,322.00 | 144.00 | 3,346.50 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 52,162.90 | 435,677.38 | 0.00 | 0.00 | 197,725.50 | 228,876.00 | 397.50 | 46,734.50 |
| 08 - Employee Benefits/Pension | 0.00 | 421,698.02 | 0.00 | 0.00 | 13,882.00 | 35,438.50 | 1,495.50 | 6,021.00 |
| 09 - Employment Applications, Applicant | 4,290.72 | 12,283.14 | 0.00 | 0.00 | 0.00 | 5,409.50 | 0.00 | 8,214.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 6,255.00 | 20,378.00 | 1,080.00 | 16,862.50 |
| 11 - Fee Applications, Applicant | 0.00 | 0.00 | 14,289.50 | 14,289.50 | 2,888.00 | 46,177.50 | 3,195.50 | 78,660.00 |
| 12 - Fee Applications, Others | 0.00 | 60,000.60 | 0.00 | 0.00 | 6,188.50 | 83,182.00 | 360.00 | 40,469.50 |
| 13 - Financing | 1,225.92 | 97,490.92 | 0.00 | 0.00 | 0.00 | 1,042.00 | 159.00 | 221.50 |
| 14 - Hearings | 919.44 | 36,262.34 | 0.00 | 0.00 | 9,122.50 | 60,980.25 | 1,368.00 | 35,192.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 | 0.00 | 0.00 | 9,779.00 | 76,673.50 | 30,099.50 | 551,352.00 |
| 16 - Plan and Disclosure Statement | 157,285.54 | 0.00 | 0.00 | 0.00 | 3,638.00 | 27,009.00 | 37,325.00 | 194,729.50 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 | 47.50 | 15,551.50 | 0.00 | 193.50 |
| 18 - Tax Issues | 17,162.08 | 120,559.03 | 0.00 | 0.00 | 84.00 | 3,710.00 | 1,853.00 | 22,182.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,733.50 |
| 20 - Travel - Non-working | 16,000.19 | 145,725.79 | 0.00 | 0.00 | 986.00 | 3,755.50 | 4,032.00 | 64,811.25 |
| 21 - Valuation | 53,634.00 | 1,005,103.46 | 0.00 | 0.00 | 0.00 | 692.00 | 0.00 | 954.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 24,254.50 | 24,254.50 | 55.00 | 20,249.00 | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 100,280.26 | 44,691.78 | 0.00 | 0.00 | 0.00 | 4,095.00 | 1,037.50 | 1,454.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 49,882.76 | 1,360,670.68 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 229,020.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudlent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 170.00 |
| PROJECT CATEGORY - TOTAL FEES | 525,000.00 | 6,294,167.19 | 38,544.00 | 38,544.00 | 74,942.00 | 757,088.35 | 112,894.50 | 1,897,392.75 |
| PROJECT CATEGORY - TOTAL EXPENSES | 4,106.79 | 125,095.87 | 8,847.96 | 8,847.96 | 6,554.54 | 100,178.13 | 9,338.61 | 261,245.46 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES* | 529,106.79 | 6,419,263.06 | 47,391.96 | 47,391.96 | 81,496.54 | 857,266.38 | 122,253.11 | 2,158,638.21 |
| FEE APPLICATION - TOTAL FEES | 525,000.00 | 6,294,167.19 | 38,544.00 | 38,544.00 | 74,942.00 | 758,346.25 | 112,894.50 | 1,981,880.75 |
| FEE APPLICATION - TOTAL EXPENSES | 4,106.79 | 125,095.87 | 8,847.96 | 8,847.96 | 6,554.54 | 96,077.72 | 9,338.61 | 261,245.46 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES* | 529,106.79 | 6,419,263.06 | 47,391.96 | 47,391.96 | 81,496.54 | 854,423.97 | 122,253.11 | 2,242,926.21 |

| Category | Capstone Corp. Recovery | | Carella Byrne | | Casner & Edwards | |
|---|---|---|---|---|---|---|
| | 16th Quarter | Cumulative thru 16th Quarter | 16th Quarter | Cumulative thru 16th Quarter | 16th Quarter | Cumulative thru 16th Quarter |
| 01 - Asset Analysis and Recovery | 37,038.50 | 106,523.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 112.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 7,055.00 | 12,089.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 5,314.00 | 43,583.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 17,826.50 | 44,223.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 8,168.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 2,812.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 5,525.00 | 68,632.00 | 0.00 | 87,621.00 | 1,109.00 | 48,980.00 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 - Financing | 131,103.50 | 517,460.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 2,175.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 159.00 | 505.50 | 9,796.00 | 1,964,860.00 | 43,552.00 | 2,041,646.50 |
| 16 - Plan and Disclosure Statement | 31,988.50 | 176,532.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 24,532.00 | 38,651.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 81.00 | 0.00 | 15,173.75 | 0.00 | 0.00 |
| 21 - Valuation | 1,070.50 | 58,706.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 | 1,487.00 | 166,427.50 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 27.01 | 9,361.79 |
| 24 - Other | 11,105.00 | 68,604.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 272,717.50 | 1,148,859.75 | 9,796.00 | 2,067,654.75 | 46,148.00 | 2,257,054.00 |
| PROJECT CATEGORY - TOTAL EXPENSES | 2,498.72 | 16,112.35 | 148.98 | 92,943.80 | 39,253.81 | 618,231.49 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1] | 275,216.22 | 1,164,972.10 | 9,944.98 | 2,160,598.55 | 85,401.81 | 2,875,285.49 |
| FEE APPLICATION - TOTAL FEES | 272,717.50 | 1,130,410.00 | 9,796.00 | 2,044,067.26 | 46,148.00 | 2,257,054.00 |
| FEE APPLICATION - TOTAL EXPENSES | 2,498.72 | 16,112.35 | 148.98 | 92,578.49 | 39,253.81 | 618,231.49 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES[2] | 275,216.22 | 1,146,522.35 | 9,944.98 | 2,136,645.75 | 85,401.81 | 2,875,285.49 |

| Category | CIBC 16th Quarter | CIBC Cumulative thru 16th Quarter | Committee: Asbestos Property Damage 16th Quarter | Committee: Asbestos Property Damage Cumulative thru 16th Quarter | Conway Del Genio[3] 16th Quarter | Conway Del Genio[3] Cumulative thru 16th Quarter |
|---|---|---|---|---|---|---|
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 31.70 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 0.00 | 345.90 | 427.80 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 0.00 | 0.00 | 0.00 | 0.00 | 518.50 | 721.50 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.40 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27.90 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 115.10 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 168.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 300,000.00 | 700,000.00 | 0.00 | 0.00 | 88.00 | 117.50 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 763.70 | 878.30 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 1,263.60 | 1,835.60 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 494.00 | 507.20 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 300,000.00 | 700,000.00 | 0.00 | 0.00 | 150,000.00 | 3,498,217.00 |
| PROJECT CATEGORY - TOTAL EXPENSES | 3,952.69 | 6,678.97 | 2,066.73 | 2,066.73 | 1,703.91 | 38,531.84 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES | 303,952.69 | 706,678.97 | 2,066.73 | 2,066.73 | 151,703.91 | 3,536,748.84 |
| FEE APPLICATION - TOTAL FEES | 300,000.00 | 700,000.00 | 0.00 | 0.00 | 150,000.00 | 3,498,217.00 |
| FEE APPLICATION - TOTAL EXPENSES | 3,952.69 | 6,678.97 | 2,066.73 | 2,066.73 | 1,703.91 | 38,531.84 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES | 303,952.69 | 706,678.97 | 2,066.73 | 2,066.73 | 151,703.91 | 3,536,748.84 |

| Category | David T. Austern 16th Quarter | David T. Austern Cumulative thru 16th Quarter | Deloitte & Touche 16th Quarter | Deloitte & Touche Cumulative thru 16th Quarter | Deloitte Tax 16th Quarter | Deloitte Tax Cumulative thru 16th Quarter | Duane Morris 16th Quarter | Duane Morris Cumulative thru 16th Quarter |
|---|---|---|---|---|---|---|---|---|
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,426.50 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,361.50 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,098.00 |
| 04 - Case Administration | 0.00 | 6,854.50 | 0.00 | 0.00 | 0.00 | 0.00 | 850.00 | 101,115.50 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 3,050.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,792.50 | 237,309.50 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23,040.00 | 11,716.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 52,220.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 630.00 | 3,997.50 |
| 09 - Employment Applications, Applicant | 0.00 | 20,768.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,576.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 115.00 | 30,344.50 |
| 11 - Fee Applications, Applicant | 0.00 | 11,320.00 | 0.00 | 41,003.00 | 0.00 | 0.00 | 282.50 | 51,924.00 |
| 12 - Fee Applications, Others | 100.00 | 123.50 | 0.00 | 0.00 | 0.00 | 0.00 | 4,762.00 | 48,692.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,409.00 | 5,811.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 71,756.00 |
| 15 - Litigation and Litigation Consulting | 1,750.00 | 8,824.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,771.00 | 106,399.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 611.50 | 64,507.30 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 172.50 | 13,695.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 461,835.00 | 273,951.00 | 273,951.00 | 0.00 | 944.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 95.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 95.00 | 0.00 |
| 21 - Valuation | 0.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 636.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 885.50 |
| 24 - Other | 550.00 | 105,085.50 | 0.00 | 183,189.70 | 0.00 | 0.00 | 0.00 | 6,522.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 453,011.50 | 0.00 | 0.00 | 0.00 | 578.50 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,221.50 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,221.50 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 594.00 |
| PROJECT CATEGORY - TOTAL FEES | 2,400.00 | 160,531.00 | 0.00 | 1,139,099.20 | 273,951.00 | 273,951.00 | 77,387.00 | 847,364.80 |
| PROJECT CATEGORY - TOTAL EXPENSES | 0.00 | 16,119.02 | 0.00 | 23,571.00 | 1,986.00 | 1,986.00 | 3,686.77 | 63,859.64 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES | 2,400.00 | 176,650.02 | 0.00 | 1,162,670.20 | 275,937.00 | 275,937.00 | 81,073.77 | 911,224.44 |
| FEE APPLICATION - TOTAL FEES | 2,400.00 | 139,231.00 | 0.00 | 1,139,050.00 | 273,951.00 | 273,951.00 | 77,387.00 | 848,408.90 |
| FEE APPLICATION - TOTAL EXPENSES | 0.00 | 16,119.02 | 0.00 | 23,571.00 | 1,986.00 | 1,986.00 | 3,686.77 | 63,859.64 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES | 2,400.00 | 155,350.02 | 0.00 | 1,162,621.00 | 275,937.00 | 275,937.00 | 81,073.77 | 912,268.54 |

| Category | Eitzion Austin 16th Quarter | Eitzion Austin Cumulative thru 16th Quarter | Ferry & Joseph 16th Quarter | Ferry & Joseph Cumulative thru 16th Quarter | FTI Policano & Manzo 16th Quarter | FTI Policano & Manzo Cumulative thru 16th Quarter |
|---|---|---|---|---|---|---|
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 0.00 | 7,795.50 | 88,451.25 | 0.00 | 18,392.50 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 384.00 | 2,474.00 | 0.00 | 128,658.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 1,872.00 | 33,031.50 | 0.00 | 134,389.50 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 163,775.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 444.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 1,855.50 | 7,109.50 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 0.00 | 30,957.50 | 2,828.00 | 37,614.50 | 0.00 | 201,035.50 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 2,034.00 | 39,216.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 | 3,640.00 | 23,869.50 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 | 729.00 | 79,595.25 | 0.00 | 0.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 6,862.50 | 11,862.50 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.00 | 3,990.00 | 0.00 | 0.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 408.00 | 4,406.00 | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 29,526.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 5,116.85 | 744.00 | 1,687.00 | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750,279.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 115,545.50 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 842,737.75 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 0.00 | 60,484.00 | 29,152.50 | 327,751.00 | 0.00 | 2,354,812.75 |
| PROJECT CATEGORY - TOTAL EXPENSES | 0.00 | 31,957.65 | 7,868.55 | 91,973.94 | 0.00 | 51,215.48 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES¹ | 0.00 | 92,441.65 | 37,021.05 | 419,724.94 | 0.00 | 2,406,028.23 |
| FEE APPLICATION - TOTAL FEES | 0.00 | 68,268.50 | 29,152.50 | 327,931.00 | 0.00 | 2,354,812.75 |
| FEE APPLICATION - TOTAL EXPENSES | 0.00 | 31,957.65 | 7,868.55 | 91,973.94 | 0.00 | 52,963.78 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES² | 0.00 | 100,226.15 | 37,021.05 | 419,904.94 | 0.00 | 2,407,776.53 |

| Category | Goodwin Procter | | Hamilton Rabnovitz | | Hilsoft Notifications | |
|---|---|---|---|---|---|---|
| | 16th Quarter | Cumulative thru 16th Quarter | 16th Quarter | Cumulative thru 16th Quarter | 16th Quarter | Cumulative thru 16th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 0.00 | 0.00 | 86,627.50 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 45,045.00 | 45,045.00 | 249,707.50 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 0.00 | 0.00 | 0.00 | 1,785.00 | 0.00 | 0.00 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 2,390.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 222,259.50 | 0.00 | 0.00 | 14,322.50 | 14,322.50 |
| 24 - Other | 0.00 | 0.00 | 0.00 | 187.50 | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | | | | | | |
| PROJECT CATEGORY - TOTAL FEES | 0.00 | 222,259.50 | 45,045.00 | 340,697.50 | 14,322.50 | 14,322.50 |
| PROJECT CATEGORY - TOTAL EXPENSES | 0.00 | 14,642.41 | 2,025.84 | 13,930.05 | 6.04 | 6.04 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1] | 0.00 | 236,901.91 | 47,070.84 | 354,627.55 | 14,328.54 | 14,328.54 |
| FEE APPLICATION - TOTAL FEES | 0.00 | 222,259.50 | 45,045.00 | 340,997.50 | 14,322.50 | 14,322.50 |
| FEE APPLICATION - TOTAL EXPENSES | 0.00 | 14,642.41 | 2,025.84 | 13,930.05 | 6.04 | 6.04 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES[2] | 0.00 | 236,901.91 | 47,070.84 | 354,927.55 | 14,328.54 | 14,328.54 |

| Category | Holme Roberts 16th Quarter | Holme Roberts Cumulative thru 16th Quarter | Kirkland & Ellis 16th Quarter | Kirkland & Ellis Cumulative thru 16th Quarter | Klett Rooney 16th Quarter | Klett Rooney Cumulative thru 16th Quarter |
|---|---|---|---|---|---|---|
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 215,009.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 201,500.50 | 3,827.00 | 23,801.00 |
| 03 - Business Operations | 0.00 | 0.00 | 66,050.50 | 208,900.00 | 1,731.00 | 13,850.50 |
| 04 - Case Administration | 0.00 | 0.00 | 96,508.50 | 1,925,427.50 | 5,269.50 | 80,293.50 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 777,608.00 | 2,329,452.50 | 0.00 | 6,090.50 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 166,022.50 | 1,032,375.00 | 10,275.00 | 52,228.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 157,755.50 | 693.00 | 10,052.50 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 1,875.00 | 294,153.50 | 1,915.00 | 10,497.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 335.00 | 0.00 | 4,594.50 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 12,394.50 | 406,016.00 | 3,874.50 | 25,537.50 |
| 11 - Fee Applications, Applicant | 0.00 | 87,401.03 | 34,760.00 | 450,885.50 | 5,044.00 | 58,533.00 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 205.50 | 45,997.00 | 9,597.00 | 70,071.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 171,493.00 | 0.00 | 942.00 |
| 14 - Hearings | 0.00 | 0.00 | 29,346.00 | 616,383.00 | 1,251.50 | 26,875.00 |
| 15 - Litigation and Litigation Consulting | 38,901.50 | 8,103,554.07 | 149,416.50 | 5,634,093.00 | 5,649.00 | 71,368.50 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 707,820.00 | 3,253,952.50 | 10,885.50 | 31,411.50 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 336,629.50 | 0.00 | 10,886.50 |
| 18 - Tax Issues | 0.00 | 0.00 | 28,897.00 | 391,622.00 | 0.00 | 154.50 |
| 19 - Tax Litigation | 0.00 | 0.00 | 23,023.00 | 589,261.00 | 0.00 | 89.00 |
| 20 - Travel - Non-working | 0.00 | 144,327.50 | 46,798.00 | 346,718.00 | 0.00 | 1,070.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 2,310.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 79,124.50 | 0.00 | 10,500.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 | 708,143.50 | 1,207,628.00 | 0.00 | 1,035.50 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 38,901.50 | 8,335,282.60 | 2,848,988.50 | 19,897,023.00 | 60,212.00 | 509,882.00 |
| PROJECT CATEGORY - TOTAL EXPENSES | 12,456.69 | 808,838.07 | 162,848.11 | 1,188,155.19 | 1,845.40 | 7,246.16 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1] | 51,358.19 | 9,144,120.67 | 3,011,716.61 | 21,085,178.19 | 62,057.40 | 517,128.16 |
| FEE APPLICATION - TOTAL FEES | 38,901.50 | 8,339,358.25 | 2,848,868.50 | 19,897,023.00 | 60,212.00 | 518,074.50 |
| FEE APPLICATION - TOTAL EXPENSES | 12,456.69 | 811,883.69 | 162,848.11 | 1,188,155.09 | 1,845.40 | 34,537.91 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES[2] | 51,358.19 | 9,151,241.94 | 3,011,716.61 | 21,085,178.09 | 62,057.40 | 552,612.41 |

| Category | Kramer Levin | | Latham & Watkins | | LECG | | Legal Analysis Systems | | Luklos & Arnls | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 16th Quarter | Cumulative thru 16th Quarter | 16th Quarter | Cumulative thru 16th Quarter | 16th Quarter | Cumulative thru 16th Quarter | 16th Quarter | Cumulative thru 16th Quarter | 16th Quarter | Cumulative thru 16th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 1,975.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 11,728.00 | 245,527.00 | 0.00 | 0.00 | 28,368.00 | 28,368.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 97,100.50 | 407,227.50 | 0.00 | 0.00 | 28,385.00 | 28,385.00 | 28,385.00 | 89,265.00 | 0.00 | 89,265.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 7,756.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 17,252.00 | 158,219.50 | 0.00 | 0.00 | 2,990.00 | 2,990.00 | 120.00 | 25,413.00 | 0.00 | 25,293.00 |
| 08 - Employee Benefits/Pension | 0.00 | 2,059.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 5,569.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 6,133.50 | 72,929.50 | 3,904.00 | 10,668.00 | 0.00 | 0.00 | 0.00 | 4,061.00 | 0.00 | 4,061.00 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 179.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 | 0.00 | 350.00 |
| 14 - Hearings | 9,126.50 | 80,355.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 131,210.00 | 0.00 | 131,210.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 75,573.00 | 0.00 | 0.00 | 14,910.00 | 14,910.00 | 14,910.00 | 266,384.00 | 0.00 | 266,384.00 |
| 16 - Plan and Disclosure Statement | 25,987.50 | 33,965.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 68,930.00 | 0.00 | 68,930.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 370.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 36,882.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 831.25 | 831.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 4,596.50 | 35,467.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19,990.00 | 0.00 | 23,200.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 9,304.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 44,615.50 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 11,104.50 | 195,292.00 | 81,598.50 | 385,381.50 | 475.00 | 475.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 5,537.50 | 5,537.50 | 11,880.00 | 272,135.00 | 0.00 | 258,800.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 520.00 | 3,019.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 183,897.00 | 1,372,287.00 | 85,502.50 | 397,049.50 | 79,496.75 | 79,496.75 | 12,000.00 | 897,738.00 | 0.00 | 932,138.50 |
| PROJECT CATEGORY - TOTAL EXPENSES | 12,593.68 | 81,438.42 | 1,103.82 | 18,049.93 | 493.74 | 493.74 | 0.00 | 28,922.36 | 0.00 | 28,922.36 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES | 196,490.68 | 1,453,725.42 | 86,606.32 | 415,099.43 | 79,990.49 | 79,990.49 | 12,000.00 | 926,660.36 | 0.00 | 961,060.86 |
| FEE APPLICATION - TOTAL FEES | 183,897.00 | 1,378,134.00 | 85,502.50 | 493,426.50 | 79,496.75 | 79,496.75 | 12,000.00 | 908,968.00 | 0.00 | 895,513.00 |
| FEE APPLICATION - TOTAL EXPENSES | 12,593.68 | 81,455.42 | 1,103.82 | 18,049.93 | 493.74 | 493.74 | 0.00 | 29,551.62 | 0.00 | 29,551.62 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES | 196,490.68 | 1,459,588.42 | 86,606.32 | 511,476.43 | 79,990.49 | 79,990.49 | 12,000.00 | 938,519.62 | 0.00 | 925,064.62 |

| Category | Lexecon 16th Quarter | Lexecon Cumulative thru 16th Quarter | Nelson Mullins 16th Quarter | Nelson Mullins Cumulative thru 16th Quarter | Pachulski Stang 16th Quarter | Pachulski Stang Cumulative thru 16th Quarter | Philips, Goldman 16th Quarter | Philips, Goldman Cumulative thru 16th Quarter | Pitney Hardin 16th Quarter | Pitney Hardin Cumulative thru 16th Quarter |
|---|---|---|---|---|---|---|---|---|---|---|
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,782.00 | 0.00 | 0.00 | 0.00 | 3,888.50 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,319.50 | 0.00 | 0.00 | 0.00 | 13,881.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,876.00 | 0.00 | 0.00 | 0.00 | 88,741.00 |
| 04 - Case Administration | 0.00 | 0.00 | 0.00 | 0.00 | 22,335.00 | 248,343.00 | 503.00 | 1,179.00 | 29,744.00 | 515,106.10 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 51,176.03 | 0.00 | 0.00 | 11,738.00 | 29,998.00 | 0.00 | 0.00 | 0.00 | 8,448.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35,808.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27,443.50 | 0.00 | 0.00 | 0.00 | 1,830.00 |
| 08 - Employee Benefit/Pension | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,212.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 0.00 | 576.00 | 98.50 | 0.00 | 0.00 | 0.00 | 882.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 48,869.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 0.00 | 0.00 | 2,582.00 | 113,355.50 | 9,080.00 | 129,421.50 | 0.00 | 0.00 | 0.00 | 82,641.50 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 2,718.00 | 184,983.75 | 0.00 | 0.00 | 0.00 | 1,179.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,076.50 | 0.00 | 0.00 | 0.00 | 201.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 0.00 | 168.00 | 169,386.00 | 13,010.50 | 29,915.50 | 0.00 | 72,325.50 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 | 0.00 | 0.00 | 22,096.00 | 250,649.50 | 256.00 | 0.00 | 91,685.50 | 1,969,563.10 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 | 14,688.00 | 54,898.00 | 421.00 | 0.00 | 0.00 | 41,353.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,104.50 | 0.00 | 0.00 | 0.00 | 185.50 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 | 144.00 | 697.50 | 0.00 | 0.00 | 0.00 | 4,247.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,819.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.00 | 241.40 | 1,486.00 | 7,255.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23,373.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 | 16,204.00 | 638,579.50 | 1,568.00 | 25,954.50 | 0.00 | 0.00 | 0.00 | 11,459.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 0.00 | 51,176.03 | 18,786.00 | 752,176.40 | 98,651.50 | 1,338,510.00 | 16,747.50 | 48,256.50 | 125,701.50 | 2,814,552.20 |
| PROJECT CATEGORY - TOTAL EXPENSES | 0.00 | 3,247.68 | 146.24 | 10,705.61 | 114,448.64 | 1,222,052.52 | 2,665.29 | 5,406.36 | 14,400.10 | 351,485.58 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES | 0.00 | 54,423.71 | 18,932.24 | 762,882.01 | 213,100.14 | 2,550,562.52 | 19,412.79 | 53,662.86 | 140,101.60 | 3,166,037.78 |
| FEE APPLICATION - TOTAL FEES | 0.00 | 51,176.03 | 18,786.00 | 751,935.00 | 98,651.50 | 1,338,321.00 | 16,747.50 | 48,256.50 | 125,701.50 | 2,821,092.20 |
| FEE APPLICATION - TOTAL EXPENSES | 0.00 | 3,247.68 | 146.24 | 10,947.01 | 114,448.64 | 1,221,212.52 | 2,665.29 | 5,406.36 | 14,400.10 | 351,485.58 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES | 0.00 | 54,423.71 | 18,932.24 | 762,882.01 | 213,100.14 | 2,557,533.52 | 19,412.79 | 53,662.86 | 140,101.60 | 3,172,577.78 |

| Category | PricewaterhouseCoopers LLP³ | | Protiviti | | Reed Smith | |
|---|---|---|---|---|---|---|
| | 16th Quarter | Cumulative thru 16th Quarter | 16th Quarter | Cumulative thru 16th Quarter | 16th Quarter | Cumulative thru 16th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,514.75 |
| 04 - Case Administration | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 46,419.50 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,890.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 7,491.92 | 76,064.83 | 7,800.00 | 57,022.50 | 13,707.00 | 121,114.50 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 0.00 | 22,033.00 | 74,972.50 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 | 0.00 | 0.00 | 42,092.50 | 2,162,642.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38,999.75 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 | 13,623.50 | 2,055,811.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 51.82 | 197,604.05 |
| 24 - Other | 0.00 | 0.00 | 49,660.00 | 2,845,652.24 | 84,268.50 | 193,082.00 |
| 25 - Accounting/Auditing | 1,111,963.11 | 5,235,372.43 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **PROJECT CATEGORY - TOTAL FEES** | **1,119,455.03** | **5,311,437.26** | **57,460.00** | **2,903,224.74** | **175,664.50** | **4,709,876.00** |
| **PROJECT CATEGORY - TOTAL EXPENSES** | **8,429.23** | **144,918.44** | **542.69** | **262,608.86** | **6,520.74** | **595,617.71** |
| **PROJECT CATEGORY - TOTAL FEES AND EXPENSES¹** | **1,127,884.26** | **5,456,355.70** | **58,002.69** | **3,165,833.60** | **182,185.24** | **5,305,493.71** |
| **FEE APPLICATION - TOTAL FEES** | **1,119,455.03** | **5,305,980.67** | **57,460.00** | **2,903,224.24** | **175,664.50** | **4,705,839.00** |
| **FEE APPLICATION - TOTAL EXPENSES** | **8,429.23** | **154,355.54** | **542.69** | **269,782.99** | **6,520.74** | **651,791.47** |
| **FEE APPLICATION - TOTAL FEES AND EXPENSES²** | **1,127,884.26** | **5,460,336.21** | **58,002.69** | **3,173,007.23** | **182,185.24** | **5,357,630.47** |

| Category | Richardson Patrick | | Warner Smith & Assoc., P.C. | | Scott Law Firm | | Steptoe & Johnson | |
|---|---|---|---|---|---|---|---|---|
| | 16th Quarter | Cumulative thru 16th Quarter | 16th Quarter | Cumulative thru 16th Quarter | 16th Quarter | Cumulative thru 16th Quarter | 16th Quarter | Cumulative thru 16th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,277.50 | 3,277.50 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 0.00 | 11,637.50 | 440.00 | 5,941.50 | 0.00 | 0.00 | 0.00 | 71,567.00 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 1,625.00 | 27,214.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 739,416.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26,273.00 |
| 22 - ZAI Science Trial | 33,390.00 | 2,395,797.50 | 56,785.50 | 833,365.02 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 284,614.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 | 0.00 | 0.00 | 777.50 | 777.50 | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 35,015.00 | 2,434,649.75 | 57,225.50 | 839,306.52 | 777.50 | 777.50 | 3,277.50 | 840,533.50 |
| PROJECT CATEGORY - TOTAL EXPENSES | 2,096.79 | 688,222.51 | 676.74 | 13,260.64 | 0.00 | 0.00 | 46.91 | 43,629.82 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES | 37,111.79 | 3,122,872.26 | 57,902.24 | 852,567.16 | 777.50 | 777.50 | 3,324.41 | 884,163.32 |
| FEE APPLICATION - TOTAL FEES | 35,015.00 | 2,434,649.75 | 57,225.50 | 789,654.52 | 777.50 | 777.50 | 3,277.50 | 843,206.50 |
| FEE APPLICATION - TOTAL EXPENSES | 2,096.79 | 688,222.72 | 676.74 | 13,260.64 | 0.00 | 0.00 | 46.91 | 43,629.82 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES | 37,111.79 | 3,122,872.47 | 57,902.24 | 802,915.16 | 777.50 | 777.50 | 3,324.41 | 886,836.32 |

| Category | Stroock & Stroock | | Swidler Berlin | | L. Tersigni | |
|---|---|---|---|---|---|---|
| | 16th Quarter | Cumulative thru 16th Quarter | 16th Quarter | Cumulative thru 16th Quarter | 16th Quarter | Cumulative thru 16th Quarter |
| 01 - Asset Analysis and Recovery | 2,620.00 | 100,097.52 | 0.00 | 0.00 | 1,550.00 | 8,247.50 |
| 02 - Asset Disposition | 0.00 | 20,554.50 | 0.00 | 0.00 | 0.00 | 3,990.00 |
| 03 - Business Operations | 7,652.00 | 110,309.00 | 0.00 | 0.00 | 95,204.50 | 95,204.50 |
| 04 - Case Administration | 18,351.50 | 491,509.50 | 10,007.00 | 37,061.00 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 29,925.50 | 558,025.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 3,077.50 | 65,207.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 58,114.00 | 725,755.00 | 0.00 | 0.00 | 8,101.00 | 173,980.25 |
| 08 - Employee Benefits/Pension | 2,887.50 | 174,271.50 | 0.00 | 0.00 | 51,921.00 | 137,632.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 634.50 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 2,475.00 | 105,197.00 | 3,838.00 | 50,921.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 27,660.00 | 308,375.00 | 8,085.50 | 47,534.50 | 9,755.00 | 73,935.25 |
| 12 - Fee Applications, Others | 2,381.00 | 38,468.00 | 3,268.00 | 22,588.50 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 8,157.50 | 0.00 | 8,112.00 | 0.00 | 0.00 |
| 14 - Hearings | 31,541.50 | 233,401.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 1,127.00 | 436,896.00 | 172,423.00 | 261,349.50 | 0.00 | 374,409.25 |
| 16 - Plan and Disclosure Statement | 102,675.00 | 688,553.50 | 12,330.00 | 129,939.50 | 19,082.50 | 165,582.50 |
| 17 - Relief from Stay Proceedings | 0.00 | 15,681.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 34,199.50 | 398,339.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 3,760.00 | 41,728.80 | 3,482.25 | 10,710.75 | 5,371.50 | 35,346.50 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 65,145.50 | 760,998.25 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 23,842.00 | 67,841.00 | 32,643.50 | 390,313.50 | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,318.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 433,725.75 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 15,302.00 | 162,770.75 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 352,289.00 | 4,588,548.32 | 246,711.75 | 958,530.25 | 271,413.00 | 2,430,338.50 |
| PROJECT CATEGORY - TOTAL EXPENSES | 52,850.46 | 762,695.79 | 13,701.96 | 60,977.82 | 1,973.59 | 22,325.81 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES | 405,139.46 | 5,351,244.11 | 260,413.71 | 1,019,508.07 | 273,386.59 | 2,452,664.31 |
| FEE APPLICATION - TOTAL FEES | 653,133.30 | 4,884,306.37 | 246,711.75 | 958,530.25 | 271,413.00 | 2,433,353.50 |
| FEE APPLICATION - TOTAL EXPENSES | 52,850.46 | 1,096,201.26 | 13,701.96 | 60,977.82 | 1,973.59 | 22,352.81 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES | 705,983.76 | 5,980,507.63 | 260,413.71 | 1,019,508.07 | 273,386.59 | 2,455,706.31 |

| Category | Wachtell Lipton | | Wallace King[7] | | Woodcock Washburn | |
|---|---|---|---|---|---|---|
| | 16th Quarter | Cumulative thru 16th Quarter | 16th Quarter | Cumulative thru 16th Quarter | 16th Quarter | Cumulative thru 16th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 1,120.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 0.00 | 3,006.25 | 0.00 | 27,764.50 | 0.00 | 14,750.50 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 129,940.50 | 3,785.00 | 6,067,842.10 | 530,671.50 | 2,247,505.25 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 54,579.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.00 | 65,755.50 | 0.00 | 49,605.50 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | | | | | | |
| PROJECT CATEGORY - TOTAL FEES | 0.00 | 188,646.25 | 3,785.00 | 6,161,362.10 | 530,671.50 | 2,311,861.25 |
| PROJECT CATEGORY - TOTAL EXPENSES | 0.00 | 1,515.75 | 154.10 | 1,175,167.85 | 297,396.33 | 664,234.76 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES[1] | 0.00 | 190,162.00 | 3,939.10 | 7,336,529.95 | 828,067.83 | 2,976,096.01 |
| FEE APPLICATION - TOTAL FEES | 0.00 | 188,646.25 | 3,785.00 | 5,596,697.20 | 530,671.50 | 2,311,861.25 |
| FEE APPLICATION - TOTAL EXPENSES | 0.00 | 26,683.05 | 154.10 | 1,175,328.48 | 29,396.33 | 402,559.81 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES[2] | 0.00 | 215,329.30 | 3,939.10 | 6,772,025.68 | 560,067.83 | 2,714,421.06 |

| TOTAL 15th Quarter | TOTAL Cumulative thru 15th Quarter (1)(1)(1A)(1B)(1A)(1B) |
| --- | --- |
| $ 4,314.00 | $ 256,935.50 |
| $ 3,825.00 | $ 272,071.00 |
| $ 172,754.00 | $ 496,702.25 |
| $ 303,565.50 | $ 5,158,056.00 |
| $ 1,136,114.50 | $ 4,428,943.53 |
| $ 232,817.00 | $ 1,936,208.50 |
| $ 122,782.50 | $ 1,307,714.75 |
| $ 75,182.00 | $ 692,736.50 |
| $ 116.00 | $ 55,177.00 |
| $ 35,603.50 | $ 604,420.00 |
| $ 169,010.42 | $ 2,249,236.56 |
| $ 38,426.50 | $ 600,902.55 |
| $ 900,902.55 | $ 195,718.50 |
| $ 927.00 | $ 1,464,401.75 |
| $ 132,317.50 | $ 25,975,545.42 |
| $ 990,929.00 | $ 4,387,743.30 |
| $ 1,039,872.50 | $ 410,389.00 |
| $ 220,000.00 | $ 549,220.00 |
| $ 65,167.50 | $ 1,339,413.50 |
| $ 23,025.00 | $ 335,638.40 |
| $ 83,120.75 | $ 764,954.25 |
| $ 65,145.50 | $ 2,472,604.00 |
| $ 48,964.50 | $ 213,727.64 |
| $ 78.63 | $ 2,343,723.00 |
| $ 855,327.00 | $ 6,072,831.95 |
| $ 1,166,746.61 | $ 1,187,226.25 |
| $ - | $ 115,545.50 |
| $ 56,661.50 | $ 1,729,483.00 |
| $ 7,500,278.28 | $ 78,807,984.65 |
| $ 788,449.04 | $ 7,612,179.04 |
| $ 8,288,727.32 | $ 86,420,163.69 |
| $ 7,801,122.51 | $ 83,845,283.54 |
| $ 520,449.04 | $ 7,468,802.66 |
| $ 8,321,571.62 | $ 91,314,086.20 |

(1) Amounts represent the total fees and expenses by Project Category reported to us. Due to some Project Category discrepancies Project Category totals do not always match fee application totals.

(1A) Amounts represent the total fees and expenses requested as set forth in the fee application.

(1B) Category amounts are measured in hours; totals are dollar values for the flat fees requested for the quarter.

Category amounts in "OTHER" for Nelson Mullins represent fees for environmental projects.

Amounts for PricewaterhouseCoopers reflect a 55% reduction in standard fees billed with regard to general audit work performed. PricewaterhouseCoopers bills 63% of its standard fees for those activities related to the federally required portion of the audit under the Sarbanes Oxley Act.

6 Expense totals for Shrock include fees and costs of Navigant Consulting

7 Fee application amounts for Wallace King reflect a 40% reduction for time spent with regard to the Honeywell litigation.