# EXHIBIT D-4
## CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| 111 ELM STREET LLC | 9682 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| 354401 ALBERTA LTD C O REDCLIFF REALTY M | 11620 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| ACADIA PARISH SCHOOL BOARD | 8029 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| ACADIA PARISH SCHOOL BOARD | 8030 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| ALBANY CITY SCHOOL DISTRICT | 12761 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| ALBANY CITY SCHOOL DISTRICT | 12764 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| ALBANY CITY SCHOOL DISTRICT | 12766 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| ALL SAINTS SCHOOL | 7014 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| ALLEGHENY CENTER ASSOCIATES | 9778 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| ALNOR CO | 5575 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| AMERICAN LEGION | 3406 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| AMERICAN PREMIER UNDERWRITERS INC | 10585 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| AMERICAN PREMIER UNDERWRITERS INC | 10586 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| ANDERSON, ALICE DIANE | 13912 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| AQUINAS SCHOOL | 7015 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| ARGYLE CENTRAL SCHOOL | 12759 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| ASFOUR ASSOCIATES DJ ASFOUR GENERAL PART | 1974 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| ATLANTIC SHOPPING CENTRES LTD | 12490 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| AURORA INVESTMENTS | 11276 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| AVALON EAST SCHOOL BOARD | 12491 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| AVALON EAST SCHOOL BOARD | 12492 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| BALLANTRAE ASSOCIATES | 11281 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| BARON, EUGENE | 3502 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| BASHAM, DIXIE L | 5579 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| BAVER, GEORGE JAMES | 4712 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| BECKER, WILLIAM R | 2971 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| BEDNARCZYK, JOSEPH CHARLES | 2838 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| BELL CANADA | 12397 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| BELTZ, ALAN ALBERT | 3893 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| BELTZ, CAROL KIM | 3891 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| BENDER, PATSY ANN | 1793 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| BERRUM, HOMER MATHEW | 5154 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| BISHOP DENNIS J O CONNELL HS | 7016 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| BISHOP IRETON HS | 7017 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| BNC FORUM LP TEXAS LIMITED PARTNERSHIP | 5688 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| BOARD OF COMMISSIONERS OF THE COUNTY OF | 10576 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

\* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

\*\*Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| BOARD OF COMMISSIONERS OF THE COUNTY OF | 10577 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| BOARD OF COMMISSIONERS OF THE COUNTY OF | 12645 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| BOARD OF PUBLIC UTILITIES | 11318 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| BOARD OF PUBLIC UTILITIES | 11319 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| BRALEY, EUGENE ALFRED | 4711 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL | 11634 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL | 11635 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL | 11636 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL | 11637 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL | 11638 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL | 11639 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL | 11640 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL | 11641 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL | 11642 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL | 11643 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL | 11644 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL | 11645 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL | 11646 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL | 11647 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL | 11648 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY | 12355 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY | 12505 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY | 12506 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY | 12507 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| BROTHER MARTIN HIGH SCHOOL | 8361 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| BROWN, ERMALINE REGISTER | 4379 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| BROWN, TIMOTHY LEE | 4713 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| BROWN, TIMOTHY LEE | 4714 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| BUILDING LABORERS UNION LOCAL 310 | 2785 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| BURKS, WILLIE B | 12753 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CADDO PARISH SCHOOL BOARD | 10631 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CADDO PARISH SCHOOL BOARD | 10632 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CADDO PARISH SCHOOL BOARD | 10633 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CADDO PARISH SCHOOL BOARD | 10634 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CADDO PARISH SCHOOL BOARD | 10635 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CADDO PARISH SCHOOL BOARD | 10636 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| CADDO PARISH SCHOOL BOARD | 10637 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CADDO PARISH SCHOOL BOARD | 10638 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CADDO PARISH SCHOOL BOARD | 10639 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CADDO PARISH SCHOOL BOARD | 10640 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CADDO PARISH SCHOOL BOARD | 10641 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CADDO PARISH SCHOOL BOARD | 10642 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CADDO PARISH SCHOOL BOARD | 10643 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CADDO PARISH SCHOOL BOARD | 10644 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CADDO PARISH SCHOOL BOARD | 10645 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CADDO PARISH SCHOOL BOARD | 10646 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CADDO PARISH SCHOOL BOARD | 10647 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CALCASIEU PARISH SCHOOL BOARD | 8032 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CALCASIEU PARISH SCHOOL BOARD | 8033 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CALCASIEU PARISH SCHOOL BOARD | 8034 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CALCASIEU PARISH SCHOOL BOARD | 8035 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CALCASIEU PARISH SCHOOL BOARD | 8036 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CALCASIEU PARISH SCHOOL BOARD | 8037 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CALCASIEU PARISH SCHOOL BOARD | 8038 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| CALCASIEU PARISH SCHOOL BOARD | 8039 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CALGARY BOARD OF EDUCATION | 12291 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CALGARY BOARD OF EDUCATION | 12292 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CALGARY BOARD OF EDUCATION | 12293 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CALGARY BOARD OF EDUCATION | 12294 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CALGARY BOARD OF EDUCATION | 12330 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CALGARY BOARD OF EDUCATION | 12331 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CALGARY BOARD OF EDUCATION | 12332 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CALGARY BOARD OF EDUCATION | 12333 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CALGARY BOARD OF EDUCATION | 12334 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CALGARY BOARD OF EDUCATION | 12348 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CALGARY BOARD OF EDUCATION | 12349 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CALGARY BOARD OF EDUCATION | 12350 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CALGARY BOARD OF EDUCATION | 12351 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CALGARY BOARD OF EDUCATION | 12352 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CALGARY BOARD OF EDUCATION | 12353 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CALGARY BOARD OF EDUCATION | 12354 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CALGARY BOARD OF EDUCATION | 12356 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law. This Exhibit also: (1) incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2) includes claims made on account of property located in Canada.

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| CALGARY BOARD OF EDUCATION | 12357 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CALGARY BOARD OF EDUCATION | 12358 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CALGARY BOARD OF EDUCATION | 12359 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CALGARY BOARD OF EDUCATION | 12360 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CALGARY BOARD OF EDUCATION | 12361 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CALGARY BOARD OF EDUCATION | 12362 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CALGARY BOARD OF EDUCATION | 12363 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CALGARY BOARD OF EDUCATION | 12408 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CALGARY BOARD OF EDUCATION | 12409 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CALGARY BOARD OF EDUCATION | 12410 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CALGARY BOARD OF EDUCATION | 12411 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CALGARY BOARD OF EDUCATION | 12412 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CALGARY BOARD OF EDUCATION | 12413 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CALGARY BOARD OF EDUCATION | 12414 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CALGARY BOARD OF EDUCATION | 12435 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CALGARY BOARD OF EDUCATION | 12436 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CALGARY BOARD OF EDUCATION | 12437 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CALGARY BOARD OF EDUCATION | 12438 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| CALGARY BOARD OF EDUCATION | 12439 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CALGARY BOARD OF EDUCATION | 12440 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CALGARY BOARD OF EDUCATION | 12441 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CALGARY BOARD OF EDUCATION | 12442 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CALGARY BOARD OF EDUCATION | 12443 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CALGARY BOARD OF EDUCATION | 12444 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CALGARY BOARD OF EDUCATION | 12449 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CALGARY BOARD OF EDUCATION | 12450 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CALGARY BOARD OF EDUCATION | 12451 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CALGARY BOARD OF EDUCATION | 12452 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CALGARY BOARD OF EDUCATION | 12453 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CALGARY BOARD OF EDUCATION | 12454 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CALGARY BOARD OF EDUCATION | 12455 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CALGARY BOARD OF EDUCATION | 12456 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CALGARY BOARD OF EDUCATION | 12457 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CALGARY BOARD OF EDUCATION | 12458 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CALGARY BOARD OF EDUCATION | 12459 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CALGARY BOARD OF EDUCATION | 12460 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| CALGARY BOARD OF EDUCATION | 12461 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CALGARY BOARD OF EDUCATION | 12462 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CALGARY BOARD OF EDUCATION | 12463 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CALGARY BOARD OF EDUCATION | 12464 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CALGARY BOARD OF EDUCATION | 12565 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CALGARY BOARD OF EDUCATION | 12566 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CALGARY BOARD OF EDUCATION | 12567 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CALGARY BOARD OF EDUCATION | 12568 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CALGARY BOARD OF EDUCATION | 12570 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CALGARY BOARD OF EDUCATION | 12571 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CALGARY BOARD OF EDUCATION | 12572 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CALGARY BOARD OF EDUCATION | 12573 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CALGARY BOARD OF EDUCATION | 12574 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CALGARY BOARD OF EDUCATION | 12585 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CALGARY BOARD OF EDUCATION | 12586 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CALGARY BOARD OF EDUCATION | 12587 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CALGARY BOARD OF EDUCATION | 12588 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CALGARY BOARD OF EDUCATION | 12590 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| CALGARY BOARD OF EDUCATION | 12591 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CALGARY BOARD OF EDUCATION | 12592 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CALGARY BOARD OF EDUCATION | 12593 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CALGARY BOARD OF EDUCATION | 12594 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CALGARY BOARD OF EDUCATION | 14885 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CALGARY BOARD OF EDUCATION | 15741 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CAMPEAU, THOMAS FRANCIS | 2128 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CANADIAN IMPERIAL BANK OF COMMERCE | 12536 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CARLETON UNIVERSITY | 12395 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CARLETON UNIVERSITY | 12415 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CARLETON UNIVERSITY | 12416 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CARLETON UNIVERSITY | 12417 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CARLETON UNIVERSITY | 12418 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CARLETON UNIVERSITY | 12419 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CARLETON UNIVERSITY | 12420 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CARLETON UNIVERSITY | 12434 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CARLETON UNIVERSITY | 15740 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CARLTON DEVELOPMENT CORP | 9759 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| CAROL, GRAHAM A | 9649 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CATHOLIC DIOCESE OF LITTLE ROCK | 3515 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CBS BROADCASTING INC. DBA KDKA-TV | 11300 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CENTRE MGR MARCOUX INC | 6586 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CERTALIC, SHARON YVONNE | 12826 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CHANCELLOR MANOR | 11283 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CHURCH OF ST LEO THE GREAT | 6935 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CITY OF AMARILLO TEXAS | 5656 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CITY OF AMARILLO TEXAS | 5661 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CITY OF BARNESVILLE | 6936 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CITY OF CAMBRIDGE MASSACHUSETTS | 4721 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CITY OF CAMBRIDGE MASSACHUSETTS | 4723 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CITY OF EDMONTON | 12385 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CITY OF EDMONTON | 12386 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CITY OF EDMONTON | 12387 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CITY OF EDMONTON | 12399 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CITY OF EDMONTON | 12400 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CITY OF EDMONTON | 12401 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| CITY OF EDMONTON | 12402 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CITY OF EDMONTON | 12403 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CITY OF EDMONTON | 12404 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CITY OF EDMONTON | 12489 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CITY OF EUGENE OREGON | 5670 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CITY OF HOUSTON TEXAS | 6968 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CITY OF HOUSTON TEXAS | 6969 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CITY OF PHOENIX | 5651 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CITY OF PHOENIX | 5652 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CITY OF PHOENIX | 5653 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CITY OF PHOENIX | 5654 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CITY OF PHOENIX | 5655 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CITY OF PHOENIX | 6065 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CITY OF PHOENIX | 6102 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CITY OF RICHMOND | 12512 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CITY OF RICHMOND | 12513 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CITY OF TUCSON | 5644 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CITY OF TUCSON | 5645 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| CITY OF TUCSON | 5646 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CITY OF TUCSON | 5647 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CITY OF TUCSON | 5648 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CITY OF TUCSON | 5649 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CITY OF TUCSON | 5650 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CITY OF VANCOUVER | 12335 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CITY OF VANCOUVER | 12336 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CITY OF VANCOUVER | 12337 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CITY OF VANCOUVER | 12338 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CITY OF VANCOUVER | 12339 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CITY OF VANCOUVER | 12340 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CITY OF VANCOUVER | 12341 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CITY OF VANCOUVER | 12342 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CITY OF VANCOUVER | 12344 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CITY OF VANCOUVER | 12345 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CITY OF VANCOUVER | 12346 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CITY OF VANCOUVER | 12347 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CITY OF VANCOUVER | 12475 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Page 13 of 132**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| CITY OF VANCOUVER | 12476 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CITY OF VANCOUVER | 12584 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CLEMONS, JOHN D | 4710 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| COLEMAN HOUSING AUTHORITY | 5658 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| COLLAT INC | 7122 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| COLLAT INC | 7123 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| COLLATERAL AGENCY INC | 7124 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| COLONIAL VILLAGE | 11280 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CONGREGATION OF ST DOMINIC CATHOLIC CHUR | 8369 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CONGREGATION OF ST LOUISE DE MARILLAC CH | 8364 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CONGREGATION ST FRANCIS ASSISI CHURCH | 8374 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CONGREGATION ST FRANCIS XAVIER CABRINI C | 8366 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CONGREGATION ST FRANCIS XAVIER CHURCH | 8362 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CONGREGATION ST JOAN ARC CHURCH LAPLACE | 8371 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CONGREGATION ST JOAN OF ARC CATHOLIC CHU | 8373 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CONGREGATION ST MARY MAGDALEN CATHOLIC C | 8358 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CONGREGATION ST PHILIP NERI CATHOLIC CHU | 8370 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CONGREGATION ST PIUS X ROMAN CATHOLIC CH | 8368 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| CONGREGATION ST RAYMOND ROMAN CATHOLIC C | 8377 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CONGREGATION ST RITA ROMAN CATHOLIC CHUR | 8375 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CONSEILLERS IMMOBILIERS GWL INC | 12533 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CONTINENTAL FLORIDA PARTNERS LTD | 4698 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CONTINENTAL GEORGIA PARTNERS LTD | 4700 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CONTINENTAL SEATTLE PARTNERS LTD | 4699 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| COOK COUNTY, ILLINOIS | 12684 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CORPUS CHRISTI SCHOOL | 7010 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| COUNTY OF FRESNO CALIFORNIA | 11265 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| COUNTY OF FRESNO CALIFORNIA | 11266 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| COUNTY OF FRESNO CALIFORNIA | 11267 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| COUNTY OF FRESNO CALIFORNIA | 11268 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| COUNTY OF FRESNO CALIFORNIA | 11269 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| COUNTY OF FRESNO CALIFORNIA | 11270 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| COUNTY OF FRESNO CALIFORNIA | 11271 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| COUNTY OF FRESNO CALIFORNIA | 11272 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| COUNTY OF FRESNO CALIFORNIA | 11273 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| COUNTY OF FRESNO CALIFORNIA | 11274 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| COUNTY OF FRESNO CALIFORNIA | 11275 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| COUNTY OF FRESNO CALIFORNIA | 14398 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| COUNTY OF ORANGE | 12700 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| COUNTY OF SONOMA | 5586 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CREST USD 479 | 1899 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| CRESTWOOD CONST CO | 9761 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| DARKS, TYRONE PETER | 1473 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| DAUSTAR, BRAD | 11338 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| DAVIDSON, JAMES | 5560 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| DAVIS, DR JOHN ROBERT | 10579 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| DOMBROSKI, THOMAS F | 2201 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| DRAKE, HEIDI MARIA | 13911 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| EAST BATON ROUGE PARISH SCHOOL BOARD | 12651 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| EAST BATON ROUGE PARISH SCHOOL BOARD | 12652 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| EAST BATON ROUGE PARISH SCHOOL BOARD | 12653 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| EAST BATON ROUGE PARISH SCHOOL BOARD | 12654 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| EAST BATON ROUGE PARISH SCHOOL BOARD | 12655 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| EAST BATON ROUGE PARISH SCHOOL BOARD | 12656 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| EAST BATON ROUGE PARISH SCHOOL BOARD | 12657 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| EAST BATON ROUGE PARISH SCHOOL BOARD | 12658 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| EAST BATON ROUGE PARISH SCHOOL BOARD | 12659 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| EAST BATON ROUGE PARISH SCHOOL BOARD | 12660 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| EAST BATON ROUGE PARISH SCHOOL BOARD | 12661 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| EAST BATON ROUGE PARISH SCHOOL BOARD | 12662 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| EAST BATON ROUGE PARISH SCHOOL BOARD | 12663 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| EAST BATON ROUGE PARISH SCHOOL BOARD | 12664 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| EAST BATON ROUGE PARISH SCHOOL BOARD | 12665 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| EAST BATON ROUGE PARISH SCHOOL BOARD | 12666 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| EAST BATON ROUGE PARISH SCHOOL BOARD | 12667 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| EAST BATON ROUGE PARISH SCHOOL BOARD | 12668 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| EAST BATON ROUGE PARISH SCHOOL BOARD | 12669 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| EDMONTON PUBLIC SCHOOLS | 12375 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| EDMONTON PUBLIC SCHOOLS | 12376 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| EDMONTON PUBLIC SCHOOLS | 12377 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| EDMONTON PUBLIC SCHOOLS | 12378 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| EDMONTON PUBLIC SCHOOLS | 12379 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Page 17 of 132**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS | 12388 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| EDMONTON PUBLIC SCHOOLS | 12389 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| EDMONTON PUBLIC SCHOOLS | 12390 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| EDMONTON PUBLIC SCHOOLS | 12391 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| EDMONTON PUBLIC SCHOOLS | 12392 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| EDMONTON PUBLIC SCHOOLS | 12393 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| EDMONTON PUBLIC SCHOOLS | 12394 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| EDMONTON PUBLIC SCHOOLS | 12398 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| EDMONTON PUBLIC SCHOOLS | 12485 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| EDMONTON PUBLIC SCHOOLS | 12486 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| EDMONTON PUBLIC SCHOOLS | 12487 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| EDMONTON PUBLIC SCHOOLS | 12488 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| EDMONTON PUBLIC SCHOOLS | 12495 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| EDMONTON PUBLIC SCHOOLS | 12496 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| EDMONTON PUBLIC SCHOOLS | 12497 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| EDMONTON PUBLIC SCHOOLS | 12498 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| EDMONTON PUBLIC SCHOOLS | 12499 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| EDMONTON PUBLIC SCHOOLS | 12500 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS | 12501 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| EDMONTON PUBLIC SCHOOLS | 12502 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| EDMONTON PUBLIC SCHOOLS | 12503 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| EDMONTON PUBLIC SCHOOLS | 12504 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| EDMONTON PUBLIC SCHOOLS | 12535 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| EDMONTON PUBLIC SCHOOLS | 12537 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| EDMONTON PUBLIC SCHOOLS | 12538 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| EDMONTON PUBLIC SCHOOLS | 12539 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| EDMONTON PUBLIC SCHOOLS | 12540 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| EDMONTON PUBLIC SCHOOLS | 12541 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| EDMONTON PUBLIC SCHOOLS | 12542 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| EDMONTON PUBLIC SCHOOLS | 12543 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| EDMONTON PUBLIC SCHOOLS | 12545 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| EDMONTON PUBLIC SCHOOLS | 12546 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| EDMONTON PUBLIC SCHOOLS | 12547 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| EDMONTON PUBLIC SCHOOLS | 12548 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| EDMONTON PUBLIC SCHOOLS | 12549 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| EDMONTON PUBLIC SCHOOLS | 12550 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Page 19 of 132**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS | 12551 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| EDMONTON PUBLIC SCHOOLS | 12552 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| EDMONTON PUBLIC SCHOOLS | 12553 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| EDMONTON PUBLIC SCHOOLS | 12554 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| EDMONTON PUBLIC SCHOOLS | 12556 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| EDMONTON PUBLIC SCHOOLS | 12557 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| EDMONTON PUBLIC SCHOOLS | 12558 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| EDMONTON PUBLIC SCHOOLS | 12559 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| EDMONTON PUBLIC SCHOOLS | 12560 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| EDMONTON PUBLIC SCHOOLS | 12561 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| EDMONTON PUBLIC SCHOOLS | 12562 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| EDMONTON PUBLIC SCHOOLS | 12563 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| EDMONTON PUBLIC SCHOOLS | 12564 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| EDMONTON PUBLIC SCHOOLS | 12575 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| EDMONTON PUBLIC SCHOOLS | 12576 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| EDMONTON PUBLIC SCHOOLS | 12577 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| EDMONTON PUBLIC SCHOOLS | 12578 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| EDMONTON PUBLIC SCHOOLS | 12579 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS | 12580 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| EDMONTON PUBLIC SCHOOLS | 12581 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| EDMONTON PUBLIC SCHOOLS | 12582 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| EDMONTON PUBLIC SCHOOLS | 12583 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| ELLETSON, RODNEY | 5561 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| EPEC REALTY INC | 5672 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| EPIPHANY SCHOOL | 6979 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| EQUINOX PROPERTIES | 11277 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| ERICKSON, RODNEY A | 5557 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| FAIRMAIL LEASEHOLD INC | 12396 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| FEDERATED DEPARTMENT STORES INC | 10557 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| FEDERATED DEPARTMENT STORES INC | 10559 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| FIRST PRESBYTERIAN CHURCH | 12780 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| FIRST UNITED METHODIST CHURCH | 6932 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| FIRST UNITED METHODIST CHURCH OF DELAND | 9775 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| FLETCHER, GERALDINE M | 5562 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| FORLAND, JEAN | 11342 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| FORT ANN CENTRAL SCHOOL | 2152 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| FOSS, ALDEN L | 3185 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| FRASER HEALTH AUTHORITY | 12296 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| FRASER HEALTH AUTHORITY | 12297 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| FRASER HEALTH AUTHORITY | 12298 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| FRASER HEALTH AUTHORITY | 12299 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| FRASER HEALTH AUTHORITY | 12300 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| FRASER HEALTH AUTHORITY | 12301 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| FRASER HEALTH AUTHORITY | 12302 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| GALLAGHER, LARRY | 11345 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| GALLO, JEFFREY LEE | 1873 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| GATEWAY INVESTORS INC | 11282 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| GEER, MARY K | 5555 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| GILMORE, JOSEPH R | 9807 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| GRANADA TERRACE CO | 9760 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| GREAT WEST LIFE | 12534 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| GREAT WEST LIFE INSURACE BUILDING | 12524 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| GRUNERT KILLIAN, JULIA M | 5992 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| GRUNERT, CHARLES L | 12749 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law. This Exhibit also: (1) incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2) includes claims made on account of property located in Canada.

**Page 22 of 132**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| GULF ATLANTIC PROPERTIES INC BAYVIEW TOWER | 6637 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| HAMILTON DISTRICT SCHOOL BOARD | 11322 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| HAMILTON DISTRICT SCHOOL BOARD | 11323 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| HAMILTON DISTRICT SCHOOL BOARD | 11664 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| HAMILTON DISTRICT SCHOOL BOARD | 11665 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| HAMILTON DISTRICT SCHOOL BOARD | 11666 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| HAMILTON DISTRICT SCHOOL BOARD | 11667 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| HAMILTON DISTRICT SCHOOL BOARD | 11668 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| HAMILTON DISTRICT SCHOOL BOARD | 11669 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| HAMILTON DISTRICT SCHOOL BOARD | 11670 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| HAMILTON DISTRICT SCHOOL BOARD | 11671 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| HAMILTON DISTRICT SCHOOL BOARD | 11672 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| HAMILTON DISTRICT SCHOOL BOARD | 11673 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| HAMILTON DISTRICT SCHOOL BOARD | 11674 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| HAMILTON DISTRICT SCHOOL BOARD | 11675 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| HAMILTON DISTRICT SCHOOL BOARD | 11676 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| HAMILTON DISTRICT SCHOOL BOARD | 11677 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| HAMILTON DISTRICT SCHOOL BOARD | 11678 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Page 23 of 132**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| HAMILTON DISTRICT SCHOOL BOARD | 11679 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| HAMILTON DISTRICT SCHOOL BOARD | 11680 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| HAMILTON DISTRICT SCHOOL BOARD | 11681 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| HAMILTON DISTRICT SCHOOL BOARD | 11682 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| HAMILTON DISTRICT SCHOOL BOARD | 11683 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| HAMILTON DISTRICT SCHOOL BOARD | 11684 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| HAMILTON DISTRICT SCHOOL BOARD | 13950 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| HAMILTON TERMINALS INC | 2899 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| HARLINGEN HOUSING AUTHORITY | 5659 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| HEALTH CARE CORPORATION OF ST.JOHN`S | 12493 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| HEALTH CARE CORPORATION OF ST.JOHN`S | 12494 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| HEDAHL, KEITH | 5558 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| HOLY CROSS SCHOOL F K A MONTFORT ACADEMY | 7012 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| HOLY MARTYRS SCHOOL | 7013 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| HOLY SPIRIT SCHOOL | 7003 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| HUDSON BAY COMPANY | 12525 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| HUDSON S BAY COMPANY ZELLERS | 11618 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| HUDSON`S BAY COMPANY | 12526 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| HUDSON`S BAY COMPANY | 12527 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| HUDSON`S BAY COMPANY | 12528 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| HUDSON`S BAY COMPANY | 12529 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| HUDSON`S BAY COMPANY | 12530 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| HUDSON`S BAY COMPANY | 12531 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| HUDSON`S BAY COMPANY | 12532 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| HUGHES, PATRICIA MICHELE | 11348 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| HUGHES, PATRICIA MICHELE | 5581 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| HYATT EQUITIES | 12514 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| IOVINO, JOSEPH LOUIS | 2624 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| IPSCO INC | 12510 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| IPSCO INC | 12511 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| JAMIESON CONDOMINIUM | 1921 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| JAMIESON CONDOMINIUM | 1922 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| JEFFERSON ASSOCIATES LTD | 3354 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| JEFFERSON DAVIS PARISH SCHOOL BOARD | 8025 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| JEFFERSON DAVIS PARISH SCHOOL BOARD | 8026 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| JEFFERSON PARISH SCHOOL BOARD | 8164 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Page 25 of 132**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| JEFFERSON PARISH SCHOOL BOARD | 8165 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| JEFFERSON PARISH SCHOOL BOARD | 8166 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| JEFFERSON PARISH SCHOOL BOARD | 8167 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| JEFFERSON PARISH SCHOOL BOARD | 8168 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| JEFFERSON PARISH SCHOOL BOARD | 8169 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| JEFFERSON PARISH SCHOOL BOARD | 8170 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| JEFFERSON PARISH SCHOOL BOARD | 8171 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| JEFFERSON PARISH SCHOOL BOARD | 8172 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| JEFFERSON PARISH SCHOOL BOARD | 8173 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| JEFFERSON PARISH SCHOOL BOARD | 8174 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| JEFFERSON PARISH SCHOOL BOARD | 8175 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| JEFFERSON PARISH SCHOOL BOARD | 8176 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| JEFFERSON PARISH SCHOOL BOARD | 8177 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| JEFFERSON PARISH SCHOOL BOARD | 8178 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| JEFFERSON PARISH SCHOOL BOARD | 8179 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| JEFFERSON PARISH SCHOOL BOARD | 8180 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| JEFFERSON PARISH SCHOOL BOARD | 8181 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| JEFFERSON PARISH SCHOOL BOARD | 8182 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law. This Exhibit also: (1) incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2) includes claims made on account of property located in Canada.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| JEFFERSON PARISH SCHOOL BOARD | 8183 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| JEFFERSON PARISH SCHOOL BOARD | 8184 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| JEFFERSON PARISH SCHOOL BOARD | 8185 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| JEFFERSON PARISH SCHOOL BOARD | 8186 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| JEFFERSON, RONALD WAYNE | 2818 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| JOHNSON JR, BURRELL | 2238 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| JOHNSON, ERNEST RAY | 7094 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| JONES, LORETTA VERNA | 4395 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| JUDKINS, JACK DEAN | 6087 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| KARK-TV INC AND MORRIS MULTIMEDIA INC | 9912 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| KARK-TV INC AND MORRIS MULTIMEDIA INC | 9913 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| KATZ, ALLEN R | 4069 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| KATZ, S S | 1131 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| KELLEY, DOUGLAS | 6092 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| KELLY, LAWRENCE DOUGLAS | 4396 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| KERR, EDWARD B | 1413 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| KUJAWA, GREGORY MARK | 2542 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| LABATT BREWING COMPANY LIMITED | 12431 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| LABATT BREWING COMPANY LIMITED | 12432 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| LAFAYETTE PARISH SCHOOL BOARD | 11285 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| LAFAYETTE PARISH SCHOOL BOARD | 11286 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| LAFAYETTE PARISH SCHOOL BOARD | 11287 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| LAFAYETTE PARISH SCHOOL BOARD | 11288 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| LAFAYETTE PARISH SCHOOL BOARD | 11289 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| LAFAYETTE PARISH SCHOOL BOARD | 11290 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| LAFAYETTE PARISH SCHOOL BOARD | 11291 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| LAFAYETTE PARISH SCHOOL BOARD | 11292 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| LAFAYETTE PARISH SCHOOL BOARD | 11293 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| LAFAYETTE PARISH SCHOOL BOARD | 11294 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| LAFAYETTE PARISH SCHOOL BOARD | 11295 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| LAFAYETTE PARISH SCHOOL BOARD | 11296 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| LAFAYETTE PARISH SCHOOL BOARD | 11297 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| LAFOURCHE PARISH SCHOOL BOARD | 8018 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| LAFOURCHE PARISH SCHOOL BOARD | 8019 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| LAFOURCHE PARISH SCHOOL BOARD | 8020 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| LAFOURCHE PARISH SCHOOL BOARD | 8021 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| LAFOURCHE PARISH SCHOOL BOARD | 8022 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| LAFOURCHE PARISH SCHOOL BOARD | 8023 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| LANEDALE CO OPERATIVE APARTMENTS LIMITED | 3058 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| LASALLE PARISH SCHOOL BOARD | 8027 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| LASALLE PARISH SCHOOL BOARD | 8028 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| LAWRENCE LAMAR RICE WEST MELBOURNE | 12754 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| LEE, ELIZABETH M | 1414 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| LEHNERT, ARNOLD | 9662 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| LINDSAY, DUANE EDWARD | 6094 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| LINTON HALL SCHOOL | 7004 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| LUCE, JOAN | 12738 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| MACERICH FRESNO LIMITED PARTNERSHIP | 12758 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| MACK, HAROLD L | 5585 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| MAJELLA, GERALD | 7011 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| MARICOPA COUNTY ARIZONA | 6067 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| MARICOPA COUNTY ARIZONA | 6068 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| MARICOPA COUNTY ARIZONA | 6069 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| MARICOPA COUNTY ARIZONA | 6070 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| MARICOPA COUNTY ARIZONA | 6071 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| MARICOPA COUNTY ARIZONA | 6072 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| MARICOPA COUNTY ARIZONA | 6073 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| MARICOPA COUNTY ARIZONA | 6074 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| MARTIN, GILBERT | 3300 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| MATTA, WAYNE RAMON | 3301 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| MC MASTER UNIVERSITY | 12368 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| MCALLISTER, SANDRA CAROL | 6095 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| MCCADDEN, LUCILLE RICKS | 9803 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| MCCULLY, VERNON DEAN | 6096 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| MENANDS UNION FREE SCHOOL DISTRICT | 1856 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| MILES, JAMES IRVIN | 10555 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| MINNESOTA POLLUTION CONTROL AGENCY | 9648 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| MISKOWIEK, MICHAEL | 11362 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| MISSILE INN INC | 2265 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| MONTANA SILVER & GOLD INC | 9671 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| MOORE, PHILLIP SHAWN | 14400 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| MORGUARD INVESTMENTS LIMITED | 12366 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| MORGUARD INVESTMENTS LIMITED | 12367 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| MORGUARD INVESTMENTS LIMITED | 12427 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| MORGUARD INVESTMENTS LIMITED | 12428 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| MORGUARD INVESTMENTS LIMITED | 12429 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| MORGUARD INVESTMENTS LIMITED | 12430 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| MORGUARD REAL ESTATE INVESMENT TRUST | 12426 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| MORGUARD REAL ESTATE INVESTMENT TRUST | 12425 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| MOUNT CARMEL ACADEMY OF NEW ORLEANS LA | 8357 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| MUROFF, CAROL S | 1874 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| N&J 1 LP | 1910 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| NATCHITOCHES PARISH SCHOOL BOARD | 11326 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| NATCHITOCHES PARISH SCHOOL BOARD | 11327 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| NATCHITOCHES PARISH SCHOOL BOARD | 11328 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| NATCHITOCHES PARISH SCHOOL BOARD | 11329 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| NATCHITOCHES PARISH SCHOOL BOARD | 11330 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| NATIONAL RAILROAD PASSENGER CORPORATION | 11320 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| NATIONAL RAILROAD PASSENGER CORPORATION | 11321 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| NELSON, BARBARA SUE | 6086 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Page 31 of 132**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| NELSON, PETE O | 9669 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| NIGHTLINGER, GERALD THOMAS | 12778 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| NOBLE, MICHAEL CALVIN | 9673 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| NORDIEGO CAPITAL LTD | 7089 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| NORM S RESTAURANTS | 5572 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| NORTHWOODCARE INCORPORATED | 12544 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| NORTHWOODCARE INCORPORATED | 12555 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| NOTRE DAME ACADEMY | 7005 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| NOWAK, ROBERT | 5149 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| O&Y ENTERPRISE | 12365 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| OAK GROVE LLC | 11278 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| ODUM, PAUL BENNETT | 1878 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| OLYMPUS 555 PROPERTIES LLC | 9684 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| OMOND MEMORIAL UNITED CHURCH | 9781 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| ORLANDO UTILITIES COMMISSION | 3299 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| ORTIZ, MARIA LUISA | 2692 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| OTTERBEIN COLLEGE | 12768 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| OTTERBEIN COLLEGE | 12769 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Page 32 of 132**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| OTTERBEIN COLLEGE | 12770 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| OTTERBEIN COLLEGE | 12771 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| OTTERBEIN COLLEGE | 12772 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| OTTERBEIN COLLEGE | 12773 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| OTTERBEIN COLLEGE | 12774 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| OTTERBEIN COLLEGE | 12775 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| OTTERBEIN COLLEGE | 12776 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| OUR LADY OF GOOD COUNSEL SCHOOL | 7006 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| OUR LADY QUEEN OF PEACE | 7007 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| OXFORD PROPERTIES GROUP | 12421 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| OXFORD PROPERTIES GROUP | 12422 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| OXFORD PROPERTIES GROUP | 12423 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| PACIFIC FREEHOLDS | 10930 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| PARKER, MELVIN GEORGE | 9657 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| PARKER, RICHARD H | 3186 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| PATTERSON, PAUL | 1428 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| PAUL VI HIGH SCHOOL | 7008 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| PAULETTE, MARCELLA MAE | 2361 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| PICHE, LOUIS | 1471 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| PITTSBURGH SCHOOL DISTRICT | 7086 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| PLATINUM CAPITAL INVESTMENTS INC | 1629 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| PLAXALL INC | 9780 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| PORT OF SEATTLE | 9645 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| PORT OF SEATTLE | 9646 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| PORT OF SEATTLE | 9647 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| PRINCETON BOOTH CO | 9774 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| PRINCETON PLAZA CO | 9762 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| PRITCHETT, WILLIAM | 1860 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| PROVIDENCE HEALTH CARE | 12519 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| PROVIDENCE HEALTH CARE | 12520 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| PROVIDENCE HEALTH CARE | 12521 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| PROVIDENCE HEALTH CARE | 12522 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| PROVIDENCE HEALTH CARE | 12523 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| PULLINGER, BERNARD | 1869 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| RAMSEY CONST CO | 9763 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REALTY, DONNA JEAN | 5147 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Page 34 of 132**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| REESE, PATSY A | 1788 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 10589 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12015 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12016 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12017 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12018 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12019 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12020 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12021 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12022 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12023 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12024 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12025 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12026 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12027 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12028 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12029 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12030 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12031 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12032 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12033 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12034 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12085 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12086 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12087 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12088 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12089 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12090 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12091 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12092 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12093 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12094 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12099 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12100 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12101 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12102 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Page 36 of 132**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12103 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12104 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12105 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12106 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12107 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12108 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12109 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12110 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12111 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12112 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12113 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12114 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12115 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12116 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12117 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12118 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12119 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12120 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Page 37 of 132**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12121 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12122 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12123 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12124 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12125 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12126 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12127 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12128 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12129 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12130 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12131 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12132 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12134 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12135 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12136 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12137 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12138 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12139 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12140 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12141 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12142 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12143 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12144 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12145 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12146 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12147 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12148 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12149 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12150 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12151 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12152 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12153 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12154 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12155 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12156 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12157 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Page 39 of 132**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12158 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12159 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12160 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12161 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12162 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12163 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12164 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12165 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12166 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12167 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12168 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12169 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12170 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12171 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12172 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12173 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12174 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12175 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Page 40 of 132**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12176 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12177 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12178 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12179 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12180 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12181 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12182 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12183 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12184 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12185 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12186 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12187 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12188 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12189 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12190 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12191 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12192 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12193 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

\* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

\*\*Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12194 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12195 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12196 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12197 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12198 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12199 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12200 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12201 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12202 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12203 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12204 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12205 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12206 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12207 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12208 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12209 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12210 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12211 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Page 42 of 132**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12212 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12213 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12214 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12215 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12216 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12217 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12218 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12219 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12220 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12221 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12222 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12223 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12224 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12225 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12226 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12227 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12228 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12229 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Page 43 of 132**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12230 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12231 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12232 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12233 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12234 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12235 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12236 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12237 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12238 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12239 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12240 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12241 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12242 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12243 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12244 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12245 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12246 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12247 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

\* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

\*\*Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12248 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12249 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12250 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12251 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12252 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12253 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12254 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12255 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12256 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12257 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12258 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12259 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12260 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12261 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12262 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12263 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12264 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12265 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Page 45 of 132**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12266 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12267 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12268 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12269 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12270 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12271 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12272 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12273 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12274 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12275 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12276 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12277 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12278 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12279 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12280 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12281 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12282 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12283 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Page 46 of 132**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12284 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12285 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12286 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12287 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12288 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12289 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12290 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12364 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9840 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9841 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9843 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9844 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9845 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9846 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9847 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9848 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9849 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9850 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1) incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2) includes claims made on account of property located in Canada.

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9851 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9852 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9853 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9854 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9855 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9856 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9857 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9858 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9859 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9860 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9861 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9862 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9863 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9864 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9865 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9866 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9867 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9868 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Page 48 of 132**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9869 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9870 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9871 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9872 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9873 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9874 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9875 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9876 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9877 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9878 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9879 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9880 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9881 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9882 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9883 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9884 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9885 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9886 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

\* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1) incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2) includes claims made on account of property located in Canada.

\*\*Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9887 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9890 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9891 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9892 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9893 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9895 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9896 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9897 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9909 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9910 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| RESHAT HUSSEIN HASSAN & MINNIE HASSAN TT | 2155 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| RISDAL, EDDIE CHARLES | 1871 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| RIVER DRIVE CONSTRUCTION | 12745 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| ROGERS, ARLENE A | 2900 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| ROMAN CATHLOLIV CHURCH ARCHDIOCESE NEW O | 8372 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| ROMAN CATHOLIC CHURCH ARCHDIOCESE NEW OR | 8359 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| ROMAN CATHOLIC CHURCH ARCHDIOCESE NEW OR | 8363 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| ROMAN CATHOLIC CHURCH ARCHDIOCESE NEW OR | 8365 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Page 50 of 132**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| ROMAN CATHOLIC CHURCH ARCHDIOCESE NEW OR | 8367 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| ROY MCMILLAN PR OF ESTATE OF ROBERT MCMI | 9663 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| RUSS, CLARKE | 5580 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| RYERSON UNIVERSITY | 12328 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| SABINE RIVER AUTHORITY OF TEXAS | 5660 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| SACRED HEART SCHOOL | 7009 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| SAGEN, KENNETH DUANE | 3900 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| SAINT LOUIS COUNTY GOVERNMENT | 5691 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| SAINT LOUIS COUNTY GOVERNMENT | 5692 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| SAINT THOMAS MORE CATHEDRAL SCHOOL | 6997 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| SALEM CENTRAL SCHOOL DISTRICT | 12739 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| SAN DIEGO SPACE AND SCIENCE FOUNDATION | 12779 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| SANDLY, WENDY LEE | 5570 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| SASKATCHEWAN POWER CORPORATION | 12470 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| SASKATCHEWAN PROPERTY MANAGEMENT CORPORA | 12508 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| SASKATCHEWAN PROPERTY MANAGEMENT CORPORA | 12509 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| SCHOOL DISTRICT 43 COQUITLAM | 11649 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| SCHOOL DISTRICT 43 COQUITLAM | 11650 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Page 51 of 132**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| SCHOOL DISTRICT 43 COQUITLAM | 11651 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| SCHOOL DISTRICT 43 COQUITLAM | 11652 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| SCHOOL DISTRICT 43 COQUITLAM | 11653 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| SCHOOL DISTRICT 43 COQUITLAM | 11654 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| SCHOOL DISTRICT 43 COQUITLAM | 11655 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| SCHOOL DISTRICT 43 COQUITLAM | 11656 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| SCHOOL DISTRICT 43 COQUITLAM | 11657 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| SCHOOL DISTRICT 43 COQUITLAM | 11658 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| SCHOOL DISTRICT 43 COQUITLAM | 11659 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| SCHOOL DISTRICT 43 COQUITLAM | 11660 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| SCHOOL DISTRICT 43 COQUITLAM | 11661 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| SCHOOL DISTRICT 43 COQUITLAM | 11662 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| SCHOOL DISTRICT 43 COQUITLAM | 11663 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH | 11621 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH | 11622 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH | 11623 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH | 11624 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH | 11625 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH | 11626 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH | 11627 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH | 11628 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH | 11629 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH | 11630 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH | 11631 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH | 11632 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| SCOTT AND WHITE MEMORIAL HOSPITAL AND | 13965 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| SELLERS, CARLA | 11371 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| SEMPRA ENERGY | 11308 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| SERNA, DICE VICTORIA | 9664 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| SHALER AREA SCHOOL DISTRICT | 11302 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| SHAPERY DEVELOPERS GAS ELECTRIC PROPERTY | 9776 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| SHARTZER, JAMIE GUEVARA | 4382 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| SHELL CANADA INC | 12424 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| SHELL CANADA PRODUCTS | 12515 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| SHELL CANADA PRODUCTS | 12516 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| SHELL CANADA PRODUCTS | 12517 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| SHELL CANADA PRODUCTS | 12518 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| SHER, JOSEPH H | 1920 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| SHERIDAN COLLEGE | 12406 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| SHERIDAN COLLEGE C WING | 12407 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| SIX HUNDRED BUILDING LTD | 5690 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| SKARIE, RONALD ALAN | 6582 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| SLAWSON, DENNIS MICHAEL | 2635 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| SMITH, JOHN | 11373 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| SMITH, KENNETH D | 7092 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| SOLOW, SHELDON H | 7020 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| SOUCEK, ALBERT JON | 11374 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| SOUTHERN ONTARIO PROPERTIES | 12405 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| SOUTHERN WESLEYAN UNIVERSITY ETAL | 7019 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| SPADAFORA, ALLENE | 2672 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| SPEIDEL, TIMOTHY JON | 11375 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| SPENCER, BARBARA A | 9660 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| SPENCER, BARBARA A | 9661 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| SPINGLER, CLIFFORD M | 5986 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

\* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law. This Exhibit also: (1) incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2) includes claims made on account of property located in Canada.

\*\*Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| ST AGNES SCHOOL | 6998 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| ST AMBROSE CHURCH | 6980 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| ST ANN SCHOOL | 6999 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| ST BERNADETTES SCHOOL | 7000 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| ST CHARLES BORROMEO CHURCH | 6981 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| ST COLETTA | 7001 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| ST FRANCIS OF ASSISI SCHOOL | 7002 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| ST GABRIEL SCHOOL | 6982 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| ST JAMES SCHOOL | 6989 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| ST JOHN BOSCO SCHOOL | 6983 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| ST JOHN EVANGELIST SCHOOL | 6984 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| ST JOHN SCHOOL | 6990 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| ST JOHN`S EVANGELICAL LUTHERAN CHURCH | 11378 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| ST JOSEPH PARISH | 6985 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| ST JOSEPH SCHOOL | 6986 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| ST LEO SCHOOL | 6991 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| ST LOUIS SCHOOL | 6992 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| ST LUKE ELEMENTARY | 6993 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| ST MARTIN PARISH SCHOOL BOARD | 8024 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| ST MARTIN PARISH SCHOOL BOARD | 8031 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| ST MARY S ACADEMY OF THE HOLY FAMILY | 8360 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| ST MARY S JR HIGH SCHOOL F K A ST MARY S | 6987 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| ST MARY SCHOOL | 6994 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| ST MICHAEL SCHOOL | 6995 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| ST PAUL UNITED CHURCH OF CHRIST | 2442 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| ST PHILIP SCHOOL | 6988 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| ST RITA SCHOOL | 6996 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STAGECOACH APARTMENTS LLC | 11279 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STANLEY, LYNN R | 14404 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STANLEY, ROBERT W | 13906 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF ARIZONA | 12692 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF ARIZONA | 12693 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF ARIZONA | 12694 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF ARIZONA | 12695 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF ARIZONA | 12696 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF ARIZONA | 12697 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Page 56 of 132**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| STATE OF ARIZONA | 12698 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF ARIZONA | 12699 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF ARIZONA | 12720 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF ARIZONA | 12721 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF ARKANSAS | 12672 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF ARKANSAS | 12673 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF ARKANSAS | 12674 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF ARKANSAS | 12675 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF ARKANSAS | 12676 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF ARKANSAS | 12677 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF ARKANSAS | 12678 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF ARKANSAS | 12679 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF ARKANSAS | 12680 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF ARKANSAS | 12685 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF ARKANSAS | 12686 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF ARKANSAS | 12687 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF ARKANSAS | 12688 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF ARKANSAS | 12689 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**

**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| STATE OF ARKANSAS | 12690 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF ARKANSAS | 12691 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF ARKANSAS | 12701 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF ARKANSAS | 12702 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF ARKANSAS | 12711 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF ARKANSAS | 12712 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF ARKANSAS | 12713 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF ARKANSAS | 12714 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF ARKANSAS | 12715 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF ARKANSAS | 12716 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF ARKANSAS | 12717 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF ARKANSAS | 12718 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF ARKANSAS | 12719 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF ARKANSAS | 12722 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF ARKANSAS | 12723 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF ARKANSAS | 12724 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF ARKANSAS | 12725 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF ARKANSAS | 12726 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Page 58 of 132**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| STATE OF ARKANSAS | 12727 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF ARKANSAS | 12728 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF ARKANSAS | 12729 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF ARKANSAS | 12730 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF ARKANSAS | 12731 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF ARKANSAS | 12732 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF ARKANSAS | 12733 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF ARKANSAS | 12734 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF ARKANSAS | 12735 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF ARKANSAS | 12736 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF ARKANSAS | 12737 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV | 10648 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV | 10649 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV | 10650 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV | 10651 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV | 10652 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV | 10653 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV | 10654 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

\* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law. This Exhibit also: (1) incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2) includes claims made on account of property located in Canada.

\*\*Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| STATE OF CALIFORNIA DEPT OF GENERAL SERV | 10655 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV | 10656 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV | 10657 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV | 10658 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV | 10659 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV | 10660 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV | 10661 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV | 10662 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV | 14411 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF CONNECTICUT - DEPT. PUBLIC WORK | 12681 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF CONNECTICUT - DEPT. PUBLIC WORK | 12682 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF CONNECTICUT - DEPT. PUBLIC WORK | 12683 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF DELAWARE DIVISION OF FACILITIES | 9651 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF DELAWARE DIVISION OF FACILITIES | 9652 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF DELAWARE DIVISION OF FACILITIES | 9653 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF DELAWARE DIVISION OF FACILITIES | 9654 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF DELAWARE DIVISION OF FACILITIES | 9655 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF DELAWARE DIVISION OF FACILITIES | 9656 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

\* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law. This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

\*\*Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**

**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| STATE OF KANSAS | 5565 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF OKLAHOMA - DEPARTMENT MENTAL HE | 5587 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF OKLAHOMA - DEPARTMENT MENTAL HE | 6954 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF OKLAHOMA - DEPARTMENT OF HEALTH | 8016 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF OKLAHOMA - OKLAHOMA HISTORICAL | 5592 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF OKLAHOMA DEPARTMENT MENTAL HEAL | 6953 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF OKLAHOMA DEPARTMENT MENTAL HEAL | 6955 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF OKLAHOMA DEPARTMENT MENTAL HEAL | 6956 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF OKLAHOMA DEPARTMENT MENTAL HEAL | 6967 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF OKLAHOMA DEPARTMENT OF CORRECTI | 5588 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF OKLAHOMA DEPARTMENT OF CORRECTI | 5589 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF OKLAHOMA DEPARTMENT OF CORRECTI | 5591 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF OKLAHOMA DEPARTMENT OF CORRECTI | 6957 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF OKLAHOMA DEPARTMENT OF CORRECTI | 6958 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF OKLAHOMA DEPARTMENT OF CORRECTI | 6959 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF OKLAHOMA DEPARTMENT OF CORRECTI | 6960 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF OKLAHOMA DEPARTMENT OF CORRECTI | 6961 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF OKLAHOMA DEPARTMENT OF CORRECTI | 6962 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1) incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| STATE OF OKLAHOMA DEPARTMENT OF CORRECTI | 6963 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF OKLAHOMA DEPARTMENT OF CORRECTI | 6964 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF OKLAHOMA DEPARTMENT OF CORRECTI | 6965 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF OKLAHOMA DEPARTMENT OF CORRECTI | 6966 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF OKLAHOMA DEPARTMENT OF TOURISM | 5590 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF OREGON - BOARD OF HIGHER EDUCAT | 5683 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO | 5662 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO | 5663 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO | 5664 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO | 5665 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO | 5666 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO | 5667 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO | 5668 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO | 5669 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO | 5671 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO | 5673 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO | 5674 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO | 5675 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| STATE OF OREGON BOARD OF HIGHER EDUCATIO | 5676 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO | 5677 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO | 5678 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO | 5679 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO | 5680 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO | 5681 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO | 5682 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO | 5685 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO | 5686 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO | 5687 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO | 6066 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF OREGON HEALTH & SCIENCE UNIVERS | 8017 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF WASHINGTON | 6937 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF WASHINGTON | 6938 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF WASHINGTON | 6939 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF WASHINGTON | 6940 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF WASHINGTON | 6941 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF WASHINGTON | 6942 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Page 63 of 132**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| STATE OF WASHINGTON | 6943 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STATE OF WASHINGTON | 6944 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STEELER INC | 4697 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| STEWART, FANETTE L | 12750 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| SYDLOSKI, DELORES | 11376 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| SZYKULSKI, CLEMENS | 11377 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| TCONGREGATION OF IMMACULATE CONCEPTION C | 8376 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| TELUS COMMUNICATIONS | 12472 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| TELUS COMMUNICATIONS | 12473 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| TELUS COMMUNICATIONS | 12474 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| TELUS COMMUNICATIONS | 12589 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| TEMPLE BETH AM | 2483 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| TENNESSE DEPARTMENT OF FINANCE ADMINISTR | 12792 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| TENNISON, KATHLEEN ANN | 5566 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| TERRACE PROPERTIES LIMITED PARTNERSHIP | 4383 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE BURLINGTON NORTHERN AND SANTA FE RAI | 8249 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8253 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8254 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law. This Exhibit also: (1) incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2) includes claims made on account of property located in Canada.

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**

**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8255 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8256 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8257 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8259 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8260 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8261 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8265 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8269 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8270 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8271 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8273 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8274 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8276 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8277 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8278 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8279 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8280 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8281 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**

**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8282 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8283 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8284 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8285 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8286 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8287 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8288 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8289 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8291 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8292 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8293 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8294 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8295 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8296 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8299 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8300 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8301 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8302 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Page 66 of 132**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8305 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8307 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8308 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8309 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8310 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8312 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8313 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8314 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8316 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8317 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8319 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8320 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8323 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8324 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8325 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8326 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8327 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8328 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Page 67 of 132**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8330 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8332 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8333 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8334 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8335 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8336 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8337 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8338 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8339 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8340 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8341 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8342 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8343 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8347 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8348 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8349 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8350 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8352 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8354 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8355 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8356 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 9483 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 9484 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 9487 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 9488 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 9489 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10000 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10001 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10002 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10003 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10004 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10005 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10006 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10007 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10008 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10009 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10010 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10011 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10012 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10013 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10014 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10015 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10016 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10017 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10018 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10019 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10020 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10021 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10022 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10023 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10024 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10025 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10026 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10027 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10028 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10029 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10030 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10031 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10032 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10033 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10034 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10035 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10036 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10037 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10038 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10039 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10040 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10041 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10042 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10043 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10044 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10045 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10046 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10047 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10048 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10049 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10050 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10051 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10052 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10053 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10054 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10055 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10056 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10057 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10058 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10059 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10060 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10061 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10062 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10063 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Page 72 of 132**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**

**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10064 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10065 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10066 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10067 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10068 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10069 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10070 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10071 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10072 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10073 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10074 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10075 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10076 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10077 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10078 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10079 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10080 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10081 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Page 73 of 132**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10082 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10083 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10084 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10085 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10086 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10087 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10088 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10089 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10090 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10091 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10092 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10093 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10094 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10095 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10096 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10097 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10098 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10099 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Page 74 of 132**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10100 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10101 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10102 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10103 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10104 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10105 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10106 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10107 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10108 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10109 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10110 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10111 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10112 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10113 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10114 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10115 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10116 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10117 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Page 75 of 132**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10118 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10119 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10120 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10121 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10122 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10123 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10124 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10125 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10126 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10127 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10128 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10129 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10130 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10131 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10132 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10133 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10134 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10135 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Page 76 of 132**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10136 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10137 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10138 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10139 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10140 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10141 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10142 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10143 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10144 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10145 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10146 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10147 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10148 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10149 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10150 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10151 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10152 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10153 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Page 77 of 132**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10154 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10155 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10156 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10157 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10158 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10159 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10160 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10161 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10162 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10163 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10164 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10165 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10166 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10167 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10168 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10169 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10170 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10171 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**\*\*Del.Bankr.LR 3007-1(e)(iii)** requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10172 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10173 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10174 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10175 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10176 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10177 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10178 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10179 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10180 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10181 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10182 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10183 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10184 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10185 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10186 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10187 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10188 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10189 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Page 79 of 132**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10190 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10191 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10192 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10193 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10194 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10195 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10196 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10197 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10198 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10199 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10200 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10201 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10202 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10203 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10204 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10205 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10206 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10207 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

*  This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10208 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10209 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10210 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10211 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10212 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10213 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10214 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10215 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10216 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10217 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10218 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10219 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10220 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10221 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10222 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10223 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10224 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10225 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Page 81 of 132**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10226 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10227 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10228 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10229 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10230 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10231 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10232 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10233 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10234 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10235 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10236 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10237 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10238 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10239 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10240 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10241 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10242 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10243 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Page 82 of 132**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10244 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10245 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10246 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10247 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10248 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10249 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10250 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10251 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10252 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10253 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10254 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10255 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10256 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10257 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10258 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10259 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10260 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10261 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10262 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10263 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10264 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10265 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10266 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10267 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10268 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10269 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10270 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10271 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10272 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10273 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10274 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10275 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10276 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10277 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10278 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10279 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Page 84 of 132**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10280 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10281 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10282 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10283 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10284 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10285 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10286 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10287 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10288 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10289 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10290 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10291 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10292 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10293 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10294 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10295 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10296 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10297 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law. This Exhibit also: (1) incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2) includes claims made on account of property located in Canada.

**Page 85 of 132**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10298 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10299 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10300 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10301 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10302 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10303 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10304 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10305 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10306 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10307 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10308 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10309 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10310 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10311 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10312 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10313 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10314 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10315 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Page 86 of 132**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10316 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10317 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10318 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10319 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10320 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10321 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10322 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10323 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10324 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10325 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10326 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10327 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10328 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10329 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10330 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10331 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10332 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10333 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

*  This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Page 87 of 132**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10334 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10335 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10336 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10337 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10338 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10339 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10340 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10341 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10342 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10343 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10344 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10345 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10346 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10347 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10348 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10349 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10350 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10351 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10352 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10353 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10354 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10355 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10356 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10357 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10358 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10359 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10360 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10361 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10362 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10363 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10364 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10365 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10366 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10367 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10368 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10369 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

*  This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10370 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10371 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10372 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10373 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10374 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10375 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10376 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10377 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10378 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10379 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10380 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10381 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10382 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10383 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10384 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10385 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10386 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10387 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Page 90 of 132**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
| --- | --- | --- | --- |
| THE CALIFORNIA STATE UNIVERSITY | 10388 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10389 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10390 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10391 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10392 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10393 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10394 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10395 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10396 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10397 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10398 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10399 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10400 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10401 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10402 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10403 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10404 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10405 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Page 91 of 132**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10406 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10407 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10408 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10409 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10410 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10411 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10412 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10413 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10414 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10415 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10416 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10417 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10418 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10419 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10420 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10421 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10422 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10423 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Page 92 of 132**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10424 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10425 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10426 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10427 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10428 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10429 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10430 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10431 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10432 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10433 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10434 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10435 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10436 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10437 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10438 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10439 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10440 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10441 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10442 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10443 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10444 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10445 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10446 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10447 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10448 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10449 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10450 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10451 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10452 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10453 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10454 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10455 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10456 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10457 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10458 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10459 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

*  This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10460 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10461 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10462 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10463 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10464 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10465 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10466 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10467 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10468 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10469 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10470 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10471 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10472 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10473 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10474 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10475 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10476 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10477 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10478 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10479 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10480 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10481 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10482 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10483 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10484 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10485 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10486 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10487 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10488 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10489 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10490 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10491 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10492 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10493 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10494 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10495 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Page 96 of 132**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10496 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10497 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10498 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10499 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10500 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10501 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10502 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10503 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10504 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10505 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10506 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10507 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10508 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10592 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10593 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10594 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10595 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10596 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10597 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10598 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10599 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10600 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10601 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10602 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10603 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10604 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10605 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10606 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10607 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10608 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10609 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10610 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10611 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10612 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10613 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10614 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

\* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

\*\*Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10615 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10616 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10617 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10618 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10619 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10620 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10621 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10622 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10623 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10624 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10625 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10626 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10627 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10628 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10629 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 10630 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11735 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11736 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11737 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11738 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11739 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11740 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11741 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11742 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11743 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11744 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11745 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11746 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11747 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11748 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11749 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11750 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11751 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11752 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11753 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11754 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Page 100 of 132**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11755 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11756 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11757 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11758 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11759 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11760 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11761 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11762 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11763 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11764 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11765 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11766 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11767 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11768 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11769 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11770 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11771 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11772 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11773 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11774 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11775 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11776 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11777 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11778 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11779 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11780 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11781 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11782 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11783 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11784 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11785 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11786 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11787 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11788 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11789 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11790 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Page 102 of 132**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11791 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11792 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11793 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11794 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11795 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11796 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11797 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11798 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11799 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11800 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11801 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11802 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11803 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11804 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11805 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11806 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11807 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11808 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Page 103 of 132**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11809 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11810 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11811 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11812 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11813 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11814 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11815 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11816 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11817 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11818 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11819 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11820 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11821 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11822 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11823 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11824 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11825 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11826 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.
**Page 104 of 132**
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11827 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11828 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11829 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11830 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11831 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11832 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11833 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11834 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11835 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11836 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11837 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11838 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11839 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11840 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11841 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11842 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11843 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11844 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Page 105 of 132**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11845 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11846 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11847 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11848 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11849 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11850 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11851 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11852 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11853 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11854 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11855 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11856 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11857 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11858 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11859 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11860 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11861 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11862 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Page 106 of 132**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11863 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11864 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11865 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11866 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11867 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11868 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11869 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11870 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11871 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11872 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11873 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11874 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11875 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11876 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11877 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11878 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11879 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11880 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

\* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

\*\*Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11881 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11882 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11883 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11884 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11885 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11886 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11887 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11888 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11889 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11890 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11891 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11892 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11893 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11894 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11895 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11896 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11897 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11898 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Page 108 of 132**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11899 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11900 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11901 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11902 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11903 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11904 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11905 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11906 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11907 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11908 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11909 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11910 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11911 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11912 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11913 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11914 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11915 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11916 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Page 109 of 132**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11917 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11918 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11919 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11920 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11921 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11922 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11923 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11924 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11925 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11926 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11927 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11928 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11929 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11930 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11931 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11932 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11933 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11934 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law. This Exhibit also: (1) incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2) includes claims made on account of property located in Canada.

**Page 110 of 132**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11935 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11936 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11937 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11938 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11939 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11940 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11941 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11942 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11943 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11944 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11945 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11946 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11947 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11948 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11949 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11950 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11951 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11952 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Page 111 of 132**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11953 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11954 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11955 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11956 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11957 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11958 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11959 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11960 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11961 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11962 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11963 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11964 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11965 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11966 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11967 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11968 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11969 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11970 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

\* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

\*\*Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11971 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11972 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11973 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11974 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11975 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11976 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11977 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11978 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11979 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11980 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11981 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11982 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11983 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11984 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11985 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11986 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11987 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11988 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Page 113 of 132**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11989 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11990 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11991 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11992 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11993 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11994 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11995 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11996 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11997 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11998 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 11999 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12000 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12001 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12002 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12003 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12004 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12005 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12006 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

\* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

\*\*Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 12007 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12008 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12009 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12010 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12011 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12012 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12013 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12014 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12035 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12036 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12037 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12038 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12039 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12040 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12041 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12042 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12043 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12044 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1) incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Page 115 of 132**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 12045 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12046 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12047 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12048 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12049 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12050 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12051 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12052 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12053 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12054 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12055 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12056 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12057 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12058 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12059 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12060 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12061 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12062 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Page 116 of 132**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 12063 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12064 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12065 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12066 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12067 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12068 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12069 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12070 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12071 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12072 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12073 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12074 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12075 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12076 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12077 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12078 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12079 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12080 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Page 117 of 132**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 12081 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12082 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12083 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12084 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12095 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12096 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12097 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12098 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12605 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12606 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12607 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12608 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12609 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12610 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12611 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12612 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12613 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12614 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Page 118 of 132**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 12615 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12616 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12617 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12618 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12619 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12620 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12621 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12622 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12623 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12624 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12625 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12626 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12627 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12628 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12629 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12630 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12631 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12632 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Page 119 of 132**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**

**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 12633 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12634 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12637 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12638 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12639 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12640 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12641 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12642 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12643 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 12644 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 14399 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 15470 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 15471 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 15472 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 15473 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 15474 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 15475 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 15476 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Page 120 of 132**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 15477 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 15478 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 15479 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 15480 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 15481 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 15482 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 15483 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 15484 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 15485 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 15486 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 15487 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 15488 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 15489 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 15490 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 15491 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 15492 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 15493 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 15494 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Page 121 of 132**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 15495 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 15496 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 15497 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 15498 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 15499 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 15500 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 15501 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 15502 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 15503 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 9838 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 9839 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 9842 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 9888 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 9889 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 9924 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 9925 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 9926 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 9927 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Page 122 of 132**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 9928 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 9929 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 9930 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 9931 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 9932 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 9933 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 9934 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 9935 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 9936 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 9937 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 9938 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 9939 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 9940 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 9941 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 9942 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 9943 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 9944 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 9945 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Page 123 of 132**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 9946 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 9947 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 9948 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 9949 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 9950 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 9951 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 9952 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 9953 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 9954 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 9955 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 9956 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 9957 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 9958 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 9959 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 9960 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 9961 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 9962 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 9963 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Page 124 of 132**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 9964 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 9965 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 9966 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 9967 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 9968 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 9969 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 9970 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 9971 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 9972 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 9973 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 9974 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 9975 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 9976 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 9977 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 9978 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 9979 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 9980 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 9981 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1) incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2) includes claims made on account of property located in Canada.
**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 9982 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 9983 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 9984 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 9985 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 9986 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 9987 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 9988 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 9989 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 9990 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 9991 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 9992 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 9993 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 9994 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 9995 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 9996 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 9997 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 9998 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE CALIFORNIA STATE UNIVERSITY | 9999 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Page 126 of 132**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| THE CHURCH OF ST LUKE | 6934 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE PRUDENTIAL INSURANCE COMPANY | 6945 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE PRUDENTIAL INSURANCE COMPANY | 6949 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE PRUDENTIAL INSURANCE COMPANY | 6951 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE PRUDENTIAL INSURANCE COMPANY OF AMER | 6946 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE PRUDENTIAL INSURANCE COMPANY OF AMER | 6947 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE PRUDENTIAL INSURANCE COMPANY OF AMER | 6948 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE PRUDENTIAL INSURANCE COMPANY OF AMER | 6950 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE PRUDENTIAL INSURANCE COMPANY OF AMER | 6952 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE RECORD | 12433 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THE RECORD | 15739 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THEONNES, LOIS GLORIA | 5577 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THERMO COUSTICS LIMITED | 9782 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| THOMSON, EVA A | 3887 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| TIME EQUITIES INC | 12670 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| TIPOLD, H | 2902 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| TONKO REALTY ADVISORS LTD | 12471 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| TORONOT DISTRICT SCHOOL BOARD | 12303 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law. This Exhibit also: (1) incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2) includes claims made on account of property located in Canada.

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim. The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| TORONOT DISTRICT SCHOOL BOARD | 12308 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| TORONOT DISTRICT SCHOOL BOARD | 12309 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| TORONOT DISTRICT SCHOOL BOARD | 12310 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| TORONOT DISTRICT SCHOOL BOARD | 12311 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| TORONOT DISTRICT SCHOOL BOARD | 12312 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| TORONOT DISTRICT SCHOOL BOARD | 12317 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| TORONTO DISTRICT SCHOOL BOARD | 12304 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| TORONTO DISTRICT SCHOOL BOARD | 12305 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| TORONTO DISTRICT SCHOOL BOARD | 12306 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| TORONTO DISTRICT SCHOOL BOARD | 12307 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| TORONTO DISTRICT SCHOOL BOARD | 12313 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| TORONTO DISTRICT SCHOOL BOARD | 12314 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| TORONTO DISTRICT SCHOOL BOARD | 12315 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| TORONTO DISTRICT SCHOOL BOARD | 12316 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| TREFFERT, BRIAN | 11379 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| TRUMBULL MEMORIAL HOSPITAL | 7028 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| TYCO HEALTHCARE GROUP LP | 12788 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| TYCO HEALTHCARE GROUP LP | 12790 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

\* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

\*\*Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| UNI INC JAMES EDWARD IDOINE PRESIDENT | 2570 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| UNI INC JAMES EDWARD IDOINE PRESIDENT | 2571 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| UNI INC JAMES EDWARD IDOINE PRESIDENT | 2572 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| UNI INC JAMES EDWARD IDOINE PRESIDENT | 2573 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| UNI INC JAMES EDWARD IDOINE PRESIDENT | 2574 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| UNI INC JAMES EDWARD IDOINE PRESIDENT | 2575 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| UNIFIED GOVERNMENT OF WYANDOTTE COUNTY K | 11315 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| UNIFIED GOVERNMENT OF WYANDOTTE COUNTY K | 11316 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| UNIFIED GOVERNMENT OF WYANDOTTE COUNTY K | 11317 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| UNITED STATES GYPSUM COMPANY | 12671 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| UNIVERSITY OF GUELPH | 12329 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| UNIVERSITY OF SASKATCHEWAN | 12445 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| UNIVERSITY OF SASKATCHEWAN | 12446 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| UNIVERSITY OF SASKATCHEWAN | 12447 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| UNIVERSITY OF SASKATCHEWAN | 12448 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| UNIVERSITY OF TORONTO | 11619 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| UNIVERSITY OF WESTERN ONTARIO | 12295 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| VANCOUVER BOARD OF PARKS AND RECREATION | 12343 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Page 129 of 132**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| VANCOUVER BOARD OF PARKS AND RECREATION | 12465 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| VANCOUVER BOARD OF PARKS AND RECREATION | 12466 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| VANCOUVER BOARD OF PARKS AND RECREATION | 12467 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| VANCOUVER BOARD OF PARKS AND RECREATION | 12468 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| VANCOUVER BOARD OF PARKS AND RECREATION | 12469 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| VANCOUVER BOARD OF PARKS AND RECREATION | 12477 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| VANCOUVER BOARD OF PARKS AND RECREATION | 12478 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| VANCOUVER BOARD OF PARKS AND RECREATION | 12479 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| VANCOUVER BOARD OF PARKS AND RECREATION | 12480 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| VANCOUVER BOARD OF PARKS AND RECREATION | 12481 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| VANCOUVER BOARD OF PARKS AND RECREATION | 12482 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| VANCOUVER BOARD OF PARKS AND RECREATION | 12483 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| VANCOUVER BOARD OF PARKS AND RECREATION | 12484 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| VANCOUVER COASTAL HEALTH AUTHORITY | 12647 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| VANCOUVER COASTAL HEALTH AUTHORITY | 12648 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| VANCOUVER COASTAL HEALTH AUTHORITY | 12649 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| VANCOUVER COASTAL HEALTH AUTHORITY | 12650 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| VAUGHAN, ROBERT T | 2395 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Page 130 of 132**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| VIACOM INC | 11299 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| VINIKOOR, ABRAM L | 12784 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| VIRGINIA DEPT OF MENT OF MENTAL HEALTH | 2946 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| VIRGINIA DEPT OF MENTAL HEALTH | 2938 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| VIRGINIA DEPT OF MENTAL HEALTH | 2939 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| VIRGINIA DEPT OF MENTAL HEALTH | 2940 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| VIRGINIA DEPT OF MENTAL HEALTH | 2941 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| VIRGINIA DEPT OF MENTAL HEALTH | 2942 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| VIRGINIA DEPT OF MENTAL HEALTH | 2943 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| VIRGINIA DEPT OF MENTAL HEALTH | 2944 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| VIRGINIA DEPT OF MENTAL HEALTH | 2945 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| VIRGINIA DEPT OF MENTAL HEALTH | 2947 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| VIRGINIA DEPT OF MENTAL HEALTH | 2948 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| VIRGINIA DEPT OF MENTAL HEALTH | 2949 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| WAGNER, MICHAEL CHARLES | 6089 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| WELCH, DENNIS ALBERT | 6090 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| WESTIN HARBOUR CASTLE KESSINGER HUNTER | 12323 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| WICKERSHAM, KAREN KAYE | 14402 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Page 131 of 132**

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

**EXHIBIT D-4**
**CLAIMS BARRED BY STATUTES OF LIMITATION (ACTUAL NOTICE)**

| Claimant Name | Claim Number | Claim Amount** | Reason for Proposed Disallowance |
|---|---|---|---|
| WILKINSON, JAY S | 13907 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| WILLIAM OSLER HEALTH CENTRE | 12322 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| WILLIAM R. BECKER FOR IRONWOOD SOFTWARE | 2972 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| WITTENBERG, WILLIAM R | 1724 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| WOLFE, STEVEN J | 10553 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| WOODBURY PLACE APARTMENTS LTD | 2763 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| WOODMAN PARTNERS | 5584 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| WOODMERE APARTMENTS LLC | 11284 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| YORK UNIVERSITY | 12324 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| YORK UNIVERSITY | 12325 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| YORK UNIVERSITY | 12326 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |
| YORK UNIVERSITY | 12327 | N/A | Claim is barred because it was filed after the longest applicable Statute of Limitation,* calculated from date of actual notice, had run. |

**Total No. of Claims:   2370**

* This Exhibit includes claims that indicate, from a review of the claim forms and/or their attachments, a basis for a statute of limitation defense based on actual notice under applicable state law.  This Exhibit also:  (1)  incorporates by reference, all claims listed on Exhibit F-2, given the suspect nature of the date provided on such claim forms; and (2)  includes claims made on account of property located in Canada.

**Del.Bankr.LR 3007-1(e)(iii) requires that the Debtors include, on this exhibit, a column listing the amount of the claim.  The claim amount column on this exhibit reflects a status of "N/A" due to the fact that the court-approved Asbestos Property Damage Proof of Claim Form did not require claimants to provide a claim amount.

# Claims ADDED to Amended

# Exhibit D-4

**D-4 - Claims Added to Amended Exhibit**

| Claim Nbr | Claimant |
|-----------|----------|

No Claims Added to Amended Exhibit

# Claims REMOVED from Amended

# Exhibit D-4

**D-4 - Claims Removed from Amended Exhibit**

| ClaimNbr | Claimant |
|---|---|
| 879 | BUILDING & CONSTRUCTION |
| 1630 | PLATINUM CAPITAL INVESTMENTS INC |
| 2221 | AG ONE LLC |
| 2237 | JOHNSON JR, BURRELL |
| 7825 | GAF CORP G-1 HOLDINGS AND ITS AFFILIATES |
| 7826 | GAF CORP G-1 HOLDINGS AND ITS AFFILIATES |
| 7827 | GAF CORP G-1 HOLDINGS AND ITS AFFILIATES |
| 7828 | GAF CORP G-1 HOLDINGS AND ITS AFFILIATES |
| 7829 | GAF CORP G-1 HOLDINGS AND ITS AFFILIATES |
| 7831 | GAF CORP G-1 HOLDINGS AND ITS AFFILIATES |
| 7832 | GAF CORP G-1 HOLDINGS AND ITS AFFILIATES |
| 7836 | GAF CORP G-1 HOLDINGS AND ITS AFFILIATES |
| 7837 | GAF CORP G-1 HOLDINGS AND ITS AFFILIATES |
| 7838 | GAF CORP G-1 HOLDINGS AND ITS AFFILIATES |
| 7839 | GAF CORP G-1 HOLDINGS AND ITS AFFILIATES |
| 7840 | GAF CORP G-1 HOLDINGS AND ITS AFFILIATES |
| 7841 | GAF CORP G-1 HOLDINGS AND ITS AFFILIATES |
| 7842 | GAF CORP G-1 HOLDINGS AND ITS AFFILIATES |
| 7843 | GAF CORP G-1 HOLDINGS AND ITS AFFILIATES |
| 7844 | GAF CORP G-1 HOLDINGS AND ITS AFFILIATES |
| 7845 | GAF CORP G-1 HOLDINGS AND ITS AFFILIATES |
| 7846 | GAF CORP G-1 HOLDINGS AND ITS AFFILIATES |
| 7847 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES |
| 7848 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES |
| 7849 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES |
| 7850 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES |
| 7851 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES |
| 7852 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES |
| 7853 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES |
| 7854 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES |
| 7855 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES |
| 7856 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES |
| 7857 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES |
| 7858 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES |
| 7859 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES |
| 7860 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES |
| 7861 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES |
| 7862 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES |
| 7863 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES |
| 7864 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES |
| 7866 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES |
| 7867 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES |
| 7868 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES |
| 7869 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES |
| 7870 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES |
| 7871 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES |
| 7872 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES |
| 7873 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES |
| 7874 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES |
| 7875 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES |
| 7876 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES |
| 7877 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES |

| | |
|---|---|
| 7878 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES |
| 7879 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES |
| 7880 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES |
| 7881 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES |
| 7882 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES |
| 7883 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES |
| 7884 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES |
| 7885 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES |
| 9570 | LOS ANGELES UNIFIED SCHOOL DISTRICT |
| 10556 | FEDERATED DEPARTMENT STORES INC |
| 10558 | FEDERATED DEPARTMENT STORES INC |
| 12468 | VANCOUVER BOARD OF PARKS AND RECREATION |
| 12811 | HARRIS, MICHAEL |
| 13932 | ENGLISH AND AMERICAN INSURANCE CO LTD |
| 13933 | ENGLISH AND AMERICAN INSURANCE CO LTD |
| 14038 | CELOTEX CORPORATION |
| 14039 | CAREY CANADA INC |
| 14040 | CELOTEX CORPORATION |
| 14041 | THE ASBESTOS SETTLEMENT TRUST CELOTEX |
| 14042 | CELOTEX CORPORATION |
| 14043 | CAREY CANADA INC |
| 14044 | CAREY CANADA INC |
| 14045 | CELOTEX CORPORATION |
| 14046 | CAREY CANADA INC |
| 14047 | THE ASBESTOS SETTLEMENT TRUST CELOTEX |
| 14048 | THE ASBESTOS SETTLEMENT TRUST CELOTEX |
| 14049 | THE ASBESTOS SETTLEMENT TRUST CELOTEX |
| 15160 | HARRINGTON TOOLS INC |
| 15247 | LOS ANGELES UNIFIED SCHOOL DISTRICT |
| 15304 | MISNIAKIEWCZ,PAWEL |
| 15310 | MACERICH FRESNO LIMITED PARTNERSHIP |
| 15343 | KOSKI, EINO AND AILI |
| 15344 | KWAS, DANIEL |
| 15345 | WORDEN, GLADWIN |
| 15352 | PAULETTE, MARCELLA M |