**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | **Chapter 11** |
| | ) | |
| **W.R. Grace & Co., <u>et al</u>.,** | ) | **Case No. 01-01139 (JKF)** |
| | ) | **(Jointly Administered)** |
| | ) | |
| **Debtors.** | ) | **Objection Deadline:  October 14, 2005** |
| | | **Hearing Date:  December 19, 2005** |

**SUMMARY OF THE SEVENTEENTH INTERIM QUARTERLY APPLICATION
OF RICHARDSON PATRICK WESTBROOK & BRICKMAN, LLC FOR
COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES
AS ZAI LEAD SPECIAL COUNSEL FOR THE INTERIM PERIOD FROM
<u>APRIL 1, 2005 THROUGH JUNE 30, 2005</u>[1]**


Name of Applicant:                                        Richardson Patrick Westbrook
                                                                   & Brickman, LLC

Authorized to Provide Professional Services to:     Zonolite Attic Insulation Claimants

Date of Appointment:                                      Appointment Order effective
                                                                   As of July 22, 2002

Period for which compensation and
Reimbursement is sought:                               April 1, 2005 through
                                                                   June 30, 2005

Amount of Compensation sought as actual,
Reasonable, and necessary:                            $  20,350.00

Amount of Expenses Reimbursement:               $  37.20

This is a: _ monthly    <u>X</u> quarterly application

Prior Application filed:  Yes

---

[1]   RPWB became counsel in this matter over a year after it was filed.  To conform with the titles of the quarterly applications being filed by the firms who have been in the case since its inception, RPWB is titling this the "Seventeenth Interim Quarterly Application, (although it is actually RPWB's twelfth such application).

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| October 31, 2002 | 7/22/02 – 9/30/02 | $170,069.50 | $44,005.38 | $170,069.50 | $42,828.33 |
| December 2, 2002 | 10/01/02-10/31/02 | $163,682.00 | $35,319.00 | $63,682.00 | $35,319.00 |
| January 8, 2003 | 11/01/02-11/30/02 | $115,319.00 | $5,714.09 | $115,319.00 | $5,714.09 |
| February 17, 2003 | 12/01/02-12/31/02 | $104,018.00 | $32,439.18 | $104,018.00 | $32,439.18 |
| March 12, 2003 | 01/01/03-01/31/03 | $142,944.50 | $68,022.89 | $142,944.50 | $68,022.89 |
| April 8, 2003 | 02/01/03-02/28/03 | $217,149.00 | $31,928.29 | $217,149.00 | $31,928.29 |
| May 16,2003 | 03/01/03-03/31/03 | $248,048.00 | $66,978.32 | $248,048.00 | $66,978.32 |
| July 1, 2003 | 04/01/03-04/30/03 | $102,950.00 | $149,727.83 | $102,950.00 | $149,727.83 |
| July 21, 2003 | 05/01/03-05/31/03 | $174,462.25 | $48,658.57 | $174,462.25 | $48,658.57 |
| August 15, 2003 | 06/01/03-06/30/03 | $202,080.25 | $71,550.40 | $202,080.25 | $71,550.40 |
| September 15, 2003 | 07/01/03-07/31/03 | $126,035.00 | $25,802.60 | $126,035.00 | $25,802.60 |
| October 23, 2003 | 08/01/03-08/30/03 | $121,733.75 | $26,563.23 | $121,733.75 | $26,563.23 |
| November 12, 2003 | 09/01/03-09/30/03 | $69,708.00 | $19,989.71 | $66,513.01 | $19,989.71 |
| December 8, 2003 | 10/01/03-10/30/03 | $24,786.50 | $5,853.38 | $24,786.50 | $5,853.38 |
| February 8, 2004 | 11/01/03-11/30/03 | $13,566.00 | $106.03 | $13,566.00 | $106.30 |
| February 8, 2004 | 12/01/03-12/31/03 | $12,107.50 | $11,256.59 | $12,107.50 | $11,256.59 |
| April 21, 2004 | 01/01/04-01/31/04 | $17,311.00 | $1,427.54 | $17,311.00 | $1,427.54 |
| April 21, 2004 | 02/01/04-02/29/04 | $36,536.50 | $3,023.68 | $36,536.50 | $3,023.68 |
| July 23, 2004 | 03/01/04-03/31/04 | $6,212.50 | $100.02 | 6,212.50 | $100.02 |
| August 17, 2004 | 04/01/2004-04/30/2004 | $327.50 | $ 0 | $327.50 | $ 0 |
| August 17, 2004 | 05/01/2004-05/31/2004 | $1,962.50 | $ 0 | $1,962.50 | $ 0 |
| August 17, 2004 | 06/01/2004-06/20/2004 | $24,797.50 | $ 0 | $24,797.50 | $ 0 |
| October 25, 2004 | 7/1/2004-7/31/2004 | $12,247.50 | $0 | $12,247.50 | $ 0 |
| October 25, 2004 | 8/1/2004-8/31/2004 | $13,955.00 | $0 | $13,955.00 | $ 0 |
| November 23, 2004 | 9/1/2004-9/30/2004 | $31,334.00 | $374.29 | $31,334.00 | $374.29 |
| November 23, 2004 | 10/1/2004-10/31/2004 | $210,386.00 | $23,723.43 | CNO filed; awaiting hearing | CNO filed; awaiting hearing |

| | | | | | |
|---|---|---|---|---|---|
| January 12, 2005 | 11/1/2004-11/30/2004 | $23,932.50 | $13,414.72 | CNO filed; awaiting hearing | CNO filed; awaiting hearing |
| January 12, 2005 | 12/1/2004-12/31/2004 | $9,507.50 | $145.53 | CNO filed; awaiting hearing | CNO filed; awaiting hearing |
| February 28, 2005 | 1/1/2005-1/31/2005 | $14,257.50 | $1,109.11 | CNO filed; awaiting hearing | CNO filed; awaiting hearing |
| March 29, 2005 | 2/1/2005-2/28/2005 | $7,082.50 | $33.46 | CNO filed; awaiting hearing | CNO filed; awaiting hearing |
| May 10, 2005 | 3/1/2005-3/31/2005 | $13,675.00 | $954.22 | CNO filed; awaiting hearing | CNO filed; awaiting hearing |
| August 19, 2005 | 4/1/2005-4/30/2005 | $7,500.00 | $7.60 | CNO filed; awaiting hearing | CNO filed; awaiting hearing |
| August 19, 2005 | 5/1/2005-5/31/2005 | $7,662.50 | $29.60 | CNO filed; awaiting hearing | CNO filed; awaiting hearing |
| August 25, 2005 | 6/1/2005-6/30/2005 | $5,187.50 | $ 0 | CNO filed; awaiting hearing | CNO filed; awaiting hearing |

RPWB has filed certificates of no objection with the Court with respect to the above Applications because no objections were filed with the Court within the objection period.

The paraprofessionals who rendered professional service in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years in position | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Lizzie Kerrison | Paralegal | 17 | Litigation | $125 | 162.8 | $20,350.00 |
| TOTALS | | | | | 199.0 | $20,350.00 |

Compensation by Project Category

| Category | Total Hours | Total Fees |
|---|---|---|
| 11-Fee Applications, Applicant 20-Travel–Non-working 22-ZAI Science Trial | 162.8 | $20,350.00 |
| TOTALS | 162.8 | $20,350.00 |

ZAI Science Trial Expenses (Category 23)

| Description | Amount |
|---|---|
| Internal Copies | 37.20 |
| Total | $37.20 |
| | |

3

Dated: September 23, 2005

BUCHANAN INGERSOLL PC

*/s/ William David Sullivan*
William D. Sullivan (No. 2820)
The Nemours Building
1007 N. Orange Street, Suite 1110
Wilmington, DE 19801
Phone: (302) 428-5500
FAX:   (302) 428-3996
sullivanwd@bipc.com

-and-

RICHARDSON PATRICK
WESTBROOK & BRICKMAN,

Edward J. Westbrook, Esq.
1037 Chuck Dawley Blvd.,
Building A
Mount Pleasant, SC  29464
Phone: (843) 727-6513
FAX:   (843) 727-6688

LEAD COUNSEL FOR
ZAI CLAIMANTS

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| **In re:** | ) | **Chapter 11** |
| | ) | |
| **W.R. Grace & Co., et al.,** | ) | **Case No. 01-01139 (JKF)** |
| | ) | **(Jointly Administered)** |
| | ) | |
| **Debtors.** | ) | **Objection Deadline: October 14, 2005** |
| | | **Hearing Date:  December 19, 2005** |

## SEVENTEENTH INTERIM QUARTERLY APPLICATION OF RICHARDSON PATRICK WESTBROOK & BRICKMAN FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS ZAI LEAD SPECIAL COUNSEL FOR THE INTERIM PERIOD FROM APRIL 1, 2005 THROUGH JUNE 30, 2005[1]

Pursuant to Sections 327, 330 and 331 of Title 11 of the United States Code (as amended, the "Bankruptcy Code"), Fed. R. Bankr. P. 2016, the Appointment Order (as defined below), the Administrative Order Under 11 U.S.C. §§ 105(a) and 331 Establishing Procedures for Interim Compensation and Reimbursement of Professionals and Official Committee Members (the "Interim Compensation Order"), the Amended Administrative Order Under 11 U.S.C. §§ 105(a) and 331 Establishing Procedures for Interim Compensation and Reimbursement of Professionals and Official Committee Members (the "Amended Interim Compensation Order" and collectively with the Interim Compensation Order, the "Compensation Order") and Del.Bankr.LR 2016-2, the law firm of Richardson Patrick Westbrook & Brickman ("Applicant" or "RPWB"), ZAI Lead Special Counsel, hereby applies for an order allowing it: (i) compensation in the amount of $20,350.00 for the reasonable and necessary legal services RPWB has rendered; and (ii) reimbursement for the actual and necessary expenses RPWB has incurred in the

---

[1]  RPWB became counsel in this matter over a year after it was filed.  To conform with the titles of the quarterly applications being filed by the firms who have been in the case since its inception, RPWB is titling this the "Seventeenth" Interim Quarterly Application, (although it is actually RPWB's twelfth such application).

amount of $37.20 (the "Seventeen Interim Quarterly Fee Application"), for the interim

quarterly period from April 1, 2005 through June 30, 2005 (the "Fee Period").  In support

of this Application, RPWB respectfully states as follows:

## Background

### Retention of RPWB

1.      On April 2, 2001 (The "Petition Date"), the Debtors each filed voluntary petitions

for relief under chapter 11 of the Bankruptcy Code (collectively, the "Chapter 11

Cases").  On April 2, 2001, the Court entered an order procedurally consolidating

the Chapter 11 Cases for administrative purposes only.  Since the Petition Date,

the Debtors have continued to operate their businesses and manage their

properties as debtors in possession pursuant to sections 1107(a) and 1108 of the

Bankruptcy Code.

2.      By this Court's order effective as of July 22, 2002, RPWB was appointed as ZAI

Lead Special Counsel to prosecute the ZAI "Science Trial" issues on behalf of the

ZAI Claimants' position against Debtors' position (the "Appointment Order").

The Appointment Order authorizes a total budget for ZAI Counsel of $1.5 million

in fees and $500,000 in expenses for prosecuting the Science Trial, against which

RPWB may be compensated for legal services at its hourly rates as specified to

the Court, and for actual and necessary out-of-pocket expenses incurred, subject

to application to this Court in accordance with the Bankruptcy Code, the Federal

Rules of Bankruptcy Procedure, and all applicable local rules and orders of this

Court[2].  On May 3, 2001, this Court entered the Interim Compensation Order and entered the Amended Interim Compensation Order on April 17, 2002.  On July 28, 2003, the Court entered an Order increasing the budget by $950,000 per side for additional attorney fees and expenses.  On September 27, 2004, the Court entered another Order increasing the budget by $750,000 per side for additional attorney fees and expenses.

**Monthly Interim Fee Applications Covered Herein**

3.      Pursuant to the procedures set forth in the Compensation Order, professionals may apply for monthly compensation and reimbursement (each such application, a "Monthly Fee Application") subject to any objections lodged by the Notice Parties, as defined in the Compensation Order.  If no objection is filed to a Monthly Fee Application within twenty (20) days after the date of service of the Monthly Fee Application, the applicable professional may submit to the Court a certification of no objection whereupon the Debtors are authorized to pay interim compensation and reimbursement of 80% of the fees and 100% of the expenses requested.

4.      Furthermore, and also pursuant to the Compensation Order, professionals are to file and serve upon the notice parties a quarterly request (a "Quarterly Fee Application") for interim Court approval and allowance of the Monthly Fee

---

[2] The rates billed by RPWB are within the range of rates previously identified to the Court.  The rates of the two principal RPWB partners involved here, Edward J. Westbrook ($650) and Robert M. Turkewitz ($400) were provided in the June 7, 2002 filing, "The Official Committee of Asbestos Property Damage Claimants' Response and Motion Pursuant to Section 503 of the Bankruptcy Code to Retain Special Counsel For the Purpose of Defending Objections to Zonolite Attic Insulation Proofs of Claim" (at 6-7).  Other RPWB lawyers and professionals are being billed at rates commensurate with their experience and in the same range as other firms are billing in this bankruptcy (i.e. $150-$340 for associates and $75 to $125 for paralegals).

Applications filed during the quarter covered by that Quarterly Fee Application. If the Court grants the relief requested by the Quarterly Fee Application, the Debtors are authorized and directed to pay the professional 100% of the fees and expenses requested in the Monthly Fee Applications covered by that Quarterly Fee Application less any amounts previously paid in connection with the Monthly Fee Applications.  Any payment made pursuant to the Monthly Fee Applications or a Quarterly Fee Application is subject to final approval of all fees and expenses at a hearing on the professional's final fee application.

5.    This is the twelfth Interim Quarterly Fee Application that RPWB has filed with the Bankruptcy Court in connection with these Chapter 11 Cases.  (See Footnote 1)

6.    RPWB has filed the following Monthly Fee Applications for interim compensation during this Fee Period:

1.    Application of Richardson, Patrick, Westbrook & Brickman, LLC for Compensation for Services and Reimbursement of Expenses as ZAI Special Lead Counsel for the Interim Period from April 1, 2005 through April 30, 2005 filed August 19, 2005, (the "April Application") attached hereto as Exhibit A.

2.    Application of Richardson, Patrick, Westbrook & Brickman, LLC for Compensation for Services and Reimbursement of Expenses as ZAI Special Lead Counsel for the Interim Period of May 1, 2005 through May 31, 20054 filed August 19, 2005, (the "May Application") attached hereto as Exhibit B.

3.      Application of Richardson, Patrick, Westbrook & Brickman, LLC for Compensation for Services and Reimbursement of Expenses as ZAI Special Lead Counsel for the Interim Period of June, 2005 through June 30, 2005 filed August 25, 2005, (the "June Application") attached hereto as <u>Exhibit C</u>.

7.    During the Fee Period, RPWB has prepared for the ZAI Science Trial as detailed in the Application.

**<u>Requested Relief</u>**

8.    By this Seventeenth Interim Quarterly Fee Application, RPWB requests that the Court approve the interim allowance of compensation for professional services rendered and the reimbursement of actual and necessary expenses incurred by RPWB for the Fee Period as detailed in the Application, less any amounts previously paid to RPWB pursuant to the Application and the procedures set forth in the Compensation Order.  The full scope of services provided and the related expenses incurred are fully described in the Application, which is attached hereto as <u>Exhibit D</u>.

**<u>Disinterestedness</u>**

9.    With the exception of its representation of asbestos claimants, RPWB does not hold or represent any interest adverse to the estates as stated in the Affidavit of Edward J. Westbrook in Support of the Application of the Asbestos Property Damage Committee to Retain Special Counsel, filed June 7, 2002.

10.     In addition, RPWB may have in the past represented, may currently represent, and likely in the future will represent parties-in-interest in connection with matters unrelated to the Debtors and the Chapter 11 Cases.

**<u>Representations</u>**

11.     RPWB believes that the Application is in compliance with the requirements of Del.Bankr.LR 2016-2.

12.     RPWB performed the services for which it is seeking compensation under its Court Appointment effective as of July 22, 2002.

13.     During the Fee Period, RPWB has received no payment, nor has it received any promises for payment, from any other source for services rendered or to be rendered in any capacity whatsoever in connection with these Chapter 11 Cases.

14.     Pursuant to Fed. R. Bank. P. 2016(b), RPWB has not shared, nor has it agreed to share: (a) any compensation it has received or may receive with another party or person other than with the partners, counsel and associates of RPWB; or (b) any compensation another person or party has received or may receive in connection with the Chapter 11 Cases.

15.     Although every effort has been made to include all fees and expenses from the Fee Period in the Application, some fees and expenses from the Fee Period might not be included in the Application due to accounting and processing delays. RPWB reserves the right to make further application to the Court for allowance of fees and expenses for the Fee Period not included herein.

WHEREFORE, RPWB respectfully requests that the Court enter an order providing: (a) that for the Fee Period an administrative allowance be made to RPWB in the sum of (i) $20,350.00 as compensation for reasonable and necessary professional services, and (ii) $37.20 for reimbursement of actual and necessary costs and expenses incurred (for a total of $20,387.20); (b) that the Debtors be authorized and directed to pay to RPWB the outstanding amount of such sums less any sums previously paid to RPWB pursuant to the Application and the procedures set forth in the Compensation Order; and (c) that this Court grant such further relief as is equitable and just.

Dated:  September 23, 2005

/s/      *William D. Sullivan*
William D. Sullivan (#2820)
Buchanan Ingersoll, PC
The Nemours Building
1007 North Orange Street, Suite 1100
Wilmington, DE  19801
Phone: (302) 428-5500
FAX: (302) 428-3996

-and-

Edward J. Westbrook, Esq.
Robert M. Turkewitz, Esq.
Robert S. Wood, Esq.
Richardson Patrick Westbrook
& Brickman
174 East Bay Street
Charleston, SC 29401
Phone: (843) 727-6513
FAX: (843) 727-6688
LEAD COUNSEL FOR
ZAI CLAIMANTS

**EXHIBIT "A"**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | **Chapter 11** |
| | ) | |
| **W.R. Grace & Co., <u>et al.</u>,** | ) | **Case No. 01-01139 (JKF)** |
| | ) | **(Jointly Administered)** |
| | ) | |
| **Debtors.** | ) | Objection Deadline: September 8, 2005 |
| | ) | Hearing Date:  TBD only if necessary |

**SUMMARY OF THE VERIFIED APPLICATION OF RICHARDSON PATRICK WESTBROOK & BRICKMAN, LLC FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS ZAI LEAD SPECIAL COUNSEL FOR THE INTERIM PERIOD FROM APRIL 1, 2005 THROUGH APRIL 30, 2005**

| | |
|---|---|
| Name of Applicant: | Richardson Patrick Westbrook & Brickman, LLC |
| Authorized to Provide Professional Services to: | Zonolite Attic Insulation Claimants |
| Date of Appointment: | July 22, 2002 |
| Period for which compensation and Reimbursement is sought: | April 1, 2005 through April 30, 2005 |
| Amount of Compensation sought as actual, Reasonable, and necessary: | $ 7,500.00 |
| Amount of Expenses Reimbursement: | $ 7.60 |

This is a: <u>X</u> monthly     _ interim     _ final application

Prior Application filed:  Yes

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 10/31/02 | 7/22/2002 - 9/30/2002 | $170,069.50 | $44,005.38 | No objections served on counsel | No objections served on counsel |
| 12/04/02 | 10/01/2002 - 10/31//2002 | $163,682.00 | $35,319.00 | No objections served on counsel | No objections served on counsel |
| 01/08/2003 | 11/01/2002 - 11/30/2002 | $115,319.00 | $5,714.09 | No objections served on counsel | No objections served on counsel |
| 02/17/2003 | 12/01/2002 - 12/31/2002 | $104,018.00 | $32,439.18 | No objections served on counsel | No objections served on counsel |
| 03/19/2003 | 1/1/2003 - 1/31/2003 | $142,944.50 | $68,022.89 | No objections served on counsel | No objections served on counsel |
| 04/09/03 | 2/1/2003 - 2/28/2003 | $217,149.00 | $31,928.29 | No objections served on counsel | No objections served on counsel |
| 05/16/2003 | 3/1/2003- 3/31/2003 | $248,048.00 | $66,978.32 | No objections served on counsel | No objections served on counsel |
| 07/01/2003 | 4/1/2003- 4/30/2003 | $102,950.00 | $149,727.83 | No objections served on counsel | No objections served on counsel |
| 07/21/2003 | 5/1/2003- 5//31/2003 | $174,462.25 | $48,658.57 | No objections served on counsel | No objections served on counsel |
| 08/15/2003 | 6/1/2003- 6/30/2003 | $202,080.25 | $71,550.40 | No objections served on counsel | No objections served on counsel |
| 09/15/2003 | 7/1/2003- 7/31/2003 | $126,035.00 | $25,802.60 | No objections served on counsel | No objections served on counsel |
| 10/23/2003 | 8/1/2003- 8/31/2003 | $121,733.75 | $26,563.23 | No objections served on counsel | No objections served on counsel |
| 11/12/2003 | 9/1/2003- 9/30/2003 | $69,708.00 | $19,989.71 | No objection served on counsel | No objection served on counsel |
| 12/8/2003 | 10/1/2003- 10/31/2003 | $24,786.50 | $5,853.38 | No objection served on counsel | No objection served on counsel |
| 2/18/2004 | 11/1/2003- 11/30/2003 | $13,566.00 | $106.03 | No objection served on counsel | No objection served on counsel |
| 2/18/2004 | 12/1/2003- 12/31/2003 | $12,107.50 | $11,256.59 | No objection served on counsel | No objection served on counsel |
| 4/21/2004 | 1/1/2004- 1/31/2004 | $17,311.00 | $1,427.54 | No objection served on counsel | No objection served on counsel |
| 4/21/2004 | 2/1/2004- 2/29/2004 | $36,536.50 | $3,023.68 | No objection served on counsel | No objection served on counsel |
| 7/23/2004 | 3/1/2004- 3/31/2004 | $6,212.50 | $100.02 | No objection served on counsel | No objection served on counsel |
| 8/17/2004 | 4/1/2004- 4/30/2003 | $327.50 | $ 0 | No objection served on counsel | No objection served on counsel |
| 8/17/2004 | 5/1/2004- 5/31/2004 | $4,432.50 | $ 0 | No objection served on counsel | No objection served on counsel |
| 8/17/2004 | 6/1/2004- 6//30/2004 | $24,797.50 | $ 0 | No objection served on counsel | No objection served on counsel |
| 10/25/2004 | 7/1/2004- 7/31/2004 | $12,247.50 | $ 0 | No objection served on counsel | No objection served on counsel |
| 10/25/2004 | 8/1/2004- 8/31/2004 | $13,955.00 | $0 | No objection served on counsel | No objection served on counsel |
| 11/23/2004 | 9/1/2004- 9/30/2004 | $31,334.00 | $374.29 | No objections served on counsel | No objection served on counsel |
| 11/23/2004 | 10/1/2004- 10/31/2004 | $210,386.00 | $23,723.43 | No objections served on counsel | No objections served on counsel |
| 1/12/2005 | 11/1/2004- 11/30/2004 | $23,932.50 | $13,414.72 | No objections served on counsel | No objections served on counsel |
| 1/12/2005 | 12/1/2004- | $9,507.50 | $145.53 | No objections served | No objections served |

| | 12/31/2004 | | | on counsel | on counsel |
|---|---|---|---|---|---|
| 2/28/2005 | 1/1/2005-1/31/2005 | $14,257.50 | $1,109.11 | No objections served on counsel | No objections served on counsel |
| 3/29/2005 | 2/1/2005-2/28/2005 | $7,082.50 | $33.46 | No objections served on counsel | No objections served on counsel |
| 5/10/2005 | 3/1/2005-3/31/2005 | $13,675.00 | $954.22 | No objections served on counsel | No objections served on counsel |

This is the Thirty-second RPWB application for monthly interim compensation of services filed with the Bankruptcy Court in this Chapter 11 case.

The total expended for the preparation of this application is approximately 2.5 hours, and the corresponding estimated compensation *that will be requested in a future application* is approximately $450.00.

The Richardson Patrick Westbrook & Brickman attorneys who rendered professional services in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Edward J. Westbrook | Partner | 25 | Litigation | $650 | 0.0 | $0 |
| TOTALS | | | | | 0.0 | $0 |

The paraprofessionals who rendered professional service in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years in position | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Lizzie Kerrison | Paralegal | 17 | Litigation | $125 | 60.0 | $7,500.00 |
| TOTALS | | | | | 60.0 | $7,500.00 |

## Compensation by Project Category

| Category | Total Hours | Total Fees |
|---|---|---|
| 11-Fee Applications, Applicant 20-Travel–Non-working 22-ZAI Science Trial | 60.0 | $7,500.00 |
| TOTALS | 60.0 | $7,500.00 |

## 23-ZAI Science Trial Expenses

| Description | Amount |
|---|---|
| Internal Copy Charges | $7.60 |
| Total | $7.60 |

3

Dated:   August 19, 2005

/s/      *William D. Sullivan*
William D. Sullivan, Esq. (#2820)
Buchanan Ingersoll PC
The Nemours Building
1007 North Orange Street, Suite 1100
Wilmington, DE  19801
Phone: (302) 428-5500
FAX: (302) 428-3996

-and-

Edward J. Westbrook, Esq.
Richardson Patrick Westbrook
 & Brickman
1037 Chuck Dawley Blvd., Building A
Mount Pleasant, SC  29464
Phone: (843) 727-6513
FAX: (843) 727-6688

LEAD COUNSEL FOR
ZAI CLAIMANTS

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| **In re:** | ) | **Chapter 11** |
| | ) | |
| **W.R. Grace & Co., <u>et al.</u>,** | ) | **Case No. 01-01139 (JKF)** |
| | ) | **(Jointly Administered)** |
| | ) | |
| **Debtors.** | ) | Objection Deadline: September 8, 2005 |
| | ) | Hearing Date:  TBD only if necessary |

**FEE DETAIL FOR THE VERIFIED APPLICATION OF RICHARDSON PATRICK WESTBROOK & BRICKMAN, LLC FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS ZAI LEAD SPECIAL COUNSEL FOR THE INTERIM PERIOD FROM APRIL 1, 2005 THROUGH APRIL 30, 2005**

# Time report

## 04/01/2005 - 04/30/2005

| Date | Client No. | Client Name | Transaction Code | Rate | HRS/QTY | Total |
|------|-----------|-------------|------------------|------|---------|-------|
| Timekeeper | Matter No. | | Description | | | |

**Transaction:**    **L106**

**Day:**    **04/04/2005**

| 04/04/2005 | 200106 | Zonolite Science Trial | L106 | $125.00 | 7.50 | $937.50 |
|------------|--------|------------------------|------|---------|------|---------|
| lkerrison | 0000 | | Inputting coding information in ZAI database and reviewing for sales information and hot documents (6); access website information and request Canadian Military ZAI study from Canada's National Health Defense from Public Affairs (1.5) | | | |

**Day:**    **04/05/2005**

| 04/05/2005 | 200106 | Zonolite Science Trial | L106 | $125.00 | 6.50 | $812.50 |
|------------|--------|------------------------|------|---------|------|---------|
| lkerrison | 0000 | | Inputting coding information in ZAI database and reviewing for sales information and hot documents (6.5) | | | |

**Day:**    **04/07/2005**

| 04/07/2005 | 200106 | Zonolite Science Trial | L106 | $125.00 | 6.50 | $812.50 |
|------------|--------|------------------------|------|---------|------|---------|
| lkerrison | 0000 | | Inputting coding information in ZAI database and reviewing for sales information and hot documents (6.5) | | | |

**Day:**    **04/11/2005**

| 04/11/2005 | 200106 | Zonolite Science Trial | L106 | $125.00 | 7.00 | $875.00 |
|------------|--------|------------------------|------|---------|------|---------|
| lkerrison | 0000 | | Inputting coding information in ZAI database and reviewing for sales information and hot documents | | | |

**Day:**    **04/12/2005**

| 04/12/2005 | 200106 | Zonolite Science Trial | L106 | $125.00 | 5.50 | $687.50 |
|------------|--------|------------------------|------|---------|------|---------|
| lkerrison | 0000 | | Inputting coding information in ZAI database and reviewing for sales information and hot documents | | | |

**Day:**    **04/14/2005**

| 04/14/2005 | 200106 | Zonolite Science Trial | L106 | $125.00 | 5.50 | $687.50 |
|------------|--------|------------------------|------|---------|------|---------|
| lkerrison | 0000 | | Inputting coding information in ZAI database and reviewing for sales information and hot documents | | | |

**Day:**    **04/19/2005**

| 04/19/2005 | 200106 | Zonolite Science Trial | L106 | $125.00 | 8.00 | $1,000.00 |
|------------|--------|------------------------|------|---------|------|-----------|
| lkerrison | 0000 | | Inputting coding information in ZAI database and reviewing for sales information and hot documents | | | |

06/09/2005

# Time report

### 04/01/2005 - 04/30/2005

| Date<br>Timekeeper | Client No.<br>Matter No. | Client Name | Transaction Code<br>Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| **Day:** | | **04/25/2005** | | | | |
| 04/25/2005<br>lkerrison | 200106<br>0000 | Zonolite Science Trial | L106<br>Inputting coding information in ZAI databate and reviewing for sales information and hot documents | $125.00 | 3.00 | $375.00 |
| **Day:** | | **04/26/2005** | | | | |
| 04/26/2005<br>lkerrison | 200106<br>0000 | Zonolite Science Trial | L106<br>Inputting coding information in ZAI databate and reviewing for sales information and hot documents | $125.00 | 6.50 | $812.50 |
| **Day:** | | **04/28/2005** | | | | |
| 04/28/2005<br>lkerrison | 200106<br>0000 | Zonolite Science Trial | L106<br>Inputting coding information in ZAI databate and reviewing for sales information and hot documents | $125.00 | 4.00 | $500.00 |

| | |
|---|---|
| **Grand Total:** | **$7,500.00** |
| **Expense Grand Total:** | **$0.00** |
| **Time Grand Total:** | **$7,500.00** |
| **Total Hours/Report:** | **60.00** |
| **Count:** | **10** |

06/09/2005                                                                                          1

# Expense report

### 04/01/2005 - 04/30/2005

| Date | Client No. | Client Name | Transaction Code | Rate | HRS/QTY | Total |
|------|-----------|-------------|------------------|------|---------|-------|
| Timekeeper | Matter No. | | Description | | | |

**Transaction:** **E101**

| **Day:** | | **04/30/2005** | | | | |
|---|---|---|---|---|---|---|
| 04/30/2005 | 200106 | Zonolite Science Trial | E101 | $7.60 | 1.00 | $7.60 |
| kgarcia | 0000 | | Internal copies for the month of April 2005 | | | |

|  |  |
|---|---|
| **Grand Total:** | **$7.60** |
| **Expense Grand Total:** | **$7.60** |
| **Time Grand Total:** | **$0.00** |
| **Total Hours/Report:** | **0.00** |
| **Count:** | **1** |

## VERIFICATION

STATE OF SOUTH CAROLINA    )
                                 )
COUNTY OF CHARLESTON     )

Edward J. Westbrook, after being duly sworn according to law, deposes and says:

a)      I am counsel with the applicant law firm Richardson, Patrick, Westbrook & Brickman, and have been admitted to appear before this Court.

b)      I have personally performed many of the legal services rendered by Richardson, Patrick, Westbrook & Brickman and am thoroughly familiar with the other work performed on behalf of the ZAI Claimants by the lawyers and paraprofessionals of Richardson, Patrick, Westbrook & Brickman.

c)      I have reviewed the foregoing application and the facts set forth therein are true and correct to the best of my knowledge, information and belief. Moreover, I have reviewed Del.Bankr.LR 2016-2 and the 'Amended Administrative Order Under 11 U.S.C. §§ 105(a) and 331 Establishing Revised Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Official Committee Members', signed April 17, 2002, and submit that the Application substantially complies with such Rule and Order.

Edward J. Westbrook, Esq.

SWORN AND SUBSCRIBED
Before me this 4th day of June, 2005.

Kimberly anderson-garcia
Notary Public for South Carolina

My Commission Expires
February 4, 2014

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| **In re:** | ) | **Chapter 11** |
| | ) | |
| **W.R. Grace & Co., <u>et</u> <u>al.</u>,** | ) | **Case No. 01-01139 (JKF)** |
| | ) | **(Jointly Administered)** |
| | ) | |
| **Debtors.** | ) | |
| | ) | |

## <u>CERTIFICATE OF SERVICE</u>

I, William D. Sullivan, do hereby certify that on August 19, 2005, I caused a true and correct copy of The Verified Application Of Richardson, Patrick Westbrook & Brickman, LLC For Compensation For Services And Reimbursement Of Expenses As ZAI Lead Special Counsel For The Interim Period From April 1, 2005 Through April 30, 2005 to be served upon the parties on the attached service list via hand delivery or first-class United States mail.

I declare the foregoing to be true under pains and penalties of perjury.

Dated: August 19, 2005                              By: /s/        *William D. Sullivan*
Wilmington, Delaware                                          William D. Sullivan

**EXHIBIT "B"**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| **In re:** | ) | **Chapter 11** |
| | ) | |
| **W.R. Grace & Co., et al.,** | ) | **Case No. 01-01139 (JKF)** |
| | ) | **(Jointly Administered)** |
| | ) | |
| **Debtors.** | ) | **Objection Deadline: September 8, 2005** |
| | ) | **Hearing Date:  TBD only if necessary** |

### SUMMARY OF THE VERIFIED APPLICATION OF RICHARDSON PATRICK WESTBROOK & BRICKMAN, LLC FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS ZAI LEAD SPECIAL COUNSEL FOR THE INTERIM PERIOD FROM MAY 1, 2005 THROUGH MAY 31, 2005

| | |
|---|---|
| Name of Applicant: | Richardson Patrick Westbrook & Brickman, LLC |
| Authorized to Provide Professional Services to: | Zonolite Attic Insulation Claimants |
| Date of Appointment: | July 22, 2002 |
| Period for which compensation and Reimbursement is sought: | May 1, 2005 through May 31, 2005 |
| Amount of Compensation sought as actual, Reasonable, and necessary: | $ 7,662.50 |
| Amount of Expenses Reimbursement: | $ 29.60 |

This is a:  X monthly     _ interim     _ final application

Prior Application filed:  Yes

1

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 10/31/02 | 7/22/2002 - 9/30/2002 | $170,069.50 | $44,005.38 | No objections served on counsel | No objections served on counsel |
| 12/04/02 | 10/01/2002 - 10/31//2002 | $163,682.00 | $35,319.00 | No objections served on counsel | No objections served on counsel |
| 01/08/2003 | 11/01/2002 - 11/30/2002 | $115,319.00 | $5,714.09 | No objections served on counsel | No objections served on counsel |
| 02/17/2003 | 12/01/2002 - 12/31/2002 | $104,018.00 | $32,439.18 | No objections served on counsel | No objections served on counsel |
| 03/19/2003 | 1/1/2003 - 1/31/2003 | $142,944.50 | $68,022.89 | No objections served on counsel | No objections served on counsel |
| 04/09/03 | 2/1/2003 - 2/28/2003 | $217,149.00 | $31,928.29 | No objections served on counsel | No objections served on counsel |
| 05/16/2003 | 3/1/2003- 3/31/2003 | $248,048.00 | $66,978.32 | No objections served on counsel | No objections served on counsel |
| 07/01/2003 | 4/1/2003- 4/30/2003 | $102,950.00 | $149,727.83 | No objections served on counsel | No objections served on counsel |
| 07/21/2003 | 5/1/2003- 5//31/2003 | $174,462.25 | $48,658.57 | No objections served on counsel | No objections served on counsel |
| 08/15/2003 | 6/1/2003- 6/30/2003 | $202,080.25 | $71,550.40 | No objections served on counsel | No objections served on counsel |
| 09/15/2003 | 7/1/2003- 7/31/2003 | $126,035.00 | $25,802.60 | No objections served on counsel | No objections served on counsel |
| 10/23/2003 | 8/1/2003- 8/31/2003 | $121,733.75 | $26,563.23 | No objections served on counsel | No objections served on counsel |
| 11/12/2003 | 9/1/2003- 9/30/2003 | $69,708.00 | $19,989.71 | No objection served on counsel | No objection served on counsel |
| 12/8/2003 | 10/1/2003- 10/31/2003 | $24,786.50 | $5,853.38 | No objection served on counsel | No objection served on counsel |
| 2/18/2004 | 11/1/2003- 11/30/2003 | $13,566.00 | $106.03 | No objection served on counsel | No objection served on counsel |
| 2/18/2004 | 12/1/2003- 12/31/2003 | $12,107.50 | $11,256.59 | No objection served on counsel | No objection served on counsel |
| 4/21/2004 | 1/1/2004- 1/31/2004 | $17,311.00 | $1,427.54 | No objection served on counsel | No objection served on counsel |
| 4/21/2004 | 2/1/2004- 2/29/2004 | $36,536.50 | $3,023.68 | No objection served on counsel | No objection served on counsel |
| 7/23/2004 | 3/1/2004- 3/31/2004 | $6,212.50 | $100.02 | No objection served on counsel | No objection served on counsel |
| 8/17/2004 | 4/1/2004- 4/30/2003 | $327.50 | $ 0 | No objection served on counsel | No objection served on counsel |
| 8/17/2004 | 5/1/2004- 5/31/2004 | $4,432.50 | $ 0 | No objection served on counsel | No objection served on counsel |
| 8/17/2004 | 6/1/2004- 6//30/2004 | $24,797.50 | $ 0 | No objection served on counsel | No objection served on counsel |
| 10/25/2004 | 7/1/2004- 7/31/2004 | $12,247.50 | $ 0 | No objection served on counsel | No objection served on counsel |
| 10/25/2004 | 8/1/2004- 8/31/2004 | $13,955.00 | $0 | No objection served on counsel | No objection served on counsel |
| 11/23/2004 | 9/1/2004- 9/30/2004 | $31,334.00 | $374.29 | No objections served on counsel | No objection served on counsel |
| 11/23/2004 | 10/1/2004- 10/31/2004 | $210,386.00 | $23,723.43 | No objections served on counsel | No objections served on counsel |
| 1/12/2005 | 11/1/2004- | $23,932.50 | $13,414.72 | No objections served | No objections served |

2

| | 11/30/2004 | | | on counsel | on counsel |
|---|---|---|---|---|---|
| 1/12/2005 | 12/1/2004-12/31/2004 | $9,507.50 | $145.53 | No objections served on counsel | No objections served on counsel |
| 2/28/2005 | 1/1/2005-1/31/2005 | $14,257.50 | $1,109.11 | No objections served on counsel | No objections served on counsel |
| 3/29/2005 | 2/1/2005-2/28/2005 | $7,082.50 | $33.46 | No objections served on counsel | No objections served on counsel |
| 5/10/2005 | 3/1/2005-3/31/2005 | $13,675.00 | $954.22 | No objections served on counsel | No objections served on counsel |
| 8/19/2005 | 4/1/2005-4/30/2005 | $7,500.00 | $7.60 | Pending | Pending |

This is the Thirty-second RPWB application for monthly interim compensation of services filed with the Bankruptcy Court in this Chapter 11 case.

The total expended for the preparation of this application is approximately 2.5 hours, and the corresponding estimated compensation *that will be requested in a future application* is approximately $450.00.

The Richardson Patrick Westbrook & Brickman attorneys who rendered professional services in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Edward J. Westbrook | Partner | 25 | Litigation | $650 | 0.0 | $0 |
| TOTALS | | | | | 0.0 | $0 |

The paraprofessionals who rendered professional service in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years in position | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Lizzie Kerrison | Paralegal | 17 | Litigation | $125 | 61.3 | $7,662.50 |
| TOTALS | | | | | 60.0 | $7,662.50 |

## Compensation by Project Category

| Category | Total Hours | Total Fees |
|---|---|---|
| 11-Fee Applications, Applicant 20-Travel–Non-working 22-ZAI Science Trial | 60.0 | $7,662.50 |
| TOTALS | 60.0 | $7,662.50 |

## 23-ZAI Science Trial Expenses

| Description | Amount |
|---|---|
| Internal Copy Charges | $29.60 |
| Total | $29.60 |

3

Dated:  August 19, 2005
Wilmington, Delaware

**BUCHANAN INGERSOLL PC**


/s/       *William D. Sullivan*
William D. Sullivan, Esq. (#2820)
The Nemours Building
1007 North Orange Street, Suite 1100
Wilmington, DE  19801
Phone: (302) 428-5500
FAX: (302) 428-3996

-and-

**RICHARDSON PATRICK
WESTBROOK & BRICKMAN, LLC**

Edward J. Westbrook, Esq.
1037 Chuck Dawley Blvd., Building A
Mount Pleasant, SC  29464
Phone: (843) 727-6513
FAX: (843) 727-6688

LEAD COUNSEL FOR
ZAI CLAIMANTS

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| **In re:** | ) | **Chapter 11** |
| | ) | |
| **W.R. Grace & Co., et al.,** | ) | **Case No. 01-01139 (JKF)** |
| | ) | **(Jointly Administered)** |
| | ) | |
| **Debtors.** | ) | **Objection Deadline: September 8, 2005** |
| | ) | **Hearing Date:  TBD only if necessary** |

## FEE DETAIL FOR THE VERIFIED APPLICATION OF RICHARDSON PATRICK WESTBROOK & BRICKMAN, LLC FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS ZAI LEAD SPECIAL COUNSEL FOR THE INTERIM PERIOD FROM MAY 1, 2005 THROUGH MAY 31, 2005

07/13/2005                                                                                          1

# Time report

### 05/01/2005 - 05/31/2005

| Date | Client No. | Client Name | Transaction Code | Rate | HRS/QTY | Total |
| Timekeeper | Matter No. | | Description | | | |
|---|---|---|---|---|---|---|

**Transaction:**          **L106**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Day:** | | **05/02/2005** | | | | |
| 05/02/2005 | 200106 | Zonolite Science Trial | L106 | $125.00 | 4.90 | $612.50 |
| Ikerrison | 0000 | | Inputting coding information in ZAI database and reviewing for sales information and hot documents (2); creating ZAI jobsites database and inputing ZAI jobsite information (2.9) | | | |
| **Day:** | | **05/03/2005** | | | | |
| 05/03/2005 | 200106 | Zonolite Science Trial | L106 | $125.00 | 5.00 | $625.00 |
| Ikerrison | 0000 | | Inputting ZAI jobsite information in ZAI jobsites database | | | |
| **Day:** | | **05/05/2005** | | | | |
| 05/05/2005 | 200106 | Zonolite Science Trial | L106 | $125.00 | 4.50 | $562.50 |
| Ikerrison | 0000 | | Researching ZAI database regarding when quit selling ZAI in Canada (3); conference with Rob Turkewitz and outside counsel regarding ZAI claims in Canada (1.5) | | | |
| **Day:** | | **05/09/2005** | | | | |
| 05/09/2005 | 200106 | Zonolite Science Trial | L106 | $125.00 | 4.80 | $600.00 |
| Ikerrison | 0000 | | Inputting ZAI jobsite information in ZAI jobsites database | | | |
| **Day:** | | **05/10/2005** | | | | |
| 05/10/2005 | 200106 | Zonolite Science Trial | L106 | $125.00 | 5.00 | $625.00 |
| Ikerrison | 0000 | | Inputting ZAI jobsite information in ZAI jobsites database | | | |
| **Day:** | | **05/12/2005** | | | | |
| 05/12/2005 | 200106 | Zonolite Science Trial | L106 | $125.00 | 5.00 | $625.00 |
| Ikerrison | 0000 | | Inputting ZAI jobsite information in ZAI jobsites database | | | |
| **Day:** | | **05/16/2005** | | | | |
| 05/16/2005 | 200106 | Zonolite Science Trial | L106 | $125.00 | 5.20 | $650.00 |
| Ikerrison | 0000 | | Inputting ZAI jobsite information in ZAI jobsites database (5); left message for homeowner regarding vermiculite inquiry (.2) | | | |
| **Day:** | | **05/17/2005** | | | | |
| 05/17/2005 | 200106 | Zonolite Science Trial | L106 | $125.00 | 4.00 | $500.00 |
| Ikerrison | 0000 | | Conference call with Canadian homeowner and outside counsel regarding Canada claims (1); respond to various homeowners regarding vermiculite information requests (1); review Canada ZAI jobsites | | | |

07/13/2005                                                                                                    2

# Time report

### 05/01/2005 - 05/31/2005

| Date | Client No. | Client Name | Transaction Code | Rate | HRS/QTY | Total |
|------|-----------|-------------|------------------|------|---------|-------|
| Timekeeper | Matter No. | | Description | | | |
| | | | information (2) | | | |

| | | | | | | |
|------|-----------|-------------|------------------|------|---------|-------|
| **Day:** | | **05/19/2005** | | | | |
| 05/19/2005 | 200106 | Zonolite Science Trial | L106 | $125.00 | 5.00 | $625.00 |
| Ikerrison | 0000 | | Inputting ZAI jobsite information in ZAI Jobsites database | | | |
| **Day:** | | **05/23/2005** | | | | |
| 05/23/2005 | 200106 | Zonolite Science Trial | L106 | $125.00 | 3.50 | $437.50 |
| Ikerrison | 0000 | | Inputting ZAI jobsite information in ZAI Jobsites database (3); conversation with homeowner regarding ZAI removal project and costs (.5) | | | |
| **Day:** | | **05/24/2005** | | | | |
| 05/24/2005 | 200106 | Zonolite Science Trial | L106 | $125.00 | 4.20 | $525.00 |
| Ikerrison | 0000 | | Inputting ZAI jobsite information in ZAI jobsite database (4.0); read email from potenital client regarding ZAI claim (.2) | | | |
| **Day:** | | **05/26/2005** | | | | |
| 05/26/2005 | 200106 | Zonolite Science Trial | L106 | $125.00 | 5.20 | $650.00 |
| Ikerrison | 0000 | | Inputting ZAI jobsite information in ZAI jobsite database (3.5); call homeowners regarding vermiculite information requests (1); conversation with potenital client regarding ZAI claim (.7) | | | |
| **Day:** | | **05/31/2005** | | | | |
| 05/31/2005 | 200106 | Zonolite Science Trial | L106 | $125.00 | 5.00 | $625.00 |
| Ikerrison | 0000 | | Inputting ZAI jobsite information in ZAI Jobsites database | | | |

|  |  |
|--|--|
| **Grand Total:** | **$7,662.50** |
| **Expense Grand Total:** | **$0.00** |
| **Time Grand Total:** | **$7,662.50** |
| **Total Hours/Report:** | **61.30** |
| **Count:** | **13** |

07/13/2005                                                                                          1

# Expense report

### 05/01/2005 - 05/31/2005

| Date<br>Timekeeper | Client No.<br>Matter No. | Client Name | Transaction Code<br>Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| **Transaction:** | **E101** | | | | | |
| **Day:** | **05/31/2005** | | | | | |
| 05/31/2005 | 200106 | Zonolite Science Trial | E101 | $29.60 | 1.00 | $29.60 |
| kgarcia | 0000 | | Internal copy charges for the month of May | | | |

|  |  |
|---|---|
| **Grand Total:** | **$29.60** |
| **Expense Grand Total:** | **$29.60** |
| **Time Grand Total:** | **$0.00** |
| **Total Hours/Report:** | **0.00** |
| **Count:** | **1** |

## VERIFICATION

STATE OF SOUTH CAROLINA    )
                           )
COUNTY OF CHARLESTON       )

Edward J. Westbrook, after being duly sworn according to law, deposes and says:

a)    I am counsel with the applicant law firm Richardson, Patrick, Westbrook & Brickman, and have been admitted to appear before this Court.

b)    I have personally performed many of the legal services rendered by Richardson, Patrick, Westbrook & Brickman and am thoroughly familiar with the other work performed on behalf of the ZAI Claimants by the lawyers and paraprofessionals of Richardson, Patrick, Westbrook & Brickman.

c)    I have reviewed the foregoing application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.  Moreover, I have reviewed Del.Bankr.LR 2016-2 and the 'Amended Administrative Order Under 11 U.S.C. §§ 105(a) and 331 Establishing Revised Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Official Committee Members', signed April 17, 2002, and submit that the Application substantially complies with such Rule and Order.

_____
Edward J. Westbrook, Esq.

SWORN AND SUBSCRIBED
Before me this 13th day of July, 2005.


_____
Notary Public for South Carolina

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W.R. Grace & Co., <u>et</u> <u>al.</u>, | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | |
| | ) | |

<u>**CERTIFICATE OF SERVICE**</u>

    I, William D. Sullivan, do hereby certify that on August 19, 2005, I caused a true and correct copy of The Verified Application Of Richardson, Patrick Westbrook & Brickman, LLC For Compensation For Services And Reimbursement Of Expenses As ZAI Lead Special Counsel For The Interim Period From May 1, 2005 Through May 31, 2005 to be served upon the parties on the attached service list via hand delivery or first-class United States mail.

    I declare the foregoing to be true under pains and penalties of perjury.

Dated: August 19, 2005        By: /s/       *William D. Sullivan*
Wilmington, Delaware               William D. Sullivan

**EXHIBIT "C"**

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| **In re:** | ) | **Chapter 11** |
| | ) | |
| **W.R. Grace & Co., et al.,** | ) | **Case No. 01-01139 (JKF)** |
| | ) | **(Jointly Administered)** |
| | ) | |
| **Debtors.** | ) | **Objection Deadline: September 14, 2005** |
| | | **Hearing Date:  TBD only if necessary** |

**SUMMARY OF THE VERIFIED APPLICATION OF RICHARDSON PATRICK WESTBROOK & BRICKMAN, LLC FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS ZAI LEAD SPECIAL COUNSEL FOR THE INTERIM PERIOD FROM JUNE 1, 2005 THROUGH JUNE 30, 2005**

| | |
|---|---|
| Name of Applicant: | Richardson Patrick Westbrook & Brickman, LLC |
| Authorized to Provide Professional Services to: | Zonolite Attic Insulation Claimants |
| Date of Appointment: | July 22, 2002 |
| Period for which compensation and Reimbursement is sought: | June 1, 2005 through June 30, 2005 |
| Amount of Compensation sought as actual, Reasonable, and necessary: | $ 5,187.50 |
| Amount of Expenses Reimbursement: | $ 0 |

This is a:  <u>X</u> monthly    _ interim    _ final application

Prior Application filed:  Yes

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 10/31/02 | 7/22/2002 - 9/30/2002 | $170,069.50 | $44,005.38 | No objections served on counsel | No objections served on counsel |
| 12/04/02 | 10/01/2002 - 10/31//2002 | $163,682.00 | $35,319.00 | No objections served on counsel | No objections served on counsel |
| 01/08/2003 | 11/01/2002 - 11/30/2002 | $115,319.00 | $5,714.09 | No objections served on counsel | No objections served on counsel |
| 02/17/2003 | 12/01/2002 - 12/31/2002 | $104,018.00 | $32,439.18 | No objections served on counsel | No objections served on counsel |
| 03/19/2003 | 1/1/2003 - 1/31/2003 | $142,944.50 | $68,022.89 | No objections served on counsel | No objections served on counsel |
| 04/09/03 | 2/1/2003 - 2/28/2003 | $217,149.00 | $31,928.29 | No objections served on counsel | No objections served on counsel |
| 05/16/2003 | 3/1/2003- 3/31/2003 | $248,048.00 | $66,978.32 | No objections served on counsel | No objections served on counsel |
| 07/01/2003 | 4/1/2003- 4/30/2003 | $102,950.00 | $149,727.83 | No objections served on counsel | No objections served on counsel |
| 07/21/2003 | 5/1/2003- 5//31/2003 | $174,462.25 | $48,658.57 | No objections served on counsel | No objections served on counsel |
| 08/15/2003 | 6/1/2003- 6/30/2003 | $202,080.25 | $71,550.40 | No objections served on counsel | No objections served on counsel |
| 09/15/2003 | 7/1/2003- 7/31/2003 | $126,035.00 | $25,802.60 | No objections served on counsel | No objections served on counsel |
| 10/23/2003 | 8/1/2003- 8/31/2003 | $121,733.75 | $26,563.23 | No objections served on counsel | No objections served on counsel |
| 11/12/2003 | 9/1/2003- 9/30/2003 | $69,708.00 | $19,989.71 | No objection served on counsel | No objection served on counsel |
| 12/8/2003 | 10/1/2003- 10/31/2003 | $24,786.50 | $5,853.38 | No objection served on counsel | No objection served on counsel |
| 2/18/2004 | 11/1/2003- 11/30/2003 | $13,566.00 | $106.03 | No objection served on counsel | No objection served on counsel |
| 2/18/2004 | 12/1/2003- 12/31/2003 | $12,107.50 | $11,256.59 | No objection served on counsel | No objection served on counsel |
| 4/21/2004 | 1/1/2004- 1/31/2004 | $17,311.00 | $1,427.54 | No objection served on counsel | No objection served on counsel |
| 4/21/2004 | 2/1/2004- 2/29/2004 | $36,536.50 | $3,023.68 | No objection served on counsel | No objection served on counsel |
| 7/23/2004 | 3/1/2004- 3/31/2004 | $6,212.50 | $100.02 | No objection served on counsel | No objection served on counsel |
| 8/17/2004 | 4/1/2004- 4/30/2003 | $327.50 | $ 0 | No objection served on counsel | No objection served on counsel |
| 8/17/2004 | 5/1/2004- 5/31/2004 | $4,432.50 | $ 0 | No objection served on counsel | No objection served on counsel |
| 8/17/2004 | 6/1/2004- 6//30/2004 | $24,797.50 | $ 0 | No objection served on counsel | No objection served on counsel |
| 10/25/2004 | 7/1/2004- 7/31/2004 | $12,247.50 | $ 0 | No objection served on counsel | No objection served on counsel |
| 10/25/2004 | 8/1/2004- 8/31/2004 | $13,955.00 | $0 | No objection served on counsel | No objection served on counsel |
| 11/23/2004 | 9/1/2004- 9/30/2004 | $31,334.00 | $374.29 | No objections served on counsel | No objections served on counsel |
| 11/23/2004 | 10/1/2004- 10/31/2004 | $210,386.00 | $23,723.43 | No objections served on counsel | No objections served on counsel |
| 1/12/2005 | 11/1/2004- | $23,932.50 | $13,414.72 | No objections served | No objections served |

| | 11/30/2004 | | | on counsel | on counsel |
|---|---|---|---|---|---|
| 1/12/2005 | 12/1/2004-12/31/2004 | $9,507.50 | $145.53 | No objections served on counsel | No objections served on counsel |
| 2/28/2005 | 1/1/2005-1/31/2005 | $14,257.50 | $1,109.11 | No objections served on counsel | No objections served on counsel |
| 3/29/2005 | 2/1/2005-2/28/2005 | $7,082.50 | $33.46 | No objections served on counsel | No objections served on counsel |
| 5/10/05 | 3/1/2005-3/31/2005 | $13,675.00 | $954.22 | No objections served on counsel | No objections served on counsel |
| 8/19/05 | 4/1/2005-4/30/2005 | $7,500.00 | $7.60 | Pending | Pending |
| 8/19/05 | 5/1/2005-5/31/2005 | $7,662.50 | $29.60 | Pending | Pending |

This is the Thirty-third RPWB application for monthly interim compensation of services filed with the Bankruptcy Court in this Chapter 11 case.

The total expended for the preparation of this application is approximately 1.5 hours, and the corresponding estimated compensation *that will be requested in a future application* is approximately $450.00.

The paraprofessionals who rendered professional service in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years in position | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Lizzie Kerrison | Paralegal | 17 | Litigation | $125 | 41.5 | $5,187.50 |
| TOTALS | | | | | 60.0 | $5,187.50 |

## Compensation by Project Category

| Category | Total Hours | Total Fees |
|---|---|---|
| 11-Fee Applications, Applicant 20-Travel–Non-working 22-ZAI Science Trial | 41.5 | $5,187.50 |
| TOTALS | 41.5 | $5,187.50 |

## 23-ZAI Science Trial Expenses

| Description | Amount |
|---|---|
| | - 0 - |
| Total | - 0 - |

3

Dated:   August 25, 2005

/s/      *William D. Sullivan*

William D. Sullivan, Esq. (#2820)
Buchanan Ingersoll PC
The Nemours Building
1007 North Orange Street, Suite 1100
Wilmington, DE  19801
Phone: (302) 428-5500
FAX: (302) 428-3996


-and-

Edward J. Westbrook, Esq.
Richardson Patrick Westbrook
& Brickman
1037 Chuck Dawley Blvd., Building A
Mount Pleasant, SC  29464
Phone: (843) 727-6513
FAX: (843) 727-6688

Counsel for ZAI Claimants

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | **Chapter 11** |
| | ) | |
| **W.R. Grace & Co., et al.,** | ) | **Case No. 01-01139 (JKF)** |
| | ) | **(Jointly Administered)** |
| | ) | |
| **Debtors.** | ) | Objection Deadline: September 14, 2005 |
| | | Hearing Date:  TBD only if necessary |

**FEE DETAIL FOR THE VERIFIED APPLICATION OF RICHARDSON PATRICK WESTBROOK & BRICKMAN, LLC FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS ZAI LEAD SPECIAL COUNSEL FOR THE INTERIM PERIOD FROM JUNE 1, 2005 THROUGH JUNE 30, 2005**

08/24/2005

# Time report

### 06/01/2005 - 06/30/2005

| Date | Client No. | Client Name | Transaction Code | Rate | HRS/QTY | Total |
|------|-----------|-------------|------------------|------|---------|-------|
| Timekeeper | Matter No. | | Description | | | |

**Transaction:** **L106**

| **Day:** | | **06/02/2005** | | | | |
|----------|---|-----------|---|---|---|---|
| 06/02/2005 | 200106 | Zonolite Science Trial | L106 | $125.00 | 4.00 | $500.00 |
| lkerrison | 0000 | | Adding to ZAI jobsites database (reviewing ZAI database for ZAI marketing research - attempt to find all homeowners interviewed) | | | |

| **Day:** | | **06/06/2005** | | | | |
|----------|---|-----------|---|---|---|---|
| 06/06/2005 | 200106 | Zonolite Science Trial | L106 | $125.00 | 5.00 | $625.00 |
| lkerrison | 0000 | | Calling ZAI homeowners regarding vermiculite inquiry requests for information from website (3.5); inputting ZAI jobsite information in ZAI jobsites database (1.5) | | | |

| **Day:** | | **06/07/2005** | | | | |
|----------|---|-----------|---|---|---|---|
| 06/07/2005 | 200106 | Zonolite Science Trial | L106 | $125.00 | 4.00 | $500.00 |
| lkerrison | 0000 | | Inputting ZAI jobsite information in ZAI jobsites database | | | |

| **Day:** | | **06/09/2005** | | | | |
|----------|---|-----------|---|---|---|---|
| 06/09/2005 | 200106 | Zonolite Science Trial | L106 | $125.00 | 5.00 | $625.00 |
| lkerrison | 0000 | | Inputting ZAI jobsite information in ZAI jobsites database | | | |

| **Day:** | | **06/13/2005** | | | | |
|----------|---|-----------|---|---|---|---|
| 06/13/2005 | 200106 | Zonolite Science Trial | L106 | $125.00 | 4.00 | $500.00 |
| lkerrison | 0000 | | Inputting ZAI jobsite information in ZAI jobsites database (2); review customer inquiry reports in ZAI database (2) | | | |

| **Day:** | | **06/14/2005** | | | | |
|----------|---|-----------|---|---|---|---|
| 06/14/2005 | 200106 | Zonolite Science Trial | L106 | $125.00 | 5.00 | $625.00 |
| lkerrison | 0000 | | Organizing all ore type (#1, #2, #3) documents in ZAI database | | | |

| **Day:** | | **06/20/2005** | | | | |
|----------|---|-----------|---|---|---|---|
| 06/20/2005 | 200106 | Zonolite Science Trial | L106 | $125.00 | 5.00 | $625.00 |
| lkerrison | 0000 | | Organizing plant entries in ZAI database (daily production, furnace shift, vermiculite monthly reports, shift reports) | | | |

| **Day:** | | **06/21/2005** | | | | |
|----------|---|-----------|---|---|---|---|

08/24/2005

2

# Time report

### 06/01/2005 - 06/30/2005

| Date Timekeeper | Client No. Matter No. | Client Name Description | Transaction Code | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| 06/21/2005 Ikerrison | 200106 0000 | Zonolite Science Trial | L106 Organizing "sales" and "plant" entries in ZAI database (situation monthly reports either sales or plant reports) | $125.00 | 5.00 | $625.00 |
| **Day:** | | **06/23/2005** | | | | |
| 06/23/2005 Ikerrison | 200106 0000 | Zonolite Science Trial | L106 Organizing "sales" and "plant" entries in ZAI database (situation monthly reports either sales or plant reports) | $125.00 | 2.50 | $312.50 |
| **Day:** | | **06/28/2005** | | | | |
| 06/28/2005 Ikerrison | 200106 0000 | Zonolite Science Trial | L106 Calling ZAI homeowners regarding website requests for information and updating ZAI jobsites database | $125.00 | 1.50 | $187.50 |
| **Day:** | | **06/30/2005** | | | | |
| 06/30/2005 Ikerrison | 200106 0000 | Zonolite Science Trial | L106 Organize and forward Canada ZAI information regarding First Nations and Raven Thundersky to RMT, EJW | $125.00 | 0.50 | $62.50 |

|  |  |
|---|---|
| **Grand Total:** | **$5,187.50** |
| **Expense Grand Total:** | **$0.00** |
| **Time Grand Total:** | **$5,187.50** |
| **Total Hours/Report:** | **41.50** |
| **Count:** | **11** |

<u>VERIFICATION</u>

STATE OF SOUTH CAROLINA    )
                           )
COUNTY OF CHARLESTON       )

Edward J. Westbrook, after being duly sworn according to law, deposes and says:

a)      I am counsel with the applicant law firm Richardson, Patrick, Westbrook & Brickman, and have been admitted to appear before this Court.

b)      I have personally performed many of the legal services rendered by Richardson, Patrick, Westbrook & Brickman and am thoroughly familiar with the other work performed on behalf of the ZAI Claimants by the lawyers and paraprofessionals of Richardson, Patrick, Westbrook & Brickman.

c)      I have reviewed the foregoing application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.  Moreover, I have reviewed Del.Bankr.LR 2016-2 and the 'Amended Administrative Order Under 11 U.S.C. §§ 105(a) and 331 Establishing Revised Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Official Committee Members', signed April 17, 2002, and submit that the Application substantially complies with such Rule and Order.

_____
Edward J. Westbrook, Esq.

SWORN AND SUBSCRIBED
Before me this 24 day of august, 2005.

Kimberly anderson-garcia
Notary Public for South Carolina

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | **Chapter 11** |
| | ) | |
| **W.R. Grace & Co., <u>et al.</u>,** | ) | **Case No. 01-01139 (JKF)** |
| | ) | **(Jointly Administered)** |
| | ) | |
| **Debtors.** | ) | |
| | ) | |

### <u>CERTIFICATE OF SERVICE</u>

I, William D. Sullivan, do hereby certify that on August 25, 2005, I caused a true and correct copy of The Verified Application Of Richardson, Patrick Westbrook & Brickman, LLC For Compensation For Services And Reimbursement Of Expenses As ZAI Lead Special Counsel For The Interim Period From June 1, 2005 Through June 30, 2005 to be served upon the parties on the attached service list via hand delivery or first-class United States mail.

I declare the foregoing to be true under pains and penalties of perjury.


Dated: August 25, 2005                    By: /s/        *William D. Sullivan*
Wilmington, Delaware                              William D. Sullivan

**EXHIBIT "D"**

08/23/2005

1

# Time report

### 04/01/2005 - 06/30/2005

| Date Timekeeper | Client No. Matter No. | Client Name | Transaction Code Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| **Transaction:** | **L106** | | | | | |
| **Day:** | | **04/04/2005** | | | | |
| 04/04/2005 Ikerrison | 200106 0000 | Zonolite Science Trial | L106 | $125.00 | 7.50 | $937.50 |
| | | | Inputting coding information in ZAI database and reviewing for sales information and hot documents (6); access website information and request Canadian Military ZAI study from Canada's National Health Defense from Public Affairs (1.5) | | | |
| **Day:** | | **04/05/2005** | | | | |
| 04/05/2005 Ikerrison | 200106 0000 | Zonolite Science Trial | L106 | $125.00 | 6.50 | $812.50 |
| | | | Inputting coding information in ZAI database and reviewing for sales information and hot documents (6.5) | | | |
| **Day:** | | **04/07/2005** | | | | |
| 04/07/2005 Ikerrison | 200106 0000 | Zonolite Science Trial | L106 | $125.00 | 6.50 | $812.50 |
| | | | Inputting coding information in ZAI database and reviewing for sales information and hot documents (6.5) | | | |
| **Day:** | | **04/11/2005** | | | | |
| 04/11/2005 Ikerrison | 200106 0000 | Zonolite Science Trial | L106 | $125.00 | 7.00 | $875.00 |
| | | | Inputting coding information in ZAI database and reviewing for sales information and hot documents | | | |
| **Day:** | | **04/12/2005** | | | | |
| 04/12/2005 Ikerrison | 200106 0000 | Zonolite Science Trial | L106 | $125.00 | 5.50 | $687.50 |
| | | | Inputting coding information in ZAI database and reviewing for sales information and hot documents | | | |
| **Day:** | | **04/14/2005** | | | | |
| 04/14/2005 Ikerrison | 200106 0000 | Zonolite Science Trial | L106 | $125.00 | 5.50 | $687.50 |
| | | | Inputting coding information in ZAI database and reviewing for sales information and hot documents | | | |
| **Day:** | | **04/19/2005** | | | | |
| 04/19/2005 Ikerrison | 200106 0000 | Zonolite Science Trial | L106 | $125.00 | 8.00 | $1,000.00 |
| | | | Inputting coding information in ZAI database and reviewing for sales information and hot documents | | | |

08/23/2005

# Time report

## 04/01/2005 - 06/30/2005

| Date | Client No. | Client Name | Transaction Code | Rate | HRS/QTY | Total |
|------|-----------|-------------|------------------|------|---------|-------|
| Timekeeper | Matter No. | | Description | | | |
| **Day:** | | **04/25/2005** | | | | |
| 04/25/2005 | 200106 | Zonolite Science Trial | L106 | $125.00 | 3.00 | $375.00 |
| lkerrison | 0000 | | Inputting coding information in ZAI databate and reviewing for sales information and hot documents | | | |
| **Day:** | | **04/26/2005** | | | | |
| 04/26/2005 | 200106 | Zonolite Science Trial | L106 | $125.00 | 6.50 | $812.50 |
| lkerrison | 0000 | | Inputting coding information in ZAI databate and reviewing for sales information and hot documents | | | |
| **Day:** | | **04/28/2005** | | | | |
| 04/28/2005 | 200106 | Zonolite Science Trial | L106 | $125.00 | 4.00 | $500.00 |
| lkerrison | 0000 | | Inputting coding information in ZAI databate and reviewing for sales information and hot documents | | | |
| **Day:** | | **05/02/2005** | | | | |
| 05/02/2005 | 200106 | Zonolite Science Trial | L106 | $125.00 | 4.90 | $612.50 |
| lkerrison | 0000 | | Inputting coding information in ZAI database and reviewing for sales information and hot documents (2); creating ZAI jobsites database and inputing ZAI jobsite information (2.9) | | | |
| **Day:** | | **05/03/2005** | | | | |
| 05/03/2005 | 200106 | Zonolite Science Trial | L106 | $125.00 | 5.00 | $625.00 |
| lkerrison | 0000 | | Inputting ZAI jobsite information in ZAI jobsites database | | | |
| **Day:** | | **05/05/2005** | | | | |
| 05/05/2005 | 200106 | Zonolite Science Trial | L106 | $125.00 | 4.50 | $562.50 |
| lkerrison | 0000 | | Researching ZAI database regarding when quit selling ZAI in Canada (3); conference with Rob Turkewitz and outside counsel regarding ZAI claims in Canada (1.5) | | | |
| **Day:** | | **05/09/2005** | | | | |
| 05/09/2005 | 200106 | Zonolite Science Trial | L106 | $125.00 | 4.80 | $600.00 |
| lkerrison | 0000 | | Inputting ZAI jobsite information in ZAI jobsites database | | | |
| **Day:** | | **05/10/2005** | | | | |
| 05/10/2005 | 200106 | Zonolite Science Trial | L106 | $125.00 | 5.00 | $625.00 |
| lkerrison | 0000 | | Inputting ZAI jobsite information in ZAI jobsites database | | | |

08/23/2005                                                                                                    3

# Time report

## 04/01/2005 - 06/30/2005

| Date Timekeeper | Client No. Matter No. | Client Name | Transaction Code Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| **Day:** | | **05/12/2005** | | | | |
| 05/12/2005 | 200106 | Zonolite Science Trial | L106 | $125.00 | 5.00 | $625.00 |
| Ikerrison | 0000 | | Inputting ZAI jobsite information in ZAI jobsites database | | | |
| **Day:** | | **05/16/2005** | | | | |
| 05/16/2005 | 200106 | Zonolite Science Trial | L106 | $125.00 | 5.20 | $650.00 |
| Ikerrison | 0000 | | Inputting ZAI jobsite information in ZAI jobsites database (5); left message for homeowner regarding vermiculite inquiry (.2) | | | |
| **Day:** | | **05/17/2005** | | | | |
| 05/17/2005 | 200106 | Zonolite Science Trial | L106 | $125.00 | 4.00 | $500.00 |
| Ikerrison | 0000 | | Conference call with Canadian homeowner and outside counsel regarding Canada claims (1); respond to various homeowners regarding vermiculite information requests (1); review Canada ZAI jobsites information (2) | | | |
| **Day:** | | **05/19/2005** | | | | |
| 05/19/2005 | 200106 | Zonolite Science Trial | L106 | $125.00 | 5.00 | $625.00 |
| Ikerrison | 0000 | | Inputting ZAI jobsite information in ZAI Jobsites database | | | |
| **Day:** | | **05/23/2005** | | | | |
| 05/23/2005 | 200106 | Zonolite Science Trial | L106 | $125.00 | 3.50 | $437.50 |
| Ikerrison | 0000 | | Inputting ZAI jobsite information in ZAI Jobsites database (3); conversation with homeowner regarding ZAI removal project and costs (.5) | | | |
| **Day:** | | **05/24/2005** | | | | |
| 05/24/2005 | 200106 | Zonolite Science Trial | L106 | $125.00 | 4.20 | $525.00 |
| Ikerrison | 0000 | | Inputting ZAI jobsite information in ZAI jobsite database (4.0); read email from potenial client regarding ZAI claim (.2) | | | |
| **Day:** | | **05/26/2005** | | | | |
| 05/26/2005 | 200106 | Zonolite Science Trial | L106 | $125.00 | 5.20 | $650.00 |
| Ikerrison | 0000 | | Inputting ZAI jobsite information in ZAI jobsite database (3.5); call homeowners regarding vermiculite information requests (1)); conversation with potenital client regarding ZAI claim (.7) | | | |
| **Day:** | | **05/31/2005** | | | | |
| 05/31/2005 | 200106 | Zonolite Science Trial | L106 | $125.00 | 5.00 | $625.00 |

08/23/2005                                                                                    4

# Time report

### 04/01/2005 - 06/30/2005

| Date | Client No. | Client Name | Transaction Code | Rate | HRS/QTY | Total |
|------|-----------|-------------|------------------|------|---------|-------|
| Timekeeper | Matter No. | | Description | | | |
| Ikerrison | 0000 | | Inputting ZAI jobsite information in ZAI Jobsites database | | | |
| **Day:** | | **06/02/2005** | | | | |
| 06/02/2005 | 200106 | Zonolite Science Trial | L106 | $125.00 | 4.00 | $500.00 |
| Ikerrison | 0000 | | Adding to ZAI jobsites database (reviewing ZAI database for ZAI marketing research - attempt to find all homeowners interviewed) | | | |
| **Day:** | | **06/06/2005** | | | | |
| 06/06/2005 | 200106 | Zonolite Science Trial | L106 | $125.00 | 5.00 | $625.00 |
| Ikerrison | 0000 | | Calling ZAI homeowners regarding vermiculite inquiry requests for information from website (3.5); inputting ZAI jobsite information in ZAI jobsites database (1.5) | | | |
| **Day:** | | **06/07/2005** | | | | |
| 06/07/2005 | 200106 | Zonolite Science Trial | L106 | $125.00 | 4.00 | $500.00 |
| Ikerrison | 0000 | | Inputting ZAI jobsite information in ZAI jobsites database | | | |
| **Day:** | | **06/09/2005** | | | | |
| 06/09/2005 | 200106 | Zonolite Science Trial | L106 | $125.00 | 5.00 | $625.00 |
| Ikerrison | 0000 | | Inputting ZAI jobsite information in ZAI jobsites database | | | |
| **Day:** | | **06/13/2005** | | | | |
| 06/13/2005 | 200106 | Zonolite Science Trial | L106 | $125.00 | 4.00 | $500.00 |
| Ikerrison | 0000 | | Inputting ZAI jobsite information in ZAI jobsites database (2); review customer inquiry reports in ZAI database (2) | | | |
| **Day:** | | **06/14/2005** | | | | |
| 06/14/2005 | 200106 | Zonolite Science Trial | L106 | $125.00 | 5.00 | $625.00 |
| Ikerrison | 0000 | | Organizing all ore type (#1, #2, #3) documents in ZAI database | | | |
| **Day:** | | **06/20/2005** | | | | |
| 06/20/2005 | 200106 | Zonolite Science Trial | L106 | $125.00 | 5.00 | $625.00 |
| Ikerrison | 0000 | | Organizing plant entries in ZAI database (daily production, furnace shift, vermiculite monthly reports, shift reports) | | | |
| **Day:** | | **06/21/2005** | | | | |

08/23/2005                                                                                                  5

# Time report

### 04/01/2005 - 06/30/2005

| Date Timekeeper | Client No. Matter No. | Client Name Description | Transaction Code | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| 06/21/2005 Ikerrison | 200106 0000 | Zonolite Science Trial | L106 Organizing "sales" and "plant" entries in ZAI database (situation monthly reports either sales or plant reports) | $125.00 | 5.00 | $625.00 |
| **Day:** | | **06/23/2005** | | | | |
| 06/23/2005 Ikerrison | 200106 0000 | Zonolite Science Trial | L106 Organizing "sales" and "plant" entries in ZAI database (situation monthly reports either sales or plant reports) | $125.00 | 2.50 | $312.50 |
| **Day:** | | **06/28/2005** | | | | |
| 06/28/2005 Ikerrison | 200106 0000 | Zonolite Science Trial | L106 Calling ZAI homeowners regarding website requests for information and updating ZAI jobsites database | $125.00 | 1.50 | $187.50 |
| **Day:** | | **06/30/2005** | | | | |
| 06/30/2005 Ikerrison | 200106 0000 | Zonolite Science Trial | L106 Forward Canada ZAI information regarding First Nations and Raven Thundersky to RMT, EJW | $125.00 | 0.50 | $62.50 |

|  |  |
|---|---|
| **Grand Total:** | **$20,350.00** |
| **Expense Grand Total:** | **$0.00** |
| **Time Grand Total:** | **$20,350.00** |
| **Total Hours/Report:** | **162.80** |
| **Count:** | **34** |

08/23/2005

1

# Expense report

### 04/01/2005 - 06/30/2005

| Date Timekeeper | Client No. Matter No. | Client Name | Transaction Code Description | Rate | HRS/QTY | Total |
|---|---|---|---|---|---|---|
| **Transaction:** | **E101** | | | | | |
| **Day:** | **04/30/2005** | | | | | |
| 04/30/2005 kjones | 200106 0000 | Zonolite Science Trial | E101<br>Internal copies for the month of April 2005 | $7.60 | 1.00 | $7.60 |
| **Day:** | **05/31/2005** | | | | | |
| 05/31/2005 kjones | 200106 0000 | Zonolite Science Trial | E101<br>Internal copy charges for the month of May | $29.60 | 1.00 | $29.60 |

|  |  |
|---|---|
| **Grand Total:** | **$37.20** |
| **Expense Grand Total:** | **$37.20** |
| **Time Grand Total:** | **$0.00** |
| **Total Hours/Report:** | **0.00** |
| **Count:** | **2** |

| | Richardson Patrick Westbrook & Brickman | |
|---|---|---|
| Category | 17th Quarter | Cumulative thru 17th Quarter |
| 01 – Asset Analysis and Recovery | | 0.00 |
| 02 – Asset Disposition | | 0.00 |
| 03 – Business Operations | | 0.00 |
| 04 – Case Administration | | 0.00 |
| 05 – Claim Analysis Objection & Resolution (Asbestos) | | 0.00 |
| 06 – Claim Analysis Objection and Resolution (Non-asbestos) | | 0.00 |
| 07 – Committee, Creditors', Noteholders' or Equity Holders' | | 0.00 |
| 08 – Employee Benefits/Pension | | 0.00 |
| 09 – Employment Applications, Applicant | | 0.00 |
| 10 – Employment Applications, Others | | 0.00 |
| 11 – Fee Applications, Applicant | | 0.00 |
| 12 – Fee Applications, Others | | 0.00 |
| 13 – Financing | | 0.00 |
| 14 – Hearings | | 0.00 |
| 15 – Litigation and Litigation Consulting | | 0.00 |
| 16 – Plan and Disclosure Statement | | 0.00 |
| 17 – Relief from Stay Proceedings | | 0.00 |
| 18 – Tax Issues | | 0.00 |
| 19 – Tax Litigation | | 0.00 |
| 20 – Travel – Non-working | | 0.00 |
| 21 – Valuation | | 0.00 |
| 22 – ZAI Science Trial | $20,350.00 | $2,454,999.75 |
| 23 – ZAI Science Trial – Expenses | $37.20 | $688,259.71 |
| 24 – Other | | 0.00 |
| 25 – Accounting/Auditing | | 0.00 |
| 26 – Business Analysis | | 0.00 |
| 27 – Corporate Finance | | 0.00 |
| 28 – Data Analysis | | 0.00 |
| PROJECT CATEGORY – TOTAL FEES | $20,350.00 | $2,454,999.75 |
| PROJECT CATEGORY – TOTAL EXPENSES | $37.20 | $688,259.71 |
| PROJECT CATEGORY – TOTAL FEES AND EXPENSES | $20,387.20 | $3,143,259.46 |
| FEE APPLICATION – TOTAL FEES | $20,350.00 | $2,454,999.75 |
| FEE APPLICATION – TOTAL EXPENSES | $37.60 | $688,259.71 |
| FEE APPLICATION – TOTAL FEES AND EXPENSES | $20,387.20 | $3,143,259.46 |

VERIFICATION

STATE OF SOUTH CAROLINA    )
                                                      )
COUNTY OF CHARLESTON       )

Edward J. Westbrook, after being duly sworn according to law, deposes and says:

a)    I am counsel with the applicant law firm Richardson, Patrick, Westbrook & Brickman, and have been admitted to appear before this Court.

b)    I have personally performed many of the legal services rendered by Richardson, Patrick, Westbrook & Brickman and am thoroughly familiar with the other work performed on behalf of the ZAI Claimants by the lawyers and paraprofessionals of Richardson, Patrick, Westbrook & Brickman.

c)    I have reviewed the foregoing application and the facts set forth therein are true and correct to the best of my knowledge, information and belief. Moreover, I have reviewed Del.Bankr.LR 2016-2 and the 'Amended Administrative Order Under 11 U.S.C. §§ 105(a) and 331 Establishing Revised Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Official Committee Members', signed April 17, 2002, and submit that the Application substantially complies with such Rule and Order.

_____
Edward J. Westbrook, Esq.

SWORN AND SUBSCRIBED
Before me this 12th day of September, 2005.


_____
Notary Public for South Carolina

## <u>CERTIFICATE OF SERVICE</u>

I, William D. Sullivan, hereby certify that I caused a copy of the foregoing *Seventeenth Interim Quarterly Application Of Richardson Patrick Westbrook & Brickman For Compensation For Services And Reimbursement Of Expenses As ZAI Lead Special Counsel For The Interim Period From April 1, 2005 Through June 30, 2005* to be served the upon those parties identified on the attached service list via hand delivery or US Mail.

I certify the foregoing to be true and correct under the penalty of perjury

Dated: September 23, 2005                                    */s/ William D. Sullivan*
                                                            William D. Sullivan

# SERVICE LIST

Laura Davis Jones, Esquire
David Carickoff, Esquire
Pachulski, Stang, Ziehl, Young & Jones
919 North Market Street, 16th Floor
Wilmington, DE 19899-8705

Hamid R. Rafatjoo, Esquire
Pachulski, Stang, Ziehl, Young & Jones
10100 Santa Monica Boulevard
Los Angeles, CA 90067-4100

David M. Bernick, Esquire
James Kapp, III, Esquire
Kirkland & Ellis
200 East Randolph Drive
Chicago, IL 60601

David B. Seigel
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD   21044

Michael R. Lastowski, Esquire
Duane Morris & Heckscher LLP
1100 North Market Street, Suite 1200
Wilmington, DE  19801-1246

Lewis Kruger, Esquire
Stroock & Stroock & Lavan LLP
180 Maiden Lane
New York, NY  10038-4982

William S. Katchen, Esquire
Duane, Morris & Heckscher LLP
One Riverfront Plaza, 2nd Floor
Newark, NJ  07102

J. Douglas Bacon, Esquire
Latham & Watkins
Sears Tower, Suite 5800
Chicago, IL  60606

Steven M. Yoder, Esquire
The Bayard Firm
222 Delaware Avenue, Suite 900
P.O. Box 25130
Wilmington, DE  19899

Michael B. Joseph, Esquire
Ferry & Joseph, P.A.
824 Market Street, Suite 904
P.O. Box 1351
Wilmington, DE  19899

Scott L. Baena, Esquire
Bilzin Sumberg Dunn Baena
Price & Axelrod, LLP
First Union Financial Center
200 South Biscayne Boulevard, Suite 2500
Miami, FL  33131

Mark Hurford
Marla Eskin
Campbell & Levine
800 King Street, Suite 300
Wilmington, DE  19801

Elihu Inselbuch, Esquire
Rita Tobin, Esquire
Caplin & Drysdale, Chartered
399 Park Avenue, 27th Floor
New York, NY  10022

Peter Van N. Lockwood, Esquire
Julie W. Davis, Esquire
Trevor W. Swett, III, Esquire
Nathan D. Finch, Esquire
Caplin & Drysdale, Chartered
One Thomas Circle, N.W.
Washington, DC  20005

Teresa K.D. Currier, Esquire
Klett, Rooney, Lieber & Schorling
1000 West Street, Suite 1410
Wilmington, DE  19801

Philip Bentley, Esquire
Kramer Levin Naftalis & Frankel LLP
919 Third Avenue
New York, NY  10022

Frank J. Perch, Esquire
Office of the United States Trustee
844 King Street, Room 2313
Lockbox 35
Wilmington, DE  19801

Mark D. Collins, Esquire
Deborah E. Spivack, Esquire
Richards, Layton & Finger, P.A.
One Rodney Square
P.O. Box 551
Wilmington, DE  19899

James J. Restivo, Jr., Esquire
Reed Smith LLP
435 Sixth Avenue
Pittsburgh, PA  15219-1886

William J.A. Sparks, Esquire
W.R. Grace & Company
919 N. Market, Suite 460
Wilmington, DE  19899

Warren H. Smith
Warren H. Smith and Associates
325 N. St. Paul, Suite 4080
Dallas, TX 75201

3