# EXHIBIT A

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | A-1 | A-2 | A-3 | B-1 | B-2 | C-1 (a) | C-1 (b) | C-1 (c) | C-1 (d) | C-1 (e) | C-2 | C-3 (a) | C-3 (b) | C-3 (c) | C-3 (d) | C-3 (e) | C-3 (f) | C-4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Totals: | 27,765 | 16 | 54 | 15 | 32 | 113 | 26 | 51 | 118 | 401 | 9 | 3,416 | 139 | 10 | 1,833 | 332 | 2,261 | 170 | 203 |
| 76397 | 879 | BUILDING & CONSTRUCTION | 9 | | | 1 | | 1 | | | 1 | 1 | | | | 1 | | | 1 | | |
| 76672 | 1131 | KATZ, S S | 8 | | 1 | 1 | | | | | 1 | 1 | | | | | | | 1 | | |
| 116095 | 1413 | KERR, EDWARD B | 8 | | | | | | | | | | | 1 | | 1 | 1 | | 1 | | |
| 116096 | 1414 | LEE, ELIZABETH M | 6 | | 1 | | | | | | | | | 1 | | | | | | | |
| 116101 | 1419 | ALLAMAN, W L | 8 | 1 | 1 | | | | | | | | | 1 | | | | | 1 | | |
| 116103 | 1421 | 7300 KIMBARK BLDG CORP | 4 | | | | | | | | | | | | | | | 1 | | | |
| 116105 | 1423 | HO, JEFFREY DOUGLAS | 5 | | | | | | | | | | | | | | | 1 | | | |
| 116106 | 1424 | INGRAM, BENJAMIN MASON | 4 | | | | | | | | 1 | | | | | | | | | | |
| 116108 | 1426 | 3801 N CAMPBELL AVE LLC | 7 | | | | | | | | | | | 1 | | | | | | 1 | |
| 116110 | 1428 | PATTERSON, PAUL | 9 | | | | | | | | | | | 1 | | 1 | 1 | | 1 | | |
| 116121 | 1471 | PICHE, LOUIS | 6 | | | | | | | | | | | | | 1 | | | 1 | | |
| 116122 | 1473 | DARKS, TYRONE PETER | 6 | | | | | | | | | | | 1 | | | | | 1 | | |
| 116130 | 1629 | PLATINUM CAPITAL INVESTMENTS INC | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 77075 | 1630 | PLATINUM CAPITAL INVESTMENTS INC | 8 | | | 1 | | | | | 1 | 1 | | | 1 | | | | 1 | | |
| 116292 | 1723 | ROTH, TOM | 7 | | | | | | | | | 1 | | 1 | 1 | | | | 1 | | |
| 116293 | 1724 | WITTENBERG, WILLIAM R | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 116295 | 1726 | BALOGA, ALOYS JOSEPH | 6 | | 1 | | | | | | | | | 1 | | | | | 1 | | |
| 116144 | 1788 | REESE, PATSY A | 7 | | | | | | | | | 1 | | | | | 1 | | 1 | | |
| 116146 | 1790 | KLINGMAN, ROBERT RAY | 5 | | | | | | | | | | | 1 | | | | | | 1 | |
| 116149 | 1793 | BENDER, PATSY ANN | 6 | | | | | | | | | 1 | | 1 | | | | | 1 | | |
| 116157 | 1856 | MENANDS UNION FREE SCHOOL DISTRICT | 7 | | | | | 1 | | | | | | | | | | | 1 | | |
| 116161 | 1860 | PRITCHETT, WILLIAM | 7 | | | | | | | | | 1 | | | | | | | 1 | | |
| 116162 | 1869 | PULLINGER, BERNARD | 9 | | 1 | | | | | | 1 | 1 | | | 1 | | | | 1 | | |
| 116163 | 1871 | RISDAL, EDDIE CHARLES | 6 | | | | | | | | | | | | | | | 1 | | | |
| 116164 | 1873 | GALLO, JEFFREY LEE | 8 | | 1 | | | | | | | | | 1 | | | 1 | | 1 | | |
| 116165 | 1874 | MUROFF, CAROL S | 7 | | | | | | | | | | | 1 | | | | | | 1 | |
| 116167 | 1876 | ABELMAN, HERSHEL | 5 | | | | | | | | | | | | | | | | | 1 | |
| 116169 | 1878 | ODUM, PAUL BENNETT | 6 | | | | | | | | | | | 1 | | | | | 1 | | |
| 116170 | 1899 | CREST USD 479 | 9 | | | | | 1 | | | | | | | | | | | 1 | 1 | |
| 116172 | 1910 | N&J 1 LP | 5 | | | | | | | | | | | | | | | | | | |
| 116175 | 1915 | CUMMINGS, BRENDA FAYE | 7 | 1 | 1 | | | | | | 1 | 1 | | | | | | | 1 | | |
| 116176 | 1920 | SHER, JOSEPH H | 6 | | | | | | | | | | | | | | | 1 | | 1 | |
| 116177 | 1921 | JAMIESON CONDOMINIUM | 4 | | | | | | | | | | | | | | | | | | |
| 116178 | 1922 | JAMIESON CONDOMINIUM | 5 | | | | | | | | 1 | | | | | | | | | | |
| 116236 | 1974 | ASFOUR ASSOCIATES DJ ASFOUR GENERAL PART | 8 | | | | | | | | | 1 | | 1 | | | | 1 | | | |
| 116289 | 2064 | HERITAGE HOLDINGS | 6 | | | | | | | | | | | | | | | 1 | | 1 | |
| 116347 | 2087 | LOS ANGELES COUNTY METROPOLITAN TRANSPOR | 3 | | | | | | | | | | | | | | | | 1 | | |
| 116348 | 2116 | LARKIN, EUGENE LEROY | 5 | | | | | | | | | | | 1 | | | | 1 | | | |
| 116378 | 2128 | CAMPEAU, THOMAS FRANCIS | 7 | | 1 | | | | | | | | | 1 | | | | | 1 | | |
| 116379 | 2130 | CHELDIN, TED M | 5 | | | | | | | | | 1 | | | | | | 1 | | | |
| 116391 | 2152 | FORT ANN CENTRAL SCHOOL | 5 | | | | | 1 | | | | | | | | | | | | | |
| 116392 | 2155 | RESHAT HUSSEIN HASSAN & MINNIE HASSAN TT | 7 | | | | | | | | | | | | | 1 | | | | 1 | |
| 116395 | 2164 | FAMILIES IN CRISIS INC WILLIAM K HALL | 7 | | | | | | | | | | | 1 | | 1 | | | | 1 | |
| 116431 | 2201 | DOMBROSKI, THOMAS F | 8 | | | | | | | | | 1 | | 1 | | | 1 | | 1 | | |
| 116432 | 2202 | CHAN, CONNIE Y | 5 | | | | | | | | | | | | | | | | | 1 | |
| 116459 | 2218 | ULEN, ANGELA M | 5 | | | | | | | | | | | | | | | 1 | | | |
| 116447 | 2221 | AG ONE LLC | 7 | | | 1 | | | | | 1 | 1 | | | | | | 1 | | | |
| 116467 | 2237 | JOHNSON JR, BURRELL | 8 | | | 1 | | | | | 1 | 1 | | | 1 | | | | 1 | | |
| 116505 | 2238 | JOHNSON JR, BURRELL | 9 | | | | | | | | 1 | 1 | | 1 | | | | | 1 | | |

GRACE OBJECTION SUMMARY 9/4/05

| DeemID | DeemNbr | Claimant | Total | D-1 (a) | D-1 (b) | D-1 (c) | D-2 | D-3 | D-4 | D-5 | D-6 | E-1 | E-2 | E-3 | E-4 | F-1 | F-2 | F-3 | F-4 | F-5 | G-1 | G-2 | G-3 | G-4 | H-1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Totals: | 27,765 | 37 | 36 | 203 | 3,118 | 130 | 2,456 | 407 | 3,145 | 3,793 | 21 | 97 | 30 | 1,315 | 2,945 | 40 | 26 | 439 | 58 | 58 | 29 | 115 | 68 |
| 76397 | 879 | BUILDING & CONSTRUCTION | 9 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | |
| 76672 | 1131 | KATZ, S S | 8 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | |
| 116095 | 1413 | KERR, EDWARD B | 8 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 116096 | 1414 | LEE, ELIZABETH M | 6 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 116101 | 1419 | ALLAMAN, W L | 8 | 1 | | | 1 | | | | 1 | 1 | | | | | | | | | | | | | |
| 116103 | 1421 | 7300 KIMBARK BLDG CORP | 4 | | | | 1 | | | | 1 | 1 | | | | | | | | | | | | | |
| 116105 | 1423 | HO, JEFFREY DOUGLAS | 5 | | | | 1 | | | 1 | 1 | 1 | | | | | | | | | | | | | |
| 116106 | 1424 | INGRAM, BENJAMIN MASON | 4 | | | | 1 | | | | 1 | 1 | | | | | | | | | | | | | |
| 116108 | 1426 | 3801 N CAMPBELL AVE LLC | 7 | | | | 1 | 1 | | 1 | 1 | 1 | | | | | | | | | | | | | |
| 116110 | 1428 | PATTERSON, PAUL | 9 | | | | 1 | | 1 | 1 | 1 | 1 | | | | | | | | | | | | | |
| 116121 | 1471 | PICHE, LOUIS | 6 | | | | 1 | | 1 | | | 1 | | | | | | | | 1 | | | | | |
| 116122 | 1473 | DARKS, TYRONE PETER | 6 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | |
| 116130 | 1629 | PLATINUM CAPITAL INVESTMENTS INC | 7 | | | | 1 | 1 | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 77075 | 1630 | PLATINUM CAPITAL INVESTMENTS INC | 8 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | |
| 116292 | 1723 | ROTH, TOM | 7 | | | | 1 | | | | 1 | 1 | | | | | | | | | | | | | |
| 116293 | 1724 | WITTENBERG, WILLIAM R | 7 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 116295 | 1726 | BALOGA, ALOYS JOSEPH | 6 | | | | 1 | | | | 1 | 1 | | | | | | | | | | | | | |
| 116144 | 1788 | REESE, PATSY A | 7 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 116146 | 1790 | KLINGMAN, ROBERT RAY | 5 | | | | 1 | | | | 1 | 1 | | | | | | | | | | | | | |
| 116149 | 1793 | BENDER, PATSY ANN | 6 | | | | | | 1 | | | 1 | | | | | | | | | | | 1 | | |
| 116157 | 1856 | MENANDS UNION FREE SCHOOL DISTRICT | 7 | | | 1 | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 116161 | 1860 | PRITCHETT, WILLIAM | 7 | | | | 1 | 1 | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 116162 | 1869 | PULLINGER, BERNARD | 9 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 116163 | 1871 | RISDAL, EDDIE CHARLES | 6 | | | | 1 | | 1 | 1 | 1 | 1 | | | | | | | | | | | | | |
| 116164 | 1873 | GALLO, JEFFREY LEE | 8 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 116165 | 1874 | MUROFF, CAROL S | 7 | | | | 1 | 1 | 1 | | 1 | | | 1 | | | | | | | | | | | |
| 116167 | 1876 | ABELMAN, HERSHEL | 5 | | | | 1 | 1 | | | 1 | 1 | | | | | | | | | | | | | |
| 116169 | 1878 | ODUM, PAUL BENNETT | 6 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 116170 | 1899 | CREST USD 479 | 9 | | | 1 | 1 | | 1 | 1 | 1 | 1 | | | | | | | | | | | | | |
| 116172 | 1910 | N&J 1 LP | 5 | | | | 1 | 1 | 1 | | 1 | | 1 | | | | | | | | | | | | |
| 116175 | 1915 | CUMMINGS, BRENDA FAYE | 7 | | | | | | | | | 1 | | | | | | | | | | | 1 | | |
| 116176 | 1920 | SHER, JOSEPH H | 6 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 116177 | 1921 | JAMIESON CONDOMINIUM | 4 | | | | 1 | | 1 | | | 1 | | | | | | | | 1 | | | | | |
| 116178 | 1922 | JAMIESON CONDOMINIUM | 5 | | | | 1 | | 1 | | | 1 | | | | | | | | 1 | | | | | |
| 116236 | 1974 | ASFOUR ASSOCIATES DJ ASFOUR GENERAL PART | 8 | | | | 1 | 1 | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 116289 | 2064 | HERITAGE HOLDINGS | 6 | | | | 1 | 1 | | | 1 | 1 | | | | | | | | | | | | | |
| 116347 | 2087 | LOS ANGELES COUNTY METROPOLITAN TRANSPOR | 3 | | | | | | | | | 1 | | | | | | | | | | | 1 | | |
| 116348 | 2116 | LARKIN, EUGENE LEROY | 5 | | | | 1 | | | | 1 | 1 | | | | | | | | | | | | | |
| 116378 | 2128 | CAMPEAU, THOMAS FRANCIS | 7 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 116379 | 2130 | CHELDIN, TED M | 5 | | | | 1 | | | | 1 | 1 | | | | | | | | | | | | | |
| 116391 | 2152 | FORT ANN CENTRAL SCHOOL | 5 | | | | 1 | | | | 1 | 1 | | | | | | | | | | | | | |
| 116392 | 2155 | RESHAT HUSSEIN HASSAN & MINNIE HASSAN TT | 7 | | | | 1 | 1 | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 116395 | 2164 | FAMILIES IN CRISIS INC WILLIAM K HALL | 7 | | | | 1 | 1 | | | 1 | 1 | | | | | | | | | | | | | |
| 116431 | 2201 | DOMBROSKI, THOMAS F | 8 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 116432 | 2202 | CHAN, CONNIE Y | 5 | | | | 1 | 1 | | | 1 | | | 1 | | | | | | | | | | | |
| 116459 | 2218 | ULEN, ANGELA M | 5 | | | | 1 | 1 | | | 1 | 1 | | | | | | | | | | | | | |
| 116447 | 2221 | AG ONE LLC | 7 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | |
| 116467 | 2237 | JOHNSON JR, BURRELL | 8 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | |
| 116505 | 2238 | JOHNSON JR, BURRELL | 9 | | | | 1 | 1 | 1 | | 1 | 1 | | | | | | | | | | | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | A-1 | A-2 | A-3 | B-1 | B-2 | C-1 (a) | C-1 (b) | C-1 (c) | C-1 (d) | C-1 (e) | C-2 | C-3 (a) | C-3 (b) | C-3 (c) | C-3 (d) | C-3 (e) | C-3 (f) | C-4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116512 | 2260 | SAMONTE, LAEL EDWARD | 8 | 1 | 1 | | | | | | | | | 1 | 1 | | | | 1 | | |
| 116514 | 2262 | VALU-LODGE OF NEW PORT RICHEY INC | 8 | | | | | | | | | 1 | | 1 | | | | | | 1 | |
| 116498 | 2265 | MISSILE INN INC | 6 | | | | | | | | | 1 | | | | | | | | | |
| 116583 | 2322 | PORT OF SLIDELL LLC | 5 | | | | | | | | | | | 1 | | | | | | | |
| 116599 | 2361 | PAULETTE, MARCELLA MAE | 6 | | | | | | | | | | | 1 | | | | | 1 | | |
| 116633 | 2395 | VAUGHAN, ROBERT T | 8 | | | | | | | 1 | | 1 | | | | | | 1 | 1 | | |
| 116635 | 2397 | KINLAN, PATRICK | 4 | | | | | | | | | | | | | | | | 1 | | |
| 116660 | 2430 | CARR, MATTIE FEARS | 7 | | | | | | | | | | | 1 | | | 1 | 1 | 1 | | |
| 116671 | 2442 | ST PAUL UNITED CHURCH OF CHRIST | 7 | | | | | | | | | | | 1 | | | | | | | |
| 116714 | 2483 | TEMPLE BETH AM | 6 | | | | | | | | | | | | | | | | | 1 | |
| 116808 | 2542 | KUJAWA, GREGORY MARK | 5 | | | | | | | | | 1 | | 1 | | | | | | | |
| 116824 | 2560 | TAYLOR, EDDIE | 8 | 1 | 1 | | | | | | | | | 1 | | | | | 1 | | |
| 116825 | 2570 | UNI INC JAMES EDWARD IDOINE PRESIDENT | 8 | | | | | | | | | | | 1 | | | | | | 1 | |
| 116826 | 2571 | UNI INC JAMES EDWARD IDOINE PRESIDENT | 9 | | | | | | | | | 1 | | 1 | | | | | | 1 | |
| 116827 | 2572 | UNI INC JAMES EDWARD IDOINE PRESIDENT | 9 | | | | | | | | | 1 | | 1 | | | | | | 1 | |
| 116828 | 2573 | UNI INC JAMES EDWARD IDOINE PRESIDENT | 8 | | | | | | | | | | | 1 | | | | | | 1 | |
| 116829 | 2574 | UNI INC JAMES EDWARD IDOINE PRESIDENT | 7 | | | | | | | | | | | 1 | | | | | | 1 | |
| 116830 | 2575 | UNI INC JAMES EDWARD IDOINE PRESIDENT | 8 | | | | | | | | | | | 1 | | | | | | 1 | |
| 116840 | 2624 | IOVINO, JOSEPH LOUIS | 6 | | | | | | | | | 1 | | 1 | | | | | 1 | | |
| 116841 | 2635 | SLAWSON, DENNIS MICHAEL | 6 | | | | | | | | | | | 1 | | | | | 1 | | |
| 116842 | 2636 | THRASHER, VIRGINIA L | 3 | | | | | | | | | | | | | | | | | | |
| 119606 | 2672 | SPADAFORA, ALLENE | 10 | | | | | | | 1 | | | | 1 | | | 1 | 1 | 1 | | |
| 120255 | 2692 | ORTIZ, MARIA LUISA | 5 | | | | | | | | | | | | | | | | 1 | | |
| 120256 | 2697 | WILLIS, CLAY HENRY | 3 | | | | | | | | | | | | | | | | | | |
| 120257 | 2712 | MODZELESKI, VINCENT E | 5 | | | | | | | | | | | | | | | | | 1 | |
| 120258 | 2725 | CHASE, RANDY | 6 | | | | | | | | | | | 1 | | | | | 1 | | |
| 120259 | 2726 | CHASE, RANDY | 5 | | | | | | | | | | | 1 | | | | | 1 | | |
| 120315 | 2744 | LEAL, NORMAN | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 120100 | 2763 | WOODBURY PLACE APARTMENTS LTD | 7 | | | | | | | | | | | | | | | 1 | | 1 | |
| 120064 | 2784 | BRUTON AKADICK, RICHARD LANE | 5 | | | | | | | | | | | 1 | | | | 1 | | | |
| 120065 | 2785 | BUILDING LABORERS UNION LOCAL 310 | 5 | | | | | | | | | | | | | | | | | 1 | |
| 120068 | 2816 | FLORES, HELEN | 7 | | | | | | | 1 | | 1 | | | | | | 1 | | | |
| 120070 | 2818 | JEFFERSON, RONALD WAYNE | 8 | | | | | | | | | | | 1 | | | | 1 | 1 | | |
| 120072 | 2838 | BEDNARCZYK, JOSEPH CHARLES | 6 | | 1 | | | | | | | | | 1 | | | | 1 | | | |
| 120453 | 2899 | HAMILTON TERMINALS INC | 7 | | | | | | | | | 1 | | | | | | | | 1 | |
| 120454 | 2900 | ROGERS, ARLENE A | 4 | | | | | | | | | | | | | | | | | | |
| 120411 | 2902 | TIPOLD, H | 9 | 1 | 1 | | | | | | 1 | 1 | | | 1 | | | | 1 | | |
| 120413 | 2938 | VIRGINIA DEPT OF MENTAL HEALTH | 9 | | | | 1 | | | | | 1 | | 1 | | | | | | 1 | |
| 120414 | 2939 | VIRGINIA DEPT OF MENTAL HEALTH | 9 | | | | 1 | | | | | 1 | | 1 | | | | | | 1 | |
| 120415 | 2940 | VIRGINIA DEPT OF MENTAL HEALTH | 8 | | | | 1 | | | | | 1 | | | | | | | | 1 | |
| 120416 | 2941 | VIRGINIA DEPT OF MENTAL HEALTH | 8 | | | | 1 | | | | | 1 | | 1 | | | | | | | |
| 120417 | 2942 | VIRGINIA DEPT OF MENTAL HEALTH | 8 | | | | 1 | | | | | | | | | | | | | 1 | |
| 120418 | 2943 | VIRGINIA DEPT OF MENTAL HEALTH | 9 | | | | 1 | | | | | 1 | | 1 | | | | | | 1 | |
| 120419 | 2944 | VIRGINIA DEPT OF MENTAL HEALTH | 8 | | | | 1 | | | | | | | | | | | | | 1 | |
| 120420 | 2945 | VIRGINIA DEPT OF MENTAL HEALTH | 8 | | | | 1 | | | | | 1 | | | | | | | | 1 | |
| 120421 | 2946 | VIRGINIA DEPT OF MENT OF MENTAL HEALTH | 10 | | | | 1 | | | | | | | 1 | | | | 1 | 1 | | |
| 120422 | 2947 | VIRGINIA DEPT OF MENTAL HEALTH | 8 | | | | 1 | | | | | 1 | | | | | | | | 1 | |
| 120423 | 2948 | VIRGINIA DEPT OF MENTAL HEALTH | 8 | | | | 1 | | | | | 1 | | | | | | | | 1 | |
| 120424 | 2949 | VIRGINIA DEPT OF MENTAL HEALTH | 7 | | | | 1 | | | | | 1 | | | | | | | | 1 | |
| 120425 | 2971 | BECKER, WILLIAM R | 6 | | 1 | | | | | | | | | 1 | | | | | | | |
| 120426 | 2972 | WILLIAM R. BECKER FOR IRONWOOD SOFTWARE | 7 | | 1 | | | | | | | 1 | | 1 | | | | | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | D-1 (a) | D-1 (b) | D-1 (c) | D-2 | D-3 | D-4 | D-5 | D-6 | E-1 | E-2 | E-3 | E-4 | F-1 | F-2 | F-3 | F-4 | F-5 | G-1 | G-2 | G-3 | G-4 | H-1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116512 | 2260 | SAMONTE, LAEL EDWARD | 8 | | | | 1 | | | | 1 | 1 | | | | | | | | | | | | | |
| 116514 | 2262 | VALU-LODGE OF NEW PORT RICHEY INC | 8 | 1 | | | 1 | | | | 1 | 1 | | | | | | | | | | | | | |
| 116498 | 2265 | MISSILE INN INC | 6 | | | | 1 | 1 | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 116583 | 2322 | PORT OF SLIDELL LLC | 5 | | | | 1 | 1 | | | 1 | 1 | | | | | | | | | | | | | |
| 116599 | 2361 | PAULETTE, MARCELLA MAE | 6 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 116633 | 2395 | VAUGHAN, ROBERT T | 8 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 116635 | 2397 | KINLAN, PATRICK | 4 | | | | 1 | | | | 1 | 1 | | | | | | | | | | | | | |
| 116660 | 2430 | CARR, MATTIE FEARS | 7 | | | | 1 | | | | 1 | 1 | | | | | | | | | | | | | |
| 116671 | 2442 | ST PAUL UNITED CHURCH OF CHRIST | 7 | | 1 | | 1 | | 1 | 1 | 1 | 1 | | | | | | | | | | | | | |
| 116714 | 2483 | TEMPLE BETH AM | 6 | | | 1 | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 116808 | 2542 | KUJAWA, GREGORY MARK | 5 | | | | | | 1 | | | 1 | | | | | | | | | | 1 | | | |
| 116824 | 2560 | TAYLOR, EDDIE | 8 | 1 | | | 1 | | | | 1 | 1 | | | | | | | | | | | | | |
| 116825 | 2570 | UNI INC JAMES EDWARD IDOINE PRESIDENT | 8 | | | | 1 | 1 | 1 | 1 | 1 | | | 1 | | | | | | | | | | | |
| 116826 | 2571 | UNI INC JAMES EDWARD IDOINE PRESIDENT | 9 | | | | 1 | 1 | 1 | 1 | 1 | | | 1 | | | | | | | | | | | |
| 116827 | 2572 | UNI INC JAMES EDWARD IDOINE PRESIDENT | 9 | | | | 1 | 1 | 1 | 1 | 1 | | | 1 | | | | | | | | | | | |
| 116828 | 2573 | UNI INC JAMES EDWARD IDOINE PRESIDENT | 8 | | | | 1 | 1 | 1 | 1 | 1 | | | 1 | | | | | | | | | | | |
| 116829 | 2574 | UNI INC JAMES EDWARD IDOINE PRESIDENT | 7 | | | | 1 | 1 | 1 | 1 | 1 | | | 1 | | | | | | | | | | | |
| 116830 | 2575 | UNI INC JAMES EDWARD IDOINE PRESIDENT | 8 | | | | 1 | 1 | 1 | 1 | 1 | | | 1 | | | | | | | | | | | |
| 116840 | 2624 | IOVINO, JOSEPH LOUIS | 6 | | | | | | 1 | | | 1 | | | | | | | | | | 1 | | | |
| 116841 | 2635 | SLAWSON, DENNIS MICHAEL | 6 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 116842 | 2636 | THRASHER, VIRGINIA L | 3 | | | | 1 | | | | 1 | 1 | | | | | | | | | | | | | |
| 119606 | 2672 | SPADAFORA, ALLENE | 10 | | | | 1 | | 1 | 1 | 1 | 1 | | | | | | | | | | | | | |
| 120255 | 2692 | ORTIZ, MARIA LUISA | 5 | 1 | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | |
| 120256 | 2697 | WILLIS, CLAY HENRY | 3 | | | | 1 | | | | 1 | 1 | | | | | | | | | | | | | |
| 120257 | 2712 | MODZELESKI, VINCENT E | 5 | | 1 | | 1 | | | | 1 | 1 | | | | | | | | | | | | | |
| 120258 | 2725 | CHASE, RANDY | 6 | | | | 1 | 1 | | | 1 | 1 | | | | | | | | | | | | | |
| 120259 | 2726 | CHASE, RANDY | 5 | | | | 1 | | | | 1 | 1 | | | | | | | | | | | | | |
| 120315 | 2744 | LEAL, NORMAN | 7 | | 1 | | 1 | 1 | | | 1 | 1 | | | | | | | | | | | | | |
| 120100 | 2763 | WOODBURY PLACE APARTMENTS LTD | 7 | | | | 1 | 1 | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 120064 | 2784 | BRUTON AKADICK, RICHARD LANE | 5 | | | | 1 | | | | 1 | 1 | | | | | | | | | | | | | |
| 120065 | 2785 | BUILDING LABORERS UNION LOCAL 310 | 5 | | | | 1 | | 1 | | | | | 1 | | | | | | | | | | | |
| 120068 | 2816 | FLORES, HELEN | 7 | | | | 1 | 1 | | | 1 | 1 | | | | | | | | | | | | | |
| 120070 | 2818 | JEFFERSON, RONALD WAYNE | 8 | | | | 1 | 1 | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 120072 | 2838 | BEDNARCZYK, JOSEPH CHARLES | 6 | | | | | | 1 | | | 1 | | | | | | | | | | | | 1 | |
| 120453 | 2899 | HAMILTON TERMINALS INC | 7 | | | 1 | 1 | | 1 | | 1 | | | 1 | | | | | | | | | | | |
| 120454 | 2900 | ROGERS, ARLENE A | 4 | | | | 1 | | 1 | | 1 | | | 1 | | | | | | | | | | | |
| 120411 | 2902 | TIPOLD, H | 9 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | |
| 120413 | 2938 | VIRGINIA DEPT OF MENTAL HEALTH | 9 | | 1 | | 1 | | 1 | | 1 | | | 1 | | | | | | | | | | | |
| 120414 | 2939 | VIRGINIA DEPT OF MENTAL HEALTH | 9 | | | 1 | 1 | | 1 | | 1 | | | 1 | | | | | | | | | | | |
| 120415 | 2940 | VIRGINIA DEPT OF MENTAL HEALTH | 8 | | | 1 | 1 | | 1 | | 1 | | | 1 | | | | | | | | | | | |
| 120416 | 2941 | VIRGINIA DEPT OF MENTAL HEALTH | 8 | | | 1 | 1 | | 1 | | 1 | | | 1 | | | | | | | | | | | |
| 120417 | 2942 | VIRGINIA DEPT OF MENTAL HEALTH | 8 | | | 1 | 1 | | 1 | 1 | 1 | | | 1 | | | | | | | | | | | |
| 120418 | 2943 | VIRGINIA DEPT OF MENTAL HEALTH | 9 | | | 1 | 1 | | 1 | | 1 | | | 1 | | | | | | | | | | | |
| 120419 | 2944 | VIRGINIA DEPT OF MENTAL HEALTH | 8 | | | 1 | 1 | | 1 | 1 | 1 | 1 | | | | | | | | | | | | | |
| 120420 | 2945 | VIRGINIA DEPT OF MENTAL HEALTH | 8 | | | 1 | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 120421 | 2946 | VIRGINIA DEPT OF MENT OF MENTAL HEALTH | 10 | | | 1 | 1 | | 1 | 1 | 1 | 1 | | | | | | | | | | | | | |
| 120422 | 2947 | VIRGINIA DEPT OF MENTAL HEALTH | 8 | | | 1 | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 120423 | 2948 | VIRGINIA DEPT OF MENTAL HEALTH | 8 | | | 1 | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 120424 | 2949 | VIRGINIA DEPT OF MENTAL HEALTH | 7 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 120425 | 2971 | BECKER, WILLIAM R | 6 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 120426 | 2972 | WILLIAM R. BECKER FOR IRONWOOD SOFTWARE | 7 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |

## GRACE OBJECTION SUMMARY 9/4/05

| DeemID | DeemNbr | Claimant | Total | A-1 | A-2 | A-3 | B-1 | B-2 | C-1 (a) | C-1 (b) | C-1 (c) | C-1 (d) | C-1 (e) | C-2 | C-3 (a) | C-3 (b) | C-3 (c) | C-3 (d) | C-3 (e) | C-3 (f) | C-4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120673 | 2977 | CHP ASSOCIATES INC | 5 | | | | | | | | | | | | | | | | | 1 | |
| 120674 | 3054 | KNAUSS, DONALD LEE | 6 | | | | | | | | | | | 1 | | | | | | | |
| 120678 | 3058 | LANEDALE CO OPERATIVE APARTMENTS LIMITED | 6 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 120840 | 3185 | FOSS, ALDEN L | 6 | | | | | | | | | | | 1 | | | | | | | |
| 120841 | 3186 | PARKER, RICHARD H | 6 | | | | | | | | | 1 | | 1 | | | | | | | |
| 120837 | 3299 | ORLANDO UTILITIES COMMISSION | 6 | | | | | | | | | | | 1 | | | | | | 1 | |
| 120838 | 3300 | MARTIN, GILBERT | 6 | | 1 | | | | | | | | | 1 | | | | | | | |
| 120839 | 3301 | MATTA, WAYNE RAMON | 5 | | | | | | | | | | | 1 | | | | | | | |
| 120843 | 3305 | PEPPER, HOWARD WILLIAM | 3 | | | | | | | | | | | | | | | | | | |
| 120844 | 3333 | WARREN, TIMOTHY WAYNE | 7 | | | | | | | | | 1 | | | 1 | 1 | | | 1 | | |
| 120845 | 3334 | BUSBY, DANIEL CARLTON | 3 | | | | | | | | | | | | | | | | | | |
| 120846 | 3337 | GUBBIN, JULIE ANN | 4 | | | | | | | | | 1 | | | | | | | 1 | | |
| 120847 | 3343 | BARNHART, JANE A | 5 | | | | | | | | | | | | | | | | | 1 | |
| 120852 | 3354 | JEFFERSON ASSOCIATES LTD | 6 | | | | | | | | | | | | | | | | | 1 | |
| 120855 | 3400 | LARSON, RICHARD H | 5 | | | | | | | | | | | | | | 1 | | 1 | | |
| 120857 | 3402 | ELLIOTT, JAY AND DOROTHY | 5 | | | | | | | | | | | 1 | | | | | | 1 | |
| 120858 | 3404 | MCCHRISTIAN, SARAH LOU | 4 | | 1 | | | | | | | | | | | | | | | | |
| 120859 | 3405 | FARGO HOUSING AND REDEVELOPMENT AUTHORIT | 4 | | | | | | | | | | | | | | | | | | 1 |
| 120860 | 3406 | AMERICAN LEGION | 6 | | | | | | | | | | | | | | | | | 1 | |
| 120861 | 3502 | BARON, EUGENE | 4 | | | | | | | | | | | | | | | | | | |
| 122194 | 3512 | THE CHURCH OF ST HELENA OF MINNEAPOLIS | 6 | | | | | | | | | | | | | | | 1 | | | |
| 122195 | 3515 | CATHOLIC DIOCESE OF LITTLE ROCK | 6 | | | | | | | | | | | | | | | 1 | | 1 | |
| 122197 | 3887 | THOMSON, EVA A | 7 | | | | | | | | | 1 | | 1 | | | | 1 | | | |
| 122200 | 3891 | BELTZ, CAROL KIM | 6 | | 1 | | | | | | | | | | | | | 1 | | | |
| 122201 | 3893 | BELTZ, ALAN ALBERT | 6 | | 1 | | | | | | | | | | | | | 1 | | | |
| 122204 | 3900 | SAGEN, KENNETH DUANE | 5 | | | | | | | | | | | 1 | | | | | | | |
| 122206 | 4069 | KATZ, ALLEN R | 5 | | | | | | | | | | | 1 | | | | | | | |
| 122207 | 4075 | CHURCH OF ST JOSEPH | 6 | | | | | 1 | | | | | | | | | | | | | |
| 122210 | 4175 | GOLDADE, LYNN A | 5 | | | | | | | | | | | 1 | | | | | 1 | | |
| 122211 | 4379 | BROWN, ERMALINE REGISTER | 8 | | 1 | | | | | | | | | 1 | | | | 1 | | | |
| 122213 | 4381 | BOUCHARD, ERNEST S | 6 | | | | | | | | | | | 1 | | | | | 1 | | |
| 122214 | 4382 | SHARTZER, JAMIE GUEVARA | 4 | | | | | | | | | | | | | | | | | | |
| 122215 | 4383 | TERRACE PROPERTIES LIMITED PARTNERSHIP | 8 | | | | | | | | | 1 | | 1 | | | | | 1 | | |
| 122216 | 4395 | JONES, LORETTA VERNA | 5 | | 1 | | | | | | | | | | | | | | | | |
| 122217 | 4396 | KELLY, LAWRENCE DOUGLAS | 5 | | | | | | | | | | | 1 | | | | | 1 | | |
| 122218 | 4697 | STEELER INC | 4 | | | | | | | | | | | | | | | | 1 | | |
| 122219 | 4698 | CONTINENTAL FLORIDA PARTNERS LTD | 8 | | | | | | | | | 1 | | 1 | | | | | 1 | | |
| 122220 | 4699 | CONTINENTAL SEATTLE PARTNERS LTD | 8 | | | | | | | | | 1 | | 1 | | | | | 1 | | |
| 122221 | 4700 | CONTINENTAL GEORGIA PARTNERS LTD | 9 | | | | | | | | | 1 | | 1 | | | | | 1 | | |
| 122222 | 4701 | NGUYEN, KEITH N | 7 | | | | | | | | | | | 1 | | | | | 1 | 1 | |
| 122223 | 4705 | PERINI CORPORATION | 6 | | | | | | | 1 | | 1 | | 1 | | | | | 1 | | |
| 122224 | 4710 | CLEMONS, JOHN D | 6 | | | | | | | | | 1 | | 1 | | | | | 1 | | |
| 122225 | 4711 | BRALEY, EUGENE ALFRED | 6 | | | | | | | | | 1 | | 1 | | | | | 1 | | |
| 122226 | 4712 | BAVER, GEORGE JAMES | 7 | | 1 | | | | | | | 1 | | 1 | | | | | 1 | | |
| 122227 | 4713 | BROWN, TIMOTHY LEE | 4 | | | | | | | | | 1 | | | | | | | | | |
| 122228 | 4714 | BROWN, TIMOTHY LEE | 4 | | | | | | | | | 1 | | | | | | | | | |
| 122229 | 4717 | PAUL, NORMAN | 4 | | | | | | | | | | | 1 | | | | | 1 | | |
| 122230 | 4721 | CITY OF CAMBRIDGE MASSACHUSETTS | 5 | | | | | | | | | | | 1 | | | | | | | |
| 122231 | 4723 | CITY OF CAMBRIDGE MASSACHUSETTS | 5 | | | | | | | | | | | 1 | | | | | | | |
| 124454 | 5143 | JOHNSON, KAREN JANICE | 3 | | | | | | | | | | | | | | | | 1 | | |
| 124455 | 5147 | REALTY, DONNA JEAN | 5 | | | | | | | | | | | | | | | | | | |

| DeemID | DeemNbr | Claimant | Total | D-1 (a) | D-1 (b) | D-1 (c) | D-2 | D-3 | D-4 | D-5 | D-6 | E-1 | E-2 | E-3 | E-4 | F-1 | F-2 | F-3 | F-4 | F-5 | G-1 | G-2 | G-3 | G-4 | H-1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120673 | 2977 | CHP ASSOCIATES INC | 5 | | | | 1 | 1 | | | 1 | | | 1 | | | | | | | | | | | |
| 120674 | 3054 | KNAUSS, DONALD LEE | 6 | | | | 1 | | | | 1 | 1 | | | | | | | | | | | | | |
| 120678 | 3058 | LANEDALE CO OPERATIVE APARTMENTS LIMITED | 6 | | | | 1 | | 1 | | | 1 | | | | | | | | 1 | | | | | |
| 120840 | 3185 | FOSS, ALDEN L | 6 | | | 1 | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 120841 | 3186 | PARKER, RICHARD H | 6 | | | | 1 | | 1 | | 1 | | | | 1 | | | | | | | | | | |
| 120837 | 3299 | ORLANDO UTILITIES COMMISSION | 6 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 120838 | 3300 | MARTIN, GILBERT | 6 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 120839 | 3301 | MATTA, WAYNE RAMON | 5 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 120843 | 3305 | PEPPER, HOWARD WILLIAM | 3 | | | | 1 | | | | 1 | | 1 | | | | | | | | | | | | |
| 120844 | 3333 | WARREN, TIMOTHY WAYNE | 7 | | | | 1 | | | | 1 | 1 | | | | | | | | | | | | | |
| 120845 | 3334 | BUSBY, DANIEL CARLTON | 3 | | | | 1 | | | | 1 | 1 | | | | | | | | | | | | | |
| 120846 | 3337 | GUBBIN, JULIE ANN | 4 | | | | | | | | | 1 | | | | | | | | | | 1 | | | |
| 120847 | 3343 | BARNHART, JANE A | 5 | | | | 1 | | | 1 | 1 | 1 | | | | | | | | | | | | | |
| 120852 | 3354 | JEFFERSON ASSOCIATES LTD | 6 | | | | 1 | 1 | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 120855 | 3400 | LARSON, RICHARD H | 5 | | | | 1 | | | | 1 | 1 | | | | | | | | | | | | | |
| 120857 | 3402 | ELLIOTT, JAY AND DOROTHY | 5 | | | | 1 | | | | 1 | 1 | | | | | | | | | | | | | |
| 120858 | 3404 | MCCHRISTIAN, SARAH LOU | 4 | | | | 1 | | | | 1 | 1 | | | | | | | | | | | | | |
| 120859 | 3405 | FARGO HOUSING AND REDEVELOPMENT AUTHORIT | 4 | | | | 1 | | | | 1 | 1 | | | | | | | | | | | | | |
| 120860 | 3406 | AMERICAN LEGION | 6 | | | 1 | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 120861 | 3502 | BARON, EUGENE | 4 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 122194 | 3512 | THE CHURCH OF ST HELENA OF MINNEAPOLIS | 6 | | | 1 | 1 | | | 1 | 1 | 1 | | | | | | | | | | | | | |
| 122195 | 3515 | CATHOLIC DIOCESE OF LITTLE ROCK | 6 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 122197 | 3887 | THOMSON, EVA A | 7 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 122200 | 3891 | BELTZ, CAROL KIM | 6 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 122201 | 3893 | BELTZ, ALAN ALBERT | 6 | | | | 1 | | 1 | | 1 | | 1 | | | | | | | | | | | | |
| 122204 | 3900 | SAGEN, KENNETH DUANE | 5 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 122206 | 4069 | KATZ, ALLEN R | 5 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 122207 | 4075 | CHURCH OF ST JOSEPH | 6 | | | 1 | 1 | | | 1 | 1 | 1 | | | | | | | | | | | | | |
| 122210 | 4175 | GOLDADE, LYNN A | 5 | | | | 1 | | | | 1 | 1 | | | | | | | | | | | | | |
| 122211 | 4379 | BROWN, ERMALINE REGISTER | 8 | | | | 1 | | 1 | 1 | 1 | 1 | | | | | | | | | | | | | |
| 122213 | 4381 | BOUCHARD, ERNEST S | 6 | | | | 1 | 1 | | | 1 | 1 | | | | | | | | | | | | | |
| 122214 | 4382 | SHARTZER, JAMIE GUEVARA | 4 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 122215 | 4383 | TERRACE PROPERTIES LIMITED PARTNERSHIP | 8 | | | | 1 | 1 | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 122216 | 4395 | JONES, LORETTA VERNA | 5 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 122217 | 4396 | KELLY, LAWRENCE DOUGLAS | 5 | | | | | | 1 | | | 1 | | | | | | | | | | 1 | | | |
| 122218 | 4697 | STEELER INC | 4 | | | | | | 1 | | | 1 | | | | | | | | | | | 1 | | |
| 122219 | 4698 | CONTINENTAL FLORIDA PARTNERS LTD | 8 | | | | 1 | 1 | | | 1 | 1 | | | | | | | | | | | | | |
| 122220 | 4699 | CONTINENTAL SEATTLE PARTNERS LTD | 8 | | | | 1 | 1 | | | 1 | 1 | | | | | | | | | | | | | |
| 122221 | 4700 | CONTINENTAL GEORGIA PARTNERS LTD | 9 | | | | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | |
| 122222 | 4701 | NGUYEN, KEITH N | 7 | | | | 1 | 1 | | | 1 | 1 | | | | | | | | | | | | | |
| 122223 | 4705 | PERINI CORPORATION | 6 | | | | | | | | | 1 | | | | | | | | | | | 1 | | |
| 122224 | 4710 | CLEMONS, JOHN D | 6 | | | | | | 1 | | | 1 | | | | | | | | | | 1 | | | |
| 122225 | 4711 | BRALEY, EUGENE ALFRED | 6 | | | | | | 1 | | | 1 | | | | | | | | | | 1 | | | |
| 122226 | 4712 | BAVER, GEORGE JAMES | 7 | | | | | | 1 | | | 1 | | | | | | | | | | 1 | | | |
| 122227 | 4713 | BROWN, TIMOTHY LEE | 4 | | | | | | 1 | | | 1 | | | | | | | | | | 1 | | | |
| 122228 | 4714 | BROWN, TIMOTHY LEE | 4 | | | | | | 1 | | | | 1 | | | | | | | | | 1 | | | |
| 122229 | 4717 | PAUL, NORMAN | 4 | | | | | | | | | 1 | | | | | | | | | | | 1 | | |
| 122230 | 4721 | CITY OF CAMBRIDGE MASSACHUSETTS | 5 | | | | 1 | | 1 | | 1 | | | 1 | | | | | | | | | | | |
| 122231 | 4723 | CITY OF CAMBRIDGE MASSACHUSETTS | 5 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124454 | 5143 | JOHNSON, KAREN JANICE | 3 | | | | | | | | | 1 | | | | | | | | | 1 | | | | |
| 124455 | 5147 | REALTY, DONNA JEAN | 5 | | | | 1 | 1 | 1 | | 1 | 1 | | | | | | | | | | | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | A-1 | A-2 | A-3 | B-1 | B-2 | C-1 (a) | C-1 (b) | C-1 (c) | C-1 (d) | C-1 (e) | C-2 | C-3 (a) | C-3 (b) | C-3 (c) | C-3 (d) | C-3 (e) | C-3 (f) | C-4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124456 | 5149 | NOWAK, ROBERT | 6 | | 1 | | | | | | | | | | | | | | | | |
| 124448 | 5154 | BERRUM, HOMER MATHEW | 6 | | 1 | | | | | | | 1 | | | | | | | | | |
| 124449 | 5554 | FREEBURY, DANNY JAMES | 5 | | | | | | | | | 1 | | 1 | | | | | 1 | | |
| 124450 | 5555 | GEER, MARY K | 5 | | 1 | | | | | | | 1 | | | | | | | | | |
| 124451 | 5556 | HANSEN, SALLY A | 4 | | 1 | | | | | | | | | 1 | | | | | | | |
| 125099 | 5557 | ERICKSON, RODNEY A | 7 | | | | | | | | | 1 | | 1 | | | | | 1 | | |
| 124452 | 5558 | HEDAHL, KEITH | 6 | | | | | | | | | 1 | | 1 | | | | | 1 | | |
| 124453 | 5559 | COLE, EDDY J | 4 | | | | | | | | | | | 1 | | | | | 1 | | |
| 124457 | 5560 | DAVIDSON, JAMES | 6 | | 1 | | | | | | | 1 | | 1 | | | | | | | |
| 124458 | 5561 | ELLETSON, RODNEY | 5 | | | | | | | | | | | 1 | | | | | 1 | | |
| 124459 | 5562 | FLETCHER, GERALDINE M | 6 | | | | | | | | | 1 | | 1 | | | | | 1 | | |
| 124460 | 5563 | CARR, EVELYN MARIE | 5 | | | | | | | | | 1 | | 1 | | | | | 1 | | |
| 125100 | 5564 | GARRISON, CHARLENE M | 5 | | | | | | | | | 1 | | 1 | | | | | 1 | | |
| 125101 | 5565 | STATE OF KANSAS | 8 | | | | | | | | 1 | 1 | | 1 | | | | | 1 | | |
| 124461 | 5566 | TENNISON, KATHLEEN ANN | 4 | | 1 | | | | | | | | | | | | | | | | |
| 124462 | 5567 | WALKER, LONA DIANE | 3 | | | | | | | | | | | 1 | | | | | | | |
| 124463 | 5568 | WALKER, LONA DIANE | 4 | | | | | | | | | | | 1 | | | | | 1 | | |
| 124465 | 5570 | SANDLY, WENDY LEE | 5 | | | | | | | | | | | 1 | | | | | | | |
| 124466 | 5572 | NORM S RESTAURANTS | 8 | | | | | | | | | 1 | | 1 | | | | 1 | | | |
| 124467 | 5574 | NORM S RESTAURANTS | 8 | | | | | | | | | 1 | | 1 | 1 | | | | 1 | | |
| 124468 | 5575 | ALNOR CO | 8 | | | | | | | | | | | 1 | | | | | 1 | | |
| 124469 | 5576 | PROCTO INC | 6 | | | | | | | | | 1 | | 1 | | | | | | 1 | |
| 124470 | 5577 | THEONNES, LOIS GLORIA | 7 | | | | | | | | | | | 1 | | | | | 1 | | |
| 124472 | 5579 | BASHAM, DIXIE L | 6 | | 1 | | | | | | | | | 1 | | | | | | | |
| 124473 | 5580 | RUSS, CLARKE | 6 | | 1 | | | | | | | | | | | | | | | | |
| 124474 | 5581 | HUGHES, PATRICIA MICHELE | 5 | | | | | | | | | 1 | | | | | | 1 | | | |
| 124475 | 5584 | WOODMAN PARTNERS | 6 | | | | | | | | | | | | | | | | | 1 | |
| 124476 | 5585 | MACK, HAROLD L | 6 | | | | | | | | | 1 | | 1 | | | | | | | |
| 124477 | 5586 | COUNTY OF SONOMA | 6 | | | | | | | | | | | 1 | | | | | | | 1 |
| 124478 | 5587 | STATE OF OKLAHOMA - DEPARTMENT MENTAL HE | 5 | | | | | | | | | | | | | | | | | | |
| 124479 | 5588 | STATE OF OKLAHOMA DEPARTMENT OF CORRECTI | 6 | | | | | | | | | | | | | | | | | | 1 |
| 124480 | 5589 | STATE OF OKLAHOMA DEPARTMENT OF CORRECTI | 7 | | | | | | | | | | | | | | | | | | 1 |
| 124481 | 5590 | STATE OF OKLAHOMA DEPARTMENT OF TOURISM | 4 | | | | | | | | | | | | | | | | | | |
| 124482 | 5591 | STATE OF OKLAHOMA DEPARTMENT OF CORRECTI | 6 | | | | | | | | | | | 1 | | | | | | | 1 |
| 124483 | 5592 | STATE OF OKLAHOMA - OKLAHOMA HISTORICAL | 5 | | | | | | | | | | | 1 | | | | | | | |
| 124485 | 5644 | CITY OF TUCSON | 8 | | | | | | | | 1 | | | | | | | | | | 1 |
| 124486 | 5645 | CITY OF TUCSON | 9 | | | | | | | | | | | 1 | | | | | | | 1 |
| 124487 | 5646 | CITY OF TUCSON | 6 | | | | | | | | | | | 1 | | | | | | | |
| 124488 | 5647 | CITY OF TUCSON | 5 | | | | | | | | | | | | | | | | | | |
| 124489 | 5648 | CITY OF TUCSON | 7 | | | | | | | | | | | 1 | | | | | | | 1 |
| 124490 | 5649 | CITY OF TUCSON | 6 | | | | | | | | | | | 1 | | | | | | | 1 |
| 124491 | 5650 | CITY OF TUCSON | 7 | | | | | | | | | | | 1 | | | | | | | 1 |
| 124492 | 5651 | CITY OF PHOENIX | 8 | | | | | | | | | | | 1 | | | | | | 1 | |
| 124493 | 5652 | CITY OF PHOENIX | 6 | | | | | | | | | 1 | | | | | | | | | |
| 124494 | 5653 | CITY OF PHOENIX | 8 | | | | | | | | | 1 | | 1 | | | | | | | |
| 124495 | 5654 | CITY OF PHOENIX | 7 | | | | | | | | | | | 1 | | | | | | | 1 |
| 124496 | 5655 | CITY OF PHOENIX | 7 | | | | | | | | | | | 1 | | | | | | | 1 |
| 124497 | 5656 | CITY OF AMARILLO TEXAS | 5 | | | | | | | | | | | | | | | | | | |
| 124498 | 5657 | EL PASO COUNTY TEXAS | 6 | | | | | | | | | | | | | | | | | | 1 |
| 124499 | 5658 | COLEMAN HOUSING AUTHORITY | 6 | | | | | | | | | | | 1 | | | | | | | 1 |
| 124500 | 5659 | HARLINGEN HOUSING AUTHORITY | 6 | | | | | | | | | | | | | | | | | | 1 |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | D-1 (a) | D-1 (b) | D-1 (c) | D-2 | D-3 | D-4 | D-5 | D-6 | E-1 | E-2 | E-3 | E-4 | F-1 | F-2 | F-3 | F-4 | F-5 | G-1 | G-2 | G-3 | G-4 | H-1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124456 | 5149 | NOWAK, ROBERT | 6 | | | | 1 | | 1 | 1 | 1 | 1 | | | | | | | | | | | | | |
| 124448 | 5154 | BERRUM, HOMER MATHEW | 6 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124449 | 5554 | FREEBURY, DANNY JAMES | 5 | | | | | | | | | 1 | | | | | | | | | | 1 | | | |
| 124450 | 5555 | GEER, MARY K | 5 | | | | | | 1 | | | | | 1 | | | | | | | | 1 | | | |
| 124451 | 5556 | HANSEN, SALLY A | 4 | | | | | | | | | 1 | | | | | | | | | | 1 | | | |
| 125099 | 5557 | ERICKSON, RODNEY A | 7 | | | | | | 1 | | | 1 | | | | | | | | | | 1 | | | |
| 124452 | 5558 | HEDAHL, KEITH | 6 | | | | | | 1 | | | 1 | | | | | | | | | | 1 | | | |
| 124453 | 5559 | COLE, EDDY J | 4 | | | | | | | | | 1 | | | | | | | | | | 1 | | | |
| 124457 | 5560 | DAVIDSON, JAMES | 6 | | | | | | 1 | | | | | 1 | | | | | | | | 1 | | | |
| 124458 | 5561 | ELLETSON, RODNEY | 5 | | | | | | 1 | | | 1 | | | | | | | | | | 1 | | | |
| 124459 | 5562 | FLETCHER, GERALDINE M | 6 | | | | | | 1 | | | 1 | | | | | | | | | | 1 | | | |
| 124460 | 5563 | CARR, EVELYN MARIE | 5 | | | | | | | | | 1 | | | | | | | | | | 1 | | | |
| 125100 | 5564 | GARRISON, CHARLENE M | 5 | | | | | | | | | 1 | | | | | | | | | | 1 | | | |
| 125101 | 5565 | STATE OF KANSAS | 8 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | |
| 124461 | 5566 | TENNISON, KATHLEEN ANN | 4 | | | | | | 1 | | | | 1 | | | | | | | | | 1 | | | |
| 124462 | 5567 | WALKER, LONA DIANE | 3 | | | | | | | | | | 1 | | | | | | | | | 1 | | | |
| 124463 | 5568 | WALKER, LONA DIANE | 4 | | | | | | | | | 1 | | | | | | | | | | 1 | | | |
| 124465 | 5570 | SANDLY, WENDY LEE | 5 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124466 | 5572 | NORM S RESTAURANTS | 8 | | | | 1 | 1 | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124467 | 5574 | NORM S RESTAURANTS | 8 | | | | 1 | 1 | | | 1 | 1 | | | | | | | | | | | | | |
| 124468 | 5575 | ALNOR CO | 8 | 1 | | | 1 | 1 | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124469 | 5576 | PROCTO INC | 6 | | | | 1 | | | | 1 | | | 1 | | | | | | | | | | | |
| 124470 | 5577 | THEONNES, LOIS GLORIA | 7 | | | | 1 | 1 | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124472 | 5579 | BASHAM, DIXIE L | 6 | | | | 1 | | 1 | | 1 | | 1 | | | | | | | | | | | | |
| 124473 | 5580 | RUSS, CLARKE | 6 | | | | 1 | | 1 | 1 | 1 | | | 1 | | | | | | | | | | | |
| 124474 | 5581 | HUGHES, PATRICIA MICHELE | 5 | | | | | | 1 | | | 1 | | | | | | | | | 1 | | | | |
| 124475 | 5584 | WOODMAN PARTNERS | 6 | | | | 1 | 1 | | | 1 | 1 | | | | | | | | | | | | | |
| 124476 | 5585 | MACK, HAROLD L | 6 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124477 | 5586 | COUNTY OF SONOMA | 6 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124478 | 5587 | STATE OF OKLAHOMA - DEPARTMENT MENTAL HE | 5 | | 1 | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124479 | 5588 | STATE OF OKLAHOMA DEPARTMENT OF CORRECTI | 6 | | 1 | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124480 | 5589 | STATE OF OKLAHOMA DEPARTMENT OF CORRECTI | 7 | | | 1 | 1 | 1 | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124481 | 5590 | STATE OF OKLAHOMA DEPARTMENT OF TOURISM | 4 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124482 | 5591 | STATE OF OKLAHOMA DEPARTMENT OF CORRECTI | 6 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124483 | 5592 | STATE OF OKLAHOMA - OKLAHOMA HISTORICAL | 5 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124485 | 5644 | CITY OF TUCSON | 8 | | 1 | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124486 | 5645 | CITY OF TUCSON | 9 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | |
| 124487 | 5646 | CITY OF TUCSON | 6 | | | | 1 | | 1 | 1 | 1 | 1 | | | | | | | | | | | | | |
| 124488 | 5647 | CITY OF TUCSON | 5 | | | | 1 | | 1 | 1 | 1 | 1 | | | | | | | | | | | | | |
| 124489 | 5648 | CITY OF TUCSON | 7 | | | | 1 | | 1 | 1 | 1 | 1 | | | | | | | | | | | | | |
| 124490 | 5649 | CITY OF TUCSON | 6 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124491 | 5650 | CITY OF TUCSON | 7 | | | | 1 | | 1 | 1 | 1 | | | 1 | | | | | | | | | | | |
| 124492 | 5651 | CITY OF PHOENIX | 8 | | | 1 | 1 | | 1 | 1 | 1 | 1 | | | | | | | | | | | | | |
| 124493 | 5652 | CITY OF PHOENIX | 6 | | | | 1 | | 1 | 1 | 1 | 1 | | | | | | | | | | | | | |
| 124494 | 5653 | CITY OF PHOENIX | 8 | | | 1 | 1 | | 1 | 1 | 1 | 1 | | | | | | | | | | | | | |
| 124495 | 5654 | CITY OF PHOENIX | 7 | | | | 1 | | 1 | 1 | 1 | 1 | | | | | | | | | | | | | |
| 124496 | 5655 | CITY OF PHOENIX | 7 | | | | 1 | | 1 | 1 | 1 | 1 | | | | | | | | | | | | | |
| 124497 | 5656 | CITY OF AMARILLO TEXAS | 5 | | | 1 | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124498 | 5657 | EL PASO COUNTY TEXAS | 6 | | | | 1 | 1 | | | 1 | 1 | | | | | | | | | | | | | |
| 124499 | 5658 | COLEMAN HOUSING AUTHORITY | 6 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124500 | 5659 | HARLINGEN HOUSING AUTHORITY | 6 | | | 1 | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | A-1 | A-2 | A-3 | B-1 | B-2 | C-1 (a) | C-1 (b) | C-1 (c) | C-1 (d) | C-1 (e) | C-2 | C-3 (a) | C-3 (b) | C-3 (c) | C-3 (d) | C-3 (e) | C-3 (f) | C-4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124501 | 5660 SABINE RIVER AUTHORITY OF TEXAS | | 6 | | | | | | | | | | | | | | | | | | 1 |
| 124502 | 5661 CITY OF AMARILLO TEXAS | | 6 | | | | | | | | | | | 1 | | | | | | | 1 |
| 124503 | 5662 STATE OF OREGON BOARD OF HIGHER EDUCATIO | | 7 | | | | | | | | | | | 1 | | | | | | | 1 |
| 124504 | 5663 STATE OF OREGON BOARD OF HIGHER EDUCATIO | | 5 | | | | | | | | | | | | | | | | | | 1 |
| 124505 | 5664 STATE OF OREGON BOARD OF HIGHER EDUCATIO | | 6 | | | | | | | | | | | | | | | | | | 1 |
| 124506 | 5665 STATE OF OREGON BOARD OF HIGHER EDUCATIO | | 5 | | | | | | | | | | | | | | | | | | 1 |
| 124507 | 5666 STATE OF OREGON BOARD OF HIGHER EDUCATIO | | 5 | | | | | | | | | | | | | | | | | | 1 |
| 124508 | 5667 STATE OF OREGON BOARD OF HIGHER EDUCATIO | | 6 | | | | | | | | | | | 1 | | | | | | | 1 |
| 124509 | 5668 STATE OF OREGON BOARD OF HIGHER EDUCATIO | | 5 | | | | | | | | | | | | | | | | | | 1 |
| 124510 | 5669 STATE OF OREGON BOARD OF HIGHER EDUCATIO | | 6 | | | | | | | | | | | | | | | | | | 1 |
| 124511 | 5670 CITY OF EUGENE OREGON | | 6 | | | | | | | | | | | | | | | | | | 1 |
| 124512 | 5671 STATE OF OREGON BOARD OF HIGHER EDUCATIO | | 6 | | | | | | | | | | | 1 | | | | | | | 1 |
| 124513 | 5672 EPEC REALTY INC | | 6 | | | | | | | | | | | | | | | | | | 1 |
| 124514 | 5673 STATE OF OREGON BOARD OF HIGHER EDUCATIO | | 6 | | | | | | | | | | | 1 | | | | | | | 1 |
| 124515 | 5674 STATE OF OREGON BOARD OF HIGHER EDUCATIO | | 5 | | | | | | | | | | | | | | | | | | 1 |
| 124516 | 5675 STATE OF OREGON BOARD OF HIGHER EDUCATIO | | 6 | | | | | | | | | | | 1 | | | | | | | 1 |
| 124517 | 5676 STATE OF OREGON BOARD OF HIGHER EDUCATIO | | 6 | | | | | | | | | | | | | | | | | | 1 |
| 124518 | 5677 STATE OF OREGON BOARD OF HIGHER EDUCATIO | | 6 | | | | | | | | | | | 1 | | | | | | | 1 |
| 124519 | 5678 STATE OF OREGON BOARD OF HIGHER EDUCATIO | | 5 | | | | | | | | | | | | | | | | | | 1 |
| 124520 | 5679 STATE OF OREGON BOARD OF HIGHER EDUCATIO | | 8 | | | | | | | | | 1 | | 1 | | | | | | | 1 |
| 124521 | 5680 STATE OF OREGON BOARD OF HIGHER EDUCATIO | | 5 | | | | | | | | | | | | | | | | | | 1 |
| 124522 | 5681 STATE OF OREGON BOARD OF HIGHER EDUCATIO | | 5 | | | | | | | | | | | | | | | | | | 1 |
| 124523 | 5682 STATE OF OREGON BOARD OF HIGHER EDUCATIO | | 6 | | | | | | | | | | | | | | | | | | 1 |
| 124524 | 5683 STATE OF OREGON - BOARD OF HIGHER EDUCAT | | 4 | | | | | | | | | | | | | | | | | | |
| 124525 | 5684 STATE OF OREGON BOARD OF HIGHER EDUCATIO | | 4 | | | | | | | | | | | | | | | | | | |
| 124526 | 5685 STATE OF OREGON BOARD OF HIGHER EDUCATIO | | 5 | | | | | | | | | | | | | | | | | | 1 |
| 124527 | 5686 STATE OF OREGON BOARD OF HIGHER EDUCATIO | | 6 | | | | | | | | | | | 1 | | | | | | | 1 |
| 124528 | 5687 STATE OF OREGON BOARD OF HIGHER EDUCATIO | | 6 | | | | | | | | | | | | | | | | | | 1 |
| 124529 | 5688 BNC FORUM LP TEXAS LIMITED PARTNERSHIP | | 7 | | | | | | | | | | | 1 | | | | | | | 1 |
| 124531 | 5690 SIX HUNDRED BUILDING LTD | | 5 | | | | | | | | | | | | | | | | | | 1 |
| 124532 | 5691 SAINT LOUIS COUNTY GOVERNMENT | | 6 | | | | | | | | | | | 1 | | | | | | | 1 |
| 124533 | 5692 SAINT LOUIS COUNTY GOVERNMENT | | 6 | | | | | | | | | | | 1 | | | | | | | 1 |
| 124535 | 5983 NORM S RESTAURANTS | | 7 | | | | | | | | | | | 1 | | | | | 1 | | |
| 124538 | 5986 SPINGLER, CLIFFORD M | | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124539 | 5987 JOHNSON, DALE M | | 6 | | | | | | | | | 1 | | 1 | | | | | | | |
| 124541 | 5992 GRUNERT KILLIAN, JULIA M | | 9 | | 1 | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124546 | 6064 KODRA PROFESSIONAL CORPORATION | | 5 | | | | | | | | | | | | | | | | | 1 | |
| 124547 | 6065 CITY OF PHOENIX | | 7 | | | | | | | | | | | | | | | | | | 1 |
| 124548 | 6066 STATE OF OREGON BOARD OF HIGHER EDUCATIO | | 7 | | | | | | | | | 1 | | 1 | | | | | | | 1 |
| 124549 | 6067 MARICOPA COUNTY ARIZONA | | 6 | | | | | | | | | | | 1 | | | | | | | 1 |
| 124550 | 6068 MARICOPA COUNTY ARIZONA | | 8 | | | | | | | | | | | 1 | | | | | | | 1 |
| 124551 | 6069 MARICOPA COUNTY ARIZONA | | 7 | | | | | | | | | | | 1 | | | | | | | 1 |
| 124552 | 6070 MARICOPA COUNTY ARIZONA | | 8 | | | | | | | | | | | 1 | | | | | | 1 | |
| 124553 | 6071 MARICOPA COUNTY ARIZONA | | 7 | | | | | | | | | | | | | | | | | | 1 |
| 124554 | 6072 MARICOPA COUNTY ARIZONA | | 8 | | | | | | | | | | | 1 | | | | | | | |
| 124555 | 6073 MARICOPA COUNTY ARIZONA | | 8 | | | | | | | | | 1 | | 1 | | | | | | | |
| 124556 | 6074 MARICOPA COUNTY ARIZONA | | 7 | | | | | | | | | | | 1 | | | | | | | 1 |
| 124557 | 6077 CROWN PROFESSIONAL LLC | | 6 | | | | | | | | | | | 1 | | | | | | 1 | |
| 124558 | 6079 MADISON COMPLEX INC | | 4 | | | | | | | | | | | | | | | | 1 | | |
| 124559 | 6083 NELSON, GERALDINE LOUISE | | 4 | | | | | | | | | 1 | | 1 | | | | | | | |
| 124560 | 6084 NELSON, GERALDINE LOUISE | | 4 | | | | | | | | | 1 | | 1 | | | | | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | D-1 (a) | D-1 (b) | D-1 (c) | D-2 | D-3 | D-4 | D-5 | D-6 | E-1 | E-2 | E-3 | E-4 | F-1 | F-2 | F-3 | F-4 | F-5 | G-1 | G-2 | G-3 | G-4 | H-1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124501 | 5660 | SABINE RIVER AUTHORITY OF TEXAS | 6 | | | 1 | 1 | | 1 | | 1 | | | 1 | | | | | | | | | | | |
| 124502 | 5661 | CITY OF AMARILLO TEXAS | 6 | | | | 1 | | 1 | | 1 | | | 1 | | | | | | | | | | | |
| 124503 | 5662 | STATE OF OREGON BOARD OF HIGHER EDUCATIO | 7 | | | 1 | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124504 | 5663 | STATE OF OREGON BOARD OF HIGHER EDUCATIO | 5 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124505 | 5664 | STATE OF OREGON BOARD OF HIGHER EDUCATIO | 6 | | | 1 | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124506 | 5665 | STATE OF OREGON BOARD OF HIGHER EDUCATIO | 5 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124507 | 5666 | STATE OF OREGON BOARD OF HIGHER EDUCATIO | 5 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124508 | 5667 | STATE OF OREGON BOARD OF HIGHER EDUCATIO | 6 | | | | 1 | | 1 | | 1 | | | 1 | | | | | | | | | | | |
| 124509 | 5668 | STATE OF OREGON BOARD OF HIGHER EDUCATIO | 5 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124510 | 5669 | STATE OF OREGON BOARD OF HIGHER EDUCATIO | 6 | | | 1 | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124511 | 5670 | CITY OF EUGENE OREGON | 6 | | | 1 | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124512 | 5671 | STATE OF OREGON BOARD OF HIGHER EDUCATIO | 6 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124513 | 5672 | EPEC REALTY INC | 6 | | | | 1 | 1 | 1 | | 1 | | | 1 | | | | | | | | | | | |
| 124514 | 5673 | STATE OF OREGON BOARD OF HIGHER EDUCATIO | 6 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124515 | 5674 | STATE OF OREGON BOARD OF HIGHER EDUCATIO | 5 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124516 | 5675 | STATE OF OREGON BOARD OF HIGHER EDUCATIO | 6 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124517 | 5676 | STATE OF OREGON BOARD OF HIGHER EDUCATIO | 6 | | | 1 | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124518 | 5677 | STATE OF OREGON BOARD OF HIGHER EDUCATIO | 6 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124519 | 5678 | STATE OF OREGON BOARD OF HIGHER EDUCATIO | 5 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124520 | 5679 | STATE OF OREGON BOARD OF HIGHER EDUCATIO | 8 | | | 1 | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124521 | 5680 | STATE OF OREGON BOARD OF HIGHER EDUCATIO | 5 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124522 | 5681 | STATE OF OREGON BOARD OF HIGHER EDUCATIO | 5 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124523 | 5682 | STATE OF OREGON BOARD OF HIGHER EDUCATIO | 6 | | | 1 | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124524 | 5683 | STATE OF OREGON - BOARD OF HIGHER EDUCAT | 4 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124525 | 5684 | STATE OF OREGON BOARD OF HIGHER EDUCATIO | 4 | | | | 1 | 1 | | | 1 | 1 | | | | | | | | | | | | | |
| 124526 | 5685 | STATE OF OREGON BOARD OF HIGHER EDUCATIO | 5 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124527 | 5686 | STATE OF OREGON BOARD OF HIGHER EDUCATIO | 6 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124528 | 5687 | STATE OF OREGON BOARD OF HIGHER EDUCATIO | 6 | | | 1 | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124529 | 5688 | BNC FORUM LP TEXAS LIMITED PARTNERSHIP | 7 | | | | 1 | 1 | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124531 | 5690 | SIX HUNDRED BUILDING LTD | 5 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124532 | 5691 | SAINT LOUIS COUNTY GOVERNMENT | 6 | | | | 1 | | 1 | | 1 | | | 1 | | | | | | | | | | | |
| 124533 | 5692 | SAINT LOUIS COUNTY GOVERNMENT | 6 | | | | 1 | | 1 | | 1 | | | 1 | | | | | | | | | | | |
| 124535 | 5983 | NORM S RESTAURANTS | 7 | 1 | | | 1 | 1 | | | 1 | 1 | | | | | | | | | | | | | |
| 124538 | 5986 | SPINGLER, CLIFFORD M | 7 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124539 | 5987 | JOHNSON, DALE M | 6 | | | 1 | 1 | | | | 1 | 1 | | | | | | | | | | | | | |
| 124541 | 5992 | GRUNERT KILLIAN, JULIA M | 9 | | | | 1 | 1 | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124546 | 6064 | KODRA PROFESSIONAL CORPORATION | 5 | | | | 1 | 1 | | | 1 | 1 | | | | | | | | | | | | | |
| 124547 | 6065 | CITY OF PHOENIX | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | | | | | | | | | |
| 124548 | 6066 | STATE OF OREGON BOARD OF HIGHER EDUCATIO | 7 | | | | 1 | | 1 | | 1 | | | 1 | | | | | | | | | | | |
| 124549 | 6067 | MARICOPA COUNTY ARIZONA | 6 | | | | 1 | | 1 | | 1 | | | 1 | | | | | | | | | | | |
| 124550 | 6068 | MARICOPA COUNTY ARIZONA | 8 | | | 1 | 1 | | 1 | 1 | 1 | 1 | | | | | | | | | | | | | |
| 124551 | 6069 | MARICOPA COUNTY ARIZONA | 7 | | | | 1 | | 1 | 1 | 1 | 1 | | | | | | | | | | | | | |
| 124552 | 6070 | MARICOPA COUNTY ARIZONA | 8 | | 1 | | 1 | | 1 | 1 | 1 | 1 | | | | | | | | | | | | | |
| 124553 | 6071 | MARICOPA COUNTY ARIZONA | 7 | | | 1 | 1 | | 1 | 1 | 1 | | | 1 | | | | | | | | | | | |
| 124554 | 6072 | MARICOPA COUNTY ARIZONA | 8 | | 1 | | 1 | | 1 | 1 | 1 | 1 | | | | | | | | | | | | | |
| 124555 | 6073 | MARICOPA COUNTY ARIZONA | 8 | | | | 1 | | 1 | 1 | 1 | | | 1 | | | | | | | | | | | |
| 124556 | 6074 | MARICOPA COUNTY ARIZONA | 7 | | | | 1 | | 1 | 1 | 1 | 1 | | | | | | | | | | | | | |
| 124557 | 6077 | CROWN PROFESSIONAL LLC | 6 | | 1 | | 1 | | | | 1 | | | 1 | | | | | | | | | | | |
| 124558 | 6079 | MADISON COMPLEX INC | 4 | | | | | | | | | 1 | | | | | | | | | | | 1 | | 1 | |
| 124559 | 6083 | NELSON, GERALDINE LOUISE | 4 | | | | | | | | | 1 | | | | | | | | | | | | 1 | | |
| 124560 | 6084 | NELSON, GERALDINE LOUISE | 4 | | | | | | | | | 1 | | | | | | | | | | | | 1 | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | A-1 | A-2 | A-3 | B-1 | B-2 | C-1 (a) | C-1 (b) | C-1 (c) | C-1 (d) | C-1 (e) | C-2 | C-3 (a) | C-3 (b) | C-3 (c) | C-3 (d) | C-3 (e) | C-3 (f) | C-4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124561 | 6085 | NELSON, GERALDINE LOUISE | 4 | | | | | | | | | 1 | | 1 | | | | | | | |
| 124562 | 6086 | NELSON, BARBARA SUE | 4 | | | | | | | | | | | 1 | | | | | | | |
| 124563 | 6087 | JUDKINS, JACK DEAN | 5 | | | | | | | | | | | 1 | | | | | | 1 | |
| 124565 | 6089 | WAGNER, MICHAEL CHARLES | 6 | | | | | | | | | 1 | | 1 | | | | | | 1 | |
| 124566 | 6090 | WELCH, DENNIS ALBERT | 6 | | | | | | | | | 1 | | 1 | | | | | | 1 | |
| 124567 | 6091 | WELCH, ROBERT JAMES | 5 | | | | | | | | | 1 | | 1 | | | | | | 1 | |
| 124568 | 6092 | KELLEY, DOUGLAS | 6 | | | | | | | | | 1 | | 1 | | | | | | 1 | |
| 124569 | 6093 | KVAPIL, CELIA JANE | 3 | | | | | | | | | 1 | | | | | | | | | |
| 124570 | 6094 | LINDSAY, DUANE EDWARD | 6 | | | | | | | | | 1 | | 1 | | | | | | 1 | |
| 124571 | 6095 | MCALLISTER, SANDRA CAROL | 5 | | | | | | | | | 1 | | 1 | | | | | | | |
| 124572 | 6096 | MCCULLY, VERNON DEAN | 4 | | | | | | | | | 1 | | | | | | | | | |
| 124573 | 6102 | CITY OF PHOENIX | 7 | | | | | | | | 1 | | | 1 | | | | | | | 1 |
| 124575 | 6582 | SKARIE, RONALD ALAN | 7 | | | | | | | | | 1 | | 1 | | | | 1 | | | |
| 124578 | 6586 | CENTRE MGR MARCOUX INC | 7 | | | | | | | | | 1 | | 1 | | | | | | 1 | |
| 124581 | 6595 | ALASKA PSYCHIATRIC HOSPITAL | 6 | | | | | | | | | | | 1 | | | | | | 1 | |
| 124582 | 6596 | ELM PLAZA | 6 | | | | | | | | | | | 1 | | | | | | 1 | |
| 124583 | 6597 | WASHINGTON GAS & LIGHT | 6 | | | | | | | | | | | 1 | | | | | | 1 | |
| 124584 | 6598 | LANGLEY PROFESSIONAL BUILDING | 4 | | | | | | | | | | | | | | | | | | |
| 124585 | 6599 | THE MAXWELL CONVENTION CENTER | 6 | | | | | | | | | | | 1 | | | | | | 1 | |
| 124586 | 6600 | NAUGATUCK VALLEY MALL | 6 | | | | | | | | | | | 1 | | | | | | | |
| 124587 | 6601 | PRESBYTERIAN CHURCH OF JAMESBURG | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 124588 | 6602 | CONGREGATION B NAI JEHOSHUA BETH ELOHIM | 5 | | | | | | | | | | | | | | | | | | |
| 124589 | 6603 | TOWER PROPERTIES | 5 | | | | | | | | | | | | | | | | | 1 | |
| 124590 | 6604 | AT&T BUILDING - COUNTRY CLUB TOWERS | 5 | | | | | | | | | | | 1 | | | | | | | |
| 125109 | 6605 | LAKE ISLE COUNTRY CLUB | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124591 | 6606 | EPISCOPAL CHURCH CENTER | 4 | | | | | | | | | | | | | | | | | | |
| 125110 | 6607 | PARKWAY CONDOMINIUMS | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124592 | 6608 | BENDER HYGIENIC LABORATORY | 5 | | | | | | | | | | | 1 | | | | | | | |
| 124593 | 6609 | WYTHE COUNTY COMMUNITY HOSPITAL | 5 | | | | | | | | | | | | | | | | | | |
| 124594 | 6610 | CARILION ROANOKE MEMORIAL HOSPITAL | 7 | | | | | | | | | | | 1 | | | | | | 1 | |
| 124595 | 6611 | ST. PAUL S LUTHERAN CHURCH, FELLOWSHIP H | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124596 | 6612 | CALDOR DEPARTMENT STORE | 5 | | | | | | | | | | | | | | | | | 1 | |
| 124597 | 6613 | HARTFORD NATIONAL BANK CORPORATE SERVICE | 5 | | | | | | | | | | | 1 | | | | | | | |
| 125111 | 6614 | FIRST UNITED METHODIST CHURCH | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125112 | 6615 | THIRD PRESBYTERIAN CHURCH | 8 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124598 | 6616 | 60 BOARD STREET BUILDING | 4 | | | | | | | | | | | | | | | | | | |
| 125113 | 6617 | EXECUTIVE HOUSE | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124599 | 6618 | 104 CORPORATE PARK DRIVE | 5 | | | | | | | | | | | 1 | | | | | | | |
| 124600 | 6619 | COMSAT LABORATORIES & PENTHOUSES | 4 | | | | | | | | | | | | | | | | | | |
| 124601 | 6620 | HARTFORD HOSPITAL MAIN BLDG & WINGS A E | 5 | | | | | | | | | | | | | | | | | | |
| 124602 | 6621 | HINTZ ROAD PARTNERSHIP | 5 | | | | | | | | | | | | | | | | | | |
| 124603 | 6622 | HINTZ ROAD PARTNERSHIP | 5 | | | | | | | | | | | | | | | | | | |
| 124604 | 6623 | HINTZ ROAD PARTNERSHIP | 5 | | | | | | | | | | | | | | | | | | |
| 124605 | 6624 | CLARA MAASS MEDICAL CENTER | 6 | | | | | | | | | | | 1 | | | | | | 1 | |
| 124606 | 6625 | CALIFORNIA MART LLC | 7 | | | | | | | | | | | 1 | | | | | | 1 | |
| 124607 | 6626 | EXXON RESEARCH & ENGINEERING-TOWER | 4 | | | | | | | | | | | | | | | | | | |
| 125114 | 6627 | CUBA MEMORIAL HOSPITAL | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125115 | 6628 | JOHN HANCOCK CENTER | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124608 | 6629 | ST CHARLES HOSPITAL & REHABILITATION CEN | 5 | | | | | | | | | | | 1 | | | | | | | |
| 125116 | 6630 | THE GREATER FORT WAYNE CHAMBER OF COMMER | 7 | | | | | | | | | | | 1 | | | | 1 | 1 | | |
| 125117 | 6631 | MEMORIAL UNITED METHODIST CHURCH | 7 | | | | | | | | | | | 1 | | | | 1 | 1 | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | D-1 (a) | D-1 (b) | D-1 (c) | D-2 | D-3 | D-4 | D-5 | D-6 | E-1 | E-2 | E-3 | E-4 | F-1 | F-2 | F-3 | F-4 | F-5 | G-1 | G-2 | G-3 | G-4 | H-1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124561 | 6085 | NELSON, GERALDINE LOUISE | 4 | | | | | | | | | 1 | | | | | | | | | | 1 | | | |
| 124562 | 6086 | NELSON, BARBARA SUE | 4 | | | | | | | | | 1 | | | | | | | | | | 1 | | | |
| 124563 | 6087 | JUDKINS, JACK DEAN | 5 | | | | | 1 | | | | 1 | | | | | | | | | | 1 | | | |
| 124565 | 6089 | WAGNER, MICHAEL CHARLES | 6 | | | | | 1 | | | | 1 | | | | | | | | | | 1 | | | |
| 124566 | 6090 | WELCH, DENNIS ALBERT | 6 | | | | | 1 | | | | 1 | | | | | | | | | | 1 | | | |
| 124567 | 6091 | WELCH, ROBERT JAMES | 5 | | | | | | | | | 1 | | | | | | | | | | 1 | | | |
| 124568 | 6092 | KELLEY, DOUGLAS | 6 | | | | | 1 | | | | 1 | | | | | | | | | | 1 | | | |
| 124569 | 6093 | KVAPIL, CELIA JANE | 3 | | | | | | | | | 1 | | | | | | | | | | 1 | | | |
| 124570 | 6094 | LINDSAY, DUANE EDWARD | 6 | | | | | | 1 | | | 1 | | | | | | | | | | 1 | | | |
| 124571 | 6095 | MCALLISTER, SANDRA CAROL | 5 | | | | | | 1 | | | 1 | | | | | | | | | | 1 | | | |
| 124572 | 6096 | MCCULLY, VERNON DEAN | 4 | | | | | | 1 | | | | | | 1 | | | | | | | 1 | | | |
| 124573 | 6102 | CITY OF PHOENIX | 7 | | | | 1 | | 1 | | 1 | | | 1 | | | | | | | | | | | |
| 124575 | 6582 | SKARIE, RONALD ALAN | 7 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124578 | 6586 | CENTRE MGR MARCOUX INC | 7 | | | | 1 | | 1 | | | 1 | | | | | | | | 1 | | | | | |
| 124581 | 6595 | ALASKA PSYCHIATRIC HOSPITAL | 6 | | | | 1 | | | | 1 | | | 1 | | 1 | | | | | | | | | |
| 124582 | 6596 | ELM PLAZA | 6 | | | | 1 | | | | 1 | | | 1 | | 1 | | | | | | | | | |
| 124583 | 6597 | WASHINGTON GAS & LIGHT | 6 | | | | 1 | | | | 1 | 1 | | | | 1 | | | | | | | | | |
| 124584 | 6598 | LANGLEY PROFESSIONAL BUILDING | 4 | | | | 1 | | | | 1 | | | 1 | | 1 | | | | | | | | | |
| 124585 | 6599 | THE MAXWELL CONVENTION CENTER | 6 | | | | 1 | | | | 1 | 1 | | | | 1 | | | | | | | | | |
| 124586 | 6600 | NAUGATUCK VALLEY MALL | 6 | | | | 1 | | | 1 | 1 | 1 | | | | 1 | | | | | | | | | |
| 124587 | 6601 | PRESBYTERIAN CHURCH OF JAMESBURG | 6 | | | | 1 | | | | 1 | 1 | | | | 1 | | | | | | | | | |
| 124588 | 6602 | CONGREGATION B NAI JEHOSHUA BETH ELOHIM | 5 | | | | 1 | | | 1 | 1 | | | 1 | | 1 | | | | | | | | | |
| 124589 | 6603 | TOWER PROPERTIES | 5 | | | | 1 | | | | 1 | 1 | | | | 1 | | | | | | | | | |
| 124590 | 6604 | AT&T BUILDING - COUNTRY CLUB TOWERS | 5 | | | | 1 | | | | 1 | 1 | | | | 1 | | | | | | | | | |
| 125109 | 6605 | LAKE ISLE COUNTRY CLUB | 7 | | | | 1 | | | | 1 | 1 | | | | 1 | | | | | | | | | |
| 124591 | 6606 | EPISCOPAL CHURCH CENTER | 4 | | | | 1 | | | | 1 | | | | 1 | 1 | | | | | | | | | |
| 125110 | 6607 | PARKWAY CONDOMINIUMS | 7 | | | | 1 | | | | 1 | 1 | | | | 1 | | | | | | | | | |
| 124592 | 6608 | BENDER HYGIENIC LABORATORY | 5 | | | | 1 | | | | 1 | 1 | | | | 1 | | | | | | | | | |
| 124593 | 6609 | WYTHE COUNTY COMMUNITY HOSPITAL | 5 | | | | 1 | | | 1 | 1 | 1 | | | | 1 | | | | | | | | | |
| 124594 | 6610 | CARILION ROANOKE MEMORIAL HOSPITAL | 7 | | | | 1 | | | 1 | 1 | 1 | | | | 1 | | | | | | | | | |
| 124595 | 6611 | ST. PAUL S LUTHERAN CHURCH, FELLOWSHIP H | 7 | | | | 1 | | | | 1 | 1 | | | | 1 | | | | | | | | | |
| 124596 | 6612 | CALDOR DEPARTMENT STORE | 5 | | | | 1 | | | | 1 | | | | 1 | 1 | | | | | | | | | |
| 124597 | 6613 | HARTFORD NATIONAL BANK CORPORATE SERVICE | 5 | | | | 1 | | | | 1 | | | 1 | | 1 | | | | | | | | | |
| 125111 | 6614 | FIRST UNITED METHODIST CHURCH | 7 | | | | 1 | | | | 1 | 1 | | | | 1 | | | | | | | | | |
| 125112 | 6615 | THIRD PRESBYTERIAN CHURCH | 8 | | | | 1 | | | 1 | 1 | 1 | | | | 1 | | | | | | | | | |
| 124598 | 6616 | 60 BOARD STREET BUILDING | 4 | | | | 1 | | | | 1 | 1 | | | | 1 | | | | | | | | | |
| 125113 | 6617 | EXECUTIVE HOUSE | 7 | | | | 1 | | | | 1 | 1 | | | | 1 | | | | | | | | | |
| 124599 | 6618 | 104 CORPORATE PARK DRIVE | 5 | | | | 1 | | | | 1 | 1 | | | | 1 | | | | | | | | | |
| 124600 | 6619 | COMSAT LABORATORIES & PENTHOUSES | 4 | | | | 1 | | | | 1 | | | 1 | | 1 | | | | | | | | | |
| 124601 | 6620 | HARTFORD HOSPITAL MAIN BLDG & WINGS A E | 5 | | | | 1 | | | 1 | 1 | 1 | | | | 1 | | | | | | | | | |
| 124602 | 6621 | HINTZ ROAD PARTNERSHIP | 5 | | | | 1 | | | 1 | 1 | | | 1 | | 1 | | | | | | | | | |
| 124603 | 6622 | HINTZ ROAD PARTNERSHIP | 5 | | | | 1 | | | 1 | 1 | | | 1 | | 1 | | | | | | | | | |
| 124604 | 6623 | HINTZ ROAD PARTNERSHIP | 5 | | | | 1 | | | 1 | 1 | | | | | 1 | | | | | | | | | |
| 124605 | 6624 | CLARA MAASS MEDICAL CENTER | 6 | | | | 1 | | | | 1 | 1 | | | | 1 | | | | | | | | | |
| 124606 | 6625 | CALIFORNIA MART LLC | 7 | | | | 1 | 1 | | | 1 | 1 | | | | 1 | | | | | | | | | |
| 124607 | 6626 | EXXON RESEARCH & ENGINEERING-TOWER | 4 | | | | 1 | | | | 1 | 1 | | | | 1 | | | | | | | | | |
| 125114 | 6627 | CUBA MEMORIAL HOSPITAL | 7 | | | | 1 | | | | 1 | 1 | | | | 1 | | | | | | | | | |
| 125115 | 6628 | JOHN HANCOCK CENTER | 9 | | | | 1 | 1 | | 1 | 1 | 1 | | | | 1 | | | | | | | | | |
| 124608 | 6629 | ST CHARLES HOSPITAL & REHABILITATION CEN | 5 | | | | 1 | | | | 1 | 1 | | | | 1 | | | | | | | | | |
| 125116 | 6630 | THE GREATER FORT WAYNE CHAMBER OF COMMER | 7 | | | | 1 | | | | 1 | 1 | | | | 1 | | | | | | | | | |
| 125117 | 6631 | MEMORIAL UNITED METHODIST CHURCH | 7 | | | | 1 | | | | 1 | 1 | | | | 1 | | | | | | | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | A-1 | A-2 | A-3 | B-1 | B-2 | C-1 (a) | C-1 (b) | C-1 (c) | C-1 (d) | C-1 (e) | C-2 | C-3 (a) | C-3 (b) | C-3 (c) | C-3 (d) | C-3 (e) | C-3 (f) | C-4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125118 | 6632 | FOREST GREEN MANAGEMENT | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124609 | 6633 | TEMPLE ISRAEL | 3 | | | | | | | | | | | 1 | | | | | | | |
| 124610 | 6634 | THE CLEVELAND MUSEUM OF ART | 3 | | | | | | | | | | | 1 | | | | | | | |
| 125119 | 6635 | YANKTON HIGH SCHOOL HISTORIC DIST | 10 | | | | | 1 | | | | | | 1 | | | 1 | | 1 | | |
| 124611 | 6636 | F F THOMPSON CONTINUING CARE CENTER INC | 5 | | | | | | | | | | | 1 | | | | | | | |
| 124612 | 6637 | GULF ATLANTIC PROPERTIES INC BAYVIEW TOW | 5 | | | | | | | | | | | 1 | | | | | | | |
| 124613 | 6638 | THE EQUITABLE BUILDING | 7 | | | | | | | | | | | 1 | | | | | | 1 | |
| 124614 | 6639 | EDEN MEDICAL CENTER | 5 | | | | | | | | | | | 1 | | | | | | | |
| 124615 | 6640 | EXXON RESEARCH & ENGINEERING -BLDG. FP 1 | 4 | | | | | | | | | | | | | | | | | | |
| 125120 | 6641 | HARTFORD INSURANCE BUILDING | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125121 | 6642 | GETTY BUILDING | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125122 | 6643 | FROELICH W C FROELICH INC | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125123 | 6644 | BEVERLY WILSHIRE BLDG NKA REGENT BEV WIL | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125124 | 6645 | BAY AREA RAPID TRANSIT ADM BUILDING | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125125 | 6646 | 1901 AVE OF THE STARS NKA DOUGLAS EMMETT | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125126 | 6647 | FIRST NATIONAL BANK - NKA AMSOUTH | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125127 | 6648 | ST. THOMAS EPISCOPAL CHURCH INC. | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125128 | 6649 | ST THOMAS EPISCOPAL CHURCH INC | 8 | | | | | 1 | | | | | | 1 | | | 1 | | 1 | | |
| 125129 | 6650 | RIVERSIDE PRESBYTERIAN CHURCH | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125130 | 6651 | RINGLING MUSEUM | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125134 | 6652 | MIAMI CONVENTION CENTER | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125135 | 6653 | METHODIST CHURCH FIRST UNITED METHODIST | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125136 | 6654 | MANDALAY APARTMENTS | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125137 | 6655 | BERMUSSER COMPANY CEDAR OF LEBANON HOSPI | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125138 | 6656 | E.I. DUPONT BLDG-DUPONT DE NEMOURS & COM | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125139 | 6657 | POTOMAC PLAZA APT | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125140 | 6658 | JOHN F KENNEDY CENTER | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125141 | 6659 | YORKMINSTER BAPTIST CHURCH | 6 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125142 | 6660 | TECHNICAL HIGH SCHOOL | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125143 | 6661 | AMERICAN MEDICAL ASSOCIATION BUILDING | 8 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125144 | 6662 | SOMERVILLE HOSPITAL | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125145 | 6663 | MERCHANT S MIDTOWN BANK DIV OF VALLEY NA | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125146 | 6664 | JOHN HANCOCK TOWERS | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125147 | 6665 | AMERICAN DENTAL ASSOCIATION BUILDING | 8 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125148 | 6666 | ST LUKE S METHODIST HOSPITAL | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125149 | 6667 | CANDLER HOSPITAL | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125150 | 6668 | UNIVERSITY INN MOTEL | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125151 | 6669 | ST VINCENT S HOSPITAL | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125152 | 6670 | LADY OF GOOD HOPE CHURCH | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125153 | 6671 | GRACE LUTHERAN CHURCH | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125154 | 6672 | EMPLOYER S MUTUAL JOB | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125155 | 6673 | VERIZON COMMUNICATIONS | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125156 | 6674 | SUNSET BOWL | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125157 | 6675 | MEDICAL DENTAL BUILDING | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125158 | 6676 | LINCOLN BUILDING | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125159 | 6677 | JEFFERSON GOLF CLUB | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125160 | 6678 | WOMEN S CLUB | 8 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125161 | 6679 | ST MARY S HOSPITAL | 8 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125162 | 6680 | MEMPHIS AIRPORT TERMINAL | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125163 | 6681 | TRINITY METHODIST CHURCH | 8 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125164 | 6682 | RUTLEDGE TOWER | 8 | | | | | | | | | | | 1 | | | 1 | | 1 | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | D-1 (a) | D-1 (b) | D-1 (c) | D-2 | D-3 | D-4 | D-5 | D-6 | E-1 | E-2 | E-3 | E-4 | F-1 | F-2 | F-3 | F-4 | F-5 | G-1 | G-2 | G-3 | G-4 | H-1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125118 | 6632 | FOREST GREEN MANAGEMENT | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124609 | 6633 | TEMPLE ISRAEL | 3 | | | | | | | | | 1 | | | | | 1 | | | | | | | | |
| 124610 | 6634 | THE CLEVELAND MUSEUM OF ART | 3 | | | | | | | | | 1 | | | | | 1 | | | | | | | | |
| 125119 | 6635 | YANKTON HIGH SCHOOL HISTORIC DIST | 10 | | | | 1 | 1 | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 124611 | 6636 | F F THOMPSON CONTINUING CARE CENTER INC | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124612 | 6637 | GULF ATLANTIC PROPERTIES INC BAYVIEW TOW | 5 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124613 | 6638 | THE EQUITABLE BUILDING | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 124614 | 6639 | EDEN MEDICAL CENTER | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124615 | 6640 | EXXON RESEARCH & ENGINEERING -BLDG. FP 1 | 4 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125120 | 6641 | HARTFORD INSURANCE BUILDING | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125121 | 6642 | GETTY BUILDING | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125122 | 6643 | FROELICH W C FROELICH INC | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125123 | 6644 | BEVERLY WILSHIRE BLDG NKA REGENT BEV WIL | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125124 | 6645 | BAY AREA RAPID TRANSIT ADM BUILDING | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125125 | 6646 | 1901 AVE OF THE STARS NKA DOUGLAS EMMETT | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125126 | 6647 | FIRST NATIONAL BANK - NKA AMSOUTH | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125127 | 6648 | ST. THOMAS EPISCOPAL CHURCH INC. | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125128 | 6649 | ST THOMAS EPISCOPAL CHURCH INC | 8 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125129 | 6650 | RIVERSIDE PRESBYTERIAN CHURCH | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125130 | 6651 | RINGLING MUSEUM | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125134 | 6652 | MIAMI CONVENTION CENTER | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125135 | 6653 | METHODIST CHURCH FIRST UNITED METHODIST | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125136 | 6654 | MANDALAY APARTMENTS | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125137 | 6655 | BERMUSSER COMPANY CEDAR OF LEBANON HOSPI | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125138 | 6656 | E.I. DUPONT BLDG-DUPONT DE NEMOURS & COM | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125139 | 6657 | POTOMAC PLAZA APT | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125140 | 6658 | JOHN F KENNEDY CENTER | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125141 | 6659 | YORKMINSTER BAPTIST CHURCH | 6 | | | | | | | | | 1 | | | | | 1 | | | 1 | | | | | |
| 125142 | 6660 | TECHNICAL HIGH SCHOOL | 7 | | | | 1 | | | | | 1 | | | | | 1 | | | 1 | | | | | |
| 125143 | 6661 | AMERICAN MEDICAL ASSOCIATION BUILDING | 8 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 125144 | 6662 | SOMERVILLE HOSPITAL | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125145 | 6663 | MERCHANT S MIDTOWN BANK DIV OF VALLEY NA | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125146 | 6664 | JOHN HANCOCK TOWERS | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125147 | 6665 | AMERICAN DENTAL ASSOCIATION BUILDING | 8 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 125148 | 6666 | ST LUKE S METHODIST HOSPITAL | 7 | | | | | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 125149 | 6667 | CANDLER HOSPITAL | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125150 | 6668 | UNIVERSITY INN MOTEL | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125151 | 6669 | ST VINCENT S HOSPITAL | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125152 | 6670 | LADY OF GOOD HOPE CHURCH | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125153 | 6671 | GRACE LUTHERAN CHURCH | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125154 | 6672 | EMPLOYER S MUTUAL JOB | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125155 | 6673 | VERIZON COMMUNICATIONS | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125156 | 6674 | SUNSET BOWL | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125157 | 6675 | MEDICAL DENTAL BUILDING | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125158 | 6676 | LINCOLN BUILDING | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125159 | 6677 | JEFFERSON GOLF CLUB | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125160 | 6678 | WOMEN S CLUB | 8 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 125161 | 6679 | ST MARY S HOSPITAL | 8 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 125162 | 6680 | MEMPHIS AIRPORT TERMINAL | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125163 | 6681 | TRINITY METHODIST CHURCH | 8 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 125164 | 6682 | RUTLEDGE TOWER | 8 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | A-1 | A-2 | A-3 | B-1 | B-2 | C-1 (a) | C-1 (b) | C-1 (c) | C-1 (d) | C-1 (e) | C-2 | C-3 (a) | C-3 (b) | C-3 (c) | C-3 (d) | C-3 (e) | C-3 (f) | C-4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125165 | 6683 | FIRST BAPTIST CHURCH | 8 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125166 | 6684 | COMMUNITY CENTER CONGREGATION BETH ISRAE | 8 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125167 | 6685 | BELK DEPARTMENT STORE | 8 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125168 | 6686 | TRINITY BAPTIST CHURCH | 8 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125169 | 6687 | ALDEREGATE METHODIST CHURCH | 8 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125170 | 6688 | SCOPE BUILDING JOB | 8 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125171 | 6689 | RIVERSIDE REGIONAL MEDICAL CENTER | 8 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125172 | 6690 | MEMORIAL UNITED METHODIST CHURCH | 8 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125173 | 6691 | HOMESTEAD HOTEL | 8 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125174 | 6692 | FIRST BAPTIST CHURCH | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125175 | 6693 | PROVIDENT LIFE ACCIDENT INSURANCE COMPAN | 8 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125176 | 6694 | PILGRIM CONGREGATIONAL CHURCH UCC | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125177 | 6695 | FIRST BAPTIST CHURCH | 8 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125178 | 6696 | BRISTOL HOSPITAL | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124616 | 6697 | METHODIST HOSPITAL | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124617 | 6698 | SISTERS OF MERCY HOSPITAL | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124618 | 6699 | NORTHWESTERN POWER EQUIPMENT COMPANY | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124619 | 6700 | SALVATION ARMY CHAPEL | 8 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124620 | 6701 | PILOT LIFE INSURANCE COMPANY | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124621 | 6702 | MEDICAL PARK HOSPITAL | 8 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124622 | 6703 | FIRST CITIZENS BANK TRUST COMPANY | 8 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124623 | 6704 | CHARLOTTE PUBLIC LIBRARY | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124624 | 6705 | SCHOBER S RESTAURANT | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124625 | 6706 | LINDA HALL LIBRARY | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124626 | 6707 | COACH LAMP APARTMENTS | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124627 | 6708 | UNION HOSPITAL | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124628 | 6709 | LASALLE HOTEL | 8 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125179 | 6710 | FIRST NATIONAL BANK BUILDING | 8 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124629 | 6711 | PRESBYTERIAN CHURCH | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125180 | 6712 | GOOD SAMARITAN HOSPITAL | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124630 | 6713 | SCOTTSDALE HOSPITAL | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125181 | 6714 | GREEN CROSS HOSP NKA CUYAHOGA FALLS GEN | 5 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125182 | 6715 | GREATER BALTIMORE MEDICAL CENTER | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125183 | 6716 | JACKSON STORAGE WAREHOUSE JACKSON MOVING | 8 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125184 | 6717 | HASTINS NATIONAL BANK | 8 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125185 | 6718 | ST. JOSEPH`S HOSPITAL N.K.A. GENESIS MED | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125186 | 6719 | MINNESOTA CHURCH CENTER FNA MINNESOTA PR | 8 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124631 | 6720 | ILLINOIS UNION BLDG ILLINOIS UNION BOOKS | 8 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125187 | 6721 | MARYLAND CASUALTY CO | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124632 | 6722 | HARFORD MEMORIAL HOSPITAL | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125188 | 6723 | CITY NATIONAL BANK NKA KEY BANK | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125189 | 6724 | INGRAHAM HOSPITAL LANSING HOSPITAL | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125190 | 6725 | HAVERHILL YMCA | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124633 | 6726 | HARVARD PUBLIC HEALTH HARV VANGUARD MED | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124634 | 6727 | DEACONESS HOSPITAL | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125191 | 6728 | APT BUILDING COMPLEX | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125192 | 6729 | TEMPLE SINAI | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125193 | 6730 | FIRST BAPTIST CHURCH | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124635 | 6731 | THE 800 BUILDING | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124636 | 6732 | DOLESE BROTHERS MAIN OFFICE | 8 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125194 | 6733 | THE FRANKLIN LIFE INSURANCE CO | 8 | | | | | | | | | | | 1 | | | 1 | | 1 | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | D-1 (a) | D-1 (b) | D-1 (c) | D-2 | D-3 | D-4 | D-5 | D-6 | E-1 | E-2 | E-3 | E-4 | F-1 | F-2 | F-3 | F-4 | F-5 | G-1 | G-2 | G-3 | G-4 | H-1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125165 | 6683 FIRST BAPTIST CHURCH | | 8 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 125166 | 6684 COMMUNITY CENTER CONGREGATION BETH ISRAE | | 8 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 125167 | 6685 BELK DEPARTMENT STORE | | 8 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 125168 | 6686 TRINITY BAPTIST CHURCH | | 8 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 125169 | 6687 ALDEREGATE METHODIST CHURCH | | 8 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 125170 | 6688 SCOPE BUILDING JOB | | 8 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 125171 | 6689 RIVERSIDE REGIONAL MEDICAL CENTER | | 8 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 125172 | 6690 MEMORIAL UNITED METHODIST CHURCH | | 8 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 125173 | 6691 HOMESTEAD HOTEL | | 8 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 125174 | 6692 FIRST BAPTIST CHURCH | | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125175 | 6693 PROVIDENT LIFE ACCIDENT INSURANCE COMPAN | | 8 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 125176 | 6694 PILGRIM CONGREGATIONAL CHURCH UCC | | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125177 | 6695 FIRST BAPTIST CHURCH | | 8 | | | | 1 | 1 | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125178 | 6696 BRISTOL HOTEL | | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124616 | 6697 METHODIST HOSPITAL | | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124617 | 6698 SISTERS OF MERCY HOSPITAL | | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124618 | 6699 NORTHWESTERN POWER EQUIPMENT COMPANY | | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124619 | 6700 SALVATION ARMY CHAPEL | | 8 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 124620 | 6701 PILOT LIFE INSURANCE COMPANY | | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124621 | 6702 MEDICAL PARK HOSPITAL | | 8 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 124622 | 6703 FIRST CITIZENS BANK TRUST COMPANY | | 8 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 124623 | 6704 CHARLOTTE PUBLIC LIBRARY | | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124624 | 6705 SCHOBER S RESTAURANT | | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124625 | 6706 LINDA HALL LIBRARY | | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124626 | 6707 COACH LAMP APARTMENTS | | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124627 | 6708 UNION HOSPITAL | | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124628 | 6709 LASALLE HOTEL | | 8 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 125179 | 6710 FIRST NATIONAL BANK BUILDING | | 8 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 124629 | 6711 PRESBYTERIAN CHURCH | | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125180 | 6712 GOOD SAMARITAN HOSPITAL | | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124630 | 6713 SCOTTSDALE HOSPITAL | | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125181 | 6714 GREEN CROSS HOSP NKA CUYAHOGA FALLS GEN | | 5 | | | | | | | | | 1 | | | | | 1 | | | | | | | | |
| 125182 | 6715 GREATER BALTIMORE MEDICAL CENTER | | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125183 | 6716 JACKSON STORAGE WAREHOUSE JACKSON MOVING | | 8 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 125184 | 6717 HASTINS NATIONAL BANK | | 8 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 125185 | 6718 ST. JOSEPH`S HOSPITAL N.K.A. GENESIS MED | | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125186 | 6719 MINNESOTA CHURCH CENTER FNA MINNESOTA PR | | 8 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 124631 | 6720 ILLINOIS UNION BLDG ILLINOIS UNION BOOKS | | 8 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 125187 | 6721 MARYLAND CASUALTY CO | | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124632 | 6722 HARFORD MEMORIAL HOSPITAL | | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125188 | 6723 CITY NATIONAL BANK NKA KEY BANK | | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125189 | 6724 INGRAHAM HOSPITAL LANSING HOSPITAL | | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125190 | 6725 HAVERHILL YMCA | | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124633 | 6726 HARVARD PUBLIC HEALTH HARV VANGUARD MED | | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124634 | 6727 DEACONESS HOSPITAL | | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125191 | 6728 APT BUILDING COMPLEX | | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125192 | 6729 TEMPLE SINAI | | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125193 | 6730 FIRST BAPTIST CHURCH | | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124635 | 6731 THE 800 BUILDING | | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124636 | 6732 DOLESE BROTHERS MAIN OFFICE | | 8 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 125194 | 6733 THE FRANKLIN LIFE INSURANCE CO | | 8 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | A-1 | A-2 | A-3 | B-1 | B-2 | C-1 (a) | C-1 (c) | C-1 (d) | C-1 (e) | C-2 | C-3 (a) | C-3 (b) | C-3 (c) | C-3 (d) | C-3 (e) | C-3 (f) | C-4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125195 | 6734 | NORTHWEST COMMUNITY HOSPITAL | 8 | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124637 | 6735 | MONUMENTAL OFFICE BLDG VENETIAN MON COMP | 8 | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125196 | 6736 | MCCORMICK PLACE | 8 | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124638 | 6737 | MARRIOTT HOTEL | 7 | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125197 | 6738 | LINCOLN LANES BOWLING ALLEY | 8 | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125198 | 6739 | EALING SCHOOL | 6 | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125199 | 6740 | WELLS FARGO BUILDING | 7 | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125200 | 6741 | TOPANGA PLAZA SHOPPING CENTER | 7 | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124639 | 6742 | PUBLIC LIBRARY | 7 | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124640 | 6743 | PRESBYTERIAN CHURCH | 7 | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125201 | 6744 | LOS ANGELES COUNTY MUSEUM OF FINE ARTS | 7 | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125202 | 6745 | LOS ANGELES CONV CTR FKA CONV CTR BLDG | 7 | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124641 | 6746 | HILLSIDE SHOPPING CENTER | 7 | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125203 | 6747 | HAMPTON PLAZA | 7 | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124642 | 6748 | 1133 AVENUE OF AMERICAS | 7 | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124643 | 6749 | MERCHANT S BANK MIDTOWN BRANCH | 8 | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125204 | 6750 | LAKE REGION HEALTHCARE CORPORATION | 8 | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124644 | 6751 | NORTHSHORE COUNTRY CLUB CLUBHOUSE | 8 | | | | | | | | 1 | | 1 | | | | | | 1 | |
| 125205 | 6752 | R H GARVEY BUILDING | 9 | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124645 | 6753 | BULLOCH MEMORIAL HOSPITAL | 7 | | | | | | | | | | 1 | | | | | | 1 | |
| 124646 | 6754 | DESERT REGIONAL MEDICAL CENTER | 7 | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124647 | 6755 | AKRON CITY HOSPITAL | 5 | | | | | | | | | | 1 | | | 1 | | | | |
| 124648 | 6756 | WASHINGTON GAS & LIGHT | 7 | | | | | | | | | | 1 | | | | | | 1 | |
| 124649 | 6757 | THE MAY DEPARTMENT STORE CO GREENSPOINT | 7 | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124650 | 6758 | THE MAY DEPARTMENT STORE CO MERIDEN | 7 | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124651 | 6759 | THE MAY DEPARTMENT STORE CO CHESTNUT HIL | 7 | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125206 | 6760 | THE MAY DEPARTMENT STORE CO WOODFIELD | 7 | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125207 | 6761 | THE MAY DEPARTMENT STORE CO IRVING | 8 | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125208 | 6762 | THE MAY DEPARTMENT STORE CO TOWSON | 7 | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124652 | 6763 | THE MAY DEPARTMENT STORE CO BURLINGTON | 7 | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124653 | 6764 | THE MAY DEPARTMENT STORE CO BOSTON DT 2 | 8 | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124654 | 6765 | THE MAY DEPARTMENT STORE CO BOSTON DT | 7 | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124655 | 6766 | MAY DEPARTMENT STORE COMPANY | 5 | | | | | | | | | | 1 | | | | | | | |
| 125209 | 6767 | THE MAY DEPARTMENT STORE CO. - LLOYD CEN | 7 | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124656 | 6768 | THE MAY DEPARTMENT STORE CO PORTLAND DT | 7 | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124657 | 6769 | THE MAY DEPT STORE CO WASHINGTON SQUARE | 7 | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125210 | 6770 | THE MAY DEPT STORE CO VIRGINIA BEACH | 7 | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124658 | 6771 | THE MAY DEPARTMENT STORE CO ANNAPOLIS | 7 | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124659 | 6772 | THE MAY DEPARTMENT STORE CO BEL AIR | 7 | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124660 | 6773 | THE MAY DEPARTMENT STORE CO CHESTERFIELD | 8 | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124661 | 6774 | THE MAY DEPARTMENT STORE CO CLOVERLEAF | 7 | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125211 | 6775 | THE MAY DEPARTMENT STORE CO COLUMBIA | 7 | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124662 | 6776 | THE MAY DEPARTMENT STORE CO FR COLLINS | 7 | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124663 | 6777 | THE MAY DEPARTMENT STORE CO CROSSROADS | 7 | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124664 | 6778 | THE MAY DEPARTMENT STORE CO CORONADO | 7 | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124665 | 6779 | THE MAY DEPARTMENT STORE CO COLLIN CREEK | 7 | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124666 | 6780 | THE MAY DEPARTMENT STORE CO BARTON CREEK | 7 | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124667 | 6781 | THE MAY DEPARTMENT STORE CO ALMEDA | 7 | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124668 | 6782 | THE MAY DEPARTMENT STORE CO WORCESTER | 7 | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124669 | 6783 | THE MAY DEPARTMENT STORE CO WARWICK | 8 | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124670 | 6784 | THE MAY DEPARTMENT STORE CO SOUTH SHORE | 7 | | | | | | | | | | 1 | | | 1 | | 1 | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | D-1 (a) | D-1 (b) | D-1 (c) | D-2 | D-3 | D-4 | D-5 | D-6 | E-1 | E-2 | E-3 | E-4 | F-1 | F-2 | F-3 | F-4 | F-5 | G-1 | G-2 | G-3 | G-4 | H-1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125195 | 6734 | NORTHWEST COMMUNITY HOSPITAL | 8 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 124637 | 6735 | MONUMENTAL OFFICE BLDG VENETIAN MON COMP | 8 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 125196 | 6736 | MCCORMICK PLACE | 8 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 124638 | 6737 | MARRIOTT HOTEL | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125197 | 6738 | LINCOLN LANES BOWLING ALLEY | 8 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 125198 | 6739 | EALING SCHOOL | 6 | | | | | | | | | 1 | | | | | 1 | | | 1 | | | | | |
| 125199 | 6740 | WELLS FARGO BUILDING | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125200 | 6741 | TOPANGA PLAZA SHOPPING CENTER | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124639 | 6742 | PUBLIC LIBRARY | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124640 | 6743 | PRESBYTERIAN CHURCH | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125201 | 6744 | LOS ANGELES COUNTY MUSEUM OF FINE ARTS | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125202 | 6745 | LOS ANGELES CONV CTR FKA CONV CTR BLDG | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124641 | 6746 | HILLSIDE SHOPPING CENTER | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125203 | 6747 | HAMPTON PLAZA | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124642 | 6748 | 1133 AVENUE OF AMERICAS | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124643 | 6749 | MERCHANT S BANK MIDTOWN BRANCH | 8 | | | | 1 | 1 | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125204 | 6750 | LAKE REGION HEALTHCARE CORPORATION | 8 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 124644 | 6751 | NORTHSHORE COUNTRY CLUB CLUBHOUSE | 8 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 125205 | 6752 | R H GARVEY BUILDING | 9 | | | | 1 | 1 | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 124645 | 6753 | BULLOCH MEMORIAL HOSPITAL | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 124646 | 6754 | DESERT REGIONAL MEDICAL CENTER | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124647 | 6755 | AKRON CITY HOSPITAL | 5 | | | | | | | | | 1 | | | | | 1 | | | | | | | | |
| 124648 | 6756 | WASHINGTON GAS & LIGHT | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 124649 | 6757 | THE MAY DEPARTMENT STORE CO GREENSPOINT | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124650 | 6758 | THE MAY DEPARTMENT STORE CO MERIDEN | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124651 | 6759 | THE MAY DEPARTMENT STORE CO CHESTNUT HIL | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125206 | 6760 | THE MAY DEPARTMENT STORE CO WOODFIELD | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125207 | 6761 | THE MAY DEPARTMENT STORE CO IRVING | 8 | | | | 1 | 1 | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125208 | 6762 | THE MAY DEPARTMENT STORE CO TOWSON | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124652 | 6763 | THE MAY DEPARTMENT STORE CO BURLINGTON | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124653 | 6764 | THE MAY DEPARTMENT STORE CO BOSTON DT 2 | 8 | | | | 1 | 1 | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124654 | 6765 | THE MAY DEPARTMENT STORE CO BOSTON DT | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124655 | 6766 | MAY DEPARTMENT STORE COMPANY | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125209 | 6767 | THE MAY DEPARTMENT STORE CO. - LLOYD CEN | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124656 | 6768 | THE MAY DEPARTMENT STORE CO PORTLAND DT | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124657 | 6769 | THE MAY DEPT STORE CO WASHINGTON SQUARE | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125210 | 6770 | THE MAY DEPT STORE CO VIRGINIA BEACH | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124658 | 6771 | THE MAY DEPARTMENT STORE CO ANNAPOLIS | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124659 | 6772 | THE MAY DEPARTMENT STORE CO BEL AIR | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124660 | 6773 | THE MAY DEPARTMENT STORE CO CHESTERFIELD | 8 | | | | 1 | 1 | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124661 | 6774 | THE MAY DEPARTMENT STORE CO CLOVERLEAF | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125211 | 6775 | THE MAY DEPARTMENT STORE CO COLUMBIA | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124662 | 6776 | THE MAY DEPARTMENT STORE CO FR COLLINS | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124663 | 6777 | THE MAY DEPARTMENT STORE CO CROSSROADS | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124664 | 6778 | THE MAY DEPARTMENT STORE CO CORONADO | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124665 | 6779 | THE MAY DEPARTMENT STORE CO COLLIN CREEK | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124666 | 6780 | THE MAY DEPARTMENT STORE CO BARTON CREEK | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124667 | 6781 | THE MAY DEPARTMENT STORE CO ALMEDA | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124668 | 6782 | THE MAY DEPARTMENT STORE CO WORCESTER | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124669 | 6783 | THE MAY DEPARTMENT STORE CO WARWICK | 8 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 124670 | 6784 | THE MAY DEPARTMENT STORE CO SOUTH SHORE | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | A-1 | A-2 | A-3 | B-1 | B-2 | C-1 (a) | C-1 (b) | C-1 (c) | C-1 (d) | C-1 (e) | C-2 | C-3 (a) | C-3 (b) | C-3 (c) | C-3 (d) | C-3 (e) | C-3 (f) | C-4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124671 | 6785 | THE MAY DEPARTMENT STORE CO NORTH SHORE | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124672 | 6786 | THE MAY DEPARTMENT STORE CO NATICK | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125212 | 6787 | THE MAY DEPARTMENT STORE CO FAIR OAKS | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124673 | 6788 | THE MAY DEPARTMENT STORE CO LAKE FOREST | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124674 | 6789 | THE MAY DEPARTMENT STORE CO LANDMARK | 8 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124675 | 6790 | THE MAY DEPARTMENT STORE CO METRO CENTER | 8 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124676 | 6791 | THE MAY DEPT STORE CO MILITARY CIRCLE | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124677 | 6792 | THE MAY DEPARTMENT STORE CO TYSONS CORNE | 8 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124678 | 6793 | THE MAY DEPARTMENT STORE CO NYA WH | 8 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124679 | 6794 | THE MAY DEPARTMENT STORE CO MONTGOMERY | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124680 | 6795 | THE MAY DEPARTMENT STORE CO HOUSTON DT | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124681 | 6796 | THE MAY DEPARTMENT STORE CO HIGHLAND MAL | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125213 | 6797 | THE MAY DEPT STORE CO UNIVERSITY PARK | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124682 | 6798 | THE MAY DEPT STORE CO WEST COUNTY | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124683 | 6799 | THE MAY DEPARTMENT STORE CO BELMONT | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124684 | 6800 | THE MAY DEPARTMENT STORE CO HULEN | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124685 | 6801 | THE MAY DEPARTMENT STORE CO INGRAM PARK | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124686 | 6802 | THE MAY DEPARTMENT STORE CO CLACKAMAS | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125214 | 6803 | THE MAY DEPARTMENT STORE CO EUGENE | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124687 | 6804 | THE MAY DEPARTMENT STORE CO SOUTH COUNTY | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124688 | 6805 | THE MAY DEPARTMENT STORE CO SOUTHTOWN | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124689 | 6806 | THE MAY DEPARTMENT STORE CO SPRINGFIELD | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124690 | 6807 | THE MAY DEPARTMENT STORE CO ST LOUIS DT | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124691 | 6808 | THE MAY DEPT STORE CO ST CLAIR SQUARE | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124692 | 6809 | THE MAY DEPARTMENT STORE CO MERRILLVILLE | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124693 | 6810 | THE MAY DEPARTMENT STORE CO MID RIVERS | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124694 | 6811 | THE MAY DEPARTMENT STORE CO NORTHLAND | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124695 | 6812 | THE MAY DEPARTMENT STORE CO NORTHWEST | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124696 | 6813 | THE MAY DEPARTMENT STORE CO PEORIA | 8 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124697 | 6814 | THE MAY DEPARTMENT STORE CO BATTLEFIELD MALL | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124698 | 6815 | THE MAY DEPT STORE CO CHESTERFIELD | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124699 | 6816 | THE MAY DEPT STORE CO CRESTWOOD | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124700 | 6817 | THE MAY DEPARTMENT STORE CO GLENBROOK | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124701 | 6818 | THE MAY DEPARTMENT STORE CO GREENWOOD | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124702 | 6819 | THE MAY DEPARTMENT STORE CO SILVER SPRIN | 8 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124703 | 6820 | THE MAY DEPARTMENT STORE CO NEW YORK | 8 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124704 | 6821 | THE MAY DEPARTMENT STORE CO ST LOUIS | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124705 | 6822 | THE MAY DEPARTMENT STORE CO WILSHIRE | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124706 | 6823 | THE MAY DEPARTMENT STORE CO MONTCLAIR | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124707 | 6824 | THE MAY DEPARTMENT STORE CO LORAIN | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125215 | 6825 | THE MAY DEPARTMENT STORE CO GLENDALE | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125216 | 6826 | ST JOES HOSPITAL | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125217 | 6827 | SCOTT PAPER | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125218 | 6828 | PRESBYTERIAN CHURCH | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125219 | 6829 | PENN MUTUAL LIFE INSURANCE COMPANY | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125220 | 6830 | EPISCOPAL HOSPITAL | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125221 | 6831 | CHILDRENS HOME OF PITTSBURGH | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125222 | 6832 | IMMACULATE CONCEPTION B.V.M. CATHOLIC CH | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125223 | 6833 | WACHOVIA | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124708 | 6834 | ST MARKS CATHOLIC CHURCH | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124709 | 6835 | MUSKOGEE REGIONAL MEDICAL CENTER | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | D-1 (a) | D-1 (b) | D-1 (c) | D-2 | D-3 | D-4 | D-5 | D-6 | E-1 | E-2 | E-3 | E-4 | F-1 | F-2 | F-3 | F-4 | F-5 | G-1 | G-2 | G-3 | G-4 | H-1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124671 | 6785 | THE MAY DEPARTMENT STORE CO NORTH SHORE | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124672 | 6786 | THE MAY DEPARTMENT STORE CO NATICK | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125212 | 6787 | THE MAY DEPARTMENT STORE CO FAIR OAKS | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124673 | 6788 | THE MAY DEPARTMENT STORE CO LAKE FOREST | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124674 | 6789 | THE MAY DEPARTMENT STORE CO LANDMARK | 8 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 124675 | 6790 | THE MAY DEPARTMENT STORE CO METRO CENTER | 8 | | | | 1 | 1 | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124676 | 6791 | THE MAY DEPT STORE CO MILITARY CIRCLE | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124677 | 6792 | THE MAY DEPARTMENT STORE CO TYSONS CORNE | 8 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 124678 | 6793 | THE MAY DEPARTMENT STORE CO NYA WH | 8 | | | | 1 | 1 | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124679 | 6794 | THE MAY DEPARTMENT STORE CO MONTGOMERY | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124680 | 6795 | THE MAY DEPARTMENT STORE CO HOUSTON DT | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124681 | 6796 | THE MAY DEPARTMENT STORE CO HIGHLAND MAL | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125213 | 6797 | THE MAY DEPT STORE CO UNIVERSITY PARK | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124682 | 6798 | THE MAY DEPT STORE CO WEST COUNTY | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124683 | 6799 | THE MAY DEPARTMENT STORE CO BELMONT | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124684 | 6800 | THE MAY DEPARTMENT STORE CO HULEN | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124685 | 6801 | THE MAY DEPARTMENT STORE CO INGRAM PARK | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124686 | 6802 | THE MAY DEPARTMENT STORE CO CLACKAMAS | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125214 | 6803 | THE MAY DEPARTMENT STORE CO EUGENE | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124687 | 6804 | THE MAY DEPARTMENT STORE CO SOUTH COUNTY | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124688 | 6805 | THE MAY DEPARTMENT STORE CO SOUTHTOWN | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124689 | 6806 | THE MAY DEPARTMENT STORE CO SPRINGFIELD | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124690 | 6807 | THE MAY DEPARTMENT STORE CO ST LOUIS DT | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124691 | 6808 | THE MAY DEPT STORE CO ST CLAIR SQUARE | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124692 | 6809 | THE MAY DEPARTMENT STORE CO MERRILLVILLE | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124693 | 6810 | THE MAY DEPARTMENT STORE CO MID RIVERS | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124694 | 6811 | THE MAY DEPARTMENT STORE CO NORTHLAND | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124695 | 6812 | THE MAY DEPARTMENT STORE CO NORTHWEST | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124696 | 6813 | THE MAY DEPARTMENT STORE CO PEORIA | 8 | | | | 1 | 1 | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124697 | 6814 | THE MAY DEPT STORE CO BATTLEFIELD MALL | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124698 | 6815 | THE MAY DEPT STORE CO CHESTERFIELD | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124699 | 6816 | THE MAY DEPT STORE CO CRESTWOOD | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124700 | 6817 | THE MAY DEPARTMENT STORE CO GLENBROOK | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124701 | 6818 | THE MAY DEPARTMENT STORE CO GREENWOOD | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124702 | 6819 | THE MAY DEPARTMENT STORE CO SILVER SPRIN | 8 | | | | 1 | 1 | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124703 | 6820 | THE MAY DEPARTMENT STORE CO NEW YORK | 8 | | | | 1 | 1 | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124704 | 6821 | THE MAY DEPARTMENT STORE CO ST LOUIS | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124705 | 6822 | THE MAY DEPARTMENT STORE CO WILSHIRE | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124706 | 6823 | THE MAY DEPARTMENT STORE CO MONTCLAIR | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124707 | 6824 | THE MAY DEPARTMENT STORE CO LORAIN | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125215 | 6825 | THE MAY DEPARTMENT STORE CO GLENDALE | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125216 | 6826 | ST JOES HOSPITAL | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125217 | 6827 | SCOTT PAPER | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125218 | 6828 | PRESBYTERIAN CHURCH | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125219 | 6829 | PENN MUTUAL LIFE INSURANCE COMPANY | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125220 | 6830 | EPISCOPAL HOSPITAL | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125221 | 6831 | CHILDRENS HOME OF PITTSBURGH | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125222 | 6832 | IMMACULATE CONCEPTION B.V.M. CATHOLIC CH | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125223 | 6833 | WACHOVIA | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124708 | 6834 | ST MARKS CATHOLIC CHURCH | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124709 | 6835 | MUSKOGEE REGIONAL MEDICAL CENTER | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | A-1 | A-2 | A-3 | B-1 | B-2 | C-1 (a) | C-1 (b) | C-1 (c) | C-1 (d) | C-1 (e) | C-2 | C-3 (a) | C-3 (b) | C-3 (c) | C-3 (d) | C-3 (e) | C-3 (f) | C-4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124710 | 6836 | FIRST NATIONAL BANK | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124711 | 6837 | FIRST CHRISTIAN CHURCH | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124712 | 6838 | CAMERON OFFICE BUILDING | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124713 | 6839 | ST PAUL S CHURCH | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124714 | 6840 | LONDON LIFE INSURANCE COMPANY | 6 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124715 | 6841 | BELL TELEPHONE COMPANY OF PENNSYLVANIA | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124716 | 6842 | THE WESTERLY HOSPITAL | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124717 | 6843 | Y M C A AUDITORIUM | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124718 | 6844 | WASHINGTON HOSPITAL | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125224 | 6845 | SUPPLEE MEMORIAL CHURCH | 8 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125225 | 6846 | THE HOMESTEAD COTTEGES | 8 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125226 | 6847 | NORFOLK PUBLIC HEALTH BUILDING | 9 | | | | 1 | | | | | | | 1 | | | 1 | | 1 | | |
| 125227 | 6848 | KIRN MEMORIAL LIBRARY | 9 | | | | 1 | | | | | | | 1 | | | 1 | | 1 | | |
| 125228 | 6849 | HOLY FAMILY VILLA | 8 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124719 | 6850 | ROSEDALE UNITED CHURCH | 6 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124720 | 6851 | NORFOLK CITY HALL | 9 | | | | 1 | | | | | | | 1 | | | 1 | | 1 | | |
| 124721 | 6852 | PUBLIC SAFETY BUILDING | 9 | | | | 1 | | | | | | | 1 | | | 1 | | 1 | | |
| 124722 | 6853 | NORFOLK CIRCUIT COURT | 9 | | | | 1 | | | | | | | 1 | | | 1 | | 1 | | |
| 124723 | 6854 | MOUNDSVILLE HOUSING AUTHORITY | 8 | | | | | 1 | | | | | | 1 | | | 1 | | 1 | | |
| 124724 | 6855 | SAUDER LYGRISSE G M C BUILDING | 8 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124725 | 6856 | NEW YONKERS PUBLIC LIBRARY | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124726 | 6857 | THE REGENT WALL STREET HOTEL | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124727 | 6858 | MT SINAI HOSPITAL | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125229 | 6859 | THE HOMESTEAD SPA | 8 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125230 | 6860 | CASCADES CRAB HOUSE | 8 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125231 | 6861 | POWER HOUSE | 8 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125232 | 6862 | HOMESTEAD LAUNDRY | 8 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125233 | 6863 | MAINTENANCE SHOPS | 8 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125234 | 6864 | OLD PURCHASING WAREHOUSE | 8 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125235 | 6865 | CASCADES INN | 8 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124728 | 6866 | WILSON MEMORIAL HOSPITAL | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124729 | 6867 | PRESBYTERIAN VILLAGE CHURCH | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124730 | 6868 | THE PRINCETON CLUB | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124731 | 6869 | ST JOHN S NURSING HOME | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124732 | 6870 | SOUTHHAMPTON HOSPITAL | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124733 | 6871 | SCOTT TOWER HOUSING COMPANY | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124734 | 6872 | WHITE PLAINS CITY LIBRARY | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124735 | 6873 | PRESIDENTIAL PLAZA APARTMENTS | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124736 | 6874 | M T BANKS | 7 | | | | | 1 | | | | | 1 | 1 | | | 1 | | 1 | | |
| 124737 | 6875 | KLEINHANS MUSIC HALL MANAGEMENT INC | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124738 | 6876 | I B M | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124739 | 6877 | HOME INSURANCE COMPANY | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124740 | 6878 | GENERAL MOTORS | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124741 | 6879 | DUTCHESS COUNTY YMCA | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124742 | 6880 | CHILDREN S HOSPITAL | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124743 | 6881 | CANCER MEMORIAL | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124744 | 6882 | MEMORIAL UNITED METHODIST CHURCH | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125236 | 6883 | 600 3RD AVENUE BUILDING | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124745 | 6884 | 437 MADISON AVENUE BUILDING | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124746 | 6885 | MOUNT SAINT MARY S NURSES HOME | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124747 | 6886 | NATATORIUM Y M C A | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | D-1 (a) | D-1 (b) | D-1 (c) | D-2 | D-3 | D-4 | D-5 | D-6 | E-1 | E-2 | E-3 | E-4 | F-1 | F-2 | F-3 | F-4 | F-5 | G-1 | G-2 | G-3 | G-4 | H-1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124710 | 6836 | FIRST NATIONAL BANK | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124711 | 6837 | FIRST CHRISTIAN CHURCH | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124712 | 6838 | CAMERON OFFICE BUILDING | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124713 | 6839 | ST PAUL S CHURCH | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124714 | 6840 | LONDON LIFE INSURANCE COMPANY | 6 | | | | | | | | | 1 | | | | | 1 | | | 1 | | | | | |
| 124715 | 6841 | BELL TELEPHONE COMPANY OF PENNSYLVANIA | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124716 | 6842 | THE WESTERLY HOSPITAL | 7 | | | | | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 124717 | 6843 | Y M C A AUDITORIUM | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124718 | 6844 | WASHINGTON HOSPITAL | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125224 | 6845 | SUPPLEE MEMORIAL CHURCH | 8 | | | | 1 | 1 | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125225 | 6846 | THE HOMESTEAD COTTEGES | 8 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 125226 | 6847 | NORFOLK PUBLIC HEALTH BUILDING | 9 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 125227 | 6848 | KIRN MEMORIAL LIBRARY | 9 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 125228 | 6849 | HOLY FAMILY VILLA | 8 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 124719 | 6850 | ROSEDALE UNITED CHURCH | 6 | | | | | | | | | 1 | | | | | 1 | | | | 1 | | | | |
| 124720 | 6851 | NORFOLK CITY HALL | 9 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 124721 | 6852 | PUBLIC SAFETY BUILDING | 9 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 124722 | 6853 | NORFOLK CIRCUIT COURT | 9 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 124723 | 6854 | MOUNDSVILLE HOUSING AUTHORITY | 8 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124724 | 6855 | SAUDER LYGRISSE G M C BUILDING | 8 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 124725 | 6856 | NEW YONKERS PUBLIC LIBRARY | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124726 | 6857 | THE REGENT WALL STREET HOTEL | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124727 | 6858 | MT SINAI HOSPITAL | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125229 | 6859 | THE HOMESTEAD SPA | 8 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 125230 | 6860 | CASCADES CRAB HOUSE | 8 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 125231 | 6861 | POWER HOUSE | 8 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 125232 | 6862 | HOMESTEAD LAUNDRY | 8 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 125233 | 6863 | MAINTENANCE SHOPS | 8 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 125234 | 6864 | OLD PURCHASING WAREHOUSE | 8 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 125235 | 6865 | CASCADES INN | 8 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 124728 | 6866 | WILSON MEMORIAL HOSPITAL | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124729 | 6867 | PRESBYTERIAN VILLAGE CHURCH | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124730 | 6868 | THE PRINCETON CLUB | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124731 | 6869 | ST JOHN S NURSING HOME | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124732 | 6870 | SOUTHHAMPTON HOSPITAL | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124733 | 6871 | SCOTT TOWER HOUSING COMPANY | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124734 | 6872 | WHITE PLAINS CITY LIBRARY | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124735 | 6873 | PRESIDENTIAL PLAZA APARTMENTS | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124736 | 6874 | M T BANKS | 7 | | | | | | | | | 1 | | | | | 1 | | | | | | | | |
| 124737 | 6875 | KLEINHANS MUSIC HALL MANAGEMENT INC | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124738 | 6876 | I B M | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124739 | 6877 | HOME INSURANCE COMPANY | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124740 | 6878 | GENERAL MOTORS | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124741 | 6879 | DUTCHESS COUNTY YMCA | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124742 | 6880 | CHILDREN S HOSPITAL | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124743 | 6881 | CANCER MEMORIAL | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124744 | 6882 | MEMORIAL UNITED METHODIST CHURCH | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125236 | 6883 | 600 3RD AVENUE BUILDING | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124745 | 6884 | 437 MADISON AVENUE BUILDING | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124746 | 6885 | MOUNT SAINT MARY S NURSES HOME | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124747 | 6886 | NATATORIUM Y M C A | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | A-1 | A-2 | A-3 | B-1 | B-2 | C-1 (a) | C-1 (b) | C-1 (c) | C-1 (d) | C-1 (e) | C-2 | C-3 (a) | C-3 (b) | C-3 (c) | C-3 (d) | C-3 (e) | C-3 (f) | C-4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124748 | 6887 | MERITCARE SOUTH UNIVERSITY | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124749 | 6888 | PARK CENTER MOTEL SHERATON | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124750 | 6889 | GENESIS HEALTHCARE MERCY HOSPITAL | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124751 | 6890 | MERCHANT S MIDTOWN BANK DIV VALLEY NAT B | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124752 | 6891 | 245 PARK AVENUE BUILDING | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124753 | 6892 | 130 JOHN STREET BUILDING | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124754 | 6893 | 10 HANOVER SQUARE BUILDING | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124755 | 6894 | INTERNATIONAL HOTEL | 8 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124756 | 6895 | ST THERESA S CHURCH | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125237 | 6896 | SAINT CLARES HOSPITAL BOONTON CAMPUS | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125238 | 6897 | MERCK | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125239 | 6898 | MERCER HOSPITAL | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125240 | 6899 | MERCEDES BENZ | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125241 | 6900 | LOCAL NO 274 GENERAL OFFICE | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125242 | 6901 | BAYSHORE COMMUNITY HOSPITAL | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125243 | 6902 | ACTORS FUND HOME | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125244 | 6903 | OUR LADY OF LOURDES CHURCH | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125245 | 6904 | 350 PARK AVENUE BUILDING | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125246 | 6905 | 330 MADISON AVENUE BUILDING | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125247 | 6906 | 280 PARK AVENUE BUILDING | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125248 | 6907 | Y.M.C.A | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125249 | 6908 | HOLY FAMILY VILLA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125250 | 6909 | THORNAPPLE MANOR F N A BARRY COUNTY MEDI | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125251 | 6910 | ST. RITA`S PARISH | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125252 | 6911 | Y.W.C.A | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125253 | 6912 | CHARLESTON AREA MEDICAL CENTER | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125254 | 6913 | FOUNDERS PAVILION | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125255 | 6914 | ST THOMAS HOSPITAL | 5 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125256 | 6915 | PHELPS APARTMENTS | 5 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125257 | 6916 | THE TOLEDO EDISON COMPANY | 5 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125258 | 6917 | MEDINA GENERAL HOSPITAL | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125259 | 6918 | LIMA MEMORIAL HOSPITAL | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125260 | 6919 | LASALLE KOCH DEPARTMENT STORE | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125261 | 6920 | CUYAHOGA FALLS GENERAL HOSPITAL | 5 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125262 | 6921 | FAIRVIEW PARK HOSPITAL | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125263 | 6922 | ANDREW JERGENS COMPANY | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125264 | 6923 | QUONSET HUT ANDERSON COMPLEX | 5 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 124757 | 6932 | FIRST UNITED METHODIST CHURCH | 7 | | | | | | | | | | | 1 | | | | | | | |
| 124758 | 6933 | THE CHURCH OF THE MOST HOLY REDEEMER | 6 | | | | | | | | | | | 1 | | | | | | | |
| 124759 | 6934 | THE CHURCH OF ST LUKE | 9 | | | | | 1 | | | | | | 1 | | | | | | 1 | |
| 124760 | 6935 | CHURCH OF ST LEO THE GREAT | 7 | | | | | 1 | | | | | | | | | | | | | |
| 124761 | 6936 | CITY OF BARNESVILLE | 6 | | | | | | | | | | | | | | | | | | |
| 124762 | 6937 | STATE OF WASHINGTON | 6 | | | | | | | | | | | | | | | | | | 1 |
| 124763 | 6938 | STATE OF WASHINGTON | 5 | | | | | | | | | | | | | | | | | | 1 |
| 124764 | 6939 | STATE OF WASHINGTON | 7 | | | | | | | | | | | 1 | | | | | | | 1 |
| 124765 | 6940 | STATE OF WASHINGTON | 8 | | | | | | | | | 1 | | 1 | | | | | | | 1 |
| 124766 | 6941 | STATE OF WASHINGTON | 5 | | | | | | | | | | | | | | | | 1 | | |
| 124767 | 6942 | STATE OF WASHINGTON | 7 | | | | | | | | | | | 1 | | | | | | | 1 |
| 124768 | 6943 | STATE OF WASHINGTON | 5 | | | | | | | | | | | | | | | | | | 1 |
| 124769 | 6944 | STATE OF WASHINGTON | 7 | | | | | | | | | | | 1 | | | | | | | 1 |
| 124771 | 6945 | THE PRUDENTIAL INSURANCE COMPANY | 7 | | | | | | | | | | | 1 | | | | | | | 1 |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | D-1 (a) | D-1 (b) | D-1 (c) | D-2 | D-3 | D-4 | D-5 | D-6 | E-1 | E-2 | E-3 | E-4 | F-1 | F-2 | F-3 | F-4 | F-5 | G-1 | G-2 | G-3 | G-4 | H-1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124748 | 6887 | MERITCARE SOUTH UNIVERSITY | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124749 | 6888 | PARK CENTER MOTEL SHERATON | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124750 | 6889 | GENESIS HEALTHCARE MERCY HOSPITAL | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124751 | 6890 | MERCHANT S MIDTOWN BANK DIV VALLEY NAT B | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124752 | 6891 | 245 PARK AVENUE BUILDING | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124753 | 6892 | 130 JOHN STREET BUILDING | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124754 | 6893 | 10 HANOVER SQUARE BUILDING | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 124755 | 6894 | INTERNATIONAL HOTEL | 8 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 124756 | 6895 | ST THERESA S CHURCH | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125237 | 6896 | SAINT CLARES HOSPITAL BOONTON CAMPUS | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125238 | 6897 | MERCK | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125239 | 6898 | MERCER HOSPITAL | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125240 | 6899 | MERCEDES BENZ | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125241 | 6900 | LOCAL NO 274 GENERAL OFFICE | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125242 | 6901 | BAYSHORE COMMUNITY HOSPITAL | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125243 | 6902 | ACTORS FUND HOME | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125244 | 6903 | OUR LADY OF LOURDES CHURCH | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125245 | 6904 | 350 PARK AVENUE BUILDING | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125246 | 6905 | 330 MADISON AVENUE BUILDING | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125247 | 6906 | 280 PARK AVENUE BUILDING | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125248 | 6907 | Y.M.C.A | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125249 | 6908 | HOLY FAMILY VILLA | 9 | | | | 1 | 1 | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 125250 | 6909 | THORNAPPLE MANOR F N A BARRY COUNTY MEDI | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125251 | 6910 | ST. RITA´S PARISH | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125252 | 6911 | Y.W.C.A | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125253 | 6912 | CHARLESTON AREA MEDICAL CENTER | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125254 | 6913 | FOUNDERS PAVILION | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125255 | 6914 | ST THOMAS HOSPITAL | 5 | | | | | | | | | 1 | | | | | 1 | | | | | | | | |
| 125256 | 6915 | PHELPS APARTMENTS | 5 | | | | | | | | | 1 | | | | | 1 | | | | | | | | |
| 125257 | 6916 | THE TOLEDO EDISON COMPANY | 5 | | | | | | | | | 1 | | | | | 1 | | | | | | | | |
| 125258 | 6917 | MEDINA GENERAL HOSPITAL | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125259 | 6918 | LIMA MEMORIAL HOSPITAL | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125260 | 6919 | LASALLE KOCH DEPARTMENT STORE | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125261 | 6920 | CUYAHOGA FALLS GENERAL HOSPITAL | 5 | | | | | | | | | 1 | | | | | 1 | | | | | | | | |
| 125262 | 6921 | FAIRVIEW PARK HOSPITAL | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125263 | 6922 | ANDREW JERGENS COMPANY | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 125264 | 6923 | QUONSET HUT ANDERSON COMPLEX | 5 | | | | | | | | | 1 | | | | | 1 | | | | | | | | |
| 124757 | 6932 | FIRST UNITED METHODIST CHURCH | 7 | | | 1 | 1 | | 1 | 1 | 1 | 1 | | | | | | | | | | | | | |
| 124758 | 6933 | THE CHURCH OF THE MOST HOLY REDEEMER | 6 | | | 1 | 1 | | | 1 | 1 | 1 | | | | | | | | | | | | | |
| 124759 | 6934 | THE CHURCH OF ST LUKE | 9 | | | 1 | 1 | | 1 | 1 | 1 | 1 | | | | | | | | | | | | | |
| 124760 | 6935 | CHURCH OF ST LEO THE GREAT | 7 | | | 1 | 1 | | 1 | 1 | 1 | 1 | | | | | | | | | | | | | |
| 124761 | 6936 | CITY OF BARNESVILLE | 6 | | | 1 | 1 | | 1 | 1 | 1 | 1 | | | | | | | | | | | | | |
| 124762 | 6937 | STATE OF WASHINGTON | 6 | | | 1 | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124763 | 6938 | STATE OF WASHINGTON | 5 | | | | 1 | | 1 | | 1 | | | 1 | | | | | | | | | | | |
| 124764 | 6939 | STATE OF WASHINGTON | 7 | | | 1 | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124765 | 6940 | STATE OF WASHINGTON | 8 | | | 1 | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124766 | 6941 | STATE OF WASHINGTON | 5 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124767 | 6942 | STATE OF WASHINGTON | 7 | | | 1 | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124768 | 6943 | STATE OF WASHINGTON | 5 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124769 | 6944 | STATE OF WASHINGTON | 7 | | | 1 | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124771 | 6945 | THE PRUDENTIAL INSURANCE COMPANY | 7 | | | | 1 | | 1 | 1 | 1 | | | 1 | | | | | | | | | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | A-1 | A-2 | A-3 | B-1 | B-2 | C-1 (a) | C-1 (b) | C-1 (c) | C-1 (d) | C-1 (e) | C-2 | C-3 (a) | C-3 (b) | C-3 (c) | C-3 (d) | C-3 (e) | C-3 (f) | C-4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124772 | 6946 | THE PRUDENTIAL INSURANCE COMPANY OF AMER | 7 | | | | | | | | | | | 1 | | | | | | | 1 |
| 124773 | 6947 | THE PRUDENTIAL INSURANCE COMPANY OF AMER | 6 | | | | | | | | | | | | | | | | | | 1 |
| 124774 | 6948 | THE PRUDENTIAL INSURANCE COMPANY OF AMER | 6 | | | | | | | | | | | | | | | | | | 1 |
| 124775 | 6949 | THE PRUDENTIAL INSURANCE COMPANY | 5 | | | | | | | | | | | | | | | | | | 1 |
| 124776 | 6950 | THE PRUDENTIAL INSURANCE COMPANY OF AMER | 5 | | | | | | | | | | | | | | | | | | 1 |
| 124777 | 6951 | THE PRUDENTIAL INSURANCE COMPANY OF AMER | 6 | | | | | | | | | | | | | | | | | | 1 |
| 124778 | 6952 | THE PRUDENTIAL INSURANCE COMPANY OF AMER | 5 | | | | | | | | | | | | | | | | | | 1 |
| 124779 | 6953 | STATE OF OKLAHOMA DEPARTMENT MENTAL HEAL | 4 | | | | | | | | | | | | | | | | | | |
| 124780 | 6954 | STATE OF OKLAHOMA - DEPARTMENT MENTAL HE | 6 | | | | | | | | | | | 1 | | | | | | | |
| 124781 | 6955 | STATE OF OKLAHOMA DEPARTMENT MENTAL HEAL | 5 | | | | | | | | | | | 1 | | | | | | | |
| 124782 | 6956 | STATE OF OKLAHOMA DEPARTMENT MENTAL HEAL | 6 | | | | | | | | | | | 1 | | | | | | | 1 |
| 124783 | 6957 | STATE OF OKLAHOMA DEPARTMENT OF CORRECTI | 6 | | | | | | | | | | | | | | | | | 1 | |
| 124784 | 6958 | STATE OF OKLAHOMA DEPARTMENT OF CORRECTI | 6 | | | | | | | | | | | | | | | | | 1 | |
| 124785 | 6959 | STATE OF OKLAHOMA DEPARTMENT OF CORRECTI | 6 | | | | | | | | | | | | | | | | | 1 | |
| 124786 | 6960 | STATE OF OKLAHOMA DEPARTMENT OF CORRECTI | 6 | | | | | | | | | | | | | | | | | 1 | |
| 124787 | 6961 | STATE OF OKLAHOMA DEPARTMENT OF CORRECTI | 6 | | | | | | | | | | | | | | | | | 1 | |
| 124788 | 6962 | STATE OF OKLAHOMA DEPARTMENT OF CORRECTI | 7 | | | | | | | | | | | 1 | | | | | | 1 | |
| 124789 | 6963 | STATE OF OKLAHOMA DEPARTMENT OF CORRECTI | 6 | | | | | | | | | | | | | | | | | 1 | |
| 124790 | 6964 | STATE OF OKLAHOMA DEPARTMENT OF CORRECTI | 7 | | | | | | | | | | | 1 | | | | | | 1 | |
| 124791 | 6965 | STATE OF OKLAHOMA DEPARTMENT OF CORRECTI | 6 | | | | | | | | | | | | | | | | | 1 | |
| 124792 | 6966 | STATE OF OKLAHOMA DEPARTMENT OF CORRECTI | 6 | | | | | | | | | | | | | | | | | 1 | |
| 124793 | 6967 | STATE OF OKLAHOMA DEPARTMENT MENTAL HEAL | 7 | | | | | | | | | | | 1 | | | | | | | 1 |
| 124794 | 6968 | CITY OF HOUSTON TEXAS | 7 | | | | 1 | | | | | | | | | | | | | | 1 |
| 124795 | 6969 | CITY OF HOUSTON TEXAS | 6 | | | | | | | | | | | | | | | | | | 1 |
| 124796 | 6979 | EPIPHANY SCHOOL | 9 | | | | | 1 | | | | 1 | | 1 | 1 | | | | 1 | | |
| 124797 | 6980 | ST AMBROSE CHURCH | 9 | | | | | 1 | | | | 1 | | 1 | 1 | | | | 1 | | |
| 124798 | 6981 | ST CHARLES BORROMEO CHURCH | 9 | | | | | 1 | | | | 1 | | 1 | 1 | | | | 1 | | |
| 124799 | 6982 | ST GABRIEL SCHOOL | 9 | | | | | 1 | | | | 1 | | 1 | 1 | | | | 1 | | |
| 124800 | 6983 | ST JOHN BOSCO SCHOOL | 9 | | | | | 1 | | | | 1 | | 1 | 1 | | | | 1 | | |
| 124801 | 6984 | ST JOHN EVANGELIST SCHOOL | 9 | | | | | 1 | | | | 1 | | 1 | 1 | | | | 1 | | |
| 124802 | 6985 | ST JOSEPH PARISH | 8 | | | | | | | | | 1 | | 1 | 1 | | | | 1 | | |
| 124803 | 6986 | ST JOSEPH SCHOOL | 8 | | | | | | | | | 1 | | 1 | 1 | | | | 1 | | |
| 124804 | 6987 | ST MARY S JR HIGH SCHOOL F K A ST MARY S | 9 | | | | | 1 | | | | 1 | | 1 | 1 | | | | 1 | | |
| 124805 | 6988 | ST PHILIP SCHOOL | 9 | | | | | 1 | | | | 1 | | 1 | 1 | | | | 1 | | |
| 124806 | 6989 | ST JAMES SCHOOL | 9 | | | | | 1 | | | | 1 | | 1 | 1 | | | | 1 | | |
| 124807 | 6990 | ST JOHN SCHOOL | 9 | | | | | 1 | | | | 1 | | 1 | 1 | | | | 1 | | |
| 124808 | 6991 | ST LEO SCHOOL | 9 | | | | | 1 | | | | 1 | | 1 | 1 | | | | 1 | | |
| 124809 | 6992 | ST LOUIS SCHOOL | 9 | | | | | 1 | | | | 1 | | 1 | 1 | | | | 1 | | |
| 124810 | 6993 | ST LUKE ELEMENTARY | 9 | | | | | 1 | | | | 1 | | 1 | 1 | | | | 1 | | |
| 124811 | 6994 | ST MARY SCHOOL | 9 | | | | | 1 | | | | 1 | | 1 | 1 | | | | 1 | | |
| 124812 | 6995 | ST MICHAEL SCHOOL | 9 | | | | | 1 | | | | 1 | | 1 | 1 | | | | 1 | | |
| 124813 | 6996 | ST RITA SCHOOL | 9 | | | | | 1 | | | | 1 | | 1 | 1 | | | | 1 | | |
| 124814 | 6997 | SAINT THOMAS MORE CATHEDRAL SCHOOL | 9 | | | | | 1 | | | | 1 | | 1 | 1 | | | | 1 | | |
| 124815 | 6998 | ST AGNES SCHOOL | 9 | | | | | 1 | | | | 1 | | 1 | 1 | | | | 1 | | |
| 124816 | 6999 | ST ANN SCHOOL | 9 | | | | | 1 | | | | 1 | | 1 | 1 | | | | 1 | | |
| 124817 | 7000 | ST BERNADETTES SCHOOL | 9 | | | | | 1 | | | | 1 | | 1 | 1 | | | | 1 | | |
| 124818 | 7001 | ST COLETTA | 9 | | | | | 1 | | | | 1 | | 1 | 1 | | | | 1 | | |
| 124819 | 7002 | ST FRANCIS OF ASSISI SCHOOL | 9 | | | | | 1 | | | | 1 | | 1 | 1 | | | | 1 | | |
| 124820 | 7003 | HOLY SPIRIT SCHOOL | 9 | | | | | 1 | | | | 1 | | 1 | 1 | | | | 1 | | |
| 124821 | 7004 | LINTON HALL SCHOOL | 9 | | | | | 1 | | | | 1 | | 1 | 1 | | | | 1 | | |
| 124822 | 7005 | NOTRE DAME ACADEMY | 9 | | | | | 1 | | | | 1 | | 1 | 1 | | | | 1 | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | D-1 (a) | D-1 (b) | D-1 (c) | D-2 | D-3 | D-4 | D-5 | D-6 | E-1 | E-2 | E-3 | E-4 | F-1 | F-2 | F-3 | F-4 | F-5 | G-1 | G-2 | G-3 | G-4 | H-1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124772 | 6946 | THE PRUDENTIAL INSURANCE COMPANY OF AMER | 7 | | | | 1 | | 1 | 1 | | | 1 | | | | | | | | | | | | |
| 124773 | 6947 | THE PRUDENTIAL INSURANCE COMPANY OF AMER | 6 | | | | 1 | | 1 | 1 | | | 1 | | | | | | | | | | | | |
| 124774 | 6948 | THE PRUDENTIAL INSURANCE COMPANY OF AMER | 6 | | | | 1 | | 1 | 1 | | | | | 1 | | | | | | | | | | |
| 124775 | 6949 | THE PRUDENTIAL INSURANCE COMPANY | 5 | | | | 1 | | 1 | | 1 | | | 1 | | | | | | | | | | | |
| 124776 | 6950 | THE PRUDENTIAL INSURANCE COMPANY OF AMER | 5 | | | | 1 | | 1 | | 1 | | | 1 | | | | | | | | | | | |
| 124777 | 6951 | THE PRUDENTIAL INSURANCE COMPANY | 6 | | | | 1 | 1 | 1 | | 1 | | | 1 | | | | | | | | | | | |
| 124778 | 6952 | THE PRUDENTIAL INSURANCE COMPANY OF AMER | 5 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124779 | 6953 | STATE OF OKLAHOMA DEPARTMENT MENTAL HEAL | 4 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124780 | 6954 | STATE OF OKLAHOMA - DEPARTMENT MENTAL HE | 6 | | | 1 | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124781 | 6955 | STATE OF OKLAHOMA DEPARTMENT MENTAL HEAL | 5 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124782 | 6956 | STATE OF OKLAHOMA DEPARTMENT MENTAL HEAL | 6 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124783 | 6957 | STATE OF OKLAHOMA DEPARTMENT OF CORRECTI | 6 | | 1 | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124784 | 6958 | STATE OF OKLAHOMA DEPARTMENT OF CORRECTI | 6 | | 1 | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124785 | 6959 | STATE OF OKLAHOMA DEPARTMENT OF CORRECTI | 6 | | 1 | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124786 | 6960 | STATE OF OKLAHOMA DEPARTMENT OF CORRECTI | 6 | | 1 | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124787 | 6961 | STATE OF OKLAHOMA DEPARTMENT OF CORRECTI | 6 | | 1 | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124788 | 6962 | STATE OF OKLAHOMA DEPARTMENT OF CORRECTI | 7 | | 1 | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124789 | 6963 | STATE OF OKLAHOMA DEPARTMENT OF CORRECTI | 6 | | 1 | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124790 | 6964 | STATE OF OKLAHOMA DEPARTMENT OF CORRECTI | 7 | | 1 | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124791 | 6965 | STATE OF OKLAHOMA DEPARTMENT OF CORRECTI | 6 | | 1 | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124792 | 6966 | STATE OF OKLAHOMA DEPARTMENT OF CORRECTI | 6 | | | 1 | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124793 | 6967 | STATE OF OKLAHOMA DEPARTMENT MENTAL HEAL | 7 | | | 1 | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124794 | 6968 | CITY OF HOUSTON TEXAS | 7 | | | | 1 | 1 | 1 | | 1 | | | 1 | | | | | | | | | | | |
| 124795 | 6969 | CITY OF HOUSTON TEXAS | 6 | | | | 1 | 1 | 1 | | 1 | | | 1 | | | | | | | | | | | |
| 124796 | 6979 | EPIPHANY SCHOOL | 9 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124797 | 6980 | ST AMBROSE CHURCH | 9 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124798 | 6981 | ST CHARLES BORROMEO CHURCH | 9 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124799 | 6982 | ST GABRIEL SCHOOL | 9 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124800 | 6983 | ST JOHN BOSCO SCHOOL | 9 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124801 | 6984 | ST JOHN EVANGELIST SCHOOL | 9 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124802 | 6985 | ST JOSEPH PARISH | 8 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124803 | 6986 | ST JOSEPH SCHOOL | 8 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124804 | 6987 | ST MARY S JR HIGH SCHOOL F K A ST MARY S | 9 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124805 | 6988 | ST PHILIP SCHOOL | 9 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124806 | 6989 | ST JAMES SCHOOL | 9 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124807 | 6990 | ST JOHN SCHOOL | 9 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124808 | 6991 | ST LEO SCHOOL | 9 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124809 | 6992 | ST LOUIS SCHOOL | 9 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124810 | 6993 | ST LUKE ELEMENTARY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124811 | 6994 | ST MARY SCHOOL | 9 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124812 | 6995 | ST MICHAEL SCHOOL | 9 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124813 | 6996 | ST RITA SCHOOL | 9 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124814 | 6997 | SAINT THOMAS MORE CATHEDRAL SCHOOL | 9 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124815 | 6998 | ST AGNES SCHOOL | 9 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124816 | 6999 | ST ANN SCHOOL | 9 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124817 | 7000 | ST BERNADETTES SCHOOL | 9 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124818 | 7001 | ST COLETTA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124819 | 7002 | ST FRANCIS OF ASSISI SCHOOL | 9 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124820 | 7003 | HOLY SPIRIT SCHOOL | 9 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124821 | 7004 | LINTON HALL SCHOOL | 9 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124822 | 7005 | NOTRE DAME ACADEMY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | A-1 | A-2 | A-3 | B-1 | B-2 | C-1 (a) | C-1 (b) | C-1 (c) | C-1 (d) | C-1 (e) | C-2 | C-3 (a) | C-3 (b) | C-3 (c) | C-3 (d) | C-3 (e) | C-3 (f) | C-4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124823 | 7006 | OUR LADY OF GOOD COUNSEL SCHOOL | 9 | | | | | 1 | | | | 1 | | 1 | 1 | | | | 1 | | |
| 124824 | 7007 | OUR LADY QUEEN OF PEACE | 9 | | | | | 1 | | | | 1 | | 1 | 1 | | | | 1 | | |
| 124825 | 7008 | PAUL VI HIGH SCHOOL | 9 | | | | | 1 | | | | 1 | | 1 | 1 | | | | 1 | | |
| 124826 | 7009 | SACRED HEART SCHOOL | 9 | | | | | 1 | | | | 1 | | 1 | 1 | | | | 1 | | |
| 124827 | 7010 | CORPUS CHRISTI SCHOOL | 9 | | | | | 1 | | | | 1 | | 1 | 1 | | | | 1 | | |
| 124828 | 7011 | MAJELLA, GERALD | 9 | | | | | 1 | | | | 1 | | 1 | 1 | | | | 1 | | |
| 124829 | 7012 | HOLY CROSS SCHOOL F K A MONTFORT ACADEMY | 9 | | | | | 1 | | | | 1 | | 1 | 1 | | | | 1 | | |
| 124830 | 7013 | HOLY MARTYRS SCHOOL | 9 | | | | | 1 | | | | 1 | | 1 | 1 | | | | 1 | | |
| 124831 | 7014 | ALL SAINTS SCHOOL | 9 | | | | | 1 | | | | 1 | | 1 | 1 | | | | 1 | | |
| 124832 | 7015 | AQUINAS SCHOOL | 9 | | | | | 1 | | | | 1 | | 1 | 1 | | | | 1 | | |
| 124833 | 7016 | BISHOP DENNIS J O CONNELL HS | 9 | | | | | 1 | | | | 1 | | 1 | 1 | | | | 1 | | |
| 124834 | 7017 | BISHOP IRETON HS | 9 | | | | | 1 | | | | 1 | | 1 | 1 | | | | 1 | | |
| 124835 | 7019 | SOUTHERN WESLEYAN UNIVERSITY ETAL | 7 | | | | | 2 | | | | 1 | | 1 | | | | | 1 | | |
| 124836 | 7020 | SOLOW, SHELDON H | 6 | | | | | | | | | 1 | | 1 | | | | | | | |
| 124837 | 7028 | TRUMBULL MEMORIAL HOSPITAL | 4 | | | | | | | | | | | | | | | | | | 1 |
| 124838 | 7045 | SKRAMSLAD, LESLER | 6 | | 1 | | | | | | | 1 | | 1 | | | | | 1 | | |
| 124839 | 7086 | PITTSBURGH SCHOOL DISTRICT | 6 | | | | | 1 | | | | | | | | | | | | | 1 |
| 124842 | 7089 | NORDIEGO CAPITAL LTD | 6 | | | | | | | | | | | 1 | | | | | 1 | | |
| 124844 | 7091 | YICK REALTY INVESTMENT | 5 | | | | | | | | | | | 1 | | | | | | 1 | |
| 124845 | 7092 | SMITH, KENNETH D | 5 | | | | | | | | 1 | | | | | | | | | | |
| 124847 | 7094 | JOHNSON, ERNEST RAY | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 124850 | 7106 | MCBRIDE, SUSAN JO | 4 | | | | | | | | | | | | | | | | | 1 | |
| 124851 | 7121 | CITY OF EASTHAMPTON | 4 | | | | | | | | 1 | | | | | | | | | 1 | |
| 124852 | 7122 | COLLAT INC | 7 | | | | | | | | | | | 1 | | | | | | 1 | |
| 124853 | 7123 | COLLAT INC | 5 | | | | | | | | | | | | | | | | | | |
| 124854 | 7124 | COLLATERAL AGENCY INC | 7 | | | | | | | | | | | 1 | | | | | | 1 | |
| 125266 | 7761 | SCOTT COUNTY FAMILY Y | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125708 | 7825 | GAF CORP G-1 HOLDINGS AND ITS AFFILIATES | 8 | | | | | | | | 1 | 1 | | | 1 | | | | 1 | | |
| 125709 | 7826 | GAF CORP G-1 HOLDINGS AND ITS AFFILIATES | 8 | | | | | | | | 1 | 1 | | | 1 | | | | 1 | | |
| 125710 | 7827 | GAF CORP G-1 HOLDINGS AND ITS AFFILIATES | 8 | | | | | | | | 1 | 1 | | | 1 | | | | 1 | | |
| 125711 | 7828 | GAF CORP G-1 HOLDINGS AND ITS AFFILIATES | 8 | | | | | | | | 1 | 1 | | | 1 | | | | 1 | | |
| 125712 | 7829 | GAF CORP G-1 HOLDINGS AND ITS AFFILIATES | 8 | | | | | | | | 1 | 1 | | | 1 | | | | 1 | | |
| 125714 | 7831 | GAF CORP G-1 HOLDINGS AND ITS AFFILIATES | 8 | | | | | | | | 1 | 1 | | | 1 | | | | 1 | | |
| 125715 | 7832 | GAF CORP G-1 HOLDINGS AND ITS AFFILIATES | 8 | | | | | | | | 1 | 1 | | | 1 | | | | 1 | | |
| 125719 | 7836 | GAF CORP G-1 HOLDINGS AND ITS AFFILIATES | 8 | | | | | | | | 1 | 1 | | | 1 | | | | 1 | | |
| 125720 | 7837 | GAF CORP G-1 HOLDINGS AND ITS AFFILIATES | 8 | | | | | | | | 1 | 1 | | | 1 | | | | 1 | | |
| 125721 | 7838 | GAF CORP G-1 HOLDINGS AND ITS AFFILIATES | 8 | | | | | | | | 1 | 1 | | | 1 | | | | 1 | | |
| 125722 | 7839 | GAF CORP G-1 HOLDINGS AND ITS AFFILIATES | 8 | | | | | | | | 1 | 1 | | | 1 | | | | 1 | | |
| 125723 | 7840 | GAF CORP G-1 HOLDINGS AND ITS AFFILIATES | 8 | | | | | | | | 1 | 1 | | | 1 | | | | 1 | | |
| 125724 | 7841 | GAF CORP G-1 HOLDINGS AND ITS AFFILIATES | 8 | | | | | | | | 1 | 1 | | | 1 | | | | 1 | | |
| 125725 | 7842 | GAF CORP G-1 HOLDINGS AND ITS AFFILIATES | 8 | | | | | | | | 1 | 1 | | | 1 | | | | 1 | | |
| 125726 | 7843 | GAF CORP G-1 HOLDINGS AND ITS AFFILIATES | 8 | | | | | | | | 1 | 1 | | | 1 | | | | 1 | | |
| 125727 | 7844 | GAF CORP G-1 HOLDINGS AND ITS AFFILIATES | 8 | | | | | | | | 1 | 1 | | | 1 | | | | 1 | | |
| 125728 | 7845 | GAF CORP G-1 HOLDINGS AND ITS AFFILIATES | 8 | | | | | | | | 1 | 1 | | | 1 | | | | 1 | | |
| 125729 | 7846 | GAF CORP G-1 HOLDINGS AND ITS AFFILIATES | 8 | | | | | | | | 1 | 1 | | | 1 | | | | 1 | | |
| 125730 | 7847 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES | 8 | | | | | | | | 1 | 1 | | | 1 | | | | 1 | | |
| 125731 | 7848 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES | 8 | | | | | | | | 1 | 1 | | | 1 | | | | 1 | | |
| 125732 | 7849 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES | 8 | | | | | | | | 1 | 1 | | | 1 | | | | 1 | | |
| 125733 | 7850 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES | 8 | | | | | | | | 1 | 1 | | | 1 | | | | 1 | | |
| 125734 | 7851 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES | 8 | | | | | | | | 1 | 1 | | | 1 | | | | 1 | | |
| 125735 | 7852 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES | 8 | | | | | | | | 1 | 1 | | | 1 | | | | 1 | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | D-1 (a) | D-1 (b) | D-1 (c) | D-2 | D-3 | D-4 | D-5 | D-6 | E-1 | E-2 | E-3 | E-4 | F-1 | F-2 | F-3 | F-4 | F-5 | G-1 | G-2 | G-3 | G-4 | H-1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124823 | 7006 | OUR LADY OF GOOD COUNSEL SCHOOL | 9 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124824 | 7007 | OUR LADY QUEEN OF PEACE | 9 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124825 | 7008 | PAUL VI HIGH SCHOOL | 9 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124826 | 7009 | SACRED HEART SCHOOL | 9 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124827 | 7010 | CORPUS CHRISTI SCHOOL | 9 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124828 | 7011 | MAJELLA, GERALD | 9 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124829 | 7012 | HOLY CROSS SCHOOL F K A MONTFORT ACADEMY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124830 | 7013 | HOLY MARTYRS SCHOOL | 9 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124831 | 7014 | ALL SAINTS SCHOOL | 9 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124832 | 7015 | AQUINAS SCHOOL | 9 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124833 | 7016 | BISHOP DENNIS J O CONNELL HS | 9 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124834 | 7017 | BISHOP IRETON HS | 9 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124835 | 7019 | SOUTHERN WESLEYAN UNIVERSITY ETAL | 7 | | | | | | 1 | | | 1 | | | | | | | | | | | | | |
| 124836 | 7020 | SOLOW, SHELDON H | 6 | | | | | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124837 | 7028 | TRUMBULL MEMORIAL HOSPITAL | 4 | | | | | | 1 | | 1 | | | 1 | | | | | | | | | | | |
| 124838 | 7045 | SKRAMSLAD, LESLER | 6 | | | | | | | | | 1 | | | | | | | | | | | 1 | | | |
| 124839 | 7086 | PITTSBURGH SCHOOL DISTRICT | 6 | | | | 1 | | 1 | | 1 | | | 1 | | | | | | | | | | | |
| 124842 | 7089 | NORDIEGO CAPITAL LTD | 6 | | 1 | | | | 1 | | | 1 | | | | | | | | | | | | 1 | |
| 124844 | 7091 | YICK REALTY INVESTMENT | 5 | | | | | | | | 1 | 1 | | | | | | | | | | | | | |
| 124845 | 7092 | SMITH, KENNETH D | 5 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124847 | 7094 | JOHNSON, ERNEST RAY | 6 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124850 | 7106 | MCBRIDE, SUSAN JO | 4 | | | | 1 | | | | 1 | 1 | | | | | | | | | | | | | |
| 124851 | 7121 | CITY OF EASTHAMPTON | 4 | | | | | | | | | 1 | | | | | | | | | | | | 1 | |
| 124852 | 7122 | COLLAT INC | 7 | | | | 1 | 1 | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124853 | 7123 | COLLAT INC | 5 | | | | 1 | 1 | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124854 | 7124 | COLLATERAL AGENCY INC | 7 | | | | 1 | 1 | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 125266 | 7761 | SCOTT COUNTY FAMILY Y | 7 | | | | | | | 1 | 1 | 1 | | | | 1 | | | | | | | | | |
| 125708 | 7825 | GAF CORP G-1 HOLDINGS AND ITS AFFILIATES | 8 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | 1 |
| 125709 | 7826 | GAF CORP G-1 HOLDINGS AND ITS AFFILIATES | 8 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | 1 |
| 125710 | 7827 | GAF CORP G-1 HOLDINGS AND ITS AFFILIATES | 8 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | 1 |
| 125711 | 7828 | GAF CORP G-1 HOLDINGS AND ITS AFFILIATES | 8 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | 1 |
| 125712 | 7829 | GAF CORP G-1 HOLDINGS AND ITS AFFILIATES | 8 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | 1 |
| 125714 | 7831 | GAF CORP G-1 HOLDINGS AND ITS AFFILIATES | 8 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | 1 |
| 125715 | 7832 | GAF CORP G-1 HOLDINGS AND ITS AFFILIATES | 8 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | 1 |
| 125719 | 7836 | GAF CORP G-1 HOLDINGS AND ITS AFFILIATES | 8 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | 1 |
| 125720 | 7837 | GAF CORP G-1 HOLDINGS AND ITS AFFILIATES | 8 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | 1 |
| 125721 | 7838 | GAF CORP G-1 HOLDINGS AND ITS AFFILIATES | 8 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | 1 |
| 125722 | 7839 | GAF CORP G-1 HOLDINGS AND ITS AFFILIATES | 8 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | 1 |
| 125723 | 7840 | GAF CORP G-1 HOLDINGS AND ITS AFFILIATES | 8 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | 1 |
| 125724 | 7841 | GAF CORP G-1 HOLDINGS AND ITS AFFILIATES | 8 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | 1 |
| 125725 | 7842 | GAF CORP G-1 HOLDINGS AND ITS AFFILIATES | 8 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | 1 |
| 125726 | 7843 | GAF CORP G-1 HOLDINGS AND ITS AFFILIATES | 8 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | 1 |
| 125727 | 7844 | GAF CORP G-1 HOLDINGS AND ITS AFFILIATES | 8 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | 1 |
| 125728 | 7845 | GAF CORP G-1 HOLDINGS AND ITS AFFILIATES | 8 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | 1 |
| 125729 | 7846 | GAF CORP G-1 HOLDINGS AND ITS AFFILIATES | 8 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | 1 |
| 125730 | 7847 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES | 8 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | 1 |
| 125731 | 7848 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES | 8 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | 1 |
| 125732 | 7849 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES | 8 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | 1 |
| 125733 | 7850 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES | 8 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | 1 |
| 125734 | 7851 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES | 8 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | 1 |
| 125735 | 7852 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES | 8 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | 1 |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | A-1 | A-2 | A-3 | B-1 | B-2 | C-1 (a) | C-1 (b) | C-1 (c) | C-1 (d) | C-1 (e) | C-2 | C-3 (a) | C-3 (b) | C-3 (c) | C-3 (d) | C-3 (e) | C-3 (f) | C-4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125736 | 7853 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES | 8 | | | | | | | | 1 | 1 | | | 1 | | | | 1 | | |
| 125737 | 7854 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES | 8 | | | | | | | | 1 | 1 | | | 1 | | | | 1 | | |
| 125738 | 7855 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES | 8 | | | | | | | | 1 | 1 | | | 1 | | | | 1 | | |
| 125739 | 7856 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES | 8 | | | | | | | | 1 | 1 | | | 1 | | | | 1 | | |
| 125740 | 7857 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES | 8 | | | | | | | | 1 | 1 | | | 1 | | | | 1 | | |
| 125741 | 7858 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES | 8 | | | | | | | | 1 | 1 | | | 1 | | | | 1 | | |
| 125742 | 7859 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES | 8 | | | | | | | | 1 | 1 | | | 1 | | | | 1 | | |
| 125743 | 7860 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES | 8 | | | | | | | | 1 | 1 | | | 1 | | | | 1 | | |
| 125744 | 7861 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES | 8 | | | | | | | | 1 | 1 | | | 1 | | | | 1 | | |
| 125745 | 7862 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES | 8 | | | | | | | | 1 | 1 | | | 1 | | | | 1 | | |
| 125746 | 7863 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES | 8 | | | | | | | | 1 | 1 | | | 1 | | | | 1 | | |
| 125747 | 7864 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES | 8 | | | | | | | | 1 | 1 | | | 1 | | | | 1 | | |
| 125749 | 7866 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES | 8 | | | | | | | | 1 | 1 | | | 1 | | | | 1 | | |
| 125750 | 7867 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES | 8 | | | | | | | | 1 | 1 | | | 1 | | | | 1 | | |
| 125751 | 7868 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES | 8 | | | | | | | | 1 | 1 | | | 1 | | | | 1 | | |
| 125752 | 7869 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES | 8 | | | | | | | | 1 | 1 | | | 1 | | | | 1 | | |
| 125753 | 7870 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES | 8 | | | | | | | | 1 | 1 | | | 1 | | | | 1 | | |
| 125754 | 7871 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES | 8 | | | | | | | | 1 | 1 | | | 1 | | | | 1 | | |
| 125755 | 7872 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES | 8 | | | | | | | | 1 | 1 | | | 1 | | | | 1 | | |
| 125756 | 7873 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES | 8 | | | | | | | | 1 | 1 | | | 1 | | | | 1 | | |
| 125757 | 7874 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES | 8 | | | | | | | | 1 | 1 | | | 1 | | | | 1 | | |
| 125758 | 7875 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES | 8 | | | | | | | | 1 | 1 | | | 1 | | | | 1 | | |
| 125759 | 7876 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES | 8 | | | | | | | | 1 | 1 | | | 1 | | | | 1 | | |
| 125760 | 7877 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES | 8 | | | | | | | | 1 | 1 | | | 1 | | | | 1 | | |
| 125761 | 7878 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES | 8 | | | | | | | | 1 | 1 | | | 1 | | | | 1 | | |
| 125762 | 7879 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES | 8 | | | | | | | | 1 | 1 | | | 1 | | | | 1 | | |
| 125763 | 7880 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES | 8 | | | | | | | | 1 | 1 | | | 1 | | | | 1 | | |
| 125764 | 7881 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES | 8 | | | | | | | | 1 | 1 | | | 1 | | | | 1 | | |
| 125765 | 7882 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES | 8 | | | | | | | | 1 | 1 | | | 1 | | | | 1 | | |
| 125766 | 7883 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES | 8 | | | | | | | | 1 | 1 | | | 1 | | | | 1 | | |
| 125767 | 7884 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES | 8 | | | | | | | | 1 | 1 | | | 1 | | | | 1 | | |
| 125768 | 7885 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES | 8 | | | | | | | | 1 | 1 | | | 1 | | | | 1 | | |
| 124855 | 8016 | STATE OF OKLAHOMA - DEPARTMENT OF HEALTH | 6 | | | | | | | | | | | | | | | | | | 1 |
| 124856 | 8017 | STATE OF OREGON HEALTH & SCIENCE UNIVERS | 7 | | | | | 2 | | | | | | | | | | | | | 1 |
| 124857 | 8018 | LAFOURCHE PARISH SCHOOL BOARD | 4 | | | | | | | | | | | | | | | | | | 1 |
| 124858 | 8019 | LAFOURCHE PARISH SCHOOL BOARD | 6 | | | | | | | | | | | 1 | | | | | | | 1 |
| 124859 | 8020 | LAFOURCHE PARISH SCHOOL BOARD | 5 | | | | | | | | | | | | | | | | | | 1 |
| 124860 | 8021 | LAFOURCHE PARISH SCHOOL BOARD | 5 | | | | | | | | | | | | | | | | | | 1 |
| 124861 | 8022 | LAFOURCHE PARISH SCHOOL BOARD | 4 | | | | | | | | | | | | | | | | | | 1 |
| 124862 | 8023 | LAFOURCHE PARISH SCHOOL BOARD | 5 | | | | | | | | | | | 1 | | | | | | | 1 |
| 124863 | 8024 | ST MARTIN PARISH SCHOOL BOARD | 4 | | | | | | | | | | | | | | | | | | 1 |
| 124864 | 8025 | JEFFERSON DAVIS PARISH SCHOOL BOARD | 4 | | | | | | | | | 1 | | | | | | | | | |
| 124865 | 8026 | JEFFERSON DAVIS PARISH SCHOOL BOARD | 3 | | | | | | | | | | | | | | | | | | |
| 124866 | 8027 | LASALLE PARISH SCHOOL BOARD | 5 | | | | | | | | | 1 | | 1 | | | | | | 1 | |
| 124867 | 8028 | LASALLE PARISH SCHOOL BOARD | 6 | | | | | | | | | 1 | | 1 | | | | | | 1 | |
| 124868 | 8029 | ACADIA PARISH SCHOOL BOARD | 6 | | | | | | | | | | | 1 | | | | | | 1 | |
| 124869 | 8030 | ACADIA PARISH SCHOOL BOARD | 6 | | | | | | | | | | | 1 | | | | | | 1 | |
| 124870 | 8031 | ST MARTIN PARISH SCHOOL BOARD | 6 | | | | | | | | | 1 | | | | | | | | | 1 |
| 124871 | 8032 | CALCASIEU PARISH SCHOOL BOARD | 6 | | | | | | | | | 1 | | 1 | | | | | | | |
| 124872 | 8033 | CALCASIEU PARISH SCHOOL BOARD | 5 | | | | | | | | | | | | | | | | | | 1 |
| 124873 | 8034 | CALCASIEU PARISH SCHOOL BOARD | 6 | | | | | | | | | | | 1 | | | | | | | 1 |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | D-1 (a) | D-1 (b) | D-1 (c) | D-2 | D-3 | D-4 | D-5 | D-6 | E-1 | E-2 | E-3 | E-4 | F-1 | F-2 | F-3 | F-4 | F-5 | G-1 | G-2 | G-3 | G-4 | H-1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125736 | 7853 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES | 8 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | 1 |
| 125737 | 7854 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES | 8 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | 1 |
| 125738 | 7855 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES | 8 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | 1 |
| 125739 | 7856 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES | 8 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | 1 |
| 125740 | 7857 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES | 8 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | 1 |
| 125741 | 7858 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES | 8 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | 1 |
| 125742 | 7859 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES | 8 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | 1 |
| 125743 | 7860 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES | 8 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | 1 |
| 125744 | 7861 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES | 8 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | 1 |
| 125745 | 7862 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES | 8 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | 1 |
| 125746 | 7863 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES | 8 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | 1 |
| 125747 | 7864 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES | 8 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | 1 |
| 125749 | 7866 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES | 8 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | 1 |
| 125750 | 7867 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES | 8 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | 1 |
| 125751 | 7868 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES | 8 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | 1 |
| 125752 | 7869 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES | 8 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | 1 |
| 125753 | 7870 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES | 8 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | 1 |
| 125754 | 7871 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES | 8 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | 1 |
| 125755 | 7872 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES | 8 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | 1 |
| 125756 | 7873 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES | 8 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | 1 |
| 125757 | 7874 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES | 8 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | 1 |
| 125758 | 7875 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES | 8 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | 1 |
| 125759 | 7876 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES | 8 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | 1 |
| 125760 | 7877 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES | 8 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | 1 |
| 125761 | 7878 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES | 8 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | 1 |
| 125762 | 7879 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES | 8 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | 1 |
| 125763 | 7880 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES | 8 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | 1 |
| 125764 | 7881 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES | 8 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | 1 |
| 125765 | 7882 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES | 8 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | 1 |
| 125766 | 7883 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES | 8 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | 1 |
| 125767 | 7884 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES | 8 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | 1 |
| 125768 | 7885 | GAF CORP G-I HOLDINGS AND ITS AFFILIATES | 8 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | 1 |
| 124855 | 8016 | STATE OF OKLAHOMA - DEPARTMENT OF HEALTH | 6 | | 1 | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124856 | 8017 | STATE OF OREGON HEALTH & SCIENCE UNIVERS | 7 | | 1 | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124857 | 8018 | LAFOURCHE PARISH SCHOOL BOARD | 4 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124858 | 8019 | LAFOURCHE PARISH SCHOOL BOARD | 6 | | | 1 | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124859 | 8020 | LAFOURCHE PARISH SCHOOL BOARD | 5 | | | 1 | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124860 | 8021 | LAFOURCHE PARISH SCHOOL BOARD | 5 | | | 1 | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124861 | 8022 | LAFOURCHE PARISH SCHOOL BOARD | 4 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124862 | 8023 | LAFOURCHE PARISH SCHOOL BOARD | 5 | | | | 1 | | 1 | | 1 | | | 1 | | | | | | | | | | | |
| 124863 | 8024 | ST MARTIN PARISH SCHOOL BOARD | 4 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | |
| 124864 | 8025 | JEFFERSON DAVIS PARISH SCHOOL BOARD | 4 | | | | 1 | | 1 | | | | | | 1 | | | | | | | | | | |
| 124865 | 8026 | JEFFERSON DAVIS PARISH SCHOOL BOARD | 3 | | | | 1 | | 1 | | | | | | 1 | | | | | | | | | | |
| 124866 | 8027 | LASALLE PARISH SCHOOL BOARD | 5 | | | | 1 | | | | 1 | | | | | | | | | | | | | | |
| 124867 | 8028 | LASALLE PARISH SCHOOL BOARD | 6 | | | | 1 | | 1 | | 1 | | | | | | | | | | | | | | |
| 124868 | 8029 | ACADIA PARISH SCHOOL BOARD | 6 | | | 1 | 1 | | 1 | | | | | 1 | | | | | | | | | | | |
| 124869 | 8030 | ACADIA PARISH SCHOOL BOARD | 6 | | | 1 | 1 | | 1 | | | | | 1 | | | | | | | | | | | |
| 124870 | 8031 | ST MARTIN PARISH SCHOOL BOARD | 6 | | | 1 | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124871 | 8032 | CALCASIEU PARISH SCHOOL BOARD | 6 | | | 1 | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124872 | 8033 | CALCASIEU PARISH SCHOOL BOARD | 5 | | | 1 | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124873 | 8034 | CALCASIEU PARISH SCHOOL BOARD | 6 | | | 1 | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | A-1 | A-2 | A-3 | B-1 | B-2 | C-1 (a) | C-1 (b) | C-1 (c) | C-1 (d) | C-1 (e) | C-2 | C-3 (a) | C-3 (b) | C-3 (c) | C-3 (d) | C-3 (e) | C-3 (f) | C-4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124874 | 8035 | CALCASIEU PARISH SCHOOL BOARD | 4 | | | | | | | | | | | | | | | | | 1 | |
| 124875 | 8036 | CALCASIEU PARISH SCHOOL BOARD | 6 | | | | | | | | | | | 1 | | | | | | | |
| 124876 | 8037 | CALCASIEU PARISH SCHOOL BOARD | 6 | | | | | | | | | | | 1 | | | | | | | 1 |
| 124877 | 8038 | CALCASIEU PARISH SCHOOL BOARD | 4 | | | | | | | | | | | | | | | | | | 1 |
| 124878 | 8039 | CALCASIEU PARISH SCHOOL BOARD | 6 | | | | | | | | | | | 1 | | | | | | | 1 |
| 124879 | 8164 | JEFFERSON PARISH SCHOOL BOARD | 5 | | | | | | | | | | | | | | | | | | 1 |
| 124880 | 8165 | JEFFERSON PARISH SCHOOL BOARD | 6 | | | | | | | | | | | 1 | | | | | | | 1 |
| 124881 | 8166 | JEFFERSON PARISH SCHOOL BOARD | 6 | | | | | | | | | | | 1 | | | | | | | 1 |
| 124882 | 8167 | JEFFERSON PARISH SCHOOL BOARD | 5 | | | | | | | | | | | 1 | | | | | | | 1 |
| 124883 | 8168 | JEFFERSON PARISH SCHOOL BOARD | 6 | | | | | | | | | | | 1 | | | | | | | 1 |
| 124884 | 8169 | JEFFERSON PARISH SCHOOL BOARD | 5 | | | | | | | | | | | | | | | | | | 1 |
| 124885 | 8170 | JEFFERSON PARISH SCHOOL BOARD | 6 | | | | | | | | | | | 1 | | | | | | | 1 |
| 124886 | 8171 | JEFFERSON PARISH SCHOOL BOARD | 6 | | | | | | | | | | | 1 | | | | | | | 1 |
| 124887 | 8172 | JEFFERSON PARISH SCHOOL BOARD | 6 | | | | | | | | | | | 1 | | | | | | | 1 |
| 124888 | 8173 | JEFFERSON PARISH SCHOOL BOARD | 5 | | | | | | | | | | | | | | | | | | 1 |
| 124889 | 8174 | JEFFERSON PARISH SCHOOL BOARD | 5 | | | | | | | | | | | | | | | | | | 1 |
| 124890 | 8175 | JEFFERSON PARISH SCHOOL BOARD | 5 | | | | | | | | | | | 1 | | | | | | | 1 |
| 124891 | 8176 | JEFFERSON PARISH SCHOOL BOARD | 5 | | | | | | | | | | | 1 | | | | | | | 1 |
| 124892 | 8177 | JEFFERSON PARISH SCHOOL BOARD | 6 | | | | | | | | | | | 1 | | | | | | | 1 |
| 124893 | 8178 | JEFFERSON PARISH SCHOOL BOARD | 6 | | | | | | | | | | | 1 | | | | | | | 1 |
| 124894 | 8179 | JEFFERSON PARISH SCHOOL BOARD | 6 | | | | | | | | | | | 1 | | | | | | | 1 |
| 124895 | 8180 | JEFFERSON PARISH SCHOOL BOARD | 6 | | | | | | | | | | | 1 | | | | | | | 1 |
| 124896 | 8181 | JEFFERSON PARISH SCHOOL BOARD | 6 | | | | | | | | | | | 1 | | | | | | | 1 |
| 124897 | 8182 | JEFFERSON PARISH SCHOOL BOARD | 6 | | | | | | | | | | | 1 | | | | | | | 1 |
| 124898 | 8183 | JEFFERSON PARISH SCHOOL BOARD | 5 | | | | | | | | | | | | | | | | | | 1 |
| 124899 | 8184 | JEFFERSON PARISH SCHOOL BOARD | 4 | | | | | | | | | | | | | | | | | | 1 |
| 124900 | 8185 | JEFFERSON PARISH SCHOOL BOARD | 5 | | | | | | | | | | | | | | | | | | 1 |
| 124901 | 8186 | JEFFERSON PARISH SCHOOL BOARD | 5 | | | | | | | | | | | | | | | | | | 1 |
| 124902 | 8249 | THE BURLINGTON NORTHERN AND SANTA FE RAI | 4 | | | | | | | | | | | 1 | | | | | | | |
| 124903 | 8250 | THE BURLINGTON NORTHERN AMD SANTAFE RAIL | 3 | | | | | | | 1 | | | | | | | | | | | |
| 124904 | 8251 | THE BURLINGTON NORTHERN AND SANTA FE RAI | 4 | | | | | | 1 | 1 | | | | | | | | | | | |
| 124905 | 8252 | THE BURLINGTON NORTHERN AND SANTA FE RAI | 3 | | | | | | | | | | | 1 | | | | | | | |
| 124906 | 8253 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 4 | | | | | | | | | | | 1 | | | | | | | |
| 124907 | 8254 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 4 | | | | | | | | | | | 1 | | | | | | | |
| 124908 | 8255 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 4 | | | | | | | | | | | 1 | | | | | | | |
| 124909 | 8256 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 4 | | | | | | | | | | | 1 | | | | | | | |
| 124910 | 8257 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 4 | | | | | | | | | | | 1 | | | | | | | |
| 124911 | 8258 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | | | | | | 1 | | | | | | | |
| 124912 | 8259 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 4 | | | | | | | | | | | 1 | | | | | | | |
| 124913 | 8260 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 4 | | | | | | | | | | | 1 | | | | | | | |
| 124914 | 8261 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 4 | | | | | | | | | | | 1 | | | | | | | |
| 124915 | 8262 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 2 | | | | | | | | | | | | | | | | | | |
| 124916 | 8263 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 2 | | | | | | | | | | | | | | | | | | |
| 124917 | 8264 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 2 | | | | | | | | | | | | | | | | | | |
| 124918 | 8265 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | | | | | | | | | | | | | |
| 124919 | 8266 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 2 | | | | | | | | | | | | | | | | | | |
| 124920 | 8267 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 2 | | | | | | | | | | | | | | | | | | |
| 124921 | 8268 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 2 | | | | | | | | | | | | | | | | | | |
| 124922 | 8269 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | | | | | | | | | | | | | |
| 124923 | 8270 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | | | | | | | | | | | | | |
| 124924 | 8271 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 4 | | | | | | | | | | | | | | | | 1 | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | D-1 (a) | D-1 (b) | D-1 (c) | D-2 | D-3 | D-4 | D-5 | D-6 | E-1 | E-2 | E-3 | E-4 | F-1 | F-2 | F-3 | F-4 | F-5 | G-1 | G-2 | G-3 | G-4 | H-1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124874 | 8035 | CALCASIEU PARISH SCHOOL BOARD | 4 | | | | | | 1 | | 1 | | | 1 | | | | | | | | | | | |
| 124875 | 8036 | CALCASIEU PARISH SCHOOL BOARD | 6 | | | 1 | | | 1 | | 1 | | | 1 | | | | | | | | | | | |
| 124876 | 8037 | CALCASIEU PARISH SCHOOL BOARD | 6 | | | 1 | | | 1 | | 1 | | | 1 | | | | | | | | | | | |
| 124877 | 8038 | CALCASIEU PARISH SCHOOL BOARD | 4 | | | | | | 1 | | 1 | | | 1 | | | | | | | | | | | |
| 124878 | 8039 | CALCASIEU PARISH SCHOOL BOARD | 6 | | | 1 | | | 1 | | 1 | | | 1 | | | | | | | | | | | |
| 124879 | 8164 | JEFFERSON PARISH SCHOOL BOARD | 5 | | | 1 | | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124880 | 8165 | JEFFERSON PARISH SCHOOL BOARD | 6 | | | 1 | | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124881 | 8166 | JEFFERSON PARISH SCHOOL BOARD | 6 | | | 1 | | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124882 | 8167 | JEFFERSON PARISH SCHOOL BOARD | 5 | | | | | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124883 | 8168 | JEFFERSON PARISH SCHOOL BOARD | 6 | | | 1 | | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124884 | 8169 | JEFFERSON PARISH SCHOOL BOARD | 5 | | | 1 | | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124885 | 8170 | JEFFERSON PARISH SCHOOL BOARD | 6 | | 1 | | | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124886 | 8171 | JEFFERSON PARISH SCHOOL BOARD | 6 | | | 1 | | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124887 | 8172 | JEFFERSON PARISH SCHOOL BOARD | 6 | | | 1 | | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124888 | 8173 | JEFFERSON PARISH SCHOOL BOARD | 5 | | | 1 | | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124889 | 8174 | JEFFERSON PARISH SCHOOL BOARD | 5 | | | 1 | | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124890 | 8175 | JEFFERSON PARISH SCHOOL BOARD | 5 | | | | | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124891 | 8176 | JEFFERSON PARISH SCHOOL BOARD | 5 | | | | | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124892 | 8177 | JEFFERSON PARISH SCHOOL BOARD | 6 | | | 1 | | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124893 | 8178 | JEFFERSON PARISH SCHOOL BOARD | 6 | | | 1 | | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124894 | 8179 | JEFFERSON PARISH SCHOOL BOARD | 6 | | | 1 | | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124895 | 8180 | JEFFERSON PARISH SCHOOL BOARD | 6 | | | 1 | | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124896 | 8181 | JEFFERSON PARISH SCHOOL BOARD | 6 | | | 1 | | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124897 | 8182 | JEFFERSON PARISH SCHOOL BOARD | 6 | | | 1 | | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124898 | 8183 | JEFFERSON PARISH SCHOOL BOARD | 5 | | | 1 | | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124899 | 8184 | JEFFERSON PARISH SCHOOL BOARD | 4 | | | | | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124900 | 8185 | JEFFERSON PARISH SCHOOL BOARD | 5 | | | 1 | | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124901 | 8186 | JEFFERSON PARISH SCHOOL BOARD | 5 | | | 1 | | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 124902 | 8249 | THE BURLINGTON NORTHERN AND SANTA FE RAI | 4 | | | | | | 1 | | | 1 | | | | | | | | | | | | 1 | |
| 124903 | 8250 | THE BURLINGTON NORTHERN AMD SANTAFE RAIL | 3 | | | | | | | | | 1 | | | | | | | | | | | 1 | | |
| 124904 | 8251 | THE BURLINGTON NORTHERN AND SANTA FE RAI | 4 | | | | | | | | | 1 | | | | | | | | | | | 1 | | |
| 124905 | 8252 | THE BURLINGTON NORTHERN AND SANTA FE RAI | 3 | | | | | | | | | 1 | | | | | | | | | | | 1 | | |
| 124906 | 8253 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 4 | | | | | | 1 | | | 1 | | | | | | | | | | | | 1 | |
| 124907 | 8254 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 4 | | | | | | 1 | | | 1 | | | | | | | | | | | | 1 | |
| 124908 | 8255 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 4 | | | | | | 1 | | | 1 | | | | | | | | | | | | 1 | |
| 124909 | 8256 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 4 | | | | | | 1 | | | 1 | | | | | | | | | | | | 1 | |
| 124910 | 8257 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 4 | | | | | | 1 | | | 1 | | | | | | | | | | | | 1 | |
| 124911 | 8258 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | | | | 1 | | | | | | | | | | | | 1 | |
| 124912 | 8259 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 4 | | | | | | 1 | | | 1 | | | | | | | | | | | | 1 | |
| 124913 | 8260 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 4 | | | | | | 1 | | | 1 | | | | | | | | | | | | 1 | |
| 124914 | 8261 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 4 | | | | | | 1 | | | 1 | | | | | | | | | | | | 1 | |
| 124915 | 8262 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 2 | | | | | | | | | 1 | | | | | | | | | | | | 1 | |
| 124916 | 8263 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 2 | | | | | | | | | 1 | | | | | | | | | | | | 1 | |
| 124917 | 8264 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 2 | | | | | | | | | 1 | | | | | | | | | | | | 1 | |
| 124918 | 8265 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | 1 | | | 1 | | | | | | | | | | | | 1 | |
| 124919 | 8266 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 2 | | | | | | | | | 1 | | | | | | | | | | | | 1 | |
| 124920 | 8267 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 2 | | | | | | | | | 1 | | | | | | | | | | | | 1 | |
| 124921 | 8268 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 2 | | | | | | | | | 1 | | | | | | | | | | | | 1 | |
| 124922 | 8269 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | 1 | | | 1 | | | | | | | | | | | | 1 | |
| 124923 | 8270 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | 1 | | | 1 | | | | | | | | | | | | 1 | |
| 124924 | 8271 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 4 | | | | | | 1 | | | 1 | | | | | | | | | | | | 1 | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | A-1 | A-2 | A-3 | B-1 | B-2 | C-1 (a) | C-1 (b) | C-1 (c) | C-1 (d) | C-1 (e) | C-2 | C-3 (a) | C-3 (b) | C-3 (c) | C-3 (d) | C-3 (e) | C-3 (f) | C-4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124925 | 8272 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 2 | | | | | | | | | | | | | | | | | | |
| 124926 | 8273 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | | | | | | | | | | | | | |
| 124927 | 8274 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 4 | | | | | | | | | | | | | | | | | 1 | |
| 124928 | 8275 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 2 | | | | | | | | | | | | | | | | | | |
| 124929 | 8276 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | | | | | | | | | | | | | |
| 124930 | 8277 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | | | | | | | | | | | | | |
| 124931 | 8278 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | | | | | | | | | | | | | |
| 124932 | 8279 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | | | | | | | | | | | | | |
| 124933 | 8280 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | | | | | | | | | | | | | |
| 124934 | 8281 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | | | | | | | | | | | | | |
| 124935 | 8282 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | | | | | | | | | | | | | |
| 124936 | 8283 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | | | | | | | | | | | | | |
| 124937 | 8284 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | | | | | | | | | | | | | |
| 124938 | 8285 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | | | | | | | | | | | | | |
| 124939 | 8286 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | | | | | | | | | | | | | |
| 124940 | 8287 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | | | | | | | | | | | | | |
| 124941 | 8288 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | | | | | | | | | | | | | |
| 124942 | 8289 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | | | | | | | | | | | | | |
| 124943 | 8290 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 2 | | | | | | | | | | | | | | | | | | |
| 124944 | 8291 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | | | | | | | | | | | | | |
| 124945 | 8292 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | | | | | | | | | | | | | |
| 124946 | 8293 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | | | | | | | | | | | | | |
| 124947 | 8294 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | | | | | | | | | | | | | |
| 124948 | 8295 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | | | | | | | | | | | | | |
| 124949 | 8296 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | | | | | | | | | | | | | |
| 124950 | 8297 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | | | | | | | | | | | | 1 | |
| 124951 | 8298 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 2 | | | | | | | | | | | | | | | | | | |
| 124952 | 8299 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | | | | | | | | | | | | | |
| 124953 | 8300 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | | | | | | | | | | | | | |
| 124954 | 8301 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | | | | | | | | | | | | | |
| 124955 | 8302 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | | | | | | | | | | | | | |
| 124956 | 8303 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 2 | | | | | | | | | | | | | | | | | | |
| 124957 | 8304 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 2 | | | | | | | | | | | | | | | | | | |
| 124958 | 8305 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | | | | | | | | | | | | | |
| 124959 | 8306 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 2 | | | | | | | | | | | | | | | | | | |
| 124960 | 8307 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | | | | | | | | | | | | | |
| 124961 | 8308 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | | | | | | | | | | | | | |
| 124962 | 8309 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | | | | | | | | | | | | | |
| 124963 | 8310 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | | | | | | | | | | | | | |
| 124964 | 8311 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 2 | | | | | | | | | | | | | | | | | | |
| 124965 | 8312 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | | | | | | | | | | | | | |
| 124966 | 8313 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | | | | | | | | | | | | | |
| 124967 | 8314 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | | | | | | | | | | | | | |
| 124968 | 8315 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 2 | | | | | | | | | | | | | | | | | | |
| 124969 | 8316 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | | | | | | | | | | | | | |
| 124970 | 8317 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | | | | | | | | | | | | | |
| 124971 | 8318 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 2 | | | | | | | | | | | | | | | | | | |
| 124972 | 8319 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | | | | | | | | | | | | | |
| 124973 | 8320 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | | | | | | | | | | | | | |
| 124974 | 8321 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 2 | | | | | | | | | | | | | | | | | | |
| 124975 | 8322 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 2 | | | | | | | | | | | | | | | | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | D-1 (a) | D-1 (b) | D-1 (c) | D-2 | D-3 | D-4 | D-5 | D-6 | E-1 | E-2 | E-3 | E-4 | F-1 | F-2 | F-3 | F-4 | F-5 | G-1 | G-2 | G-3 | G-4 | H-1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124925 | 8272 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 2 | | | | | | | | | 1 | | | | | | | | | | | | 1 | |
| 124926 | 8273 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | 1 | | | 1 | | | | | | | | | | | | 1 | |
| 124927 | 8274 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 4 | | | | | | 1 | | | 1 | | | | | | | | | | | | 1 | |
| 124928 | 8275 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 2 | | | | | | | | | 1 | | | | | | | | | | | | 1 | |
| 124929 | 8276 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | 1 | | | 1 | | | | | | | | | | | | 1 | |
| 124930 | 8277 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | 1 | | | 1 | | | | | | | | | | | | 1 | |
| 124931 | 8278 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | 1 | | | 1 | | | | | | | | | | | | 1 | |
| 124932 | 8279 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | 1 | | | 1 | | | | | | | | | | | | 1 | |
| 124933 | 8280 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | 1 | | | 1 | | | | | | | | | | | | 1 | |
| 124934 | 8281 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | 1 | | | 1 | | | | | | | | | | | | 1 | |
| 124935 | 8282 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | 1 | | | 1 | | | | | | | | | | | | 1 | |
| 124936 | 8283 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | 1 | | | 1 | | | | | | | | | | | | 1 | |
| 124937 | 8284 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | 1 | | | 1 | | | | | | | | | | | | 1 | |
| 124938 | 8285 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | 1 | | | 1 | | | | | | | | | | | | 1 | |
| 124939 | 8286 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | 1 | | | 1 | | | | | | | | | | | | 1 | |
| 124940 | 8287 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | 1 | | | 1 | | | | | | | | | | | | 1 | |
| 124941 | 8288 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | 1 | | | 1 | | | | | | | | | | | | 1 | |
| 124942 | 8289 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | 1 | | | 1 | | | | | | | | | | | | 1 | |
| 124943 | 8290 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 2 | | | | | | | | | 1 | | | | | | | | | | | | 1 | |
| 124944 | 8291 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | 1 | | | 1 | | | | | | | | | | | | 1 | |
| 124945 | 8292 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | 1 | | | 1 | | | | | | | | | | | | 1 | |
| 124946 | 8293 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | 1 | | | 1 | | | | | | | | | | | | 1 | |
| 124947 | 8294 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | 1 | | | 1 | | | | | | | | | | | | 1 | |
| 124948 | 8295 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | 1 | | | 1 | | | | | | | | | | | | 1 | |
| 124949 | 8296 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | 1 | | | 1 | | | | | | | | | | | | 1 | |
| 124950 | 8297 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | | | | 1 | | | | | | | | | | | | 1 | |
| 124951 | 8298 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 2 | | | | | | | | | 1 | | | | | | | | | | | | 1 | |
| 124952 | 8299 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | 1 | | | 1 | | | | | | | | | | | | 1 | |
| 124953 | 8300 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | 1 | | | 1 | | | | | | | | | | | | 1 | |
| 124954 | 8301 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | 1 | | | 1 | | | | | | | | | | | | 1 | |
| 124955 | 8302 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | 1 | | | 1 | | | | | | | | | | | | 1 | |
| 124956 | 8303 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 2 | | | | | | | | | 1 | | | | | | | | | | | | 1 | |
| 124957 | 8304 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 2 | | | | | | | | | 1 | | | | | | | | | | | | 1 | |
| 124958 | 8305 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | 1 | | | 1 | | | | | | | | | | | | 1 | |
| 124959 | 8306 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 2 | | | | | | | | | 1 | | | | | | | | | | | | 1 | |
| 124960 | 8307 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | 1 | | | 1 | | | | | | | | | | | | 1 | |
| 124961 | 8308 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | 1 | | | 1 | | | | | | | | | | | | 1 | |
| 124962 | 8309 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | 1 | | | 1 | | | | | | | | | | | | 1 | |
| 124963 | 8310 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | 1 | | | 1 | | | | | | | | | | | | 1 | |
| 124964 | 8311 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 2 | | | | | | | | | 1 | | | | | | | | | | | | 1 | |
| 124965 | 8312 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | 1 | | | 1 | | | | | | | | | | | | 1 | |
| 124966 | 8313 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | 1 | | | 1 | | | | | | | | | | | | 1 | |
| 124967 | 8314 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | 1 | | | 1 | | | | | | | | | | | | 1 | |
| 124968 | 8315 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 2 | | | | | | | | | 1 | | | | | | | | | | | | 1 | |
| 124969 | 8316 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | 1 | | | 1 | | | | | | | | | | | | 1 | |
| 124970 | 8317 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | 1 | | | 1 | | | | | | | | | | | | 1 | |
| 124971 | 8318 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 2 | | | | | | | | | 1 | | | | | | | | | | | | 1 | |
| 124972 | 8319 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | 1 | | | 1 | | | | | | | | | | | | 1 | |
| 124973 | 8320 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | 1 | | | 1 | | | | | | | | | | | | 1 | |
| 124974 | 8321 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 2 | | | | | | | | | 1 | | | | | | | | | | | | 1 | |
| 124975 | 8322 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 2 | | | | | | | | | 1 | | | | | | | | | | | | 1 | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | A-1 | A-2 | A-3 | B-1 | B-2 | C-1 (a) | C-1 (b) | C-1 (c) | C-1 (d) | C-1 (e) | C-2 | C-3 (a) | C-3 (b) | C-3 (c) | C-3 (d) | C-3 (e) | C-3 (f) | C-4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124976 | 8323 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | | | | | | | | | | | | | |
| 124977 | 8324 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | | | | | | | | | | | | | |
| 124978 | 8325 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | | | | | | | | | | | | | |
| 124979 | 8326 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | | | | | | | | | | | | | |
| 124980 | 8327 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | | | | | | | | | | | | | |
| 124981 | 8328 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | | | | | | | | | | | | | |
| 124982 | 8329 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 2 | | | | | | | | | | | | | | | | | | |
| 124983 | 8330 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | | | | | | | | | | | | | |
| 124984 | 8331 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 2 | | | | | | | | | | | | | | | | | | |
| 124985 | 8332 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | | | | | | | | | | | | | |
| 124986 | 8333 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | | | | | | | | | | | | | |
| 124987 | 8334 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | | | | | | | | | | | | | |
| 124988 | 8335 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | | | | | | | | | | | | | |
| 124989 | 8336 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | | | | | | | | | | | | | |
| 124990 | 8337 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | | | | | | | | | | | | | |
| 124991 | 8338 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | | | | | | | | | | | | | |
| 124992 | 8339 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | | | | | | | | | | | | | |
| 124993 | 8340 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | | | | | | | | | | | | | |
| 124994 | 8341 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | | | | | | | | | | | | | |
| 124995 | 8342 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 4 | | | | | | | | | | | 1 | | | | | | | |
| 124996 | 8343 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 4 | | | | | | | | | | | 1 | | | | | | | |
| 124997 | 8344 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 2 | | | | | | | | | | | | | | | | | | |
| 124998 | 8345 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 2 | | | | | | | | | | | | | | | | | | |
| 124999 | 8346 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 2 | | | | | | | | | | | | | | | | | | |
| 125000 | 8347 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | | | | | | | | | | | | | |
| 125001 | 8348 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | | | | | | | | | | | | | |
| 125002 | 8349 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 4 | | | | | | | | | | | | | | | | | 1 | |
| 125003 | 8350 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | | | | | | | | | | | | | |
| 125004 | 8351 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 2 | | | | | | | | | | | | | | | | | | |
| 125005 | 8352 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | | | | | | | | | | | | | |
| 125006 | 8353 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 2 | | | | | | | | | | | | | | | | | | |
| 125007 | 8354 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 4 | | | | | | | | | | | | | | | | | 1 | |
| 125008 | 8355 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | | | | | | | | | | | | | |
| 125009 | 8356 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | | | | | | | | | | | | | |
| 125010 | 8357 | MOUNT CARMEL ACADEMY OF NEW ORLEANS LA | 5 | | | | | | | | | | | 1 | | | | | | 1 | |
| 125011 | 8358 | CONGREGATION ST MARY MAGDALEN CATHOLIC C | 4 | | | | | | | | | | | | | | | | | 1 | |
| 125012 | 8359 | ROMAN CATHOLIC CHURCH ARCHDIOCESE NEW OR | 4 | | | | | | | | | | | | | | | | | 1 | |
| 125013 | 8360 | ST MARY S ACADEMY OF THE HOLY FAMILY | 6 | | | | | | | | | 1 | | | | | | | | | 1 |
| 125014 | 8361 | BROTHER MARTIN HIGH SCHOOL | 8 | | | | | | | | 1 | 1 | | 1 | | | | | | 1 | |
| 125015 | 8362 | CONGREGATION ST FRANCIS XAVIER CHURCH | 4 | | | | | | | | | 1 | | | | | | | | 1 | |
| 125016 | 8363 | ROMAN CATHOLIC CHURCH ARCHDIOCESE NEW OR | 7 | | | | | | | | | 1 | | 1 | | | | | | 1 | |
| 125017 | 8364 | CONGREGATION OF ST LOUISE DE MARILLAC CH | 4 | | | | | | | | | | | | | | | | | 1 | |
| 125018 | 8365 | ROMAN CATHOLIC CHURCH ARCHDIOCESE NEW OR | 8 | | | | | | | | | 1 | | 1 | | | | | | 1 | |
| 125019 | 8366 | CONGREGATION ST FRANCIS XAVIER CABRINI C | 7 | | | | | | | | | 1 | | | | | | | | | |
| 125020 | 8367 | ROMAN CATHOLIC CHURCH ARCHDIOCESE NEW OR | 5 | | | | | | | | | | | | | | | | | | 1 |
| 125021 | 8368 | CONGREGATION ST PIUS X ROMAN CATHOLIC CH | 3 | | | | | | | | | | | | | | | | | | |
| 125022 | 8369 | CONGREGATION OF ST DOMINIC CATHOLIC CHUR | 4 | | | | | | | | | | | | | | | | | 1 | |
| 125023 | 8370 | CONGREGATION ST PHILIP NERI CATHOLIC CHU | 8 | | | | | | | | | 1 | | 1 | | | | | | 1 | |
| 125024 | 8371 | CONGREGATION ST JOAN ARC CHURCH LAPLACE | 6 | | | | | | | | | | | 1 | | | | | | 1 | |
| 125025 | 8372 | ROMAN CATHLOLIV CHURCH ARCHDIOCESE NEW O | 5 | | | | | | | | | | | 1 | | | | | | 1 | |
| 125026 | 8373 | CONGREGATION ST JOAN OF ARC CATHOLIC CHU | 4 | | | | | | | | | | | | | | | | | 1 | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | D-1 (a) | D-1 (b) | D-1 (c) | D-2 | D-3 | D-4 | D-5 | D-6 | E-1 | E-2 | E-3 | E-4 | F-1 | F-2 | F-3 | F-4 | F-5 | G-1 | G-2 | G-3 | G-4 | H-1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124976 | 8323 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | 1 | | | 1 | | | | | | | | | | | | 1 | |
| 124977 | 8324 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | 1 | | | 1 | | | | | | | | | | | | 1 | |
| 124978 | 8325 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | 1 | | | 1 | | | | | | | | | | | | 1 | |
| 124979 | 8326 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | 1 | | | 1 | | | | | | | | | | | | 1 | |
| 124980 | 8327 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | 1 | | | 1 | | | | | | | | | | | | 1 | |
| 124981 | 8328 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | 1 | | | 1 | | | | | | | | | | | | 1 | |
| 124982 | 8329 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 2 | | | | | | | | | 1 | | | | | | | | | | | | 1 | |
| 124983 | 8330 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | 1 | | | 1 | | | | | | | | | | | | 1 | |
| 124984 | 8331 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 2 | | | | | | | | | 1 | | | | | | | | | | | | 1 | |
| 124985 | 8332 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | 1 | | | 1 | | | | | | | | | | | | 1 | |
| 124986 | 8333 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | 1 | | | 1 | | | | | | | | | | | | 1 | |
| 124987 | 8334 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | 1 | | | 1 | | | | | | | | | | | | 1 | |
| 124988 | 8335 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | 1 | | | 1 | | | | | | | | | | | | 1 | |
| 124989 | 8336 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | 1 | | | 1 | | | | | | | | | | | | 1 | |
| 124990 | 8337 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | 1 | | | 1 | | | | | | | | | | | | 1 | |
| 124991 | 8338 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | 1 | | | 1 | | | | | | | | | | | | 1 | |
| 124992 | 8339 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | 1 | | | 1 | | | | | | | | | | | | 1 | |
| 124993 | 8340 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | 1 | | | 1 | | | | | | | | | | | | 1 | |
| 124994 | 8341 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | 1 | | | 1 | | | | | | | | | | | | 1 | |
| 124995 | 8342 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 4 | | | | | | 1 | | | 1 | | | | | | | | | | | | 1 | |
| 124996 | 8343 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 4 | | | | | | 1 | | | 1 | | | | | | | | | | | | 1 | |
| 124997 | 8344 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 2 | | | | | | | | | 1 | | | | | | | | | | | | 1 | |
| 124998 | 8345 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 2 | | | | | | | | | 1 | | | | | | | | | | | | 1 | |
| 124999 | 8346 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 2 | | | | | | | | | 1 | | | | | | | | | | | | 1 | |
| 125000 | 8347 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | 1 | | | 1 | | | | | | | | | | | | 1 | |
| 125001 | 8348 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | 1 | | | 1 | | | | | | | | | | | | 1 | |
| 125002 | 8349 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 4 | | | | | | 1 | | | 1 | | | | | | | | | | | | 1 | |
| 125003 | 8350 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | 1 | | | 1 | | | | | | | | | | | | 1 | |
| 125004 | 8351 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 2 | | | | | | | | | 1 | | | | | | | | | | | | 1 | |
| 125005 | 8352 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | 1 | | | 1 | | | | | | | | | | | | 1 | |
| 125006 | 8353 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 2 | | | | | | | | | 1 | | | | | | | | | | | | 1 | |
| 125007 | 8354 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 4 | | | | | | 1 | | | 1 | | | | | | | | | | | | 1 | |
| 125008 | 8355 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | 1 | | | 1 | | | | | | | | | | | | 1 | |
| 125009 | 8356 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | 1 | | | 1 | | | | | | | | | | | | 1 | |
| 125010 | 8357 | MOUNT CARMEL ACADEMY OF NEW ORLEANS LA | 5 | | | | | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 125011 | 8358 | CONGREGATION ST MARY MAGDALEN CATHOLIC C | 4 | | | | | | 1 | | 1 | | | 1 | | | | | | | | | | | |
| 125012 | 8359 | ROMAN CATHOLIC CHURCH ARCHDIOCESE NEW OR | 4 | | | | | | 1 | | 1 | | | 1 | | | | | | | | | | | |
| 125013 | 8360 | ST MARY S ACADEMY OF THE HOLY FAMILY | 6 | | | 1 | | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 125014 | 8361 | BROTHER MARTIN HIGH SCHOOL | 8 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 125015 | 8362 | CONGREGATION ST FRANCIS XAVIER CHURCH | 4 | | | | | | 1 | | | | | 1 | | | | | | | | | | | |
| 125016 | 8363 | ROMAN CATHOLIC CHURCH ARCHDIOCESE NEW OR | 7 | | | | 1 | | 1 | | 1 | | | 1 | | | | | | | | | | | |
| 125017 | 8364 | CONGREGATION OF ST LOUISE DE MARILLAC CH | 4 | | | | | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 125018 | 8365 | ROMAN CATHOLIC CHURCH ARCHDIOCESE NEW OR | 8 | | | 1 | 1 | | 1 | | 1 | | | 1 | | | | | | | | | | | |
| 125019 | 8366 | CONGREGATION ST FRANCIS XAVIER CABRINI C | 7 | | | 1 | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 125020 | 8367 | ROMAN CATHOLIC CHURCH ARCHDIOCESE NEW OR | 5 | | | 1 | | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 125021 | 8368 | CONGREGATION ST PIUS X ROMAN CATHOLIC CH | 3 | | | | | | 1 | | 1 | | | 1 | | | | | | | | | | | |
| 125022 | 8369 | CONGREGATION OF ST DOMINIC CATHOLIC CHUR | 4 | | | | | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 125023 | 8370 | CONGREGATION ST PHILIP NERI CATHOLIC CHU | 8 | | | 1 | 1 | | 1 | | 1 | | | 1 | | | | | | | | | | | |
| 125024 | 8371 | CONGREGATION ST JOAN ARC CHURCH LAPLACE | 6 | | | 1 | | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 125025 | 8372 | ROMAN CATHLOLIV CHURCH ARCHDIOCESE NEW O | 5 | | | | | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 125026 | 8373 | CONGREGATION ST JOAN OF ARC CATHOLIC CHU | 4 | | | | | | 1 | | 1 | 1 | | | | | | | | | | | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | A-1 | A-2 | A-3 | B-1 | B-2 | C-1 (a) | C-1 (b) | C-1 (c) | C-1 (d) | C-1 (e) | C-2 | C-3 (a) | C-3 (b) | C-3 (c) | C-3 (d) | C-3 (e) | C-3 (f) | C-4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125027 | 8374 | CONGREGATION ST FRANCIS ASSISI CHURCH | 4 | | | | | | | | | | | | | | | | | 1 | |
| 125028 | 8375 | CONGREGATION ST RITA ROMAN CATHOLIC CHUR | 4 | | | | | | | | | | | | | | | | | 1 | |
| 125029 | 8376 | TCONGREGATION OF IMMACULATE CONCEPTION C | 5 | | | | | | | | | | | 1 | | | | | | | 1 |
| 125030 | 8377 | CONGREGATION ST RAYMOND ROMAN CATHOLIC C | 6 | | | | | | | | | 1 | | 1 | | | | | | | 1 |
| 125031 | 9481 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 2 | | | | | | | | | | | | | | | | | | |
| 125032 | 9482 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 2 | | | | | | | | | | | | | | | | | | |
| 125033 | 9483 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | | | | | | | | | | | | | |
| 125034 | 9484 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | | | | | | | | | | | | | |
| 125035 | 9485 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 2 | | | | | | | | | | | | | | | | | | |
| 125036 | 9486 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 2 | | | | | | | | | | | | | | | | | | |
| 125037 | 9487 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | | | | | | | | | | | | | |
| 125038 | 9488 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | | | | | | | | | | | | | |
| 125039 | 9489 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | | | | | | | | | | | | | |
| 125040 | 9490 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 2 | | | | | | | | | | | | | | | | | | |
| 127191 | 9493 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | |
| 127192 | 9494 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | |
| 127193 | 9495 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | |
| 127194 | 9496 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | |
| 127195 | 9497 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | |
| 127196 | 9498 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | |
| 127197 | 9499 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | |
| 127198 | 9500 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | |
| 127199 | 9501 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | |
| 127200 | 9502 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | |
| 127201 | 9503 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | |
| 127202 | 9504 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | |
| 127203 | 9505 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | |
| 127204 | 9506 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | |
| 127205 | 9507 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | |
| 127206 | 9508 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | |
| 127207 | 9509 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | |
| 127208 | 9510 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | |
| 127209 | 9511 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | |
| 127210 | 9512 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | |
| 127211 | 9513 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | |
| 127212 | 9514 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | |
| 127213 | 9515 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | |
| 127214 | 9516 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | |
| 127215 | 9517 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | |
| 127216 | 9518 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | |
| 127217 | 9519 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | |
| 127218 | 9520 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | |
| 127219 | 9521 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | |
| 127220 | 9522 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | |
| 127221 | 9523 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | |
| 127222 | 9524 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | |
| 127223 | 9525 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | |
| 127224 | 9526 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | |
| 127225 | 9527 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | |
| 127226 | 9528 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | |
| 127227 | 9529 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | D-1 (a) | D-1 (b) | D-1 (c) | D-2 | D-3 | D-4 | D-5 | D-6 | E-1 | E-2 | E-3 | E-4 | F-1 | F-2 | F-3 | F-4 | F-5 | G-1 | G-2 | G-3 | G-4 | H-1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125027 | 8374 | CONGREGATION ST FRANCIS ASSISI CHURCH | 4 | | | | | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 125028 | 8375 | CONGREGATION ST RITA ROMAN CATHOLIC CHUR | 4 | | | | | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 125029 | 8376 | TCONGREGATION OF IMMACULATE CONCEPTION C | 5 | | | | | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 125030 | 8377 | CONGREGATION ST RAYMOND ROMAN CATHOLIC C | 6 | | | 1 | | | 1 | | | 1 | | | | | | | | | | | | | |
| 125031 | 9481 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 2 | | | | | | | | | 1 | | | | | | | | | | | | 1 | |
| 125032 | 9482 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 2 | | | | | | | | | 1 | | | | | | | | | | | | 1 | |
| 125033 | 9483 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | 1 | | | 1 | | | | | | | | | | | | 1 | |
| 125034 | 9484 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | 1 | | | 1 | | | | | | | | | | | | 1 | |
| 125035 | 9485 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 2 | | | | | | | | | 1 | | | | | | | | | | | | 1 | |
| 125036 | 9486 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 2 | | | | | | | | | 1 | | | | | | | | | | | | 1 | |
| 125037 | 9487 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | 1 | | | 1 | | | | | | | | | | | | 1 | |
| 125038 | 9488 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | 1 | | | 1 | | | | | | | | | | | | 1 | |
| 125039 | 9489 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 3 | | | | | | 1 | | | 1 | | | | | | | | | | | | 1 | |
| 125040 | 9490 | THE BURLINGTON NORTHERN SANTA FE RAILWAY | 2 | | | | | | | | | 1 | | | | | | | | | | | | 1 | |
| 127191 | 9493 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | | | | | |
| 127192 | 9494 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | | | | | |
| 127193 | 9495 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | | | | | |
| 127194 | 9496 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | | | | | |
| 127195 | 9497 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | | | | | |
| 127196 | 9498 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | | | | | |
| 127197 | 9499 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | | | | | |
| 127198 | 9500 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | | | | | |
| 127199 | 9501 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | | | | | |
| 127200 | 9502 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | | | | | |
| 127201 | 9503 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | | | | | |
| 127202 | 9504 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | | | | | |
| 127203 | 9505 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | | | | | |
| 127204 | 9506 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | | | | | |
| 127205 | 9507 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | | | | | |
| 127206 | 9508 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | | | | | |
| 127207 | 9509 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | | | | | |
| 127208 | 9510 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | | | | | |
| 127209 | 9511 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | | | | | |
| 127210 | 9512 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | | | | | |
| 127211 | 9513 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | | | | | |
| 127212 | 9514 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | | | | | |
| 127213 | 9515 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | | | | | |
| 127214 | 9516 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | | | | | |
| 127215 | 9517 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | | | | | |
| 127216 | 9518 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | | | | | |
| 127217 | 9519 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | | | | | |
| 127218 | 9520 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | | | | | |
| 127219 | 9521 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | | | | | |
| 127220 | 9522 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | | | | | |
| 127221 | 9523 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | | | | | |
| 127222 | 9524 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | | | | | |
| 127223 | 9525 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | | | | | |
| 127224 | 9526 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | | | | | |
| 127225 | 9527 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | | | | | |
| 127226 | 9528 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | | | | | |
| 127227 | 9529 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | | | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | A-1 | A-2 | A-3 | B-1 | B-2 | C-1 (a) | C-1 (b) | C-1 (c) | C-1 (d) | C-1 (e) | C-2 | C-3 (a) | C-3 (b) | C-3 (c) | C-3 (d) | C-3 (e) | C-3 (f) | C-4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 127228 | 9530 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | |
| 127229 | 9531 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | |
| 127230 | 9532 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | |
| 127231 | 9533 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | |
| 127232 | 9534 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | |
| 127233 | 9535 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | |
| 127234 | 9536 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | |
| 127235 | 9537 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | |
| 127236 | 9538 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | |
| 127237 | 9539 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | |
| 127238 | 9540 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | |
| 127239 | 9541 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | |
| 127240 | 9542 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | |
| 127241 | 9543 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | |
| 127242 | 9544 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | |
| 127243 | 9545 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | |
| 127244 | 9546 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | |
| 127245 | 9547 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | |
| 127246 | 9548 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | |
| 127247 | 9549 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | |
| 127248 | 9550 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | |
| 127249 | 9551 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | |
| 127250 | 9552 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | |
| 127268 | 9570 | LOS ANGELES UNIFIED SCHOOL DISTRICT | 6 | | | | | | | | 1 | 1 | | | | | | 1 | | | |
| 125041 | 9645 | PORT OF SEATTLE | 5 | | | | | | | | | | | | | | | | | | 1 |
| 125042 | 9646 | PORT OF SEATTLE | 6 | | | | | | | | | | | 1 | | | | | | | 1 |
| 125043 | 9647 | PORT OF SEATTLE | 5 | | | | | | | | | | | | | | | | | | 1 |
| 125044 | 9648 | MINNESOTA POLLUTION CONTROL AGENCY | 8 | | | | | | | | 1 | 1 | | 1 | 1 | | | | 1 | | |
| 125045 | 9649 | GRAHAM, CAROL A | 8 | | 1 | | | | | | | | | 1 | | | 1 | | 1 | | |
| 125046 | 9651 | STATE OF DELAWARE DIVISION OF FACILITIES | 9 | | | | | | | | 1 | 1 | | 1 | 1 | | | | 1 | | |
| 125047 | 9652 | STATE OF DELAWARE DIVISION OF FACILITIES | 8 | | | | | | | | | 1 | | 1 | 1 | | | | 1 | | |
| 125048 | 9653 | STATE OF DELAWARE DIVISION OF FACILITIES | 8 | | | | | | | | | 1 | | 1 | 1 | | | | 1 | | |
| 125049 | 9654 | STATE OF DELAWARE DIVISION OF FACILITIES | 8 | | | | | | | | | 1 | | 1 | 1 | | | | 1 | | |
| 125050 | 9655 | STATE OF DELAWARE DIVISION OF FACILITIES | 9 | | | | | | | | 1 | 1 | | 1 | 1 | | | | 1 | | |
| 125051 | 9656 | STATE OF DELAWARE DIVISION OF FACILITIES | 8 | | | | | | | | | 1 | | 1 | 1 | | | | 1 | | |
| 125052 | 9657 | PARKER, MELVIN GEORGE | 7 | | 1 | | | | | | | 1 | | 1 | | | | | 1 | | |
| 125053 | 9658 | PARKER, MELVIN GEORGE | 2 | | | | | | | | | | | | | | | | | | |
| 125054 | 9659 | SPENCER, BARBARA A | 4 | | | | | | | | 1 | 1 | | | | | | | | | |
| 125055 | 9660 | SPENCER, BARBARA A | 5 | | | | | | | | | 1 | | 1 | | | | | | | |
| 125056 | 9661 | SPENCER, BARBARA A | 4 | | | | | | | | | 1 | | | | | | | | | |
| 125057 | 9662 | LEHNERT, ARNOLD | 6 | | | | | | | | | 1 | | 1 | | | | | 1 | | |
| 125058 | 9663 | ROY MCMILLAN PR OF ESTATE OF ROBERT MCMI | 6 | | | | | | | | | 1 | | 1 | | | | | 1 | | |
| 125059 | 9664 | SERNA, DICE VICTORIA | 5 | | | | | | | | | 1 | | 1 | | | | | | | |
| 125060 | 9665 | RIEWOLDT, JOHN HOWARD | 2 | | | | | | | | | | | | | | | | | | |
| 125061 | 9666 | ORR, HOWARD KING | 5 | | | | | | | | | 1 | | 1 | | | | | 1 | | |
| 125062 | 9667 | MUNSEL, DONALD | 5 | | | | | | | | | 1 | | 1 | | | | | 1 | | |
| 125063 | 9668 | KELLY, JOSEPH | 5 | | | | | | | | | 1 | | 1 | | | | | 1 | | |
| 125064 | 9669 | NELSON, PETE O | 6 | | | | | | | | | 1 | | 1 | | | | | 1 | | |
| 125065 | 9670 | WAGNER, JOHN FRANCIS | 5 | | | | | | | | | 1 | | 1 | | | | | 1 | | |
| 125066 | 9671 | MONTANA SILVER & GOLD INC | 5 | | | | | | | | | 1 | | 1 | | | | | | | |
| 125067 | 9672 | NOBLE, MICHAEL CALVIN | 2 | | | | | | | | | | | | | | | | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | D-1 (a) | D-1 (b) | D-1 (c) | D-2 | D-3 | D-4 | D-5 | D-6 | E-1 | E-2 | E-3 | E-4 | F-1 | F-2 | F-3 | F-4 | F-5 | G-1 | G-2 | G-3 | G-4 | H-1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 127228 | 9530 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | | | | | |
| 127229 | 9531 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | | | | | |
| 127230 | 9532 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | | | | | |
| 127231 | 9533 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | | | | | |
| 127232 | 9534 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | | | | | |
| 127233 | 9535 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | | | | | |
| 127234 | 9536 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | | | | | |
| 127235 | 9537 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | | | | | |
| 127236 | 9538 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | | | | | |
| 127237 | 9539 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | | | | | |
| 127238 | 9540 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | | | | | |
| 127239 | 9541 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | | | | | |
| 127240 | 9542 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | | | | | |
| 127241 | 9543 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | | | | | |
| 127242 | 9544 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | | | | | |
| 127243 | 9545 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | | | | | |
| 127244 | 9546 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | | | | | |
| 127245 | 9547 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | | | | | |
| 127246 | 9548 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | | | | | |
| 127247 | 9549 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | | | | | |
| 127248 | 9550 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | | | | | |
| 127249 | 9551 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | | | | | |
| 127250 | 9552 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | | | | | |
| 127268 | 9570 | LOS ANGELES UNIFIED SCHOOL DISTRICT | 6 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | |
| 125041 | 9645 | PORT OF SEATTLE | 5 | | | | 1 | | 1 | | 1 | | | | 1 | | | | | | | | | | |
| 125042 | 9646 | PORT OF SEATTLE | 6 | | | | 1 | | 1 | | 1 | | | 1 | | | | | | | | | | | |
| 125043 | 9647 | PORT OF SEATTLE | 5 | | | | 1 | | 1 | | 1 | | | | 1 | | | | | | | | | | |
| 125044 | 9648 | MINNESOTA POLLUTION CONTROL AGENCY | 8 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | |
| 125045 | 9649 | GRAHAM, CAROL A | 8 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 125046 | 9651 | STATE OF DELAWARE DIVISION OF FACILITIES | 9 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 125047 | 9652 | STATE OF DELAWARE DIVISION OF FACILITIES | 8 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 125048 | 9653 | STATE OF DELAWARE DIVISION OF FACILITIES | 8 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 125049 | 9654 | STATE OF DELAWARE DIVISION OF FACILITIES | 8 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 125050 | 9655 | STATE OF DELAWARE DIVISION OF FACILITIES | 9 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 125051 | 9656 | STATE OF DELAWARE DIVISION OF FACILITIES | 8 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 125052 | 9657 | PARKER, MELVIN GEORGE | 7 | | | | | | 1 | | | 1 | | | | | | | | | | | 1 | | |
| 125053 | 9658 | PARKER, MELVIN GEORGE | 2 | | | | | | | | | | | 1 | | | | | | | | | 1 | | |
| 125054 | 9659 | SPENCER, BARBARA A | 4 | | | | | | | | | | 1 | | | | | | | | | | 1 | | |
| 125055 | 9660 | SPENCER, BARBARA A | 5 | | | | | | 1 | | | 1 | | | | | | | | | | | 1 | | |
| 125056 | 9661 | SPENCER, BARBARA A | 4 | | | | | | 1 | | | 1 | | | | | | | | | | | 1 | | |
| 125057 | 9662 | LEHNERT, ARNOLD | 6 | | | | | | 1 | | | 1 | | | | | | | | | | | 1 | | |
| 125058 | 9663 | ROY MCMILLAN PR OF ESTATE OF ROBERT MCMI | 6 | | | | | | 1 | | | 1 | | | | | | | | | | | 1 | | |
| 125059 | 9664 | SERNA, DICE VICTORIA | 5 | | | | | | 1 | | | 1 | | | | | | | | | | | 1 | | |
| 125060 | 9665 | RIEWOLDT, JOHN HOWARD | 2 | | | | | | | | | 1 | | | | | | | | | | | 1 | | |
| 125061 | 9666 | ORR, HOWARD KING | 5 | | | | | | | | | 1 | | | | | | | | | | | 1 | | |
| 125062 | 9667 | MUNSEL, DONALD | 5 | | | | | | | | | 1 | | | | | | | | | | | 1 | | |
| 125063 | 9668 | KELLY, JOSEPH | 5 | | | | | | | | | 1 | | | | | | | | | | | 1 | | |
| 125064 | 9669 | NELSON, PETE O | 6 | | | | | | 1 | | | 1 | | | | | | | | | | | 1 | | |
| 125065 | 9670 | WAGNER, JOHN FRANCIS | 5 | | | | | | | | | 1 | | | | | | | | | | | 1 | | |
| 125066 | 9671 | MONTANA SILVER & GOLD INC | 5 | | | | | | 1 | | | | | 1 | | | | | | | | | 1 | | |
| 125067 | 9672 | NOBLE, MICHAEL CALVIN | 2 | | | | | | | | | | | 1 | | | | | | | | | 1 | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | A-1 | A-2 | A-3 | B-1 | B-2 | C-1 (a) | C-1 (b) | C-1 (c) | C-1 (d) | C-1 (e) | C-2 | C-3 (a) | C-3 (b) | C-3 (c) | C-3 (d) | C-3 (e) | C-3 (f) | C-4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125068 | 9673 | NOBLE, MICHAEL CALVIN | 5 | | | | | | | | | 1 | | 1 | | | | | | | |
| 125069 | 9674 | BUNDROCK, DANIEL ARTHUR | 5 | | | | | | | | | 1 | | 1 | | | | | 1 | | |
| 125070 | 9682 | 111 ELM STREET LLC | 8 | | | | | 1 | | | | | | 1 | | | | | | 1 | |
| 125071 | 9684 | OLYMPUS 555 PROPERTIES LLC | 6 | | | | | | | | | | | | | | | | | 1 | |
| 125073 | 9694 | MASSACHUSETTS BAY TRANSPORTATION AUTHORI | 6 | | | | | | | | 1 | 1 | | 1 | | | | | 1 | | |
| 125074 | 9759 | CARLTON DEVELOPMENT CORP | 6 | | | | | | | | | 1 | | 1 | | | | | | | |
| 125075 | 9760 | GRANADA TERRACE CO | 7 | | | | | | | | | 1 | | 1 | | | | | 1 | | |
| 125076 | 9761 | CRESTWOOD CONST CO | 6 | | | | | | | | | 1 | | 1 | | | | | | | |
| 125077 | 9762 | PRINCETON PLAZA CO | 7 | | | | | | | | | 1 | | 1 | | | | | 1 | | |
| 125078 | 9763 | RAMSEY CONST CO | 6 | | | | | | | | | 1 | | | | | | | 1 | | |
| 125083 | 9774 | PRINCETON BOOTH CO | 6 | | | | | | | | | 1 | | 1 | | | | | | | |
| 125084 | 9775 | FIRST UNITED METHODIST CHURCH OF DELAND | 7 | | | | | 1 | | | | 1 | | | | | | | | 1 | |
| 125085 | 9776 | SHAPERY DEVELOPERS GAS ELECTRIC PROPERTY | 8 | | | | | | | | | 1 | | 1 | | | | | | 1 | |
| 125087 | 9778 | ALLEGHENY CENTER ASSOCIATES | 6 | | | | | | | | | | | 1 | | | | | 1 | | |
| 125088 | 9780 | PLAXALL INC | 5 | | | | | | | | | | | 1 | | | | | | | |
| 125089 | 9781 | OMOND MEMORIAL UNITED CHURCH | 5 | | | | | | | | | | | 1 | | | | | | | |
| 125090 | 9782 | THERMO COUSTICS LIMITED | 8 | | | | | | | | | | | 1 | | | | | | 1 | |
| 125091 | 9803 | MCCADDEN, LUCILLE RICKS | 6 | | | | | | | | | | | | | | | | 1 | | |
| 125093 | 9807 | GILMORE, JOSEPH R | 5 | | | | | | | | | | | | | | | | | 1 | |
| 128778 | 9838 | THE CALIFORNIA STATE UNIVERSITY | 8 | | | | | | | | | | | 1 | | | | | 1 | | |
| 128779 | 9839 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | | | 1 | | |
| 128780 | 9840 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 7 | | | | | | | | | | | 1 | | | | | | | |
| 128781 | 9841 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 7 | | | | | | | | | | | 1 | | | | | | | |
| 128782 | 9842 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | | | 1 | | |
| 128783 | 9843 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 8 | | | | | | | | | | | 1 | | | | | 1 | | |
| 128776 | 9844 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 7 | | | | | | | | | | | 1 | | | | | | | |
| 128777 | 9845 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 7 | | | | | | | | | | | 1 | | | | | | | |
| 128784 | 9846 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 7 | | | | | | | | | | | 1 | | | | | | | |
| 128785 | 9847 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 7 | | | | | | | | | | | 1 | | | | | | | |
| 128786 | 9848 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 8 | | | | | | | | | | | 1 | | | | | | | |
| 128787 | 9849 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 8 | | | | | | | | | | | 1 | | | | | 1 | | |
| 128788 | 9850 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 8 | | | | | | | | | | | 1 | | | | | | | |
| 128789 | 9851 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 7 | | | | | | | | | | | 1 | | | | | | | |
| 128790 | 9852 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 7 | | | | | | | | | | | 1 | | | | | | | |
| 128791 | 9853 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 7 | | | | | | | | | | | 1 | | | | | | | |
| 128792 | 9854 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 7 | | | | | | | | | | | 1 | | | | | | | |
| 128793 | 9855 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 7 | | | | | | | | | | | 1 | | | | | | | |
| 128794 | 9856 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 7 | | | | | | | | | | | 1 | | | | | | | |
| 128795 | 9857 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 10 | | | | | | | | | | | 1 | | | | 1 | 1 | | |
| 128796 | 9858 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 7 | | | | | | | | | | | 1 | | | | | | | |
| 128797 | 9859 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 8 | | | | | | | | | | | 1 | | | | | | | |
| 128798 | 9860 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 7 | | | | | | | | | | | 1 | | | | | | | |
| 128799 | 9861 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | 1 | | 1 | | | | | | | |
| 128800 | 9862 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 7 | | | | | | | | | | | 1 | | | | | | | |
| 128801 | 9863 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 7 | | | | | | | | | | | 1 | | | | | | | |
| 128802 | 9864 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 8 | | | | | | | | | | | 1 | | | | | | | |
| 128803 | 9865 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 7 | | | | | | | | | | | 1 | | | | | | | |
| 128804 | 9866 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 8 | | | | | | | | | | | 1 | | | | | | | |
| 128805 | 9867 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 7 | | | | | | | | | | | 1 | | | | | | | |
| 128806 | 9868 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 8 | | | | | | | | | | | 1 | | | | 1 | | | |
| 128807 | 9869 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 7 | | | | | | | | | | | 1 | | | | | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | D-1 (a) | D-1 (b) | D-1 (c) | D-2 | D-3 | D-4 | D-5 | D-6 | E-1 | E-2 | E-3 | E-4 | F-1 | F-2 | F-3 | F-4 | F-5 | G-1 | G-2 | G-3 | G-4 | H-1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125068 | 9673 | NOBLE, MICHAEL CALVIN | 5 | | | | | | 1 | | | | 1 | | | | | | | | | 1 | | | |
| 125069 | 9674 | BUNDROCK, DANIEL ARTHUR | 5 | | | | | | | | | 1 | | | | | | | | | | 1 | | | |
| 125070 | 9682 | 111 ELM STREET LLC | 8 | | | | 1 | 1 | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 125071 | 9684 | OLYMPUS 555 PROPERTIES LLC | 6 | | | | 1 | 1 | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 125073 | 9694 | MASSACHUSETTS BAY TRANSPORTATION AUTHORI | 6 | | | | | | | | | 1 | | | | | | | | | | | 1 | | |
| 125074 | 9759 | CARLTON DEVELOPMENT CORP | 6 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 125075 | 9760 | GRANADA TERRACE CO | 7 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 125076 | 9761 | CRESTWOOD CONST CO | 6 | | | | 1 | | 1 | | 1 | | | | 1 | | | | | | | | | | |
| 125077 | 9762 | PRINCETON PLAZA CO | 7 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 125078 | 9763 | RAMSEY CONST CO | 6 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 125083 | 9774 | PRINCETON BOOTH CO | 6 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 125084 | 9775 | FIRST UNITED METHODIST CHURCH OF DELAND | 7 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 125085 | 9776 | SHAPERY DEVELOPERS GAS ELECTRIC PROPERTY | 8 | | | | 1 | 1 | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 125087 | 9778 | ALLEGHENY CENTER ASSOCIATES | 6 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 125088 | 9780 | PLAXALL INC | 5 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 125089 | 9781 | OMOND MEMORIAL UNITED CHURCH | 5 | | | | 1 | | 1 | | | 1 | | | | | | | | | 1 | | | | |
| 125090 | 9782 | THERMO COUSTICS LIMITED | 8 | | | | 1 | 1 | 1 | | 1 | 1 | | | | | | | | | 1 | | | | |
| 125091 | 9803 | MCCADDEN, LUCILLE RICKS | 6 | | | | 1 | | 1 | 1 | 1 | 1 | | | | | | | | | | | | | |
| 125093 | 9807 | GILMORE, JOSEPH R | 5 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 128778 | 9838 | THE CALIFORNIA STATE UNIVERSITY | 8 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128779 | 9839 | THE CALIFORNIA STATE UNIVERSITY | 9 | | 1 | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128780 | 9840 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 7 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128781 | 9841 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 7 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128782 | 9842 | THE CALIFORNIA STATE UNIVERSITY | 9 | | 1 | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128783 | 9843 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 8 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128776 | 9844 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 7 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128777 | 9845 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 7 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128784 | 9846 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 7 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128785 | 9847 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 7 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128786 | 9848 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 8 | | | 1 | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128787 | 9849 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 8 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128788 | 9850 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 8 | | | 1 | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128789 | 9851 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 7 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128790 | 9852 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 7 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128791 | 9853 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 7 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128792 | 9854 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 7 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128793 | 9855 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 7 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128794 | 9856 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 7 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128795 | 9857 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 10 | 1 | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128796 | 9858 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 7 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128797 | 9859 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 8 | | | 1 | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128798 | 9860 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 7 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128799 | 9861 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | 1 | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128800 | 9862 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 7 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128801 | 9863 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 7 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128802 | 9864 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 8 | | | 1 | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128803 | 9865 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 7 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128804 | 9866 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 8 | | | | 1 | 1 | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128805 | 9867 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 7 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128806 | 9868 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 8 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128807 | 9869 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 7 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | A-1 | A-2 | A-3 | B-1 | B-2 | C-1 (a) | C-1 (b) | C-1 (c) | C-1 (d) | C-1 (e) | C-2 | C-3 (a) | C-3 (b) | C-3 (c) | C-3 (d) | C-3 (e) | C-3 (f) | C-4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128808 | 9870 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 7 | | | | | | | | | | | 1 | | | | | | | |
| 128809 | 9871 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 7 | | | | | | | | | | | 1 | | | | | | | |
| 128810 | 9872 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 7 | | | | | | | | | | | 1 | | | | | | | |
| 128811 | 9873 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 8 | | | | | | | | | | | 1 | | | | | | | |
| 128812 | 9874 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 7 | | | | | | | | | | | 1 | | | | | | | |
| 128813 | 9875 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 8 | | | | | | | | | | | 1 | | | | | | | |
| 131731 | 9876 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 7 | | | | | | | | | | | 1 | | | | | | | |
| 128814 | 9877 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 7 | | | | | | | | | | | 1 | | | | | | | |
| 128815 | 9878 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 7 | | | | | | | | | | | 1 | | | | | | | |
| 128816 | 9879 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 7 | | | | | | | | | | | 1 | | | | | | | |
| 128817 | 9880 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 8 | | | | | | | | | | | 1 | | | | | | | |
| 128818 | 9881 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 8 | | | | | | | | | | | 1 | | | | | 1 | | |
| 128819 | 9882 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 7 | | | | | | | | | | | 1 | | | | | | | |
| 128820 | 9883 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 8 | | | | | | | | | | | 1 | | | | | | | |
| 128821 | 9884 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 7 | | | | | | | | | | | 1 | | | | | | | |
| 128822 | 9885 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 7 | | | | | | | | | | | 1 | | | | | | | |
| 128823 | 9886 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 8 | | | | | | | | | | | 1 | | | | | | | |
| 128824 | 9887 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 8 | | | | | | | | | | | 1 | | | | | | | |
| 128825 | 9888 | THE CALIFORNIA STATE UNIVERSITY | 8 | | | | | | | | | | | 1 | | | | | | | |
| 128826 | 9889 | THE CALIFORNIA STATE UNIVERSITY | 8 | | | | | | | | | | | 1 | | | | | 1 | | |
| 128827 | 9890 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 8 | | | | | | | | | | | 1 | | | | | | | |
| 128828 | 9891 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 7 | | | | | | | | | | | 1 | | | | | | | |
| 128829 | 9892 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 7 | | | | | | | | | | | 1 | | | | | | | |
| 128830 | 9893 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 7 | | | | | | | | | | | 1 | | | | | | | |
| 128831 | 9894 | HYATT HOTELS CORPORATION ETC | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128832 | 9895 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 8 | | | | | | | | | | | 1 | | | | | | | |
| 128833 | 9896 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | | | 1 | | |
| 128834 | 9897 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 8 | | | | | | | | | | | 1 | | | | | | | |
| 128835 | 9898 | HYATT HOTELS CORPORATION ETC | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128836 | 9899 | HYATT HOTELS CORPORATION ETC | 8 | | | | | | | 1 | | | | 1 | | | 1 | | 1 | | |
| 128837 | 9900 | HYATT HOTELS CORPORATION ETC | 8 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128838 | 9901 | HYATT HOTELS CORPORATION ETC | 8 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128839 | 9902 | HYATT HOTELS CORPORATION ETC | 8 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128840 | 9903 | HYATT HOTELS CORPORATION ETC | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128841 | 9904 | HYATT HOTELS CORPORATION ETC | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128842 | 9905 | HYATT HOTELS CORPORATION ETC | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128843 | 9906 | HYATT HOTELS CORPORATION ETC | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128844 | 9907 | HYATT HOTELS CORPORATION ETC | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128845 | 9908 | HYATT CORPORATION ETC | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 128846 | 9909 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 8 | | | | | | | | | | | 1 | | | | | | | |
| 128847 | 9910 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 8 | | | | | | | | | | | 1 | | | | | | | |
| 128848 | 9911 | ANDERSON MEMORIAL HOSPITAL | 7 | | | | 1 | | | | | | 1 | 1 | | | 1 | | 1 | | |
| 128849 | 9912 | KARK-TV INC AND MORRIS MULTIMEDIA INC | 6 | | | | | | | | | | | | | | | 1 | | | |
| 128850 | 9913 | KARK-TV INC AND MORRIS MULTIMEDIA INC | 6 | | | | | | | | | | | | | | | 1 | | | |
| 128851 | 9914 | ANDERSON MEMORIAL HOSPITAL | 10 | | | | 1 | | | | | | 1 | 1 | | | 1 | | 1 | | |
| 128852 | 9915 | HYATT HOTELS CORPORATION ETC | 5 | | | | | | | | | | | 1 | | | | | | | |
| 128853 | 9916 | HYATT HOTELS CORPORATION ETC | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128854 | 9917 | HYATT HOTELS CORPORATION ETC | 8 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128855 | 9918 | HYATT HOTELS CORPORATION ETC | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128856 | 9919 | HYATT HOTELS CORPORATION ETC | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128857 | 9920 | HYATT HOTELS CORPORATION ETC | 8 | | | | 1 | | | | | | | 1 | | | 1 | | 1 | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | D-1 (a) | D-1 (b) | D-1 (c) | D-2 | D-3 | D-4 | D-5 | D-6 | E-1 | E-2 | E-3 | E-4 | F-1 | F-2 | F-3 | F-4 | F-5 | G-1 | G-2 | G-3 | G-4 | H-1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128808 | 9870 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 7 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128809 | 9871 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 7 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128810 | 9872 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 7 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128811 | 9873 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 8 | | | 1 | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128812 | 9874 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 7 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128813 | 9875 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 8 | | | 1 | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 131731 | 9876 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 7 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128814 | 9877 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 7 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128815 | 9878 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 7 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128816 | 9879 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 7 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128817 | 9880 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 8 | | | 1 | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128818 | 9881 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 8 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128819 | 9882 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 7 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128820 | 9883 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 8 | | | 1 | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128821 | 9884 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 7 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128822 | 9885 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 7 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128823 | 9886 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 8 | | | 1 | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128824 | 9887 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 8 | | | 1 | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128825 | 9888 | THE CALIFORNIA STATE UNIVERSITY | 8 | | 1 | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128826 | 9889 | THE CALIFORNIA STATE UNIVERSITY | 8 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128827 | 9890 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 8 | | | 1 | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128828 | 9891 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 7 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128829 | 9892 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 7 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128830 | 9893 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 7 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128831 | 9894 | HYATT HOTELS CORPORATION ETC | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 128832 | 9895 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 8 | | | 1 | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128833 | 9896 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | 1 | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128834 | 9897 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 8 | | | 1 | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128835 | 9898 | HYATT HOTELS CORPORATION ETC | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 128836 | 9899 | HYATT HOTELS CORPORATION ETC | 8 | | | | | 1 | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 128837 | 9900 | HYATT HOTELS CORPORATION ETC | 8 | | | | 1 | 1 | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 128838 | 9901 | HYATT HOTELS CORPORATION ETC | 8 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 128839 | 9902 | HYATT HOTELS CORPORATION ETC | 8 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 128840 | 9903 | HYATT HOTELS CORPORATION ETC | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 128841 | 9904 | HYATT HOTELS CORPORATION ETC | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 128842 | 9905 | HYATT HOTELS CORPORATION ETC | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 128843 | 9906 | HYATT HOTELS CORPORATION ETC | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 128844 | 9907 | HYATT HOTELS CORPORATION ETC | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 128845 | 9908 | HYATT CORPORATION ETC | 7 | 1 | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 128846 | 9909 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 8 | | | 1 | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128847 | 9910 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 8 | | | 1 | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128848 | 9911 | ANDERSON MEMORIAL HOSPITAL | 7 | | | | 1 | | | | | 1 | | | | | | | | | | | | | |
| 128849 | 9912 | KARK-TV INC AND MORRIS MULTIMEDIA INC | 6 | | | | 1 | | 1 | | 1 | 1 | | | | | 1 | | | | | | | | |
| 128850 | 9913 | KARK-TV INC AND MORRIS MULTIMEDIA INC | 6 | | | | 1 | | 1 | | 1 | 1 | | | | | 1 | | | | | | | | |
| 128851 | 9914 | ANDERSON MEMORIAL HOSPITAL | 10 | | 1 | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 128852 | 9915 | HYATT HOTELS CORPORATION ETC | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 128853 | 9916 | HYATT HOTELS CORPORATION ETC | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 128854 | 9917 | HYATT HOTELS CORPORATION ETC | 8 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 128855 | 9918 | HYATT HOTELS CORPORATION ETC | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 128856 | 9919 | HYATT HOTELS CORPORATION ETC | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 128857 | 9920 | HYATT HOTELS CORPORATION ETC | 8 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | A-1 | A-2 | A-3 | B-1 | B-2 | C-1 (a) | C-1 (b) | C-1 (c) | C-1 (d) | C-1 (e) | C-2 | C-3 (a) | C-3 (b) | C-3 (c) | C-3 (d) | C-3 (e) | C-3 (f) | C-4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128858 | 9921 | HYATT HOTELS CORPORATION ETC | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128859 | 9922 | HYATT HOTELS CORPORATION ETC | 8 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128860 | 9923 | HYATT HOTELS CORPORATION ETC | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128861 | 9924 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128862 | 9925 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128863 | 9926 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128864 | 9927 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128865 | 9928 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128866 | 9929 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128867 | 9930 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128868 | 9931 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128869 | 9932 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128870 | 9933 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128871 | 9934 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128872 | 9935 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128873 | 9936 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128874 | 9937 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128875 | 9938 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128876 | 9939 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128877 | 9940 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128878 | 9941 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128879 | 9942 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128880 | 9943 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128881 | 9944 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128882 | 9945 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128883 | 9946 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128884 | 9947 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128885 | 9948 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128886 | 9949 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128887 | 9950 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128888 | 9951 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128889 | 9952 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128890 | 9953 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128891 | 9954 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128892 | 9955 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128893 | 9956 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128894 | 9957 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128895 | 9958 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128896 | 9959 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128897 | 9960 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128898 | 9961 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128899 | 9962 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128900 | 9963 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128901 | 9964 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128902 | 9965 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128903 | 9966 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128904 | 9967 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128905 | 9968 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128906 | 9969 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128907 | 9970 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128908 | 9971 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | D-1 (a) | D-1 (b) | D-1 (c) | D-2 | D-3 | D-4 | D-5 | D-6 | E-1 | E-2 | E-3 | E-4 | F-1 | F-2 | F-3 | F-4 | F-5 | G-1 | G-2 | G-3 | G-4 | H-1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128858 | 9921 | HYATT HOTELS CORPORATION ETC | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 128859 | 9922 | HYATT HOTELS CORPORATION ETC | 8 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 128860 | 9923 | HYATT HOTELS CORPORATION ETC | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 128861 | 9924 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128862 | 9925 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128863 | 9926 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128864 | 9927 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128865 | 9928 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128866 | 9929 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128867 | 9930 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128868 | 9931 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128869 | 9932 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128870 | 9933 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128871 | 9934 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128872 | 9935 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128873 | 9936 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128874 | 9937 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128875 | 9938 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128876 | 9939 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128877 | 9940 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128878 | 9941 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128879 | 9942 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128880 | 9943 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128881 | 9944 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128882 | 9945 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128883 | 9946 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128884 | 9947 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128885 | 9948 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128886 | 9949 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128887 | 9950 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128888 | 9951 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128889 | 9952 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128890 | 9953 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128891 | 9954 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128892 | 9955 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128893 | 9956 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128894 | 9957 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128895 | 9958 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128896 | 9959 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128897 | 9960 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128898 | 9961 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128899 | 9962 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128900 | 9963 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128901 | 9964 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128902 | 9965 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128903 | 9966 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128904 | 9967 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128905 | 9968 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128906 | 9969 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128907 | 9970 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128908 | 9971 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | A-1 | A-2 | A-3 | B-1 | B-2 | C-1 (a) | C-1 (b) | C-1 (c) | C-1 (d) | C-1 (e) | C-2 | C-3 (a) | C-3 (b) | C-3 (c) | C-3 (d) | C-3 (e) | C-3 (f) | C-4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128909 | 9972 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128910 | 9973 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128911 | 9974 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128912 | 9975 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128913 | 9976 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128914 | 9977 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128915 | 9978 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128916 | 9979 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128917 | 9980 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128918 | 9981 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128919 | 9982 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128920 | 9983 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128921 | 9984 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128922 | 9985 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128923 | 9986 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128924 | 9987 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128925 | 9988 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128926 | 9989 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128927 | 9990 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128928 | 9991 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128929 | 9992 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128930 | 9993 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128931 | 9994 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128932 | 9995 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128933 | 9996 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128934 | 9997 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128935 | 9998 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128936 | 9999 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128937 | 10000 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128938 | 10001 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128939 | 10002 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128940 | 10003 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128941 | 10004 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128942 | 10005 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128943 | 10006 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128944 | 10007 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128945 | 10008 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128946 | 10009 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128947 | 10010 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128948 | 10011 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128949 | 10012 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128950 | 10013 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128951 | 10014 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128952 | 10015 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128953 | 10016 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128954 | 10017 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128955 | 10018 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128956 | 10019 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128957 | 10020 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128958 | 10021 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128959 | 10022 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | D-1 (a) | D-1 (b) | D-1 (c) | D-2 | D-3 | D-4 | D-5 | D-6 | E-1 | E-2 | E-3 | E-4 | F-1 | F-2 | F-3 | F-4 | F-5 | G-1 | G-2 | G-3 | G-4 | H-1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128909 | 9972 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128910 | 9973 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128911 | 9974 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128912 | 9975 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128913 | 9976 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128914 | 9977 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128915 | 9978 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128916 | 9979 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128917 | 9980 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128918 | 9981 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128919 | 9982 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128920 | 9983 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128921 | 9984 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128922 | 9985 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128923 | 9986 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128924 | 9987 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128925 | 9988 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128926 | 9989 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128927 | 9990 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128928 | 9991 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128929 | 9992 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128930 | 9993 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128931 | 9994 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128932 | 9995 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128933 | 9996 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128934 | 9997 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128935 | 9998 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128936 | 9999 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128937 | 10000 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128938 | 10001 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128939 | 10002 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128940 | 10003 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128941 | 10004 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128942 | 10005 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128943 | 10006 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128944 | 10007 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128945 | 10008 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128946 | 10009 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128947 | 10010 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128948 | 10011 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128949 | 10012 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128950 | 10013 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128951 | 10014 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128952 | 10015 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128953 | 10016 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128954 | 10017 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128955 | 10018 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128956 | 10019 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128957 | 10020 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128958 | 10021 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128959 | 10022 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | A-1 | A-2 | A-3 | B-1 | B-2 | C-1 (a) | C-1 (b) | C-1 (c) | C-1 (d) | C-1 (e) | C-2 | C-3 (a) | C-3 (b) | C-3 (c) | C-3 (d) | C-3 (e) | C-3 (f) | C-4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128960 | 10023 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128961 | 10024 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128962 | 10025 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128963 | 10026 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128964 | 10027 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128965 | 10028 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128966 | 10029 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128967 | 10030 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128968 | 10031 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128969 | 10032 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128970 | 10033 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128971 | 10034 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128972 | 10035 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128973 | 10036 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128974 | 10037 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128975 | 10038 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128976 | 10039 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128977 | 10040 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128978 | 10041 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128979 | 10042 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128980 | 10043 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128981 | 10044 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128982 | 10045 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128983 | 10046 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128984 | 10047 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128985 | 10048 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128986 | 10049 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128987 | 10050 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128988 | 10051 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128989 | 10052 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128990 | 10053 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128991 | 10054 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128992 | 10055 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128993 | 10056 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128994 | 10057 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128995 | 10058 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128996 | 10059 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128997 | 10060 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128998 | 10061 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 128999 | 10062 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129000 | 10063 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129001 | 10064 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129002 | 10065 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129003 | 10066 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129004 | 10067 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129005 | 10068 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129006 | 10069 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129007 | 10070 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129008 | 10071 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129009 | 10072 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129010 | 10073 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | D-1 (a) | D-1 (b) | D-1 (c) | D-2 | D-3 | D-4 | D-5 | D-6 | E-1 | E-2 | E-3 | E-4 | F-1 | F-2 | F-3 | F-4 | F-5 | G-1 | G-2 | G-3 | G-4 | H-1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128960 | 10023 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128961 | 10024 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128962 | 10025 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128963 | 10026 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128964 | 10027 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128965 | 10028 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128966 | 10029 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128967 | 10030 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128968 | 10031 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128969 | 10032 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128970 | 10033 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128971 | 10034 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128972 | 10035 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128973 | 10036 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128974 | 10037 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128975 | 10038 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128976 | 10039 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128977 | 10040 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128978 | 10041 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128979 | 10042 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128980 | 10043 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128981 | 10044 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128982 | 10045 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128983 | 10046 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128984 | 10047 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128985 | 10048 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128986 | 10049 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128987 | 10050 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128988 | 10051 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128989 | 10052 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128990 | 10053 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128991 | 10054 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128992 | 10055 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128993 | 10056 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128994 | 10057 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128995 | 10058 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128996 | 10059 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128997 | 10060 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128998 | 10061 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 128999 | 10062 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129000 | 10063 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129001 | 10064 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129002 | 10065 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129003 | 10066 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129004 | 10067 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129005 | 10068 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129006 | 10069 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129007 | 10070 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129008 | 10071 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129009 | 10072 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129010 | 10073 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | A-1 | A-2 | A-3 | B-1 | B-2 | C-1 (a) | C-1 (b) | C-1 (c) | C-1 (d) | C-1 (e) | C-2 | C-3 (a) | C-3 (b) | C-3 (c) | C-3 (d) | C-3 (e) | C-3 (f) | C-4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129011 | 10074 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129012 | 10075 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129013 | 10076 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129014 | 10077 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129015 | 10078 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129016 | 10079 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129017 | 10080 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129018 | 10081 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129019 | 10082 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129020 | 10083 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129021 | 10084 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129022 | 10085 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129023 | 10086 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129024 | 10087 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129025 | 10088 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129026 | 10089 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129027 | 10090 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129028 | 10091 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129029 | 10092 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129030 | 10093 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129031 | 10094 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129032 | 10095 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129033 | 10096 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129034 | 10097 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129035 | 10098 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129036 | 10099 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129037 | 10100 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129038 | 10101 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129039 | 10102 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129040 | 10103 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129041 | 10104 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129042 | 10105 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129043 | 10106 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129044 | 10107 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129045 | 10108 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129046 | 10109 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129047 | 10110 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129048 | 10111 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129049 | 10112 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129050 | 10113 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129051 | 10114 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129052 | 10115 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129053 | 10116 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129054 | 10117 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129055 | 10118 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129056 | 10119 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129057 | 10120 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129058 | 10121 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129059 | 10122 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129060 | 10123 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129061 | 10124 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | D-1 (a) | D-1 (b) | D-1 (c) | D-2 | D-3 | D-4 | D-5 | D-6 | E-1 | E-2 | E-3 | E-4 | F-1 | F-2 | F-3 | F-4 | F-5 | G-1 | G-2 | G-3 | G-4 | H-1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129011 | 10074 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129012 | 10075 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129013 | 10076 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129014 | 10077 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129015 | 10078 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129016 | 10079 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129017 | 10080 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129018 | 10081 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129019 | 10082 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129020 | 10083 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129021 | 10084 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129022 | 10085 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129023 | 10086 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129024 | 10087 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129025 | 10088 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129026 | 10089 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129027 | 10090 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129028 | 10091 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129029 | 10092 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129030 | 10093 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129031 | 10094 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129032 | 10095 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129033 | 10096 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129034 | 10097 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129035 | 10098 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129036 | 10099 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129037 | 10100 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129038 | 10101 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129039 | 10102 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129040 | 10103 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129041 | 10104 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129042 | 10105 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129043 | 10106 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129044 | 10107 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129045 | 10108 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129046 | 10109 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129047 | 10110 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129048 | 10111 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129049 | 10112 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129050 | 10113 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129051 | 10114 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129052 | 10115 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129053 | 10116 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129054 | 10117 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129055 | 10118 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129056 | 10119 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129057 | 10120 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129058 | 10121 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129059 | 10122 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129060 | 10123 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129061 | 10124 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | A-1 | A-2 | A-3 | B-1 | B-2 | C-1 (a) | C-1 (b) | C-1 (c) | C-1 (d) | C-1 (e) | C-2 | C-3 (a) | C-3 (b) | C-3 (c) | C-3 (d) | C-3 (e) | C-3 (f) | C-4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129062 | 10125 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129063 | 10126 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129064 | 10127 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129065 | 10128 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129066 | 10129 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129067 | 10130 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129068 | 10131 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129069 | 10132 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129070 | 10133 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129071 | 10134 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129072 | 10135 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129073 | 10136 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129074 | 10137 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129075 | 10138 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129076 | 10139 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129077 | 10140 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129078 | 10141 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129079 | 10142 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129080 | 10143 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129081 | 10144 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129082 | 10145 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129083 | 10146 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129084 | 10147 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129085 | 10148 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129086 | 10149 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129087 | 10150 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129088 | 10151 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129089 | 10152 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129090 | 10153 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129091 | 10154 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129092 | 10155 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129093 | 10156 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129094 | 10157 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129095 | 10158 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129096 | 10159 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129097 | 10160 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129098 | 10161 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129099 | 10162 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129100 | 10163 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129101 | 10164 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129102 | 10165 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129103 | 10166 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129104 | 10167 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129105 | 10168 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129106 | 10169 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129107 | 10170 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129108 | 10171 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129109 | 10172 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129110 | 10173 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129111 | 10174 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129112 | 10175 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | D-1 (a) | D-1 (b) | D-1 (c) | D-2 | D-3 | D-4 | D-5 | D-6 | E-1 | E-2 | E-3 | E-4 | F-1 | F-2 | F-3 | F-4 | F-5 | G-1 | G-2 | G-3 | G-4 | H-1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129062 | 10125 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129063 | 10126 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129064 | 10127 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129065 | 10128 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129066 | 10129 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129067 | 10130 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129068 | 10131 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129069 | 10132 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129070 | 10133 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129071 | 10134 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129072 | 10135 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129073 | 10136 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129074 | 10137 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129075 | 10138 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129076 | 10139 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129077 | 10140 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129078 | 10141 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129079 | 10142 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129080 | 10143 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129081 | 10144 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129082 | 10145 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129083 | 10146 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129084 | 10147 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129085 | 10148 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129086 | 10149 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129087 | 10150 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129088 | 10151 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129089 | 10152 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129090 | 10153 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129091 | 10154 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129092 | 10155 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129093 | 10156 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129094 | 10157 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129095 | 10158 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129096 | 10159 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129097 | 10160 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129098 | 10161 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129099 | 10162 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129100 | 10163 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129101 | 10164 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129102 | 10165 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129103 | 10166 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129104 | 10167 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129105 | 10168 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129106 | 10169 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129107 | 10170 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129108 | 10171 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129109 | 10172 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129110 | 10173 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129111 | 10174 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129112 | 10175 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | A-1 | A-2 | A-3 | B-1 | B-2 | C-1 (a) | C-1 (b) | C-1 (c) | C-1 (d) | C-1 (e) | C-2 | C-3 (a) | C-3 (b) | C-3 (c) | C-3 (d) | C-3 (e) | C-3 (f) | C-4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129113 | 10176 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129114 | 10177 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129115 | 10178 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129116 | 10179 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129117 | 10180 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129118 | 10181 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129119 | 10182 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129120 | 10183 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129121 | 10184 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129122 | 10185 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129123 | 10186 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129124 | 10187 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129125 | 10188 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129126 | 10189 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129127 | 10190 | THE CALIFORNIA STATE UNIVERSITY | 8 | | | | | | | | | | | 1 | | | | | | | |
| 129128 | 10191 | THE CALIFORNIA STATE UNIVERSITY | 8 | | | | | | | | | | | 1 | | | | | | | |
| 129129 | 10192 | THE CALIFORNIA STATE UNIVERSITY | 8 | | | | | | | | | | | 1 | | | | | | | |
| 129130 | 10193 | THE CALIFORNIA STATE UNIVERSITY | 8 | | | | | | | | | | | 1 | | | | | | | |
| 129131 | 10194 | THE CALIFORNIA STATE UNIVERSITY | 8 | | | | | | | | | | | 1 | | | | | | | |
| 129132 | 10195 | THE CALIFORNIA STATE UNIVERSITY | 8 | | | | | | | | | | | 1 | | | | | | | |
| 129133 | 10196 | THE CALIFORNIA STATE UNIVERSITY | 8 | | | | | | | | | | | 1 | | | | | | | |
| 129134 | 10197 | THE CALIFORNIA STATE UNIVERSITY | 8 | | | | | | | | | | | 1 | | | | | | | |
| 129135 | 10198 | THE CALIFORNIA STATE UNIVERSITY | 8 | | | | | | | | | | | 1 | | | | | | | |
| 129136 | 10199 | THE CALIFORNIA STATE UNIVERSITY | 8 | | | | | | | | | | | 1 | | | | | | | |
| 129137 | 10200 | THE CALIFORNIA STATE UNIVERSITY | 8 | | | | | | | | | | | 1 | | | | | | | |
| 129138 | 10201 | THE CALIFORNIA STATE UNIVERSITY | 8 | | | | | | | | | | | 1 | | | | | | | |
| 129139 | 10202 | THE CALIFORNIA STATE UNIVERSITY | 8 | | | | | | | | | | | 1 | | | | | | | |
| 129140 | 10203 | THE CALIFORNIA STATE UNIVERSITY | 8 | | | | | | | | | | | 1 | | | | | | | |
| 129141 | 10204 | THE CALIFORNIA STATE UNIVERSITY | 8 | | | | | | | | | | | 1 | | | | | | | |
| 129142 | 10205 | THE CALIFORNIA STATE UNIVERSITY | 8 | | | | | | | | | | | 1 | | | | | | | |
| 129143 | 10206 | THE CALIFORNIA STATE UNIVERSITY | 8 | | | | | | | | | | | 1 | | | | | | | |
| 129144 | 10207 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129145 | 10208 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129146 | 10209 | THE CALIFORNIA STATE UNIVERSITY | 8 | | | | | | | | | | | 1 | | | | | | | |
| 129147 | 10210 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129148 | 10211 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129149 | 10212 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129150 | 10213 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129151 | 10214 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129152 | 10215 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129153 | 10216 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129154 | 10217 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129155 | 10218 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129156 | 10219 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129157 | 10220 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129158 | 10221 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129159 | 10222 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129160 | 10223 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129161 | 10224 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129162 | 10225 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129163 | 10226 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | D-1 (a) | D-1 (b) | D-1 (c) | D-2 | D-3 | D-4 | D-5 | D-6 | E-1 | E-2 | E-3 | E-4 | F-1 | F-2 | F-3 | F-4 | F-5 | G-1 | G-2 | G-3 | G-4 | H-1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129113 | 10176 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129114 | 10177 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129115 | 10178 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129116 | 10179 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129117 | 10180 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129118 | 10181 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129119 | 10182 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129120 | 10183 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129121 | 10184 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129122 | 10185 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129123 | 10186 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129124 | 10187 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129125 | 10188 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129126 | 10189 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | 1 | | | | | | |
| 129127 | 10190 | THE CALIFORNIA STATE UNIVERSITY | 8 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | 1 | | | | | | |
| 129128 | 10191 | THE CALIFORNIA STATE UNIVERSITY | 8 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | 1 | | | | | | |
| 129129 | 10192 | THE CALIFORNIA STATE UNIVERSITY | 8 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | 1 | | | | | | |
| 129130 | 10193 | THE CALIFORNIA STATE UNIVERSITY | 8 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | 1 | | | | | | |
| 129131 | 10194 | THE CALIFORNIA STATE UNIVERSITY | 8 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | 1 | | | | | | |
| 129132 | 10195 | THE CALIFORNIA STATE UNIVERSITY | 8 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | 1 | | | | | | |
| 129133 | 10196 | THE CALIFORNIA STATE UNIVERSITY | 8 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | 1 | | | | | | |
| 129134 | 10197 | THE CALIFORNIA STATE UNIVERSITY | 8 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | 1 | | | | | | |
| 129135 | 10198 | THE CALIFORNIA STATE UNIVERSITY | 8 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | 1 | | | | | | |
| 129136 | 10199 | THE CALIFORNIA STATE UNIVERSITY | 8 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | 1 | | | | | | |
| 129137 | 10200 | THE CALIFORNIA STATE UNIVERSITY | 8 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | 1 | | | | | | |
| 129138 | 10201 | THE CALIFORNIA STATE UNIVERSITY | 8 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | 1 | | | | | | |
| 129139 | 10202 | THE CALIFORNIA STATE UNIVERSITY | 8 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | 1 | | | | | | |
| 129140 | 10203 | THE CALIFORNIA STATE UNIVERSITY | 8 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | 1 | | | | | | |
| 129141 | 10204 | THE CALIFORNIA STATE UNIVERSITY | 8 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | 1 | | | | | | |
| 129142 | 10205 | THE CALIFORNIA STATE UNIVERSITY | 8 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | 1 | | | | | | |
| 129143 | 10206 | THE CALIFORNIA STATE UNIVERSITY | 8 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | 1 | | | | | | |
| 129144 | 10207 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129145 | 10208 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129146 | 10209 | THE CALIFORNIA STATE UNIVERSITY | 8 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | 1 | | | | | | |
| 129147 | 10210 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | 1 | | | | | | |
| 129148 | 10211 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | 1 | | | | | | |
| 129149 | 10212 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | 1 | | | | | | |
| 129150 | 10213 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | 1 | | | | | | |
| 129151 | 10214 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | 1 | | | | | | |
| 129152 | 10215 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | 1 | | | | | | |
| 129153 | 10216 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | 1 | | | | | | |
| 129154 | 10217 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129155 | 10218 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129156 | 10219 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129157 | 10220 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129158 | 10221 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129159 | 10222 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129160 | 10223 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129161 | 10224 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129162 | 10225 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129163 | 10226 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | A-1 | A-2 | A-3 | B-1 | B-2 | C-1 (a) | C-1 (b) | C-1 (c) | C-1 (d) | C-1 (e) | C-2 | C-3 (a) | C-3 (b) | C-3 (c) | C-3 (d) | C-3 (e) | C-3 (f) | C-4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129164 | 10227 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129165 | 10228 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129166 | 10229 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129167 | 10230 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129168 | 10231 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129169 | 10232 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129170 | 10233 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129171 | 10234 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129172 | 10235 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129173 | 10236 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129174 | 10237 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129175 | 10238 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129176 | 10239 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129177 | 10240 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129178 | 10241 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129179 | 10242 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129180 | 10243 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129181 | 10244 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129182 | 10245 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129183 | 10246 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129184 | 10247 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129185 | 10248 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129186 | 10249 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129187 | 10250 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129188 | 10251 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129189 | 10252 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129190 | 10253 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129191 | 10254 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129192 | 10255 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129193 | 10256 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129194 | 10257 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129195 | 10258 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129196 | 10259 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129197 | 10260 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129198 | 10261 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129199 | 10262 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129200 | 10263 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129201 | 10264 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129202 | 10265 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129203 | 10266 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129204 | 10267 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129205 | 10268 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129206 | 10269 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129207 | 10270 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129208 | 10271 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129209 | 10272 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129210 | 10273 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129211 | 10274 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129212 | 10275 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129213 | 10276 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129214 | 10277 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | D-1 (a) | D-1 (b) | D-1 (c) | D-2 | D-3 | D-4 | D-5 | D-6 | E-1 | E-2 | E-3 | E-4 | F-1 | F-2 | F-3 | F-4 | F-5 | G-1 | G-2 | G-3 | G-4 | H-1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129164 | 10227 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129165 | 10228 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129166 | 10229 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129167 | 10230 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129168 | 10231 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129169 | 10232 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129170 | 10233 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129171 | 10234 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129172 | 10235 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129173 | 10236 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129174 | 10237 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129175 | 10238 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129176 | 10239 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129177 | 10240 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129178 | 10241 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129179 | 10242 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129180 | 10243 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129181 | 10244 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129182 | 10245 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129183 | 10246 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129184 | 10247 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129185 | 10248 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129186 | 10249 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129187 | 10250 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129188 | 10251 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129189 | 10252 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129190 | 10253 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129191 | 10254 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129192 | 10255 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129193 | 10256 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129194 | 10257 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129195 | 10258 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129196 | 10259 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129197 | 10260 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129198 | 10261 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129199 | 10262 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129200 | 10263 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129201 | 10264 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129202 | 10265 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129203 | 10266 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129204 | 10267 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129205 | 10268 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129206 | 10269 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129207 | 10270 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129208 | 10271 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129209 | 10272 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129210 | 10273 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129211 | 10274 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129212 | 10275 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129213 | 10276 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129214 | 10277 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | A-1 | A-2 | A-3 | B-1 | B-2 | C-1 (a) | C-1 (b) | C-1 (c) | C-1 (d) | C-1 (e) | C-2 | C-3 (a) | C-3 (b) | C-3 (c) | C-3 (d) | C-3 (e) | C-3 (f) | C-4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129215 | 10278 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129216 | 10279 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129217 | 10280 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129218 | 10281 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129219 | 10282 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129220 | 10283 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129221 | 10284 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129222 | 10285 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129223 | 10286 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129224 | 10287 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129225 | 10288 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129226 | 10289 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129227 | 10290 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129228 | 10291 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129229 | 10292 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129230 | 10293 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129231 | 10294 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129232 | 10295 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129233 | 10296 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129234 | 10297 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129235 | 10298 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129236 | 10299 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129237 | 10300 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129238 | 10301 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129239 | 10302 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129240 | 10303 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129241 | 10304 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129242 | 10305 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129243 | 10306 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129244 | 10307 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129245 | 10308 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129246 | 10309 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129247 | 10310 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129248 | 10311 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129249 | 10312 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129250 | 10313 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129251 | 10314 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129252 | 10315 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129253 | 10316 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129254 | 10317 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129255 | 10318 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129256 | 10319 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129257 | 10320 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129258 | 10321 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129259 | 10322 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129260 | 10323 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129261 | 10324 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129262 | 10325 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129263 | 10326 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129264 | 10327 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129265 | 10328 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | D-1 (a) | D-1 (b) | D-1 (c) | D-2 | D-3 | D-4 | D-5 | D-6 | E-1 | E-2 | E-3 | E-4 | F-1 | F-2 | F-3 | F-4 | F-5 | G-1 | G-2 | G-3 | G-4 | H-1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129215 | 10278 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129216 | 10279 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129217 | 10280 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129218 | 10281 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129219 | 10282 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129220 | 10283 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129221 | 10284 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129222 | 10285 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129223 | 10286 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129224 | 10287 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129225 | 10288 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129226 | 10289 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129227 | 10290 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129228 | 10291 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129229 | 10292 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129230 | 10293 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129231 | 10294 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129232 | 10295 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129233 | 10296 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129234 | 10297 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129235 | 10298 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129236 | 10299 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129237 | 10300 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129238 | 10301 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129239 | 10302 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129240 | 10303 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129241 | 10304 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129242 | 10305 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129243 | 10306 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129244 | 10307 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129245 | 10308 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129246 | 10309 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129247 | 10310 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129248 | 10311 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129249 | 10312 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129250 | 10313 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129251 | 10314 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129252 | 10315 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129253 | 10316 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129254 | 10317 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129255 | 10318 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129256 | 10319 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129257 | 10320 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129258 | 10321 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129259 | 10322 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129260 | 10323 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129261 | 10324 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129262 | 10325 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129263 | 10326 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129264 | 10327 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129265 | 10328 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | A-1 | A-2 | A-3 | B-1 | B-2 | C-1 (a) | C-1 (b) | C-1 (c) | C-1 (d) | C-1 (e) | C-2 | C-3 (a) | C-3 (b) | C-3 (c) | C-3 (d) | C-3 (e) | C-3 (f) | C-4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129266 | 10329 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129267 | 10330 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129268 | 10331 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129269 | 10332 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129270 | 10333 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129271 | 10334 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129272 | 10335 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129273 | 10336 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129274 | 10337 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129275 | 10338 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129276 | 10339 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129277 | 10340 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129278 | 10341 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129279 | 10342 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129280 | 10343 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129281 | 10344 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129282 | 10345 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129283 | 10346 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129284 | 10347 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129285 | 10348 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129286 | 10349 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129287 | 10350 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129288 | 10351 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129289 | 10352 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129290 | 10353 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129291 | 10354 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129292 | 10355 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129293 | 10356 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129294 | 10357 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129295 | 10358 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129296 | 10359 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129297 | 10360 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129298 | 10361 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129299 | 10362 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129300 | 10363 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129301 | 10364 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129302 | 10365 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129303 | 10366 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129304 | 10367 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129305 | 10368 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129306 | 10369 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129307 | 10370 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129308 | 10371 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129309 | 10372 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129310 | 10373 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129311 | 10374 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129312 | 10375 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129313 | 10376 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129314 | 10377 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129315 | 10378 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129316 | 10379 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | D-1 (a) | D-1 (b) | D-1 (c) | D-2 | D-3 | D-4 | D-5 | D-6 | E-1 | E-2 | E-3 | E-4 | F-1 | F-2 | F-3 | F-4 | F-5 | G-1 | G-2 | G-3 | G-4 | H-1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129266 | 10329 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129267 | 10330 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129268 | 10331 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129269 | 10332 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129270 | 10333 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129271 | 10334 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129272 | 10335 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129273 | 10336 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129274 | 10337 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129275 | 10338 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129276 | 10339 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129277 | 10340 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129278 | 10341 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129279 | 10342 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129280 | 10343 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129281 | 10344 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129282 | 10345 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129283 | 10346 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129284 | 10347 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129285 | 10348 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129286 | 10349 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129287 | 10350 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129288 | 10351 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129289 | 10352 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129290 | 10353 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129291 | 10354 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129292 | 10355 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129293 | 10356 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129294 | 10357 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129295 | 10358 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129296 | 10359 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129297 | 10360 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129298 | 10361 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129299 | 10362 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129300 | 10363 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129301 | 10364 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129302 | 10365 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129303 | 10366 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129304 | 10367 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129305 | 10368 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129306 | 10369 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129307 | 10370 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129308 | 10371 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129309 | 10372 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129310 | 10373 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129311 | 10374 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129312 | 10375 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129313 | 10376 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129314 | 10377 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129315 | 10378 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129316 | 10379 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | A-1 | A-2 | A-3 | B-1 | B-2 | C-1 (a) | C-1 (b) | C-1 (c) | C-1 (d) | C-1 (e) | C-2 | C-3 (a) | C-3 (b) | C-3 (c) | C-3 (d) | C-3 (e) | C-3 (f) | C-4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129317 | 10380 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129318 | 10381 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129319 | 10382 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129320 | 10383 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129321 | 10384 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129322 | 10385 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129323 | 10386 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129324 | 10387 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129325 | 10388 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129326 | 10389 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129327 | 10390 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129328 | 10391 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129329 | 10392 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129330 | 10393 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129331 | 10394 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129332 | 10395 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129333 | 10396 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129334 | 10397 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129335 | 10398 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129336 | 10399 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129337 | 10400 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129338 | 10401 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129339 | 10402 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129340 | 10403 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129341 | 10404 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129342 | 10405 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129343 | 10406 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129344 | 10407 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129345 | 10408 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129346 | 10409 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129347 | 10410 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129348 | 10411 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129349 | 10412 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129350 | 10413 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129351 | 10414 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129352 | 10415 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129353 | 10416 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129354 | 10417 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129355 | 10418 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129356 | 10419 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129357 | 10420 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129358 | 10421 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129359 | 10422 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129360 | 10423 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129361 | 10424 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129362 | 10425 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129363 | 10426 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129364 | 10427 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129365 | 10428 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129366 | 10429 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129367 | 10430 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | D-1 (a) | D-1 (b) | D-1 (c) | D-2 | D-3 | D-4 | D-5 | D-6 | E-1 | E-2 | E-3 | E-4 | F-1 | F-2 | F-3 | F-4 | F-5 | G-1 | G-2 | G-3 | G-4 | H-1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129317 | 10380 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129318 | 10381 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129319 | 10382 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129320 | 10383 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129321 | 10384 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129322 | 10385 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129323 | 10386 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129324 | 10387 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129325 | 10388 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129326 | 10389 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129327 | 10390 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129328 | 10391 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129329 | 10392 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129330 | 10393 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129331 | 10394 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129332 | 10395 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129333 | 10396 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129334 | 10397 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129335 | 10398 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129336 | 10399 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129337 | 10400 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129338 | 10401 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129339 | 10402 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129340 | 10403 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129341 | 10404 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129342 | 10405 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129343 | 10406 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129344 | 10407 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129345 | 10408 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129346 | 10409 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129347 | 10410 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129348 | 10411 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129349 | 10412 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129350 | 10413 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129351 | 10414 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129352 | 10415 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129353 | 10416 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129354 | 10417 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129355 | 10418 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129356 | 10419 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129357 | 10420 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129358 | 10421 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129359 | 10422 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129360 | 10423 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129361 | 10424 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129362 | 10425 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129363 | 10426 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129364 | 10427 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129365 | 10428 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129366 | 10429 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129367 | 10430 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | A-1 | A-2 | A-3 | B-1 | B-2 | C-1 (a) | C-1 (b) | C-1 (c) | C-1 (d) | C-1 (e) | C-2 | C-3 (a) | C-3 (b) | C-3 (c) | C-3 (d) | C-3 (e) | C-3 (f) | C-4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129368 | 10431 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129369 | 10432 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129370 | 10433 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129371 | 10434 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129372 | 10435 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129373 | 10436 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129374 | 10437 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129375 | 10438 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129376 | 10439 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129377 | 10440 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129378 | 10441 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129379 | 10442 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129380 | 10443 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129381 | 10444 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129382 | 10445 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129383 | 10446 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129384 | 10447 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129385 | 10448 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129386 | 10449 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129387 | 10450 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129388 | 10451 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129389 | 10452 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129390 | 10453 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129391 | 10454 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129392 | 10455 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129393 | 10456 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129394 | 10457 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129395 | 10458 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129396 | 10459 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129397 | 10460 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129398 | 10461 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129399 | 10462 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129400 | 10463 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129401 | 10464 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129402 | 10465 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129403 | 10466 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129404 | 10467 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129405 | 10468 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129406 | 10469 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129407 | 10470 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129408 | 10471 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129409 | 10472 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129410 | 10473 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129411 | 10474 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129412 | 10475 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129413 | 10476 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129414 | 10477 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129415 | 10478 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129416 | 10479 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129417 | 10480 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129418 | 10481 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | D-1 (a) | D-1 (b) | D-1 (c) | D-2 | D-3 | D-4 | D-5 | D-6 | E-1 | E-2 | E-3 | E-4 | F-1 | F-2 | F-3 | F-4 | F-5 | G-1 | G-2 | G-3 | G-4 | H-1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129368 | 10431 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129369 | 10432 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129370 | 10433 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129371 | 10434 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129372 | 10435 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129373 | 10436 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129374 | 10437 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129375 | 10438 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129376 | 10439 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129377 | 10440 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129378 | 10441 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129379 | 10442 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129380 | 10443 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129381 | 10444 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129382 | 10445 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129383 | 10446 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129384 | 10447 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129385 | 10448 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129386 | 10449 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129387 | 10450 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129388 | 10451 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129389 | 10452 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129390 | 10453 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129391 | 10454 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129392 | 10455 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129393 | 10456 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129394 | 10457 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129395 | 10458 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129396 | 10459 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129397 | 10460 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129398 | 10461 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129399 | 10462 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129400 | 10463 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129401 | 10464 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129402 | 10465 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129403 | 10466 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129404 | 10467 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129405 | 10468 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129406 | 10469 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129407 | 10470 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129408 | 10471 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129409 | 10472 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129410 | 10473 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129411 | 10474 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129412 | 10475 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129413 | 10476 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129414 | 10477 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129415 | 10478 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129416 | 10479 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129417 | 10480 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129418 | 10481 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | A-1 | A-2 | A-3 | B-1 | B-2 | C-1 (a) | C-1 (b) | C-1 (c) | C-1 (d) | C-1 (e) | C-2 | C-3 (a) | C-3 (b) | C-3 (c) | C-3 (d) | C-3 (e) | C-3 (f) | C-4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129419 | 10482 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129420 | 10483 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129421 | 10484 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129422 | 10485 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129423 | 10486 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129424 | 10487 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129425 | 10488 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129426 | 10489 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129427 | 10490 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129428 | 10491 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129429 | 10492 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129430 | 10493 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129431 | 10494 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129432 | 10495 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129433 | 10496 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129434 | 10497 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129435 | 10498 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129436 | 10499 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129437 | 10500 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129438 | 10501 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129439 | 10502 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129440 | 10503 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129441 | 10504 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129442 | 10505 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129443 | 10506 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129444 | 10507 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129445 | 10508 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129446 | 10509 | HARRAH´S RESORT HOTEL COMPLEX | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129447 | 10510 | CONCORD HOSPITAL | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129448 | 10511 | WICHITA MUNICIPAL AIRPORT | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129449 | 10512 | WESLEY HOSPITAL ADDITION | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129450 | 10513 | MERCHANT´S NATIONAL BANK | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129451 | 10514 | MACEY´S INDIAN SPRINGS SHOPPING CENTER | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129452 | 10515 | JENSEN SALSRER LAE ADDITION | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129453 | 10516 | FOXRIDGE OFFICE BUILDING | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129454 | 10517 | FIRST NATIONAL BANK BUILDING | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129455 | 10518 | FARM BUREAU INSURANCE BUILDING | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129456 | 10519 | CARTER COUNTY HOSPITAL - ADDITION | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129457 | 10520 | CENTRAL WAREHOUSE COMPANY | 6 | | | | | | | | | | | 1 | | | | | 1 | | |
| 129458 | 10521 | HOSPITAL CORP. OF AMERICA | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129459 | 10522 | JOHN HANCOCK INSURANCE COMPANY | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129460 | 10523 | BETHESADA HOSPITAL | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129461 | 10524 | DEACONESS HOSPITAL | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129462 | 10525 | CIVIC CENTER AUDITORIUM | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129463 | 10526 | ST. LUKE´S HOSPITAL | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129464 | 10527 | DULETH ARENA AND AUDITORIUM | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129465 | 10528 | PIEDMONT TRUST BANK | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129466 | 10529 | CITIZEN´S NATIONAL BANK | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129467 | 10530 | H. CARR COMPANY | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129468 | 10531 | RHODE ISLAND HOSPITAL | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129469 | 10532 | R.I. TRUST NATIONAL BANK BLDG. | 7 | | | | | | | | | | | 1 | | | | 1 | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | D-1 (a) | D-1 (b) | D-1 (c) | D-2 | D-3 | D-4 | D-5 | D-6 | E-1 | E-2 | E-3 | E-4 | F-1 | F-2 | F-3 | F-4 | F-5 | G-1 | G-2 | G-3 | G-4 | H-1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129419 | 10482 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129420 | 10483 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129421 | 10484 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129422 | 10485 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129423 | 10486 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129424 | 10487 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129425 | 10488 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129426 | 10489 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129427 | 10490 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129428 | 10491 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129429 | 10492 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129430 | 10493 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129431 | 10494 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129432 | 10495 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129433 | 10496 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129434 | 10497 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129435 | 10498 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129436 | 10499 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129437 | 10500 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129438 | 10501 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129439 | 10502 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129440 | 10503 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129441 | 10504 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129442 | 10505 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129443 | 10506 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129444 | 10507 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129445 | 10508 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129446 | 10509 | HARRAH`S RESORT HOTEL COMPLEX | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129447 | 10510 | CONCORD HOSPITAL | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129448 | 10511 | WICHITA MUNICIPAL AIRPORT | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129449 | 10512 | WESLEY HOSPITAL ADDITION | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129450 | 10513 | MERCHANT`S NATIONAL BANK | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129451 | 10514 | MACEY`S INDIAN SPRINGS SHOPPING CENTER | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129452 | 10515 | JENSEN SALSRER LAE ADDITION | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129453 | 10516 | FOXRIDGE OFFICE BUILDING | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129454 | 10517 | FIRST NATIONAL BANK BUILDING | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129455 | 10518 | FARM BUREAU INSURANCE BUILDING | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129456 | 10519 | CARTER COUNTY HOSPITAL - ADDITION | 7 | | | | 1 | | 1 | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129457 | 10520 | CENTRAL WAREHOUSE COMPANY | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129458 | 10521 | HOSPITAL CORP. OF AMERICA | 7 | | | | 1 | | 1 | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129459 | 10522 | JOHN HANCOCK INSURANCE COMPANY | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129460 | 10523 | BETHESADA HOSPITAL | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129461 | 10524 | DEACONESS HOSPITAL | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129462 | 10525 | CIVIC CENTER AUDITORIUM | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129463 | 10526 | ST. LUKE`S HOSPITAL | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129464 | 10527 | DULETH ARENA AND AUDITORIUM | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129465 | 10528 | PIEDMONT TRUST BANK | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129466 | 10529 | CITIZEN`S NATIONAL BANK | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129467 | 10530 | H. CARR COMPANY | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129468 | 10531 | RHODE ISLAND HOSPITAL | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129469 | 10532 | R.I. TRUST NATIONAL BANK BLDG. | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | A-1 | A-2 | A-3 | B-1 | B-2 | C-1 (a) | C-1 (b) | C-1 (c) | C-1 (d) | C-1 (e) | C-2 | C-3 (a) | C-3 (b) | C-3 (c) | C-3 (d) | C-3 (e) | C-3 (f) | C-4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129470 | 10533 | 1ST NATIONAL BANK | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129471 | 10534 | FIRST NATIONAL BANK | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129472 | 10535 | BAPTIST HOSPITAL | 8 | | | | | 1 | | | | | | 1 | | | | 1 | | | |
| 129473 | 10536 | BRITTS STORE - MIRACLE MALL | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129474 | 10537 | BAMBERGERS - LIVINGSTON MALL | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129475 | 10538 | BRIDGETON HOSPITAL | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129476 | 10539 | INDIANA NATIONAL BANK | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129477 | 10540 | AMERICAN UNITED LIFE BLDG. -ADDITION | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129478 | 10541 | MOUNT SINAI HOSPITAL #2 | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129479 | 10542 | MOUNT SINAI HOSPITAL #3 | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129480 | 10543 | MOUNT SINAI HOSPITAL #4 | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129481 | 10544 | MOUNT SINAI HOSPITAL #5 | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129482 | 10545 | MOUNT SINAI HOSPITAL #6 | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129483 | 10546 | MOUNT SINAI HOSPITAL #7 | 6 | | | | | | | | | | | 1 | | | | | | | |
| 127374 | 10547 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | |
| 127375 | 10548 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | |
| 129484 | 10552 | STEVEN J WOLFE IRREVOCABLE TRUST | 7 | | | | | | | | | | | 1 | | | | | | 1 | |
| 129485 | 10553 | WOLFE, STEVEN J | 5 | | | | | | | | | | | | | | | 1 | | | |
| 129487 | 10555 | MILES, JAMES IRVIN | 6 | | 1 | | | | | | | | | | | | | 1 | | | |
| 127379 | 10556 | FEDERATED DEPARTMENT STORES INC | 8 | | | 1 | | | | | 1 | 1 | | | 1 | | | | 1 | | |
| 129488 | 10557 | FEDERATED DEPARTMENT STORES INC | 7 | | | | | | | | | 1 | 1 | 1 | | | | | 1 | | |
| 127380 | 10558 | FEDERATED DEPARTMENT STORES INC | 8 | | | 1 | | | | | 1 | 1 | | | 1 | | | | 1 | | |
| 129489 | 10559 | FEDERATED DEPARTMENT STORES INC | 8 | | | | | | | | | 1 | 1 | 1 | 1 | | | | 1 | | |
| 129491 | 10576 | BOARD OF COMMISSIONERS OF THE COUNTY OF | 7 | | | | | | | | | 1 | | 1 | | | | | 1 | | |
| 129492 | 10577 | BOARD OF COMMISSIONERS OF THE COUNTY OF | 8 | | | | | | | | | 1 | | 1 | | | 1 | | 1 | | |
| 129493 | 10578 | WENTZVILLE FIRE PROTECTION DISTRICT | 4 | | 1 | | | | | | | | | | | | | | | | |
| 129494 | 10579 | DAVIS, DR JOHN ROBERT | 8 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129500 | 10585 | AMERICAN PREMIER UNDERWRITERS INC | 5 | | | | | | | | | | | 1 | | | | | 1 | | |
| 129501 | 10586 | AMERICAN PREMIER UNDERWRITERS INC | 5 | | | | | | | | | | | 1 | | | | | 1 | | |
| 129502 | 10587 | BUETOWS OFFICE BUILDING | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129503 | 10588 | ALBANY MUNICIPAL BUILDING | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129504 | 10589 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129505 | 10590 | METHODIST HOSPITAL | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129506 | 10591 | WILDLIFE BUILDING-NEAR VPA COLISEUM | 9 | | | | 1 | 2 | | | | | | 1 | | | | | | | |
| 129507 | 10592 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129508 | 10593 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129509 | 10594 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129510 | 10595 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129511 | 10596 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129512 | 10597 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129513 | 10598 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129514 | 10599 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129515 | 10600 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129516 | 10601 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129517 | 10602 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129518 | 10603 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129519 | 10604 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129520 | 10605 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129521 | 10606 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129522 | 10607 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129523 | 10608 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | D-1 (a) | D-1 (b) | D-1 (c) | D-2 | D-3 | D-4 | D-5 | D-6 | E-1 | E-2 | E-3 | E-4 | F-1 | F-2 | F-3 | F-4 | F-5 | G-1 | G-2 | G-3 | G-4 | H-1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129470 | 10533 | 1ST NATIONAL BANK | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129471 | 10534 | FIRST NATIONAL BANK | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129472 | 10535 | BAPTIST HOSPITAL | 8 | | | | 1 | | 1 | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129473 | 10536 | BRITTS STORE - MIRACLE MALL | 6 | | | | 1 | | 1 | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129474 | 10537 | BAMBERGERS - LIVINGSTON MALL | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129475 | 10538 | BRIDGETON HOSPITAL | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129476 | 10539 | INDIANA NATIONAL BANK | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129477 | 10540 | AMERICAN UNITED LIFE BLDG. -ADDITION | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129478 | 10541 | MOUNT SINAI HOSPITAL #2 | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | 1 | | | | | | | |
| 129479 | 10542 | MOUNT SINAI HOSPITAL #3 | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | 1 | | | | | | | |
| 129480 | 10543 | MOUNT SINAI HOSPITAL #4 | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | 1 | | | | | | | |
| 129481 | 10544 | MOUNT SINAI HOSPITAL #5 | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | 1 | | | | | | | |
| 129482 | 10545 | MOUNT SINAI HOSPITAL #6 | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | 1 | | | | | | | |
| 129483 | 10546 | MOUNT SINAI HOSPITAL #7 | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | 1 | | | | | | | |
| 127374 | 10547 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | | | | | | |
| 127375 | 10548 | ASBESTOS SCHOOL LITIGATION | 0 | | | | | | | | | | | | | | | | | | | | | | | |
| 129484 | 10552 | STEVEN J WOLFE IRREVOCABLE TRUST | 7 | | | 1 | 1 | 1 | | | 1 | 1 | | | | | | | | | | | | | |
| 129485 | 10553 | WOLFE, STEVEN J | 5 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 129487 | 10555 | MILES, JAMES IRVIN | 6 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 127379 | 10556 | FEDERATED DEPARTMENT STORES INC | 8 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | |
| 129488 | 10557 | FEDERATED DEPARTMENT STORES INC | 7 | | | | | | 1 | | | 1 | | | | | | | | | | | | 1 | |
| 127380 | 10558 | FEDERATED DEPARTMENT STORES INC | 8 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | |
| 129489 | 10559 | FEDERATED DEPARTMENT STORES INC | 8 | | | | | | 1 | | | 1 | | | | | | | | | | | | 1 | |
| 129491 | 10576 | BOARD OF COMMISSIONERS OF THE COUNTY OF | 7 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 129492 | 10577 | BOARD OF COMMISSIONERS OF THE COUNTY OF | 8 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 129493 | 10578 | WENTZVILLE FIRE PROTECTION DISTRICT | 4 | | | | 1 | | | | 1 | 1 | | | | | | | | | | | | | |
| 129494 | 10579 | DAVIS, DR JOHN ROBERT | 8 | | | | 1 | | 1 | 1 | 1 | 1 | | | | | | | | | | | | | |
| 129500 | 10585 | AMERICAN PREMIER UNDERWRITERS INC | 5 | | | | | | 1 | | | 1 | | | | | | | | | | | | 1 | |
| 129501 | 10586 | AMERICAN PREMIER UNDERWRITERS INC | 5 | | | | | | 1 | | | 1 | | | | | | | | | | | | 1 | |
| 129502 | 10587 | BUETOWS OFFICE BUILDING | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | | 1 | | | | | | | |
| 129503 | 10588 | ALBANY MUNICIPAL BUILDING | 5 | | | | 1 | | | | 1 | 1 | | | | | | 1 | | | | | | | |
| 129504 | 10589 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | | 1 | 1 | | | | | | | |
| 129505 | 10590 | METHODIST HOSPITAL | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | | 1 | | | | | | | |
| 129506 | 10591 | WILDLIFE BUILDING-NEAR VPA COLISEUM | 9 | | | | 1 | | | 1 | 1 | 1 | | | | | | 1 | | | | | | | |
| 129507 | 10592 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | | 1 | 1 | | | | | | | |
| 129508 | 10593 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | | 1 | 1 | | | | | | | |
| 129509 | 10594 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | | 1 | 1 | | | | | | | |
| 129510 | 10595 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | | 1 | 1 | | | | | | | |
| 129511 | 10596 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | | 1 | 1 | | | | | | | |
| 129512 | 10597 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | | 1 | 1 | | | | | | | |
| 129513 | 10598 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | | 1 | 1 | | | | | | | |
| 129514 | 10599 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | | 1 | 1 | | | | | | | |
| 129515 | 10600 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | | 1 | 1 | | | | | | | |
| 129516 | 10601 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | | 1 | 1 | | | | | | | |
| 129517 | 10602 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | | 1 | 1 | | | | | | | |
| 129518 | 10603 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | | 1 | 1 | | | | | | | |
| 129519 | 10604 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | | 1 | 1 | | | | | | | |
| 129520 | 10605 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | | 1 | 1 | | | | | | | |
| 129521 | 10606 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | | 1 | 1 | | | | | | | |
| 129522 | 10607 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | | 1 | 1 | | | | | | | |
| 129523 | 10608 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | | 1 | 1 | | | | | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | A-1 | A-2 | A-3 | B-1 | B-2 | C-1 (a) | C-1 (b) | C-1 (c) | C-1 (d) | C-1 (e) | C-2 | C-3 (a) | C-3 (b) | C-3 (c) | C-3 (d) | C-3 (e) | C-3 (f) | C-4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129524 | 10609 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129525 | 10610 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129526 | 10611 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129527 | 10612 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129528 | 10613 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129529 | 10614 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129530 | 10615 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129531 | 10616 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129532 | 10617 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129533 | 10618 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129534 | 10619 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129535 | 10620 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129536 | 10621 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129537 | 10622 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129538 | 10623 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129539 | 10624 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129540 | 10625 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129541 | 10626 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129542 | 10627 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129543 | 10628 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129544 | 10629 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129545 | 10630 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129546 | 10631 | CADDO PARISH SCHOOL BOARD | 7 | | | | | | | | | 1 | | 1 | | | | | | 1 | |
| 129547 | 10632 | CADDO PARISH SCHOOL BOARD | 4 | | | | | | | | | | | | | | | | | 1 | |
| 129548 | 10633 | CADDO PARISH SCHOOL BOARD | 4 | | | | | | | | | | | | | | | | | 1 | |
| 129549 | 10634 | CADDO PARISH SCHOOL BOARD | 6 | | | | | | | | | | | 1 | | | | | | 1 | |
| 129550 | 10635 | CADDO PARISH SCHOOL BOARD | 6 | | | | | | | | | | | 1 | | | | | | 1 | |
| 129551 | 10636 | CADDO PARISH SCHOOL BOARD | 6 | | | | | | | | | 1 | | 1 | | | | | | 1 | |
| 129552 | 10637 | CADDO PARISH SCHOOL BOARD | 6 | | | | | | | | | 1 | | | | | | | | 1 | |
| 129553 | 10638 | CADDO PARISH SCHOOL BOARD | 5 | | | | | | | | | 1 | | | | | | | | 1 | |
| 129554 | 10639 | CADDO PARISH SCHOOL BOARD | 4 | | | | | | | | | 1 | | | | | | | | | |
| 129555 | 10640 | CADDO PARISH SCHOOL BOARD | 8 | | | | | | | | | 1 | | | 1 | | | | | 1 | |
| 129556 | 10641 | CADDO PARISH SCHOOL BOARD | 6 | | | | | | | | | 1 | | | | | | | | 1 | |
| 129557 | 10642 | CADDO PARISH SCHOOL BOARD | 6 | | | | | | | | | 1 | | | | | | | | 1 | |
| 129558 | 10643 | CADDO PARISH SCHOOL BOARD | 5 | | | | | | | | | 1 | | | | | | | | 1 | |
| 129559 | 10644 | CADDO PARISH SCHOOL BOARD | 5 | | | | | | | | | 1 | | | | | | | | 1 | |
| 129560 | 10645 | CADDO PARISH SCHOOL BOARD | 7 | | | | | | | | | 1 | | 1 | | | | | | 1 | |
| 129561 | 10646 | CADDO PARISH SCHOOL BOARD | 7 | | | | | | | | | 1 | | 1 | | | | | | 1 | |
| 129562 | 10647 | CADDO PARISH SCHOOL BOARD | 5 | | | | | | | | | 1 | | | | | | | | 1 | |
| 129563 | 10648 | STATE OF CALIFORNIA DEPT OF GENERAL SERV | 7 | | | | | | | | | 1 | | | | | | | | | 1 |
| 129564 | 10649 | STATE OF CALIFORNIA DEPT OF GENERAL SERV | 6 | | | | | | | | | 1 | | | | | | | | | 1 |
| 129565 | 10650 | STATE OF CALIFORNIA DEPT OF GENERAL SERV | 6 | | | | | | | | | 1 | | | | | | | | | |
| 129566 | 10651 | STATE OF CALIFORNIA DEPT OF GENERAL SERV | 8 | | | | | | | | | 1 | | 1 | | | | | | 1 | |
| 129567 | 10652 | STATE OF CALIFORNIA DEPT OF GENERAL SERV | 7 | | | | | | | 1 | | 1 | | | | | | | | 1 | |
| 129568 | 10653 | STATE OF CALIFORNIA DEPT OF GENERAL SERV | 6 | | | | | | | | | 1 | | | | | | | | 1 | |
| 129569 | 10654 | STATE OF CALIFORNIA DEPT OF GENERAL SERV | 7 | | | | | | | | | 1 | | | | | | | | 1 | |
| 129570 | 10655 | STATE OF CALIFORNIA DEPT OF GENERAL SERV | 6 | | | | | | | | | 1 | | | | | | | | 1 | |
| 129571 | 10656 | STATE OF CALIFORNIA DEPT OF GENERAL SERV | 7 | | | | | | | | | 1 | | 1 | | | | | | 1 | |
| 129572 | 10657 | STATE OF CALIFORNIA DEPT OF GENERAL SERV | 7 | | | | | | | | | 1 | | | | | | | | 1 | |
| 129573 | 10658 | STATE OF CALIFORNIA DEPT OF GENERAL SERV | 6 | | | | | | | | | 1 | | | | | | | | 1 | |
| 129574 | 10659 | STATE OF CALIFORNIA DEPT OF GENERAL SERV | 7 | | | | | | | | | 1 | | | | | | | | 1 | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | D-1 (a) | D-1 (b) | D-1 (c) | D-2 | D-3 | D-4 | D-5 | D-6 | E-1 | E-2 | E-3 | E-4 | F-1 | F-2 | F-3 | F-4 | F-5 | G-1 | G-2 | G-3 | G-4 | H-1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129524 | 10609 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129525 | 10610 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129526 | 10611 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129527 | 10612 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129528 | 10613 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129529 | 10614 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129530 | 10615 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129531 | 10616 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129532 | 10617 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129533 | 10618 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129534 | 10619 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129535 | 10620 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129536 | 10621 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129537 | 10622 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129538 | 10623 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129539 | 10624 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129540 | 10625 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129541 | 10626 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129542 | 10627 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129543 | 10628 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129544 | 10629 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129545 | 10630 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 129546 | 10631 | CADDO PARISH SCHOOL BOARD | 7 | | | 1 | | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 129547 | 10632 | CADDO PARISH SCHOOL BOARD | 4 | | | | | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 129548 | 10633 | CADDO PARISH SCHOOL BOARD | 4 | | | | | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 129549 | 10634 | CADDO PARISH SCHOOL BOARD | 6 | | | 1 | | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 129550 | 10635 | CADDO PARISH SCHOOL BOARD | 6 | | | 1 | | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 129551 | 10636 | CADDO PARISH SCHOOL BOARD | 6 | | | | | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 129552 | 10637 | CADDO PARISH SCHOOL BOARD | 6 | | | 1 | | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 129553 | 10638 | CADDO PARISH SCHOOL BOARD | 5 | | | | | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 129554 | 10639 | CADDO PARISH SCHOOL BOARD | 4 | | | | | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 129555 | 10640 | CADDO PARISH SCHOOL BOARD | 8 | | | 1 | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 129556 | 10641 | CADDO PARISH SCHOOL BOARD | 6 | | | 1 | | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 129557 | 10642 | CADDO PARISH SCHOOL BOARD | 6 | | | 1 | | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 129558 | 10643 | CADDO PARISH SCHOOL BOARD | 5 | | | | | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 129559 | 10644 | CADDO PARISH SCHOOL BOARD | 5 | | | | | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 129560 | 10645 | CADDO PARISH SCHOOL BOARD | 7 | | | 1 | | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 129561 | 10646 | CADDO PARISH SCHOOL BOARD | 7 | | | 1 | | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 129562 | 10647 | CADDO PARISH SCHOOL BOARD | 5 | | | | | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 129563 | 10648 | STATE OF CALIFORNIA DEPT OF GENERAL SERV | 7 | 1 | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 129564 | 10649 | STATE OF CALIFORNIA DEPT OF GENERAL SERV | 6 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 129565 | 10650 | STATE OF CALIFORNIA DEPT OF GENERAL SERV | 6 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 129566 | 10651 | STATE OF CALIFORNIA DEPT OF GENERAL SERV | 8 | | | 1 | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 129567 | 10652 | STATE OF CALIFORNIA DEPT OF GENERAL SERV | 7 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 129568 | 10653 | STATE OF CALIFORNIA DEPT OF GENERAL SERV | 6 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 129569 | 10654 | STATE OF CALIFORNIA DEPT OF GENERAL SERV | 7 | | | 1 | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 129570 | 10655 | STATE OF CALIFORNIA DEPT OF GENERAL SERV | 6 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 129571 | 10656 | STATE OF CALIFORNIA DEPT OF GENERAL SERV | 7 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 129572 | 10657 | STATE OF CALIFORNIA DEPT OF GENERAL SERV | 7 | | | 1 | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 129573 | 10658 | STATE OF CALIFORNIA DEPT OF GENERAL SERV | 6 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 129574 | 10659 | STATE OF CALIFORNIA DEPT OF GENERAL SERV | 7 | | | 1 | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | A-1 | A-2 | A-3 | B-1 | B-2 | C-1 (a) | C-1 (b) | C-1 (c) | C-1 (d) | C-1 (e) | C-2 | C-3 (a) | C-3 (b) | C-3 (c) | C-3 (d) | C-3 (e) | C-3 (f) | C-4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129575 | 10660 | STATE OF CALIFORNIA DEPT OF GENERAL SERV | 5 | | | | | | | | | 1 | | | | | | | | | |
| 129576 | 10661 | STATE OF CALIFORNIA DEPT OF GENERAL SERV | 6 | | | | | | | | | 1 | | | | | | | | | 1 |
| 129577 | 10662 | STATE OF CALIFORNIA DEPT OF GENERAL SERV | 7 | | | | | | | | | 1 | | 1 | | | | | | 1 | |
| 129578 | 10663 | UNION BANK BUILDING | 6 | | | | | 1 | | | | | | 1 | | | | | | | |
| 129579 | 10664 | SOUTHERN NEW ENGLAND TELEPHONE & TELEGRA | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129580 | 10665 | VALLEY NATIONAL BANK | 7 | | | | | | | | | | | 1 | | | | | 1 | | |
| 129581 | 10666 | TRANSAMERICA LIFE INSURANCE COMPANY | 6 | | | | | | | | | | | 1 | | | | | 1 | | |
| 129582 | 10667 | MARIN GENERAL HOSPITAL | 6 | | | | | | | | | | | 1 | | | | | 1 | | |
| 129583 | 10668 | WASHINGTON HOSPITAL | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129584 | 10669 | SUTTER HOSPITAL | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129585 | 10670 | WOLVERINE BUILDING | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129586 | 10671 | NORTHWESTERN DISTRICT HOSPITAL | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129587 | 10672 | NEW HANOVER MEMORIAL HOSPITAL | 7 | | | | | | | | | | | 1 | | | | | 1 | | |
| 129588 | 10673 | MONTGOMERY MEMORIAL HOSPITAL | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129589 | 10674 | MERCY HOSPITAL | 8 | | | | | | | | | | | 1 | | | | 1 | 1 | | |
| 129590 | 10675 | MARGARET PARDEE HOSPITAL | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129591 | 10676 | SIMMONS BANK | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129592 | 10677 | CIVIC CENTER | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129593 | 10678 | CALVARY BAPTIST CHURCH | 6 | | | | | | | | | | | 1 | | | | | 1 | | |
| 129594 | 10679 | CATHOLIC HOSPITAL | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129595 | 10680 | NEW MELLREY BANK | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129596 | 10683 | CONVENTION CENTER | 6 | | | | | | | | | | | 1 | | | | | 1 | | |
| 129597 | 10684 | EMBARCADERO CENTER | 7 | | | | 1 | | | | | | | 1 | | | | 1 | | | |
| 129598 | 10685 | JOSEPH MAGNIN STORE | 6 | | | | | 1 | | | | | | 1 | | | | | | | |
| 129599 | 10686 | MAY`S HELP HOSPITAL | 6 | | | | | | | | | | | 1 | | | | | 1 | | |
| 129600 | 10687 | LONG ISLAND TRUST COMPANY | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129601 | 10688 | MICHIGAN CANCER CENTER | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129602 | 10689 | MERCY HOSPITAL | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129603 | 10690 | MCLAREN HOSPITAL | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129604 | 10691 | DETROIT NORTHERN INSURANCE BUILDING | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129605 | 10692 | FIRST NATIONAL BANK | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129606 | 10693 | HOMOT HOSPITAL | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129607 | 10694 | OFFICE TOWER BUILDING | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129608 | 10695 | BAPTIST HOSPITAL | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129609 | 10696 | PIERRE LACLEDE BUILDING | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129610 | 10697 | SOUTHWESTERN BELL TELEPHONE COMPANY | 6 | | | | | | | | | | | 1 | | | | | 1 | | |
| 129611 | 10698 | SPANISH PAVILLION | 6 | | | | | 1 | | | | | | 1 | | | | | | | |
| 129612 | 10699 | TOWER PROPERTIES F.K.A. COMMERCE TOWERS | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129613 | 10700 | ST. JOSEPH HILL INFIRMARY | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129614 | 10701 | U.M.K.C. HOSPITAL | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129615 | 10702 | VICKSBURG MEMORIAL HOSPITAL | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129616 | 10703 | 1ST NATIONAL BANK BUILDING | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129617 | 10704 | 1 PENN PLAZA | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129618 | 10705 | ROCHESTER MEMORIAL ART GALLERY | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129619 | 10706 | NEBRASKA SAVINGS & LOAN | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129620 | 10707 | ROCHESTER NURSING HOME | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129621 | 10708 | SENECA BUILDING | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129622 | 10709 | ST. FRANCIS HOSPITAL | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129623 | 10710 | ST. JOHN`S HOME FOR THE AGED | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129624 | 10711 | ST. JOSEPH`S INTERCOMMUNITY HOSPITAL | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129625 | 10712 | STEWART PLACE | 5 | | | | | | | | | | | 1 | | | | | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | D-1 (a) | D-1 (b) | D-1 (c) | D-2 | D-3 | D-4 | D-5 | D-6 | E-1 | E-2 | E-3 | E-4 | F-1 | F-2 | F-3 | F-4 | F-5 | G-1 | G-2 | G-3 | G-4 | H-1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129575 | 10660 | STATE OF CALIFORNIA DEPT OF GENERAL SERV | 5 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 129576 | 10661 | STATE OF CALIFORNIA DEPT OF GENERAL SERV | 6 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 129577 | 10662 | STATE OF CALIFORNIA DEPT OF GENERAL SERV | 7 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 129578 | 10663 | UNION BANK BUILDING | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129579 | 10664 | SOUTHERN NEW ENGLAND TELEPHONE & TELEGRA | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129580 | 10665 | VALLEY NATIONAL BANK | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129581 | 10666 | TRANSAMERICA LIFE INSURANCE COMPANY | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129582 | 10667 | MARIN GENERAL HOSPITAL | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129583 | 10668 | WASHINGTON HOSPITAL | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129584 | 10669 | SUTTER HOSPITAL | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129585 | 10670 | WOLVERINE BUILDING | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129586 | 10671 | NORTHWESTERN DISTRICT HOSPITAL | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129587 | 10672 | NEW HANOVER MEMORIAL HOSPITAL | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129588 | 10673 | MONTGOMERY MEMORIAL HOSPITAL | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129589 | 10674 | MERCY HOSPITAL | 8 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129590 | 10675 | MARGARET PARDEE HOSPITAL | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129591 | 10676 | SIMMONS BANK | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129592 | 10677 | CIVIC CENTER | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129593 | 10678 | CALVARY BAPTIST CHURCH | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129594 | 10679 | CATHOLIC HOSPITAL | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129595 | 10680 | NEW MELLREY BANK | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129596 | 10683 | CONVENTION CENTER | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129597 | 10684 | EMBARCADERO CENTER | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129598 | 10685 | JOSEPH MAGNIN STORE | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129599 | 10686 | MAY`S HELP HOSPITAL | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129600 | 10687 | LONG ISLAND TRUST COMPANY | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129601 | 10688 | MICHIGAN CANCER CENTER | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129602 | 10689 | MERCY HOSPITAL | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129603 | 10690 | MCLAREN HOSPITAL | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129604 | 10691 | DETROIT NORTHERN INSURANCE BUILDING | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129605 | 10692 | FIRST NATIONAL BANK | 6 | | 1 | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129606 | 10693 | HOMOT HOSPITAL | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129607 | 10694 | OFFICE TOWER BUILDING | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129608 | 10695 | BAPTIST HOSPITAL | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129609 | 10696 | PIERRE LACLEDE BUILDING | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129610 | 10697 | SOUTHWESTERN BELL TELEPHONE COMPANY | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129611 | 10698 | SPANISH PAVILLION | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129612 | 10699 | TOWER PROPERTIES F.K.A. COMMERCE TOWERS | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129613 | 10700 | ST. JOSEPH HILL INFIRMARY | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129614 | 10701 | U.M.K.C. HOSPITAL | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129615 | 10702 | VICKSBURG MEMORIAL HOSPITAL | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129616 | 10703 | 1ST NATIONAL BANK BUILDING | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129617 | 10704 | 1 PENN PLAZA | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129618 | 10705 | ROCHESTER MEMORIAL ART GALLERY | 7 | 1 | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129619 | 10706 | NEBRASKA SAVINGS & LOAN | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129620 | 10707 | ROCHESTER NURSING HOME | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129621 | 10708 | SENECA BUILDING | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129622 | 10709 | ST. FRANCIS HOSPITAL | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129623 | 10710 | ST. JOHN`S HOME FOR THE AGED | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129624 | 10711 | ST. JOSEPH`S INTERCOMMUNITY HOSPITAL | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129625 | 10712 | STEWART PLACE | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | A-1 | A-2 | A-3 | B-1 | B-2 | C-1 (a) | C-1 (b) | C-1 (c) | C-1 (d) | C-1 (e) | C-2 | C-3 (a) | C-3 (b) | C-3 (c) | C-3 (d) | C-3 (e) | C-3 (f) | C-4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129626 | 10713 | TELEPHONE BUILDING | 6 | | | | | 1 | | | | | | 1 | | | | | | | |
| 129627 | 10714 | 10 HANOVER SQUARE BUILDING | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129628 | 10715 | COOPER THEATER | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129629 | 10716 | KLEINE DEPARTMENT STORE | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129630 | 10717 | TRI CITY HOSPITAL | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129631 | 10718 | KLEINE DEPARTMENT STORE | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129632 | 10719 | R.H. MACY DEPARTMENT STORE | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129633 | 10720 | NEW YORK TELEPHONE BUILDING | 6 | | | | | 1 | | | | | | 1 | | | | | | | |
| 129634 | 10721 | MACEY DEPARTMENT | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129635 | 10722 | MANUFACTURER HANOVER | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129636 | 10723 | LIBERTY SUPERMARKET | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129637 | 10724 | MCDONNEL DOUGLAS CORPORATE HEADQUARTERS | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129638 | 10725 | MCGRAW-HILL PUBLISHING COMPANY | 6 | | | | | | | | | | | 1 | | | | | 1 | | |
| 129639 | 10726 | MEDICAL OFFICE BUILDING | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129640 | 10727 | FIRST NATIONAL BANK | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129641 | 10728 | FIRST NATIONAL BANK | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129642 | 10729 | RUSSIAN HILL TWIN TOWER | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129643 | 10730 | UNITED CALIFORNIA BANK BUILDING | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129644 | 10731 | WORLD AIRWAYS AIRCRAFT MAINTENANCE FACIL | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129645 | 10732 | MT. DIABLO HOSPITAL | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129646 | 10733 | VALLEY NATIONAL BANK | 8 | | | | 1 | | | | | | | 1 | | | | 1 | | | |
| 129647 | 10734 | 880 THIRD AVENUE BUILDING | 4 | | | | | | | | | | | | | | | | | | |
| 129648 | 10735 | ST. CANICE`S CATHOLIC CHURCH | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 129649 | 10736 | BAY VIEW SAVINGS & LOAN | 5 | | | | | | | | | | | | | | | | | 1 | |
| 129650 | 10737 | THOMAS J. LIPTON TEA PLANT | 6 | | | | | | | | | | | | | | 1 | | 1 | | |
| 129651 | 10738 | ROCKROSE A.K.A. 127 JOHN STREET REALTY L | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129652 | 10739 | LEVER BROTHERS COMPANY | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129653 | 10740 | FLATBUSH FEDERAL SAVINGS & LOAN | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129654 | 10741 | LOCKHEED MARTIN BUILDING 400 | 7 | | | | | | | | | | | | | | | | | | 1 |
| 129655 | 10742 | CITY COMPLEX | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129656 | 10743 | LIBERTY NATIONAL LIFE BUILDING COMPLEX | 6 | | | | | | | | | | | 1 | | | | | | | 1 |
| 129657 | 10744 | HARRIS TRUST BANK | 8 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129658 | 10745 | RUBURY APARTMENTS | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129659 | 10746 | ST. MARY`S HOSPITAL | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129660 | 10747 | FRIENDLY HOMES | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129661 | 10748 | GIMBELS DEPARTMENT STORE | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129662 | 10749 | GLEN OAK COUNTRY CLUB | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129663 | 10750 | HEMPSTEAD BANK | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129664 | 10751 | WHITE PIGMENT CORP. | 7 | | | | | 1 | | | | | | 1 | | | | | | | |
| 129665 | 10752 | PAVILLION CENTER | 8 | | | | | 1 | | | | | | | | | | 1 | | | |
| 129666 | 10753 | HOLLINGSWORTH, JR, TIM E | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129667 | 10754 | FIRST NATIONAL BANK | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129668 | 10755 | TORRANCE MEDICAL BUILDING | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129669 | 10756 | NINE STORY OFFICE BUILDING | 7 | | | | | | 1 | | | | | 1 | | | | | | | |
| 129670 | 10757 | SUTTER PLACE OFFICE BUILDING | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129671 | 10758 | OAKWOOD HOSPITAL | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129672 | 10759 | CONCORD HOSPITAL | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129673 | 10760 | WELLS FARGO OFFICE BUILDING | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129674 | 10761 | RAMADA DEVELOPMENT COMPANY | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129675 | 10762 | FOUNDERS PLAZA | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129676 | 10763 | METCALF PLAZA | 6 | | | | | | | | | | | 1 | | | | 1 | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | D-1 (a) | D-1 (b) | D-1 (c) | D-2 | D-3 | D-4 | D-5 | D-6 | E-1 | E-2 | E-3 | E-4 | F-1 | F-2 | F-3 | F-4 | F-5 | G-1 | G-2 | G-3 | G-4 | H-1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129626 | 10713 | TELEPHONE BUILDING | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129627 | 10714 | 10 HANOVER SQUARE BUILDING | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129628 | 10715 | COOPER THEATER | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129629 | 10716 | KLEINE DEPARTMENT STORE | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129630 | 10717 | TRI CITY HOSPITAL | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129631 | 10718 | KLEINE DEPARTMENT STORE | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129632 | 10719 | R.H. MACY DEPARTMENT STORE | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129633 | 10720 | NEW YORK TELEPHONE BUILDING | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129634 | 10721 | MACEY DEPARTMENT | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129635 | 10722 | MANUFACTURER HANOVER | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129636 | 10723 | LIBERTY SUPERMARKET | 6 | | | 1 | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129637 | 10724 | MCDONNEL DOUGLAS CORPORATE HEADQUARTERS | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129638 | 10725 | MCGRAW-HILL PUBLISHING COMPANY | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129639 | 10726 | MEDICAL OFFICE BUILDING | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129640 | 10727 | FIRST NATIONAL BANK | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129641 | 10728 | FIRST NATIONAL BANK | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129642 | 10729 | RUSSIAN HILL TWIN TOWER | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129643 | 10730 | UNITED CALIFORNIA BANK BUILDING | 7 | 1 | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129644 | 10731 | WORLD AIRWAYS AIRCRAFT MAINTENANCE FACIL | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129645 | 10732 | MT. DIABLO HOSPITAL | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129646 | 10733 | VALLEY NATIONAL BANK | 8 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129647 | 10734 | 880 THIRD AVENUE BUILDING | 4 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129648 | 10735 | ST. CANICE`S CATHOLIC CHURCH | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129649 | 10736 | BAY VIEW SAVINGS & LOAN | 5 | | | | 1 | | | | 1 | | | | 1 | | 1 | | | | | | | | |
| 129650 | 10737 | THOMAS J. LIPTON TEA PLANT | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129651 | 10738 | ROCKROSE A.K.A. 127 JOHN STREET REALTY L | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129652 | 10739 | LEVER BROTHERS COMPANY | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129653 | 10740 | FLATBUSH FEDERAL SAVINGS & LOAN | 5 | | | | 1 | | | | 1 | | | | 1 | | 1 | | | | | | | | |
| 129654 | 10741 | LOCKHEED MARTIN BUILDING 400 | 7 | | | | 1 | 1 | | 1 | 1 | | | | 1 | | 1 | | | | | | | | |
| 129655 | 10742 | CITY COMPLEX | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129656 | 10743 | LIBERTY NATIONAL LIFE BUILDING COMPLEX | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129657 | 10744 | HARRIS TRUST BANK | 8 | 1 | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129658 | 10745 | RUBURY APARTMENTS | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129659 | 10746 | ST. MARY`S HOSPITAL | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129660 | 10747 | FRIENDLY HOMES | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129661 | 10748 | GIMBELS DEPARTMENT STORE | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129662 | 10749 | GLEN OAK COUNTRY CLUB | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129663 | 10750 | HEMPSTEAD BANK | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129664 | 10751 | WHITE PIGMENT CORP. | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129665 | 10752 | PAVILLION CENTER | 8 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129666 | 10753 | HOLLINGSWORTH, JR, TIM E | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129667 | 10754 | FIRST NATIONAL BANK | 6 | | 1 | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129668 | 10755 | TORRANCE MEDICAL BUILDING | 7 | 1 | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129669 | 10756 | NINE STORY OFFICE BUILDING | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129670 | 10757 | SUTTER PLACE OFFICE BUILDING | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129671 | 10758 | OAKWOOD HOSPITAL | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129672 | 10759 | CONCORD HOSPITAL | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129673 | 10760 | WELLS FARGO OFFICE BUILDING | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129674 | 10761 | RAMADA DEVELOPMENT COMPANY | 6 | | 1 | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129675 | 10762 | FOUNDERS PLAZA | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129676 | 10763 | METCALF PLAZA | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | A-1 | A-2 | A-3 | B-1 | B-2 | C-1 (a) | C-1 (b) | C-1 (c) | C-1 (d) | C-1 (e) | C-2 | C-3 (a) | C-3 (b) | C-3 (c) | C-3 (d) | C-3 (e) | C-3 (f) | C-4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129677 | 10764 | MONTEFOIRE HOSPITAL | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129678 | 10765 | OFFICE BUILDING | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129679 | 10766 | OFFICE BUILDING | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129680 | 10767 | ONEIDA CO. OFFICE BUILDING | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129681 | 10768 | WOODMAN TOWER BUILDING | 6 | | | | | 1 | | | | | | 1 | | | | | | | |
| 129682 | 10769 | KEY FOOD | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129683 | 10770 | BOWERY SAVINGS BANK BUILDING 9 | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129684 | 10771 | BOWERY SAVINGS BANK BUILDING 327 | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129685 | 10772 | BOWERY SAVINGS BANK BUILDING 6 | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129686 | 10773 | LEONARD`S HOSPITAL | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129687 | 10774 | THE MAIN PLACE | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129688 | 10775 | R.U. WILSON BUILDING | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129689 | 10776 | HUNTS POINT INDUSTRIAL PARK | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129690 | 10777 | IBM BUILDING | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129691 | 10778 | OMAHA CITY AUDITORIUM | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129692 | 10779 | ST. JOSEPH`S HOSPITAL | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129693 | 10780 | GATEWAY MALL SHOPPING CENTER | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129694 | 10781 | HILTON HOTEL | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129695 | 10782 | IMMANUEL HOSPITAL | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129696 | 10783 | METHODIST TOWER | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129697 | 10784 | METHODIST CENTER | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129698 | 10785 | MEADVILLE HOSPITAL | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129699 | 10786 | MCLEISTER & GOLDMAN | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129700 | 10787 | MCINTYRE CO. | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129701 | 10788 | MARTIN TOWERS BUILDING | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129702 | 10789 | MANOR OAK #2 | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129703 | 10790 | LONG TERM NURSING FACILITY | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129704 | 10791 | LACKAWANNO COUNTY HIGH RISE FOR THE ELDE | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129705 | 10792 | L&ET CO. INC. | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129706 | 10793 | JAMESTOWN MALL | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129707 | 10794 | INDEPENDENCE SANITARIUM | 6 | | | | | 1 | | | | | | 1 | | | | | | | |
| 129708 | 10795 | FRANCISCAN SISTERS-OUR LADY OF PERPETUAL | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129709 | 10796 | EQUITABLE BUILDING | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129710 | 10797 | CONTINENTAL TELEPHONE COMPANY | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129711 | 10798 | BELL TELEPHONE COMPANY | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129712 | 10799 | BAPTIST MEMORIAL HOSPITAL | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129713 | 10800 | WYANDOTTE GENERAL HOSPITAL | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129714 | 10801 | FISHERMAN`S WHARF PARKING GARAGE | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129715 | 10802 | COMMUNITY CENTER | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129716 | 10803 | VALLCO PARK OFFICE BUILDING | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129717 | 10804 | SOUTHERN PACIFIC | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129718 | 10805 | SAN LEANDRO MEMORIAL HOSPITAL | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129719 | 10806 | HUNT FOODS OFFICE BUILDING | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129720 | 10807 | SAN JOAQUIN GENERAL HOSPITAL | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129721 | 10808 | NORTH COUNTY OFFICE BUILDING | 6 | | | | | | | | | | | 1 | | | | | 1 | | |
| 129722 | 10809 | HOWARD JOHNSON`S | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129723 | 10810 | HOLY CROSS HOSPITAL | 6 | | | | | | | | | | | 1 | | | | | | 1 | |
| 129724 | 10811 | MCCONNEL WINTER STADIUM | 5 | | | | | | | | | | | 1 | | | | | | 1 | |
| 129725 | 10812 | MCLENNAN LIBRARY | 5 | | | | | | | | | | | 1 | | | | | | 1 | |
| 129726 | 10813 | GARDNER HALL | 5 | | | | | | | | | | | 1 | | | | | | 1 | |
| 129727 | 10814 | HUGESSEN HOUSE | 5 | | | | | | | | | | | 1 | | | | | | 1 | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | D-1 (a) | D-1 (b) | D-1 (c) | D-2 | D-3 | D-4 | D-5 | D-6 | E-1 | E-2 | E-3 | E-4 | F-1 | F-2 | F-3 | F-4 | F-5 | G-1 | G-2 | G-3 | G-4 | H-1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129677 | 10764 | MONTEFOIRE HOSPITAL | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129678 | 10765 | OFFICE BUILDING | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129679 | 10766 | OFFICE BUILDING | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129680 | 10767 | ONEIDA CO. OFFICE BUILDING | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129681 | 10768 | WOODMAN TOWER BUILDING | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129682 | 10769 | KEY FOOD | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129683 | 10770 | BOWERY SAVINGS BANK BUILDING 9 | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129684 | 10771 | BOWERY SAVINGS BANK BUILDING 327 | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129685 | 10772 | BOWERY SAVINGS BANK BUILDING 6 | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129686 | 10773 | LEONARD`S HOSPITAL | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129687 | 10774 | THE MAIN PLACE | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129688 | 10775 | R.U. WILSON BUILDING | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129689 | 10776 | HUNTS POINT INDUSTRIAL PARK | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129690 | 10777 | IBM BUILDING | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129691 | 10778 | OMAHA CITY AUDITORIUM | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129692 | 10779 | ST. JOSEPH`S HOSPITAL | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129693 | 10780 | GATEWAY MALL SHOPPING CENTER | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129694 | 10781 | HILTON HOTEL | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129695 | 10782 | IMMANUEL HOSPITAL | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129696 | 10783 | METHODIST TOWER | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129697 | 10784 | METHODIST CENTER | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129698 | 10785 | MEADVILLE HOSPITAL | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129699 | 10786 | MCLEISTER & GOLDMAN | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129700 | 10787 | MCINTYRE CO. | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129701 | 10788 | MARTIN TOWERS BUILDING | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129702 | 10789 | MANOR OAK #2 | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129703 | 10790 | LONG TERM NURSING FACILITY | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129704 | 10791 | LACKAWANNO COUNTY HIGH RISE FOR THE ELDE | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129705 | 10792 | L&ET CO. INC. | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129706 | 10793 | JAMESTOWN MALL | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129707 | 10794 | INDEPENDENCE SANITARIUM | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129708 | 10795 | FRANCISCAN SISTERS-OUR LADY OF PERPETUAL | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129709 | 10796 | EQUITABLE BUILDING | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129710 | 10797 | CONTINENTAL TELEPHONE COMPANY | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129711 | 10798 | BELL TELEPHONE COMPANY | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129712 | 10799 | BAPTIST MEMORIAL HOSPITAL | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129713 | 10800 | WYANDOTTE GENERAL HOSPITAL | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129714 | 10801 | FISHERMAN`S WHARF PARKING GARAGE | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129715 | 10802 | COMMUNITY CENTER | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129716 | 10803 | VALLCO PARK OFFICE BUILDING | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129717 | 10804 | SOUTHERN PACIFIC | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129718 | 10805 | SAN LEANDRO MEMORIAL HOSPITAL | 7 | 1 | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129719 | 10806 | HUNT FOODS OFFICE BUILDING | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129720 | 10807 | SAN JOAQUIN GENERAL HOSPITAL | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129721 | 10808 | NORTH COUNTY OFFICE BUILDING | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129722 | 10809 | HOWARD JOHNSON`S | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129723 | 10810 | HOLY CROSS HOSPITAL | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129724 | 10811 | MCCONNEL WINTER STADIUM | 5 | | | | | | | | | 1 | | | | | 1 | | | 1 | | | | | |
| 129725 | 10812 | MCLENNAN LIBRARY | 5 | | | | | | | | | 1 | | | | | 1 | | | 1 | | | | | |
| 129726 | 10813 | GARDNER HALL | 5 | | | | | | | | | 1 | | | | | 1 | | | 1 | | | | | |
| 129727 | 10814 | HUGESSEN HOUSE | 5 | | | | | | | | | 1 | | | | | 1 | | | 1 | | | | | |

# GRACE OBJECTION SUMMARY 9/4/05

| DeemID | DeemNbr | Claimant | Total | A-1 | A-2 | A-3 | B-1 | B-2 | C-1 (a) | C-1 (b) | C-1 (c) | C-1 (d) | C-1 (e) | C-2 | C-3 (a) | C-3 (b) | C-3 (c) | C-3 (d) | C-3 (e) | C-3 (f) | C-4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129728 | 10815 | MACDONALD HARRINGTON | 5 | | | | | | | | | | | 1 | | | | | 1 | | |
| 129729 | 10816 | BIRKS BUILDING | 5 | | | | | | | | | | | 1 | | | | | 1 | | |
| 129730 | 10817 | REDPATH LIBRARY | 5 | | | | | | | | | | | 1 | | | | | 1 | | |
| 129731 | 10818 | RABINOVITCH HOUSE | 5 | | | | | | | | | | | 1 | | | | | 1 | | |
| 129732 | 10819 | WILSON HALL | 5 | | | | | | | | | | | 1 | | | | | 1 | | |
| 129733 | 10820 | BEATTY HALL | 5 | | | | | | | | | | | 1 | | | | | 1 | | |
| 129734 | 10821 | BISHOP MOUNTAIN HALL | 5 | | | | | | | | | | | 1 | | | | | 1 | | |
| 129735 | 10822 | OCCUPATIONAL HEALTH & SAFETY DEPARTMENT | 5 | | | | | | | | | | | 1 | | | | | 1 | | |
| 129736 | 10823 | PSYCHIATRY DEPARTMENT | 5 | | | | | | | | | | | 1 | | | | | 1 | | |
| 129737 | 10824 | PETERSON HALL | 5 | | | | | | | | | | | 1 | | | | | 1 | | |
| 129738 | 10825 | MEDICINE ETHICS & LAW BUILDING | 5 | | | | | | | | | | | 1 | | | | | 1 | | |
| 129739 | 10826 | INSTITUTE OF AIR & SPACE LAW BUILDING | 5 | | | | | | | | | | | 1 | | | | | 1 | | |
| 129740 | 10827 | ARTS DEPARTMENT OF ECONNOMICS | 5 | | | | | | | | | | | 1 | | | | | 1 | | |
| 129741 | 10828 | MAUT BUILDING | 5 | | | | | | | | | | | 1 | | | | | 1 | | |
| 129742 | 10829 | JAMES ADMINISTRATION BUILDING | 5 | | | | | | | | | | | 1 | | | | | 1 | | |
| 129743 | 10830 | DOUGLAS HALL | 5 | | | | | | | | | | | 1 | | | | | 1 | | |
| 129744 | 10831 | FERRIER BUILDING | 5 | | | | | | | | | | | 1 | | | | | 1 | | |
| 129745 | 10832 | FACULTY CLUB | 5 | | | | | | | | | | | 1 | | | | | 1 | | |
| 129746 | 10833 | AHMANSON CENTER | 6 | | | | | 1 | | | | | | 1 | | | | | | | |
| 129747 | 10834 | MCCRORY SUMMWALT CONSTRUCTION COMPANY | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129748 | 10835 | MEDI-CENTER BUILDING | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129749 | 10836 | MYRTLE BEACH LUMBER COMPANY | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129750 | 10837 | O'HARA APARTMENT | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129751 | 10838 | PEE DEE BUILDERS SUPPLY | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129752 | 10839 | PEOPLES PLAZA | 8 | | | | | | | | | | | 1 | | | | 1 | 1 | | |
| 129753 | 10840 | R&G PAINT COMPANY | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129754 | 10841 | RICHLAND COUNTY HOSPITAL | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129755 | 10842 | ROPER HOSPITAL | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129756 | 10843 | SHERWIN WILLIAMS PAINT STORE | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129757 | 10844 | COLLOSEUM MOTOR INN | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129758 | 10845 | COLUMBIA MOTOR INN | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129759 | 10846 | COLUMBIA PLASTERING COMPANY | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129760 | 10847 | CORNELL ARMS APARTMENT | 8 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129761 | 10848 | COVIL INSULATION COMPANY | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129762 | 10849 | CROMER & SULLIVAN CONSTRUCTION COMPANY | 7 | | | | | | | | | | | 1 | | | | | 1 | | |
| 129763 | 10850 | D.H. HOLMES COMPANY LTD | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129764 | 10851 | DUFFIE PAINT COMPANY | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129765 | 10852 | FRANK ULMER LUMBER COMPANY | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129766 | 10853 | GENERAL ELECTRIC PLANT | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129767 | 10854 | GLIDDEN COMPANY | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129768 | 10855 | J.E. GRAMBLING BUILDING SUPPLY | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129769 | 10856 | J.T. ROBERTSON - SOUTHERN COATING & CHEM | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129770 | 10857 | JOHN J. RILEY & SONS | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129771 | 10858 | L. ROY OWEN PLASTERING COMPANY | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129772 | 10859 | LAMB YOUNG JONES OFFICE BUILDING | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129773 | 10860 | LANDMARK HOTEL | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129774 | 10861 | MARINE RESEARCH BUILDING | 7 | | | | | 1 | | | | | | 1 | | | | | | | |
| 131231 | 10862 | MARTIN PAINT & SUPPLY COMPANY | 6 | | | | | | | | | | | 1 | | | | | | | |
| 131232 | 10863 | MARY BLACK HOSPITAL | 6 | | | | | | | | | | | 1 | | | | | | | |
| 131233 | 10864 | ACME QUALITY PAINT COMPANY | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131234 | 10865 | AIKEN BUILDERS SUPPLY | 7 | | | | | | | | | | | 1 | | | | 1 | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | D-1 (a) | D-1 (b) | D-1 (c) | D-2 | D-3 | D-4 | D-5 | D-6 | E-1 | E-2 | E-3 | E-4 | F-1 | F-2 | F-3 | F-4 | F-5 | G-1 | G-2 | G-3 | G-4 | H-1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129728 | 10815 | MACDONALD HARRINGTON | 5 | | | | | | | | | 1 | | | | | 1 | | | 1 | | | | | |
| 129729 | 10816 | BIRKS BUILDING | 5 | | | | | | | | | 1 | | | | | 1 | | | 1 | | | | | |
| 129730 | 10817 | REDPATH LIBRARY | 5 | | | | | | | | | 1 | | | | | 1 | | | 1 | | | | | |
| 129731 | 10818 | RABINOVITCH HOUSE | 5 | | | | | | | | | 1 | | | | | 1 | | | 1 | | | | | |
| 129732 | 10819 | WILSON HALL | 5 | | | | | | | | | 1 | | | | | 1 | | | 1 | | | | | |
| 129733 | 10820 | BEATTY HALL | 5 | | | | | | | | | 1 | | | | | 1 | | | 1 | | | | | |
| 129734 | 10821 | BISHOP MOUNTAIN HALL | 5 | | | | | | | | | 1 | | | | | 1 | | | 1 | | | | | |
| 129735 | 10822 | OCCUPATIONAL HEALTH & SAFETY DEPARTMENT | 5 | | | | | | | | | 1 | | | | | 1 | | | 1 | | | | | |
| 129736 | 10823 | PSYCHIATRY DEPARTMENT | 5 | | | | | | | | | 1 | | | | | 1 | | | 1 | | | | | |
| 129737 | 10824 | PETERSON HALL | 5 | | | | | | | | | 1 | | | | | 1 | | | 1 | | | | | |
| 129738 | 10825 | MEDICINE ETHICS & LAW BUILDING | 5 | | | | | | | | | 1 | | | | | 1 | | | 1 | | | | | |
| 129739 | 10826 | INSTITUTE OF AIR & SPACE LAW BUILDING | 5 | | | | | | | | | 1 | | | | | 1 | | | 1 | | | | | |
| 129740 | 10827 | ARTS DEPARTMENT OF ECONNOMICS | 5 | | | | | | | | | 1 | | | | | 1 | | | 1 | | | | | |
| 129741 | 10828 | MAUT BUILDING | 5 | | | | | | | | | 1 | | | | | 1 | | | 1 | | | | | |
| 129742 | 10829 | JAMES ADMINISTRATION BUILDING | 5 | | | | | | | | | 1 | | | | | 1 | | | 1 | | | | | |
| 129743 | 10830 | DOUGLAS HALL | 5 | | | | | | | | | 1 | | | | | 1 | | | 1 | | | | | |
| 129744 | 10831 | FERRIER BUILDING | 5 | | | | | | | | | 1 | | | | | 1 | | | 1 | | | | | |
| 129745 | 10832 | FACULTY CLUB | 5 | | | | | | | | | 1 | | | | | 1 | | | 1 | | | | | |
| 129746 | 10833 | AHMANSON CENTER | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129747 | 10834 | MCCRORY SUMMWALT CONSTRUCTION COMPANY | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129748 | 10835 | MEDI-CENTER BUILDING | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129749 | 10836 | MYRTLE BEACH LUMBER COMPANY | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129750 | 10837 | O'HARA APARTMENT | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129751 | 10838 | PEE DEE BUILDERS SUPPLY | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129752 | 10839 | PEOPLES PLAZA | 8 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129753 | 10840 | R&G PAINT COMPANY | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129754 | 10841 | RICHLAND COUNTY HOSPITAL | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129755 | 10842 | ROPER HOSPITAL | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129756 | 10843 | SHERWIN WILLIAMS PAINT STORE | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129757 | 10844 | COLLOSEUM MOTOR INN | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129758 | 10845 | COLUMBIA MOTOR INN | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129759 | 10846 | COLUMBIA PLASTERING COMPANY | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129760 | 10847 | CORNELL ARMS APARTMENT | 8 | | | 1 | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129761 | 10848 | COVIL INSULATION COMPANY | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129762 | 10849 | CROMER & SULLIVAN CONSTRUCTION COMPANY | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129763 | 10850 | D.H. HOLMES COMPANY LTD | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129764 | 10851 | DUFFIE PAINT COMPANY | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129765 | 10852 | FRANK ULMER LUMBER COMPANY | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129766 | 10853 | GENERAL ELECTRIC PLANT | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129767 | 10854 | GLIDDEN COMPANY | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129768 | 10855 | J.E. GRAMBLING BUILDING SUPPLY | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129769 | 10856 | J.T. ROBERTSON - SOUTHERN COATING & CHEM | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129770 | 10857 | JOHN J. RILEY & SONS | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129771 | 10858 | L. ROY OWEN PLASTERING COMPANY | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129772 | 10859 | LAMB YOUNG JONES OFFICE BUILDING | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129773 | 10860 | LANDMARK HOTEL | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129774 | 10861 | MARINE RESEARCH BUILDING | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 131231 | 10862 | MARTIN PAINT & SUPPLY COMPANY | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 131232 | 10863 | MARY BLACK HOSPITAL | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 131233 | 10864 | ACME QUALITY PAINT COMPANY | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 131234 | 10865 | AIKEN BUILDERS SUPPLY | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | A-1 | A-2 | A-3 | B-1 | B-2 | C-1 (a) | C-1 (b) | C-1 (c) | C-1 (d) | C-1 (e) | C-2 | C-3 (a) | C-3 (b) | C-3 (c) | C-3 (d) | C-3 (e) | C-3 (f) | C-4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131235 | 10866 | ARNOLD & DOBSON SUPPLY COMPANY | 8 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131236 | 10867 | AVERY LUMBER COMPANY | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131237 | 10868 | BALLARD-RICE PRESTRESS | 7 | | | | | | | | | | | 1 | | | | | | | |
| 131238 | 10869 | FIRST FEDERAL SAVINGS LOAN BANK BUILDING | 6 | | | | | | | | | | | 1 | | | | | | | |
| 131239 | 10870 | BEREA INDUSTRIAL PARK | 6 | | | | | | | | | | | 1 | | | | | | | |
| 131336 | 10871 | BONITZ INSULATING COMPANY | 6 | | | | | | | | | | | 1 | | | | | | | |
| 131337 | 10872 | BUILDERS WHOLESALE INC | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131338 | 10873 | BYARS MACHINE COMPANY | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131339 | 10874 | C.B. ASKINS CONSTRUCTION COMPANY | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131340 | 10875 | C.L. CANNON & SONS | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131341 | 10876 | C.L. DUFFIE PAINTING INC. | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131342 | 10877 | CAROLINA DRYWALL INSURANCE COMPANY | 6 | | | | | | | | | | | 1 | | | | | | | |
| 131343 | 10878 | CAROLINA MOTOR INN | 6 | | | | | | | | | | | 1 | | | | | | | |
| 131344 | 10879 | CAROTEX INDUSTRIAL SUPPLY | 6 | | | | | | | | | | | 1 | | | | | | | |
| 131345 | 10880 | CENTRAL CONCRETE & PLASTER COMPANY | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131346 | 10881 | CENTRAL ROOFING & SUPPLY COMPANY | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131347 | 10882 | CHAPIN LUMBER COMPANY | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131348 | 10883 | BURNSIDE HALL | 5 | | | | | | | | | | | 1 | | | | | 1 | | |
| 131349 | 10884 | BRITTAIN HALL | 5 | | | | | | | | | | | 1 | | | | | 1 | | |
| 131350 | 10885 | FOUR EMBARCADERO CENTER | 7 | | | | | | | | | | | 1 | | | | | 1 | | |
| 131351 | 10886 | THREE EMBARCADERO CENTER | 7 | | | | | | | | | | | 1 | | | | | 1 | | |
| 131352 | 10887 | TWO EMBARCADERO CENTER | 8 | | | | 1 | | | | | | | 1 | | | | | 1 | | |
| 131353 | 10888 | ONE EMBARCADERO CENTER | 8 | | | | 1 | | | | | | | 1 | | | | | 1 | | |
| 131354 | 10889 | MACDONALD ENGINEERING BUILDING | 5 | | | | | | | | | | | 1 | | | | | 1 | | |
| 131355 | 10890 | LEACOCK BUILDING | 5 | | | | | | | | | | | 1 | | | | | 1 | | |
| 131356 | 10891 | MARTLET HOUSE | 5 | | | | | | | | | | | 1 | | | | | 1 | | |
| 131357 | 10892 | MACDONALD-STEWART LIBRARY | 5 | | | | | | | | | | | 1 | | | | | 1 | | |
| 131358 | 10893 | SCHOOL OF ENVIRONMENT BUILDING | 5 | | | | | | | | | | | 1 | | | | | 1 | | |
| 131359 | 10894 | DUGGAN HOUSE | 5 | | | | | | | | | | | 1 | | | | | 1 | | |
| 131360 | 10895 | DUFF MEDICAL BUILDING | 5 | | | | | | | | | | | 1 | | | | | 1 | | |
| 131361 | 10896 | FACULTY OF EDUCATION BUILDING | 5 | | | | | | | | | | | 1 | | | | | 1 | | |
| 131362 | 10897 | THOMSON HOUSE | 5 | | | | | | | | | | | 1 | | | | | 1 | | |
| 131363 | 10898 | STRATHCONA MUSIC BUILDING | 5 | | | | | | | | | | | 1 | | | | | 1 | | |
| 131364 | 10899 | DAVIS HOUSE | 5 | | | | | | | | | | | 1 | | | | | 1 | | |
| 131365 | 10900 | DAWSON HALL | 5 | | | | | | | | | | | 1 | | | | | 1 | | |
| 131366 | 10901 | SIR ARTHUR CURRIE GYMNASIUM | 5 | | | | | | | | | | | 1 | | | | | 1 | | |
| 131367 | 10902 | CHANCELLOR DAY HALL | 5 | | | | | | | | | | | 1 | | | | | 1 | | |
| 131368 | 10903 | FRANK DAWSON ADAMS HALL | 5 | | | | | | | | | | | 1 | | | | | 1 | | |
| 131369 | 10904 | MCCONNEL ENGINEERING BUILDING | 5 | | | | | | | | | | | 1 | | | | | 1 | | |
| 131370 | 10905 | MCCONNEL HALL | 5 | | | | | | | | | | | 1 | | | | | 1 | | |
| 131371 | 10906 | MCINTYRE MEDICAL BUILDING | 5 | | | | | | | | | | | 1 | | | | | 1 | | |
| 131372 | 10907 | EAST ASIAN STUDIES BUILDING | 5 | | | | | | | | | | | 1 | | | | | 1 | | |
| 131373 | 10908 | JEWISH STUDIES BUILDING | 5 | | | | | | | | | | | 1 | | | | | 1 | | |
| 131374 | 10909 | CHARLES MEREDITH HOUSE | 5 | | | | | | | | | | | 1 | | | | | 1 | | |
| 131375 | 10910 | MOLSON HALL | 5 | | | | | | | | | | | 1 | | | | | 1 | | |
| 131376 | 10911 | MOLSON STADIUM | 5 | | | | | | | | | | | 1 | | | | | 1 | | |
| 131377 | 10912 | OTTO MASS CHEMISTRY BUILDING | 5 | | | | | | | | | | | 1 | | | | | 1 | | |
| 131378 | 10913 | ENGLISH DEPARTMENT BUILDING | 5 | | | | | | | | | | | 1 | | | | | 1 | | |
| 131379 | 10914 | ARTS POLISH LIBRARY | 5 | | | | | | | | | | | 1 | | | | | 1 | | |
| 131380 | 10915 | ARKANSAS CITY HALL | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131381 | 10916 | ARLINGTON HOTEL JOB | 6 | | | | | | | | | | | 1 | | | | | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | D-1 (a) | D-1 (b) | D-1 (c) | D-2 | D-3 | D-4 | D-5 | D-6 | E-1 | E-2 | E-3 | E-4 | F-1 | F-2 | F-3 | F-4 | F-5 | G-1 | G-2 | G-3 | G-4 | H-1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131235 | 10866 | ARNOLD & DOBSON SUPPLY COMPANY | 8 | | | 1 | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 131236 | 10867 | AVERY LUMBER COMPANY | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 131237 | 10868 | BALLARD-RICE PRESTRESS | 7 | | | 1 | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 131238 | 10869 | FIRST FEDERAL SAVINGS LOAN BANK BUILDING | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 131239 | 10870 | BEREA INDUSTRIAL PARK | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 131336 | 10871 | BONITZ INSULATING COMPANY | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 131337 | 10872 | BUILDERS WHOLESALE INC | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 131338 | 10873 | BYARS MACHINE COMPANY | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 131339 | 10874 | C.B. ASKINS CONSTRUCTION COMPANY | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 131340 | 10875 | C.L. CANNON & SONS | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 131341 | 10876 | C.L. DUFFIE PAINTING INC. | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 131342 | 10877 | CAROLINA DRYWALL INSURANCE COMPANY | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 131343 | 10878 | CAROLINA MOTOR INN | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 131344 | 10879 | CAROTEX INDUSTRIAL SUPPLY | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 131345 | 10880 | CENTRAL CONCRETE & PLASTER COMPANY | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 131346 | 10881 | CENTRAL ROOFING & SUPPLY COMPANY | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 131347 | 10882 | CHAPIN LUMBER COMPANY | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 131348 | 10883 | BURNSIDE HALL | 5 | | | | | | | | | 1 | | | | | 1 | | | 1 | | | | | |
| 131349 | 10884 | BRITTAIN HALL | 5 | | | | | | | | | 1 | | | | | 1 | | | 1 | | | | | |
| 131350 | 10885 | FOUR EMBARCADERO CENTER | 7 | | | | 1 | 1 | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131351 | 10886 | THREE EMBARCADERO CENTER | 7 | | | | 1 | 1 | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131352 | 10887 | TWO EMBARCADERO CENTER | 8 | | | | 1 | 1 | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131353 | 10888 | ONE EMBARCADERO CENTER | 8 | | | | 1 | 1 | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131354 | 10889 | MACDONALD ENGINEERING BUILDING | 5 | | | | | | | | | 1 | | | | | 1 | | | 1 | | | | | |
| 131355 | 10890 | LEACOCK BUILDING | 5 | | | | | | | | | 1 | | | | | 1 | | | 1 | | | | | |
| 131356 | 10891 | MARTLET HOUSE | 5 | | | | | | | | | 1 | | | | | 1 | | | 1 | | | | | |
| 131357 | 10892 | MACDONALD-STEWART LIBRARY | 5 | | | | | | | | | 1 | | | | | 1 | | | 1 | | | | | |
| 131358 | 10893 | SCHOOL OF ENVIRONMENT BUILDING | 5 | | | | | | | | | 1 | | | | | 1 | | | 1 | | | | | |
| 131359 | 10894 | DUGGAN HOUSE | 5 | | | | | | | | | 1 | | | | | 1 | | | 1 | | | | | |
| 131360 | 10895 | DUFF MEDICAL BUILDING | 5 | | | | | | | | | 1 | | | | | 1 | | | 1 | | | | | |
| 131361 | 10896 | FACULTY OF EDUCATION BUILDING | 5 | | | | | | | | | 1 | | | | | 1 | | | 1 | | | | | |
| 131362 | 10897 | THOMSON HOUSE | 5 | | | | | | | | | 1 | | | | | 1 | | | 1 | | | | | |
| 131363 | 10898 | STRATHCONA MUSIC BUILDING | 5 | | | | | | | | | 1 | | | | | 1 | | | 1 | | | | | |
| 131364 | 10899 | DAVIS HOUSE | 5 | | | | | | | | | 1 | | | | | 1 | | | 1 | | | | | |
| 131365 | 10900 | DAWSON HALL | 5 | | | | | | | | | 1 | | | | | 1 | | | 1 | | | | | |
| 131366 | 10901 | SIR ARTHUR CURRIE GYMNASIUM | 5 | | | | | | | | | 1 | | | | | 1 | | | 1 | | | | | |
| 131367 | 10902 | CHANCELLOR DAY HALL | 5 | | | | | | | | | 1 | | | | | 1 | | | 1 | | | | | |
| 131368 | 10903 | FRANK DAWSON ADAMS HALL | 5 | | | | | | | | | 1 | | | | | 1 | | | 1 | | | | | |
| 131369 | 10904 | MCCONNEL ENGINEERING BUILDING | 5 | | | | | | | | | 1 | | | | | 1 | | | 1 | | | | | |
| 131370 | 10905 | MCCONNEL HALL | 5 | | | | | | | | | 1 | | | | | 1 | | | 1 | | | | | |
| 131371 | 10906 | MCINTYRE MEDICAL BUILDING | 5 | | | | | | | | | 1 | | | | | 1 | | | 1 | | | | | |
| 131372 | 10907 | EAST ASIAN STUDIES BUILDING | 5 | | | | | | | | | 1 | | | | | 1 | | | 1 | | | | | |
| 131373 | 10908 | JEWISH STUDIES BUILDING | 5 | | | | | | | | | 1 | | | | | 1 | | | 1 | | | | | |
| 131374 | 10909 | CHARLES MEREDITH HOUSE | 5 | | | | | | | | | 1 | | | | | 1 | | | 1 | | | | | |
| 131375 | 10910 | MOLSON HALL | 5 | | | | | | | | | 1 | | | | | 1 | | | 1 | | | | | |
| 131376 | 10911 | MOLSON STADIUM | 5 | | | | | | | | | 1 | | | | | 1 | | | 1 | | | | | |
| 131377 | 10912 | OTTO MASS CHEMISTRY BUILDING | 5 | | | | | | | | | 1 | | | | | 1 | | | 1 | | | | | |
| 131378 | 10913 | ENGLISH DEPARTMENT BUILDING | 5 | | | | | | | | | 1 | | | | | 1 | | | 1 | | | | | |
| 131379 | 10914 | ARTS POLISH LIBRARY | 5 | | | | | | | | | 1 | | | | | 1 | | | 1 | | | | | |
| 131380 | 10915 | ARKANSAS CITY HALL | 7 | | 1 | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131381 | 10916 | ARLINGTON HOTEL JOB | 6 | | | 1 | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | A-1 | A-2 | A-3 | B-1 | B-2 | C-1 (a) | C-1 (b) | C-1 (c) | C-1 (d) | C-1 (e) | C-2 | C-3 (a) | C-3 (b) | C-3 (c) | C-3 (d) | C-3 (e) | C-3 (f) | C-4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131382 | 10917 | MEDICAL CENTER | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131383 | 10918 | ST. VINCENT`S HOSPITAL | 6 | | | | | | | | | | | 1 | | | | | | | |
| 131384 | 10919 | ASHLAND CHEMICAL COMPANY | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131385 | 10920 | COLTON CIVIC CENTER | 6 | | | | | | | | | | | 1 | | | | | | | |
| 131386 | 10921 | CONTRA COSTA TIMES | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131387 | 10922 | SAN DIEGO GAS & ELECTRIC CO | 6 | | | | | | | | | | | 1 | | | | | 1 | | |
| 131388 | 10923 | SILVER SANDS HOTEL | 8 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131389 | 10924 | SMITH PLASTERING COMPANY | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131390 | 10925 | SOUTH CAROLINA NATIONAL BANK BUILDING | 6 | | | | | | | | | | | 1 | | | | | | | |
| 131391 | 10926 | ST. FRANCIS HOSPITAL | 6 | | | | | | | | | | | 1 | | | | | | | |
| 131392 | 10927 | VAN SMITH BUILDING MATERIAL | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131393 | 10928 | WOODCOCK PLASTERING COMPANY | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131394 | 10929 | BRONFAM BUILDING | 5 | | | | | | | | | | | 1 | | | | | 1 | | |
| 131395 | 10930 | PACIFIC FREEHOLDS | 6 | | | | | | | | | | | 1 | | | | | 1 | | |
| 131396 | 10931 | ARTS BUILDING | 5 | | | | | | | | | | | 1 | | | | | 1 | | |
| 131397 | 10932 | GARFIELD WESTON POOL | 5 | | | | | | | | | | | 1 | | | | | 1 | | |
| 131398 | 10933 | REDPATH HALL | 5 | | | | | | | | | | | 1 | | | | | 1 | | |
| 131399 | 10934 | PURVIS HALL | 5 | | | | | | | | | | | 1 | | | | | 1 | | |
| 131400 | 10935 | PULP & PAPER RESEARCH CENTRE | 5 | | | | | | | | | | | 1 | | | | | 1 | | |
| 131401 | 10936 | REDPATH MUSEUM | 5 | | | | | | | | | | | 1 | | | | | 1 | | |
| 131402 | 10937 | ROYAL VICTORIA COLLEGE | 5 | | | | | | | | | | | 1 | | | | | 1 | | |
| 131403 | 10938 | SEAGRAM BUILDING | 7 | | | | | | | | | | | 1 | | | | | 1 | | |
| 131404 | 10939 | STEWART BIOLOGY BUILDING | 5 | | | | | | | | | | | 1 | | | | | 1 | | |
| 131405 | 10940 | STRATHCONA ANATOMY BUILDING | 5 | | | | | | | | | | | 1 | | | | | 1 | | |
| 131406 | 10941 | UNIVERSITY CENTRE | 5 | | | | | | | | | | | 1 | | | | | 1 | | |
| 131407 | 10942 | UNION CENTRAL LIFE INSURANCE COMPANY | 6 | | | | | | | | | | | 1 | | | | | | 1 | |
| 131408 | 10943 | FRESNO BEE | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131409 | 10944 | FIRST NATIONAL BANK | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131410 | 10945 | MACK TRUCK OFFICE BUILDING | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131411 | 10946 | LINCOLN INCOME LIFE INS. CO. - OFFICE TO | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131412 | 10947 | CAYUGA CO. OFFICE BUILDING | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131413 | 10948 | GLEN OAK COUNTRY CLUB | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131414 | 10949 | KLEINE DEPARTMENT STORE | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131415 | 10950 | MARINE MIDLAND BANK | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131416 | 10951 | MARINE MIDLAND BANK | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131417 | 10952 | RUDEN JOB | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131418 | 10953 | MARINE MIDLAND OFFICE BUILDING | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131419 | 10954 | SECURTY NATIONAL BANK BUILDING | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131420 | 10955 | ST. MARY`S HOSPITAL | 8 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131421 | 10956 | MGM GRAND HOTEL | 8 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131422 | 10957 | SECURITY NATIONAL BANK | 8 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131423 | 10958 | SACTO CONV. CENTER | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131424 | 10959 | AMERICAN RIVER HOSPITAL | 6 | | | | | | | | | | | 1 | | | | | | | |
| 131425 | 10960 | RUDEN MANAGEMENT | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131426 | 10961 | NATIONAL CITY BANK | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131427 | 10962 | CHILDREN`S HOSPITAL | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131428 | 10963 | NORTH HILLS PASSAVANT HOSPITAL | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131429 | 10964 | WACHOVIA BANK | 6 | | | | | | | | | | | 1 | | | | | | | |
| 131430 | 10965 | HOUSE FOR THE ELDERLY | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131431 | 10966 | FIRST MEMPHIS PLAZA | 6 | | | | | | | | | | | 1 | | | | | | | |
| 131432 | 10967 | D.L.P.S.T. OFFICE CON. BUILDING | 6 | | | | | 1 | | | | | | 1 | | | | | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | D-1 (a) | D-1 (b) | D-1 (c) | D-2 | D-3 | D-4 | D-5 | D-6 | E-1 | E-2 | E-3 | E-4 | F-1 | F-2 | F-3 | F-4 | F-5 | G-1 | G-2 | G-3 | G-4 | H-1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131382 | 10917 | MEDICAL CENTER | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131383 | 10918 | ST. VINCENT`S HOSPITAL | 6 | | | 1 | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131384 | 10919 | ASHLAND CHEMICAL COMPANY | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131385 | 10920 | COLTON CIVIC CENTER | 6 | | | 1 | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131386 | 10921 | CONTRA COSTA TIMES | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131387 | 10922 | SAN DIEGO GAS & ELECTRIC CO | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131388 | 10923 | SILVER SANDS HOTEL | 8 | | | 1 | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 131389 | 10924 | SMITH PLASTERING COMPANY | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 131390 | 10925 | SOUTH CAROLINA NATIONAL BANK BUILDING | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 131391 | 10926 | ST. FRANCIS HOSPITAL | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 131392 | 10927 | VAN SMITH BUILDING MATERIAL | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 131393 | 10928 | WOODCOCK PLASTERING COMPANY | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 131394 | 10929 | BRONFAM BUILDING | 5 | | | | | | | | | 1 | | | | | 1 | | | 1 | | | | | |
| 131395 | 10930 | PACIFIC FREEHOLDS | 6 | | | | | | 1 | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131396 | 10931 | ARTS BUILDING | 5 | | | | | | | | | 1 | | | | | 1 | | | 1 | | | | | |
| 131397 | 10932 | GARFIELD WESTON POOL | 5 | | | | | | | | | 1 | | | | | 1 | | | 1 | | | | | |
| 131398 | 10933 | REDPATH HALL | 5 | | | | | | | | | 1 | | | | | 1 | | | 1 | | | | | |
| 131399 | 10934 | PURVIS HALL | 5 | | | | | | | | | 1 | | | | | 1 | | | 1 | | | | | |
| 131400 | 10935 | PULP & PAPER RESEARCH CENTRE | 5 | | | | | | | | | 1 | | | | | 1 | | | 1 | | | | | |
| 131401 | 10936 | REDPATH MUSEUM | 5 | | | | | | | | | 1 | | | | | 1 | | | 1 | | | | | |
| 131402 | 10937 | ROYAL VICTORIA COLLEGE | 5 | | | | | | | | | 1 | | | | | 1 | | | 1 | | | | | |
| 131403 | 10938 | SEAGRAM BUILDING | 7 | | | | | 1 | | | 1 | 1 | | | | | 1 | | | 1 | | | | | |
| 131404 | 10939 | STEWART BIOLOGY BUILDING | 5 | | | | | | | | | 1 | | | | | 1 | | | 1 | | | | | |
| 131405 | 10940 | STRATHCONA ANATOMY BUILDING | 5 | | | | | | | | | 1 | | | | | 1 | | | 1 | | | | | |
| 131406 | 10941 | UNIVERSITY CENTRE | 5 | | | | | | | | | 1 | | | | | 1 | | | 1 | | | | | |
| 131407 | 10942 | UNION CENTRAL LIFE INSURANCE COMPANY | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131408 | 10943 | FRESNO BEE | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131409 | 10944 | FIRST NATIONAL BANK | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131410 | 10945 | MACK TRUCK OFFICE BUILDING | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131411 | 10946 | LINCOLN INCOME LIFE INS. CO. - OFFICE TO | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131412 | 10947 | CAYUGA CO. OFFICE BUILDING | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131413 | 10948 | GLEN OAK COUNTRY CLUB | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131414 | 10949 | KLEINE DEPARTMENT STORE | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131415 | 10950 | MARINE MIDLAND BANK | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131416 | 10951 | MARINE MIDLAND BANK | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131417 | 10952 | RUDEN JOB | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131418 | 10953 | MARINE MIDLAND OFFICE BUILDING | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131419 | 10954 | SECURTY NATIONAL BANK BUILDING | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131420 | 10955 | ST. MARY`S HOSPITAL | 8 | 1 | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 131421 | 10956 | MGM GRAND HOTEL | 8 | 1 | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 131422 | 10957 | SECURITY NATIONAL BANK | 8 | 1 | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 131423 | 10958 | SACTO CONV. CENTER | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 131424 | 10959 | AMERICAN RIVER HOSPITAL | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 131425 | 10960 | RUDEN MANAGEMENT | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131426 | 10961 | NATIONAL CITY BANK | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131427 | 10962 | CHILDREN`S HOSPITAL | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131428 | 10963 | NORTH HILLS PASSAVANT HOSPITAL | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131429 | 10964 | WACHOVIA BANK | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 131430 | 10965 | HOUSE FOR THE ELDERLY | 7 | 1 | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131431 | 10966 | FIRST MEMPHIS PLAZA | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 131432 | 10967 | D.L.P.S.T. OFFICE CON. BUILDING | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | A-1 | A-2 | A-3 | B-1 | B-2 | C-1 (a) | C-1 (b) | C-1 (c) | C-1 (d) | C-1 (e) | C-2 | C-3 (a) | C-3 (b) | C-3 (c) | C-3 (d) | C-3 (e) | C-3 (f) | C-4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131433 | 10968 | CRIPPLED CHILDREN`S HOME | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131434 | 10969 | CITIZENS GENERAL HOSPITAL | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131435 | 10970 | CHILTON PUB. HOUSE | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131436 | 10971 | BELL TELEPHONE BUILDING | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131437 | 10972 | ARMSTRONG COUNTY HOSPITAL | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131438 | 10973 | HOSPITAL | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131439 | 10974 | BLUE CROSS BUILDING | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131440 | 10975 | LAKESIDE MEMORIAL HOSPITAL | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131441 | 10976 | GRACELAND HOSPITAL | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131442 | 10977 | REGIONAL MED CTR FKA SPARKS MEM. HOSPITA | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131443 | 10978 | FOX CHAPEL COUNTRY CLUB | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131444 | 10979 | CORRY MEMORIAL HOSPITAL | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131445 | 10980 | ROBINSON AUDITORIUM | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131446 | 10981 | SHERATON HOTEL | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131447 | 10982 | ALLEGHENY GENERAL HOSPITAL | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131448 | 10983 | 3570 WEST LAKE BUILDING | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131449 | 10984 | MARTHA WASHINGTON HOSPITAL | 6 | | | | | | | | | | | 1 | | | | | | | |
| 131450 | 10985 | SOUTHERN LIFE INSURANCE COMPANY | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131451 | 10986 | HENRY CLAY BRICK HOSPITAL | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131452 | 10987 | SEQUOIA HOSPITAL | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131453 | 10988 | LONG ISLAND TRUST | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131454 | 10989 | ROTUNDA A AIRPORT TERMINAL | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131455 | 10990 | TRANSAMERICA | 6 | | | | | 1 | | | | | | 1 | | | | | | | |
| 131456 | 10991 | SANTA TERESA HOSPITAL | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131457 | 10992 | SECURITY PACIFIC BANK | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131458 | 10993 | GILA COUNTY HOSPITAL | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131459 | 10994 | PERMANENT SAVINGS & LOAN BLDG. | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131460 | 10995 | NORTH ARKANSAS REGIONAL MEDICAL CENTER | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131461 | 10996 | MASONIC BUILDING | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131462 | 10997 | 1ST NATIONAL BANK | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131463 | 10998 | ST. LUKE`S HOSPITAL | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131464 | 10999 | SHADYSIDE HOSPITAL | 6 | | | | | 1 | | | | | | 1 | | | | | | | |
| 131465 | 11000 | LONG ISLAND JEWISH HOSPITAL | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131466 | 11001 | STANDARD OIL BUILDING | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131467 | 11002 | TEMPLE ADATH YESRAN | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131468 | 11003 | SCHUYLER HOSPITAL | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131469 | 11004 | HOWLAND HOOK TERMINAL | 6 | | | | | 1 | | | | | | 1 | | | | | | | |
| 131470 | 11005 | YWCA OF THE HARTFORD REGION | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131471 | 11006 | STANDARD OIL BUILDING | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131472 | 11007 | WELLS FARGO BANK | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131473 | 11008 | ANDERSON MEMORIAL HOSPITAL | 6 | | | | | | | | | | | 1 | | | | | | | |
| 131474 | 11009 | 211 MAIN STREET BUILDING | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131475 | 11010 | RUDEN BUILDING | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131476 | 11011 | FAR-MAR COMPANY | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131477 | 11012 | CROCKER PLAZA COMPANY | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131478 | 11013 | LIBERTY MUTUAL INSURANCE BUILDING | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131479 | 11014 | TRANSAMERICA FKA OCCIDENTAL LIFE INS COM | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131480 | 11015 | TARZANA MEDICAL CENTER | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131481 | 11016 | ST. MARY`S HOSPITAL | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131482 | 11017 | SENIOR CITIZENS BUILDING | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131483 | 11018 | SANTA TERESA MEDICAL OFFICE BUILDING | 6 | | | | | | | | | | | 1 | | | | | | 1 | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | D-1 (a) | D-1 (b) | D-1 (c) | D-2 | D-3 | D-4 | D-5 | D-6 | E-1 | E-2 | E-3 | E-4 | F-1 | F-2 | F-3 | F-4 | F-5 | G-1 | G-2 | G-3 | G-4 | H-1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131433 | 10968 | CRIPPLED CHILDREN`S HOME | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131434 | 10969 | CITIZENS GENERAL HOSPITAL | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131435 | 10970 | CHILTON PUB. HOUSE | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131436 | 10971 | BELL TELEPHONE BUILDING | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131437 | 10972 | ARMSTRONG COUNTY HOSPITAL | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131438 | 10973 | HOSPITAL | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131439 | 10974 | BLUE CROSS BUILDING | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 131440 | 10975 | LAKESIDE MEMORIAL HOSPITAL | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131441 | 10976 | GRACELAND HOSPITAL | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131442 | 10977 | REGIONAL MED CTR FKA SPARKS MEM. HOSPITA | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131443 | 10978 | FOX CHAPEL COUNTRY CLUB | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131444 | 10979 | CORRY MEMORIAL HOSPITAL | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131445 | 10980 | ROBINSON AUDITORIUM | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131446 | 10981 | SHERATON HOTEL | 7 | 1 | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131447 | 10982 | ALLEGHENY GENERAL HOSPITAL | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131448 | 10983 | 3570 WEST LAKE BUILDING | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 131449 | 10984 | MARTHA WASHINGTON HOSPITAL | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 131450 | 10985 | SOUTHERN LIFE INSURANCE COMPANY | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131451 | 10986 | HENRY CLAY BRICK HOSPITAL | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131452 | 10987 | SEQUOIA HOSPITAL | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131453 | 10988 | LONG ISLAND TRUST | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131454 | 10989 | ROTUNDA A AIRPORT TERMINAL | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131455 | 10990 | TRANSAMERICA | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131456 | 10991 | SANTA TERESA HOSPITAL | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131457 | 10992 | SECURITY PACIFIC BANK | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131458 | 10993 | GILA COUNTY HOSPITAL | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 131459 | 10994 | PERMANENT SAVINGS & LOAN BLDG. | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131460 | 10995 | NORTH ARKANSAS REGIONAL MEDICAL CENTER | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131461 | 10996 | MASONIC BUILDING | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131462 | 10997 | 1ST NATIONAL BANK | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131463 | 10998 | ST. LUKE`S HOSPITAL | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131464 | 10999 | SHADYSIDE HOSPITAL | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131465 | 11000 | LONG ISLAND JEWISH HOSPITAL | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131466 | 11001 | STANDARD OIL BUILDING | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131467 | 11002 | TEMPLE ADATH YESRAN | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131468 | 11003 | SCHUYLER HOSPITAL | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131469 | 11004 | HOWLAND HOOK TERMINAL | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131470 | 11005 | YWCA OF THE HARTFORD REGION | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131471 | 11006 | STANDARD OIL BUILDING | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131472 | 11007 | WELLS FARGO BANK | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131473 | 11008 | ANDERSON MEMORIAL HOSPITAL | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 131474 | 11009 | 211 MAIN STREET BUILDING | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131475 | 11010 | RUDEN BUILDING | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131476 | 11011 | FAR-MAR COMPANY | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131477 | 11012 | CROCKER PLAZA COMPANY | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131478 | 11013 | LIBERTY MUTUAL INSURANCE BUILDING | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131479 | 11014 | TRANSAMERICA FKA OCCIDENTAL LIFE INS COM | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131480 | 11015 | TARZANA MEDICAL CENTER | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131481 | 11016 | ST. MARY`S HOSPITAL | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131482 | 11017 | SENIOR CITIZENS BUILDING | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131483 | 11018 | SANTA TERESA MEDICAL OFFICE BUILDING | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | A-1 | A-2 | A-3 | B-1 | B-2 | C-1 (a) | C-1 (b) | C-1 (c) | C-1 (d) | C-1 (e) | C-2 | C-3 (a) | C-3 (b) | C-3 (c) | C-3 (d) | C-3 (e) | C-3 (f) | C-4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131484 | 11019 | QUANTAS OFFICE BUILDING | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131485 | 11020 | PACIFIC GAS & ELECTRIC BUILDING | 6 | | | | | | | | | | | 1 | | | | | 1 | | |
| 131486 | 11021 | PACIFIC GAS & ELECTRIC BUILDING | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131487 | 11022 | NOB HILL APARTMENTS | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131488 | 11023 | MERCY HOSPITAL | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131489 | 11024 | MEDICAL RESEARCH CTR NKA CA INST OF MED | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131490 | 11025 | SALINAS VALLEY MEMORIAL HOSPITAL | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131491 | 11026 | JOHN MUIR HOSPITAL | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131492 | 11027 | BERGDORF BUILDING | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131493 | 11028 | SECURITY PACIFIC BANK BUILDING | 6 | | | | 1 | | | | | | | 1 | | | | | | | |
| 131494 | 11029 | EASTMAN KODAK BUILDING #213 | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131495 | 11030 | EASTMAN KODAK BUILDING #317 | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131496 | 11031 | EASTMAN KODAK BUILDING #211 | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131497 | 11032 | EASTMAN KODAK BUILDING #82 | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131498 | 11033 | EL CAMINO HOSPITAL | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131499 | 11034 | SANTA ROSA HOSPITAL | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131500 | 11035 | EASTMAN KODAK BUILDING #69 | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131501 | 11036 | TWO ALLEGHENY CENTER | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131502 | 11037 | ONE ALLEGHENY CENTER | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131503 | 11038 | EASTMAN KODAK BUILDING #9 | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131504 | 11039 | FORT SMITH CONVENTION CTR & CIVIC AUDITO | 6 | | | | | | | | | | | 1 | | | | | 1 | | |
| 131505 | 11040 | DUANE ARNOLD ENERGY CENTER | 6 | | | | | | | | | | | 1 | | | | | | | |
| 131506 | 11041 | SAFEWAY STORE | 6 | | | | | 1 | | | | | | 1 | | | | | | | |
| 131507 | 11042 | CARNEGIE MUSEUM | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131508 | 11043 | GRANT VILLAGE | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131509 | 11044 | CONNECTICUT HISTORICAL SOCIETY | 6 | | | | | | | | | | | 1 | | | | | | | |
| 131510 | 11045 | WELLS FARGO BUILDING FKA 550 CALIFORNIA | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131511 | 11046 | MIDICENTERS OF AMERICA | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131512 | 11047 | JEWISH CENTER | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131513 | 11048 | SAN ANTONIO OFFICE BUILDING CENTER | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131514 | 11049 | NEW YORK TELEPHONE COMPANY | 6 | | | | | 1 | | | | | | 1 | | | | | | | |
| 131515 | 11050 | BANK OF TOKYO | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131516 | 11051 | 22 CORTLAND STREET BUILDING | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131517 | 11052 | KAISER HOSPITAL | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131518 | 11053 | KAISER HOSPITAL | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131519 | 11054 | KAISER HOSPITAL | 6 | | | | | | | | | | | 1 | | | | | 1 | | |
| 131520 | 11055 | FOLGER BUILDING #2 | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131521 | 11056 | NORTHEAST UTILITIES-CONN. LIGHT & POWER | 6 | | | | | | | | | | | 1 | | | | | | | |
| 131522 | 11057 | CAPITAL STREET APARTMENT | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131523 | 11058 | BRADY BOARDMAN CONNECTOR | 6 | | | | | 1 | | | | | | 1 | | | | | | | |
| 131524 | 11059 | E H COON COMPANY | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131525 | 11060 | TRENTY ATHLETIC CENTER | 8 | | | | | 2 | | | | | | 1 | | | | | | | |
| 131526 | 11061 | SOUTHERN NEW ENGLAND TELEPHONE COMPANY | 6 | | | | | | | | | | | 1 | | | | | | | |
| 131527 | 11062 | REHABILITATION & DIAGNOSTIC CENTER | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131528 | 11063 | CORPORATE PLACE | 6 | | | | | | | | | | | 1 | | | | | | | |
| 131529 | 11064 | BANKERS LIFE BUILDING | 6 | | | | | | | | | | | 1 | | | | | | | |
| 131530 | 11065 | WIEBOLDTS STORE | 6 | | | | | | | | | | | 1 | | | | | | | |
| 131531 | 11066 | PALOS HOSPITAL | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131532 | 11067 | LUTHERAN SOUTH HOSPITAL | 7 | | | | | 1 | | | | | | 1 | | | | | | | |
| 131533 | 11068 | WAUKEGAN LIBRARY | 6 | | | | | | | | | | | 1 | | | | | | | |
| 131534 | 11069 | FORD CITY BANK ADDITION | 7 | | | | | | | | | | | 1 | | | | 1 | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | D-1 (a) | D-1 (b) | D-1 (c) | D-2 | D-3 | D-4 | D-5 | D-6 | E-1 | E-2 | E-3 | E-4 | F-1 | F-2 | F-3 | F-4 | F-5 | G-1 | G-2 | G-3 | G-4 | H-1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131484 | 11019 | QUANTAS OFFICE BUILDING | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131485 | 11020 | PACIFIC GAS & ELECTRIC BUILDING | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131486 | 11021 | PACIFIC GAS & ELECTRIC BUILDING | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131487 | 11022 | NOB HILL APARTMENTS | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131488 | 11023 | MERCY HOSPITAL | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131489 | 11024 | MEDICAL RESEARCH CTR NKA CA INST OF MED | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131490 | 11025 | SALINAS VALLEY MEMORIAL HOSPITAL | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131491 | 11026 | JOHN MUIR HOSPITAL | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131492 | 11027 | BERGDORF BUILDING | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 131493 | 11028 | SECURITY PACIFIC BANK BUILDING | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131494 | 11029 | EASTMAN KODAK BUILDING #213 | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131495 | 11030 | EASTMAN KODAK BUILDING #317 | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131496 | 11031 | EASTMAN KODAK BUILDING #211 | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131497 | 11032 | EASTMAN KODAK BUILDING #82 | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131498 | 11033 | EL CAMINO HOSPITAL | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131499 | 11034 | SANTA ROSA HOSPITAL | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131500 | 11035 | EASTMAN KODAK BUILDING #69 | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131501 | 11036 | TWO ALLEGHENY CENTER | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131502 | 11037 | ONE ALLEGHENY CENTER | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131503 | 11038 | EASTMAN KODAK BUILDING #9 | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131504 | 11039 | FORT SMITH CONVENTION CTR & CIVIC AUDITO | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131505 | 11040 | DUANE ARNOLD ENERGY CENTER | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 131506 | 11041 | SAFEWAY STORE | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131507 | 11042 | CARNEGIE MUSEUM | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131508 | 11043 | GRANT VILLAGE | 7 | | | 1 | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131509 | 11044 | CONNECTICUT HISTORICAL SOCIETY | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 131510 | 11045 | WELLS FARGO BUILDING FKA 550 CALIFORNIA | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131511 | 11046 | MIDICENTERS OF AMERICA | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131512 | 11047 | JEWISH CENTER | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131513 | 11048 | SAN ANTONIO OFFICE BUILDING CENTER | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131514 | 11049 | NEW YORK TELEPHONE COMPANY | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131515 | 11050 | BANK OF TOKYO | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131516 | 11051 | 22 CORTLAND STREET BUILDING | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131517 | 11052 | KAISER HOSPITAL | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131518 | 11053 | KAISER HOSPITAL | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131519 | 11054 | KAISER HOSPITAL | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131520 | 11055 | FOLGER BUILDING #2 | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131521 | 11056 | NORTHEAST UTILITIES-CONN. LIGHT & POWER | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 131522 | 11057 | CAPITAL STREET APARTMENT | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 131523 | 11058 | BRADY BOARDMAN CONNECTOR | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131524 | 11059 | E H COON COMPANY | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 131525 | 11060 | TRENTY ATHLETIC CENTER | 8 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 131526 | 11061 | SOUTHERN NEW ENGLAND TELEPHONE COMPANY | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 131527 | 11062 | REHABILITATION & DIAGNOSTIC CENTER | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 131528 | 11063 | CORPORATE PLACE | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 131529 | 11064 | BANKERS LIFE BUILDING | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 131530 | 11065 | WIEBOLDTS STORE | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 131531 | 11066 | PALOS HOSPITAL | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 131532 | 11067 | LUTHERAN SOUTH HOSPITAL | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 131533 | 11068 | WAUKEGAN LIBRARY | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 131534 | 11069 | FORD CITY BANK ADDITION | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | A-1 | A-2 | A-3 | B-1 | B-2 | C-1 (a) | C-1 (b) | C-1 (c) | C-1 (d) | C-1 (e) | C-2 | C-3 (a) | C-3 (b) | C-3 (c) | C-3 (d) | C-3 (e) | C-3 (f) | C-4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131535 | 11070 | FOLLOW-UP SERVICES BUILDING 6 | 6 | | | | | | | | | | | 1 | | | | | 1 | | |
| 131536 | 11071 | EXECUTIVE CLUB | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131537 | 11072 | DOCTOR`S BUILDING | 8 | | | | | 1 | | | | | | 1 | | | | | 1 | | |
| 131538 | 11073 | BANK OF AMERICA | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131539 | 11074 | BLUE CROSS BUILDING | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131540 | 11075 | 4TH & BERRY CHINA BASIN | 6 | | | | | | | | | | | 1 | | | | | 1 | | |
| 131541 | 11076 | AIR TERMINAL ADDITION | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131542 | 11077 | ABC ENTERTAINMENT CENTER | 6 | | | | | | | | | | | 1 | | | | | 1 | | |
| 131543 | 11078 | ALTA BATES HOSPITAL | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131544 | 11079 | ANAHEIM CONVENTION | 6 | | | | | | | | | | | 1 | | | | | 1 | | |
| 131545 | 11080 | CENTURY CITY HOSPITAL | 7 | | | | | 1 | | | | | | 1 | | | | 1 | | | |
| 131546 | 11081 | CENTENNIAL GARDENS FKA CIVIC CENTER | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131547 | 11082 | CIVIC CTR BRD CHAMBERS BUILDING | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131548 | 11085 | TORRENCE STATE HOSPITAL | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131549 | 11086 | ZOO JOB | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131550 | 11087 | PRESBYTERIAN HOSPITAL | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131551 | 11088 | PARK RIDGE NURSING HOME | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131552 | 11089 | NEWMARK & COMPANY FNA 489 ASSOCIATES BUI | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131553 | 11090 | CATHOLIC DIOCESE | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131554 | 11091 | EDEN PARK HHC FNA EDEN PARK NURSING HOME | 6 | | | | | 1 | | | | | | 1 | | | | | | | |
| 131555 | 11092 | YMCA | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131556 | 11093 | BANK OF AMERICA | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131557 | 11094 | BANK OF AMERICA | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131558 | 11095 | BLUE CROSS BLUE SHIELD BUILDING | 6 | | | | | | | | | | | 1 | | | | | | | |
| 131559 | 11096 | DEGRAFF MEMORIAL HOSPITAL | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131560 | 11097 | COBBLE HILL NURSING HOME FNA CONGRESS NU | 6 | | | | | 1 | | | | | | 1 | | | | | | | |
| 131561 | 11098 | COLUMBIA MEMORIAL HOSPITAL | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131562 | 11099 | 55 WATER STREET | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131563 | 11100 | 2 NEW YORK PLAZA | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131564 | 11101 | NASSAU COLISEUM | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131565 | 11102 | CHILDREN`S HOSPITAL | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131566 | 11103 | NEW BRITAIN HERALD | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131567 | 11104 | CHICAGO HISTORICAL SOCIETY | 6 | | | | | | | | | | | 1 | | | | | | | |
| 131568 | 11105 | WESTMORELAND HOSPITAL | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131569 | 11106 | TITUSVILLE HOSPITAL | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131570 | 11107 | BANK OF AMERICA | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131571 | 11108 | BANK OF AMERICA | 6 | | | | | | | | | | | 1 | | | | | 1 | | |
| 131572 | 11109 | PROVIDENCE HOSPITAL | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131573 | 11110 | CAPTAIN COOK HOTEL | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131574 | 11111 | ATHESIAN CLUB | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131575 | 11112 | MEDICAL CENTER HOSPITAL | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131576 | 11113 | PROVIDENCE HOSPITAL | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131577 | 11114 | CIVIC CENTER | 6 | | | | | | | | | | | 1 | | | | | | | |
| 131578 | 11115 | CSAA BUILDING | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131579 | 11116 | DEL MONTE BUILDING | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131580 | 11117 | HUNTINGTON BEACH MEDICAL BUILDING | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131581 | 11118 | 1150 LOMBARD STREET APARTMENTS | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131582 | 11119 | BLUE CROSS BLUE SHIELD BUILDING | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131583 | 11120 | JENNY EDMUNDSON HOSPITAL | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131584 | 11121 | 1ST NATIONAL BANK | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131585 | 11122 | FOUNTAIN HILL NURSING HOME | 5 | | | | | | | | | | | 1 | | | | | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | D-1 (a) | D-1 (b) | D-1 (c) | D-2 | D-3 | D-4 | D-5 | D-6 | E-1 | E-2 | E-3 | E-4 | F-1 | F-2 | F-3 | F-4 | F-5 | G-1 | G-2 | G-3 | G-4 | H-1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131535 | 11070 | FOLLOW-UP SERVICES BUILDING 6 | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131536 | 11071 | EXECUTIVE CLUB | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131537 | 11072 | DOCTOR`S BUILDING | 8 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 131538 | 11073 | BANK OF AMERICA | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131539 | 11074 | BLUE CROSS BUILDING | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131540 | 11075 | 4TH & BERRY CHINA BASIN | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131541 | 11076 | AIR TERMINAL ADDITION | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131542 | 11077 | ABC ENTERTAINMENT CENTER | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131543 | 11078 | ALTA BATES HOSPITAL | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131544 | 11079 | ANAHEIM CONVENTION | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131545 | 11080 | CENTURY CITY HOSPITAL | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131546 | 11081 | CENTENNIAL GARDENS FKA CIVIC CENTER | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131547 | 11082 | CIVIC CTR BRD CHAMBERS BUILDING | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131548 | 11085 | TORRENCE STATE HOSPITAL | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131549 | 11086 | ZOO JOB | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131550 | 11087 | PRESBYTERIAN HOSPITAL | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131551 | 11088 | PARK RIDGE NURSING HOME | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131552 | 11089 | NEWMARK & COMPANY FNA 489 ASSOCIATES BUI | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131553 | 11090 | CATHOLIC DIOCESE | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131554 | 11091 | EDEN PARK HHC FNA EDEN PARK NURSING HOME | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131555 | 11092 | YMCA | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131556 | 11093 | BANK OF AMERICA | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131557 | 11094 | BANK OF AMERICA | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131558 | 11095 | BLUE CROSS BLUE SHIELD BUILDING | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 131559 | 11096 | DEGRAFF MEMORIAL HOSPITAL | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131560 | 11097 | COBBLE HILL NURSING HOME FNA CONGRESS NU | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131561 | 11098 | COLUMBIA MEMORIAL HOSPITAL | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131562 | 11099 | 55 WATER STREET | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131563 | 11100 | 2 NEW YORK PLAZA | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131564 | 11101 | NASSAU COLISEUM | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131565 | 11102 | CHILDREN`S HOSPITAL | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131566 | 11103 | NEW BRITAIN HERALD | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 131567 | 11104 | CHICAGO HISTORICAL SOCIETY | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 131568 | 11105 | WESTMORELAND HOSPITAL | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131569 | 11106 | TITUSVILLE HOSPITAL | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131570 | 11107 | BANK OF AMERICA | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131571 | 11108 | BANK OF AMERICA | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131572 | 11109 | PROVIDENCE HOSPITAL | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131573 | 11110 | CAPTAIN COOK HOTEL | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131574 | 11111 | ATHESIAN CLUB | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131575 | 11112 | MEDICAL CENTER HOSPITAL | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131576 | 11113 | PROVIDENCE HOSPITAL | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131577 | 11114 | CIVIC CENTER | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 131578 | 11115 | CSAA BUILDING | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131579 | 11116 | DEL MONTE BUILDING | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131580 | 11117 | HUNTINGTON BEACH MEDICAL BUILDING | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131581 | 11118 | 1150 LOMBARD STREET APARTMENTS | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131582 | 11119 | BLUE CROSS BLUE SHIELD BUILDING | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 131583 | 11120 | JENNY EDMUNDSON HOSPITAL | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 131584 | 11121 | 1ST NATIONAL BANK | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131585 | 11122 | FOUNTAIN HILL NURSING HOME | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | A-1 | A-2 | A-3 | B-1 | B-2 | C-1 (a) | C-1 (b) | C-1 (c) | C-1 (d) | C-1 (e) | C-2 | C-3 (a) | C-3 (b) | C-3 (c) | C-3 (d) | C-3 (e) | C-3 (f) | C-4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131586 | 11123 | FIRST NATIONAL BANK BUILDING | 6 | | | | | | | | | | | 1 | | | | | 1 | | |
| 131587 | 11124 | LACROSSE LUTHERAN HOSPITAL | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131588 | 11125 | HOSPITAL IN CARROLL | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131589 | 11126 | BLUE CROSS BUILDING | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131590 | 11127 | BLUE CROSS BLUE SHIELD | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131591 | 11128 | ARKANSAS BAPTIST MEDICAL CENTER | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131592 | 11129 | TRANSAMERICA LIFE INS CO. FKA NAT. OLD L | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131593 | 11130 | 1900 AVE OF THE STARS OFFICE BLDG. | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131594 | 11131 | WILLIS-KNIGHT HOSPITAL | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131595 | 11132 | 201 N. FRONT STREET BUILDING | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131596 | 11133 | ABBEVILLE HOSPITAL | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131597 | 11134 | CAUSEWAY BUILDING #2 | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131598 | 11135 | CENTRAL PLAZA | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131599 | 11136 | BELMONT TELEPHONE | 6 | | | | | 1 | | | | | | 1 | | | | | | | |
| 131600 | 11137 | 1ST NATIONAL BANK TOWER | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131601 | 11138 | WILLIAMS CENTER | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131602 | 11139 | TULSA CIVIC CENTER | 6 | | | | | | | | | | | 1 | | | | | 1 | | |
| 131603 | 11140 | PERFORMING ARTS CENTER | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131604 | 11141 | GREENVILLE HOSPITAL | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131605 | 11142 | GRANZIANO BUILDING | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131606 | 11143 | FIDELITY BANK & TRUST CO. | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131607 | 11144 | FARRELL HOSPITAL | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131608 | 11145 | NEW BRITAIN GENERAL HOSPITAL | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131609 | 11146 | LARGO PROPERTIES | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131610 | 11147 | HOUSING FOR ELDERLY | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131611 | 11148 | GENERAL ELECTRIC COMPANY | 6 | | | | | | | | | | | 1 | | | | | 1 | | |
| 131612 | 11149 | GANT SHIRT COMPANY | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131613 | 11150 | EMPLOYERS MUTUAL INSURANCE COMPANY | 6 | | | | | | | | | | | 1 | | | | | | | |
| 131614 | 11151 | ST. ANTHONY`S HOSPITAL | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131615 | 11152 | DES MOINES SAVINGS & LOAN | 6 | | | | | | | | | | | 1 | | | | | | | |
| 131616 | 11153 | YMCA | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131617 | 11154 | STADIUM IN STORM LAKE | 7 | | | | | 2 | | | | | | 1 | | | | | | | |
| 131618 | 11155 | BENEFIT TRUST | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131619 | 11156 | AUDY HOME | 6 | | | | | | | | | | | 1 | | | | | | | |
| 131620 | 11157 | GEAUGA COMMUNITY HOSPITAL | 6 | | | | | 1 | | | | | | 1 | | | | | | | |
| 131621 | 11158 | FULTON COUNTY HEALTH CENTER | 3 | | | | | | | | | | | 1 | | | | | | | |
| 131622 | 11159 | DEVELOPMENT CENTER FOR MENTALLY RETARDED | 3 | | | | | | | | | | | 1 | | | | | | | |
| 131623 | 11160 | DAUGHTER OF ST. PAUL BOOK STORE | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131240 | 11161 | ALLSTATE INSURANCE COMPANY | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131241 | 11162 | AKRON CASCADE TOWERS | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131242 | 11163 | ELKTON HOSPITAL | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131243 | 11164 | IVERSON TOWERS | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131244 | 11165 | ROSENSTOCK HALL | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131245 | 11166 | UNION HOSPITAL | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131246 | 11167 | REGENCY 2 | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131247 | 11168 | REGENCY SOUTHLAKE | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131248 | 11169 | RAMADA INN | 7 | | | | | | | | | | | 1 | | | | | 1 | | |
| 131249 | 11170 | GUARANTEE MUTUAL LIFE COMPANY | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131250 | 11171 | FIRST NATIONAL BANK | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131251 | 11172 | ANDERSON, STEWART F | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131252 | 11173 | KINGS MOUNTAIN HOSPITAL | 6 | | | | | | | | | | | 1 | | | | | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | D-1 (a) | D-1 (b) | D-1 (c) | D-2 | D-3 | D-4 | D-5 | D-6 | E-1 | E-2 | E-3 | E-4 | F-1 | F-2 | F-3 | F-4 | F-5 | G-1 | G-2 | G-3 | G-4 | H-1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131586 | 11123 | FIRST NATIONAL BANK BUILDING | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131587 | 11124 | LACROSSE LUTHERAN HOSPITAL | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131588 | 11125 | HOSPITAL IN CARROLL | 5 | | | | | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 131589 | 11126 | BLUE CROSS BUILDING | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 131590 | 11127 | BLUE CROSS BLUE SHIELD | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131591 | 11128 | ARKANSAS BAPTIST MEDICAL CENTER | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131592 | 11129 | TRANSAMERICA LIFE INS CO. FKA NAT. OLD L | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131593 | 11130 | 1900 AVE OF THE STARS OFFICE BLDG. | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131594 | 11131 | WILLIS-KNIGHT HOSPITAL | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131595 | 11132 | 201 N. FRONT STREET BUILDING | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131596 | 11133 | ABBEVILLE HOSPITAL | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131597 | 11134 | CAUSEWAY BUILDING #2 | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131598 | 11135 | CENTRAL PLAZA | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131599 | 11136 | BELMONT TELEPHONE | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131600 | 11137 | 1ST NATIONAL BANK TOWER | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131601 | 11138 | WILLIAMS CENTER | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131602 | 11139 | TULSA CIVIC CENTER | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131603 | 11140 | PERFORMING ARTS CENTER | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131604 | 11141 | GREENVILLE HOSPITAL | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131605 | 11142 | GRANZIANO BUILDING | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131606 | 11143 | FIDELITY BANK & TRUST CO. | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131607 | 11144 | FARRELL HOSPITAL | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131608 | 11145 | NEW BRITAIN GENERAL HOSPITAL | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 131609 | 11146 | LARGO PROPERTIES | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 131610 | 11147 | HOUSING FOR ELDERLY | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131611 | 11148 | GENERAL ELECTRIC COMPANY | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131612 | 11149 | GANT SHIRT COMPANY | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 131613 | 11150 | EMPLOYERS MUTUAL INSURANCE COMPANY | 6 | | | | | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 131614 | 11151 | ST. ANTHONY`S HOSPITAL | 6 | | | | | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 131615 | 11152 | DES MOINES SAVINGS & LOAN | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 131616 | 11153 | YMCA | 5 | | | | | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 131617 | 11154 | STADIUM IN STORM LAKE | 7 | | | | | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 131618 | 11155 | BENEFIT TRUST | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 131619 | 11156 | AUDY HOME | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 131620 | 11157 | GEAUGA COMMUNITY HOSPITAL | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131621 | 11158 | FULTON COUNTY HEALTH CENTER | 3 | | | | | | | | | 1 | | | | | 1 | | | | | | | | |
| 131622 | 11159 | DEVELOPMENT CENTER FOR MENTALLY RETARDED | 3 | | | | | | | | | 1 | | | | | 1 | | | | | | | | |
| 131623 | 11160 | DAUGHTER OF ST. PAUL BOOK STORE | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131240 | 11161 | ALLSTATE INSURANCE COMPANY | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131241 | 11162 | AKRON CASCADE TOWERS | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131242 | 11163 | ELKTON HOSPITAL | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131243 | 11164 | IVERSON TOWERS | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131244 | 11165 | ROSENSTOCK HALL | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131245 | 11166 | UNION HOSPITAL | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131246 | 11167 | REGENCY 2 | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131247 | 11168 | REGENCY SOUTHLAKE | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131248 | 11169 | RAMADA INN | 7 | | 1 | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131249 | 11170 | GUARANTEE MUTUAL LIFE COMPANY | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131250 | 11171 | FIRST NATIONAL BANK | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131251 | 11172 | ANDERSON, STEWART F | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 131252 | 11173 | KINGS MOUNTAIN HOSPITAL | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | A-1 | A-2 | A-3 | B-1 | B-2 | C-1 (a) | C-1 (b) | C-1 (c) | C-1 (d) | C-1 (e) | C-2 | C-3 (a) | C-3 (b) | C-3 (c) | C-3 (d) | C-3 (e) | C-3 (f) | C-4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131253 | 11174 | TOLEDO EDISON | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131254 | 11175 | SUPERIOR SQUARE BUILDING | 6 | | | | | | | | | 1 | | 1 | | | | | | | |
| 131255 | 11176 | STELLA-MARG BUILDING | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131256 | 11177 | SHAKER HEIGHTS POLICE STATION | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131257 | 11178 | OHIO BELL TELEPHONE COMPANY | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131258 | 11179 | INVESTMENT TOWER JOB | 3 | | | | | | | | | | | 1 | | | | | | | |
| 131259 | 11180 | UNITED BANK | 6 | | | | | | | | | | | 1 | | | | | | | |
| 131260 | 11181 | OHIO VALLEY GENERAL HOSPITAL- NEW ADM BL | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131261 | 11182 | OHIO VALLEY GENERAL HOSPITAL- NEW ADM BL | 6 | | | | | | | | | | | 1 | | | | | | | |
| 131262 | 11183 | BROOKSHIRE MEDICAL CENTER | 5 | | | | | | | | | | | | | | | | | 1 | |
| 131263 | 11184 | ARLINGTON HEIGHTS RACETRACK | 6 | | | | | | | | | | | 1 | | | | | | | |
| 131264 | 11185 | BANK OF OKLAHOMA | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131265 | 11186 | YORK HOSPITAL | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131266 | 11187 | WOOLCO DEPARTMENT STORE-WOODHAVEN MALL | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131267 | 11188 | W.F. HINCHEY CONT. | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131268 | 11189 | W. PA MOTOR CLUB JOB-HEADQUARTERS BLDG. | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131269 | 11190 | UNITY HOUSE-ADMINISTRATION BLDG. | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131270 | 11191 | UNIONTOWN NEWSPAPER BUILDING | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131271 | 11192 | SUNBURY HI-RISE | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131272 | 11193 | ST. VINCENT`S HOSPITAL - ADDITION | 8 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 131273 | 11194 | ST. VINCENT`S HOSPITAL | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131274 | 11195 | ST. MARY`S MEDICAL CENTER | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131275 | 11196 | SHERATON NORTH MOTOR INN | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131276 | 11197 | SHENANGO HOSPITAL | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131277 | 11198 | PITTSBURGH NATIONAL BANK | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131278 | 11199 | SHAMOKIN HIGH RISE BUILDING | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131279 | 11200 | SCOTTISH RIGHTS CAD. TEMPLE | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131280 | 11201 | PHILADELPHIA ELECTRIC COMPANY | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131281 | 11202 | CENTERCREST HOME-NURSING FACILITIES ADDI | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131282 | 11203 | NISSLEY BOTTLED GAS COMPANY | 6 | | | | | | | | | | | 1 | | | | | | 1 | |
| 131283 | 11204 | NEW GREASE BUILDING | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131284 | 11205 | CAUSEWAY BUILDING | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131285 | 11206 | CHARITY SCHOOL OF NURSING | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131286 | 11207 | LAFAYETTE MEMORIAL HOSPITAL | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131287 | 11208 | LADY OF LOURDES | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131288 | 11209 | FAIRVIEW HOSPITAL | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131289 | 11210 | EARL K. LONG CHARITY HOSPITAL | 7 | | | | | 1 | | | | | | 1 | | | | 1 | | | |
| 131290 | 11211 | CONVENTION HALL CITY OF SHREVEPORT | 6 | | | | | | | | | | | 1 | | | | | | 1 | |
| 131291 | 11212 | CHATEAU LEMOYNE HOTEL | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131292 | 11213 | PLAUCHE BUILDING | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131293 | 11214 | ONE SHELL SQUARE | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131294 | 11215 | LITTLE SISTERS OF THE POOR | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131295 | 11216 | ST. FRANCIS HOSPITAL | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131296 | 11217 | U.S. NATIONAL BANK | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131297 | 11218 | MIDLAND HOSPITAL | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131298 | 11219 | MT. CARMEL MERCY HOSPITAL | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131299 | 11220 | ROBBINS TOWERS | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131300 | 11221 | SAGINAW CIVIC CENTER | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131301 | 11222 | ST. JOSEPH HOSPITAL | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131302 | 11223 | TRENTON CITY HALL | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131303 | 11224 | IMPERIAL OIL LTD | 6 | | | | | | | | | | | 1 | | | 1 | | 1 | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | D-1 (a) | D-1 (b) | D-1 (c) | D-2 | D-3 | D-4 | D-5 | D-6 | E-1 | E-2 | E-3 | E-4 | F-1 | F-2 | F-3 | F-4 | F-5 | G-1 | G-2 | G-3 | G-4 | H-1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131253 | 11174 | TOLEDO EDISON | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131254 | 11175 | SUPERIOR SQUARE BUILDING | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131255 | 11176 | STELLA-MARG BUILDING | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131256 | 11177 | SHAKER HEIGHTS POLICE STATION | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131257 | 11178 | OHIO BELL TELEPHONE COMPANY | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131258 | 11179 | INVESTMENT TOWER JOB | 3 | | | | | | | | | 1 | | | | | 1 | | | | | | | | |
| 131259 | 11180 | UNITED BANK | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 131260 | 11181 | OHIO VALLEY GENERAL HOSPITAL- NEW ADM BL | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 131261 | 11182 | OHIO VALLEY GENERAL HOSPITAL- NEW ADM BL | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 131262 | 11183 | BROOKSHIRE MEDICAL CENTER | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131263 | 11184 | ARLINGTON HEIGHTS RACETRACK | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 131264 | 11185 | BANK OF OKLAHOMA | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131265 | 11186 | YORK HOSPITAL | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131266 | 11187 | WOOLCO DEPARTMENT STORE-WOODHAVEN MALL | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131267 | 11188 | W.F. HINCHEY CONT. | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131268 | 11189 | W. PA MOTOR CLUB JOB-HEADQUARTERS BLDG. | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131269 | 11190 | UNITY HOUSE-ADMINISTRATION BLDG. | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131270 | 11191 | UNIONTOWN NEWSPAPER BUILDING | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131271 | 11192 | SUNBURY HI-RISE | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131272 | 11193 | ST. VINCENT`S HOSPITAL - ADDITION | 8 | | | 1 | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131273 | 11194 | ST. VINCENT`S HOSPITAL | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131274 | 11195 | ST. MARY`S MEDICAL CENTER | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131275 | 11196 | SHERATON NORTH MOTOR INN | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131276 | 11197 | SHENANGO HOSPITAL | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131277 | 11198 | PITTSBURGH NATIONAL BANK | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131278 | 11199 | SHAMOKIN HIGH RISE BUILDING | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131279 | 11200 | SCOTTISH RIGHTS CAD. TEMPLE | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131280 | 11201 | PHILADELPHIA ELECTRIC COMPANY | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131281 | 11202 | CENTERCREST HOME-NURSING FACILITIES ADDI | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131282 | 11203 | NISSLEY BOTTLED GAS COMPANY | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131283 | 11204 | NEW GREASE BUILDING | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131284 | 11205 | CAUSEWAY BUILDING | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131285 | 11206 | CHARITY SCHOOL OF NURSING | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131286 | 11207 | LAFAYETTE MEMORIAL HOSPITAL | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131287 | 11208 | LADY OF LOURDES | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131288 | 11209 | FAIRVIEW HOSPITAL | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131289 | 11210 | EARL K. LONG CHARITY HOSPITAL | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131290 | 11211 | CONVENTION HALL CITY OF SHREVEPORT | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131291 | 11212 | CHATEAU LEMOYNE HOTEL | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131292 | 11213 | PLAUCHE BUILDING | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131293 | 11214 | ONE SHELL SQUARE | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131294 | 11215 | LITTLE SISTERS OF THE POOR | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131295 | 11216 | ST. FRANCIS HOSPITAL | 7 | | | 1 | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131296 | 11217 | U.S. NATIONAL BANK | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131297 | 11218 | MIDLAND HOSPITAL | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131298 | 11219 | MT. CARMEL MERCY HOSPITAL | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131299 | 11220 | ROBBINS TOWERS | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131300 | 11221 | SAGINAW CIVIC CENTER | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131301 | 11222 | ST. JOSEPH HOSPITAL | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131302 | 11223 | TRENTON CITY HALL | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131303 | 11224 | IMPERIAL OIL LTD | 6 | | | | | | | | | 1 | | | | | 1 | | | 1 | | | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | A-1 | A-2 | A-3 | B-1 | B-2 | C-1 (a) | C-1 (b) | C-1 (c) | C-1 (d) | C-1 (e) | C-2 | C-3 (a) | C-3 (b) | C-3 (c) | C-3 (d) | C-3 (e) | C-3 (f) | C-4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131304 | 11225 | TOWER APARTMENT BUILDING | 6 | | | | | | | | | | | 1 | | | | | 1 | | |
| 131305 | 11226 | WEST JERSEY HOSPITAL | 6 | | | | | | | | | | | 1 | | | | | | | |
| 131306 | 11227 | TERESA OFFICE BUILDING | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131307 | 11228 | SHERMAN BUILDING TWIN TOWERS | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131308 | 11229 | PACIFIC HEIGHTS APARTMENTS | 6 | | | | | | | | | | | 1 | | | | | | 1 | |
| 131309 | 11230 | KONG CHOW BENEVOLENT BUILDING | 6 | | | | | | | | | | | 1 | | | | | | 1 | |
| 131310 | 11231 | CROCKER-CITIZENS PLAZA | 6 | | | | | | | | | | | 1 | | | | | | 1 | |
| 131311 | 11232 | CONTINENTAL BUILDING | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131312 | 11233 | EMBARCADERO BART | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131313 | 11234 | ILLINOIS MASONIC HOSPITAL | 7 | | | | | 1 | | | | | | 1 | | | | | | | |
| 131314 | 11235 | WASHINGTON TRUST BUILDING | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131315 | 11236 | BAYSHORE HOSPTIAL | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131316 | 11237 | DIAMOND SHAMROCK BUILDING | 3 | | | | | | | | | | | 1 | | | | | | | |
| 131317 | 11238 | SOUTHWICK SHOPPING CENTER | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131318 | 11239 | PORTLAND AIRPORT | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131319 | 11240 | SACRED HEART HOSPITAL | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131320 | 11241 | WASHINGTON COUNTY HOSPITAL | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131321 | 11242 | CHILDREN`S HOSPITAL OF PITTSBURGH OF UPM | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131322 | 11243 | ST. JOSEPH`S HOSPITAL | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131323 | 11244 | SOUTHWESTERN BELL-FKA BELL TELEPHONE BLD | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131324 | 11245 | UNION BANK JOB NKA NATIONS BANK | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131325 | 11246 | GREAT PLAINS INSURANCE COMPANY | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131326 | 11247 | ST. LUKE`S HOSPITAL | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131327 | 11248 | CAGLE OFFICE BUILDING | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131328 | 11249 | ST. LUKE`S HOSPITAL | 6 | | | | | | | | | | | 1 | | | | | | | |
| 131329 | 11250 | BLUE CROSS BUILDING | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131330 | 11251 | GOOD SAMARITAN HOSPITAL | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131331 | 11252 | METHODIST HOSPITAL | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131332 | 11253 | YMCA | 6 | | | | | | | 1 | | | | 1 | | | | | | | |
| 131333 | 11254 | UIHLEIN MERCY CENTER - SISTERS OF MERCY | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131334 | 11255 | WOOD COUNTY BANK | 6 | | | | | | | | | | | 1 | | | | | | | |
| 131335 | 11256 | AAA DISTRIBUTING OFFICE | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131624 | 11257 | LEHIGH TILE/MARBLE WAREHOUSE | 6 | | | | | | | | | | | 1 | | | | | | 1 | |
| 131625 | 11258 | OHIO VALLEY GENERAL HOSPITAL- NEW ED BLD | 6 | | | | | | | | | | | 1 | | | | | | | |
| 131626 | 11259 | OREGON AUTO | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131627 | 11260 | NORTH PACIFIC PLAZA BUILDING | 6 | | | | | | | 1 | | | | 1 | | | | | | | |
| 131628 | 11261 | MERIDIAN BUILDING | 7 | | | | | | | 1 | | | | 1 | | | | | | 1 | |
| 131629 | 11262 | MCKENZIE HOSPITAL | 6 | | | | | | | | | | | 1 | | | | | | 1 | |
| 131630 | 11263 | KAISER HOSPITAL | 6 | | | | | | | | | | | 1 | | | | | | 1 | |
| 131631 | 11264 | CAUWELS, SCOTT | 5 | | | | | | | | | 1 | | 1 | | | | | | 1 | |
| 131632 | 11265 | COUNTY OF FRESNO CALIFORNIA | 7 | | | | | | | | | 1 | | | | | | | | 1 | |
| 131633 | 11266 | COUNTY OF FRESNO CALIFORNIA | 7 | | | | | | | | | 1 | | 1 | | | | | | 1 | |
| 131634 | 11267 | COUNTY OF FRESNO CALIFORNIA | 5 | | | | | | | | | 1 | | | | | | | | | |
| 131635 | 11268 | COUNTY OF FRESNO CALIFORNIA | 8 | | | | | | | | | 1 | | 1 | | | | | | 1 | |
| 131636 | 11269 | COUNTY OF FRESNO CALIFORNIA | 5 | | | | | | | | | 1 | | | | | | | | | |
| 131637 | 11270 | COUNTY OF FRESNO CALIFORNIA | 7 | | | | | | | 1 | | 1 | | 1 | | | | | | 1 | |
| 131638 | 11271 | COUNTY OF FRESNO CALIFORNIA | 8 | | | | | | | | 1 | 1 | | 1 | | | | | | 1 | |
| 131639 | 11272 | COUNTY OF FRESNO CALIFORNIA | 6 | | | | | | | | | 1 | | 1 | | | | | | | |
| 131640 | 11273 | COUNTY OF FRESNO CALIFORNIA | 8 | | | | | | | | 1 | 1 | | 1 | | | | | | 1 | |
| 131641 | 11274 | COUNTY OF FRESNO CALIFORNIA | 8 | | | | | | | | 1 | 1 | | 1 | | | | | | 1 | |
| 131642 | 11275 | COUNTY OF FRESNO CALIFORNIA | 6 | | | | | | | | | 1 | | 1 | | | | | | 1 | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | D-1 (a) | D-1 (b) | D-1 (c) | D-2 | D-3 | D-4 | D-5 | D-6 | E-1 | E-2 | E-3 | E-4 | F-1 | F-2 | F-3 | F-4 | F-5 | G-1 | G-2 | G-3 | G-4 | H-1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131304 | 11225 | TOWER APARTMENT BUILDING | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131305 | 11226 | WEST JERSEY HOSPITAL | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131306 | 11227 | TERESA OFFICE BUILDING | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131307 | 11228 | SHERMAN BUILDING TWIN TOWERS | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131308 | 11229 | PACIFIC HEIGHTS APARTMENTS | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131309 | 11230 | KONG CHOW BENEVOLENT BUILDING | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131310 | 11231 | CROCKER-CITIZENS PLAZA | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131311 | 11232 | CONTINENTAL BUILDING | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131312 | 11233 | EMBARCADERO BART | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131313 | 11234 | ILLINOIS MASONIC HOSPITAL | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 131314 | 11235 | WASHINGTON TRUST BUILDING | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131315 | 11236 | BAYSHORE HOSPTIAL | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131316 | 11237 | DIAMOND SHAMROCK BUILDING | 3 | | | | | | | | | 1 | | | | | 1 | | | | | | | | |
| 131317 | 11238 | SOUTHWICK SHOPPING CENTER | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131318 | 11239 | PORTLAND AIRPORT | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131319 | 11240 | SACRED HEART HOSPITAL | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131320 | 11241 | WASHINGTON COUNTY HOSPITAL | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131321 | 11242 | CHILDREN`S HOSPITAL OF PITTSBURGH OF UPM | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131322 | 11243 | ST. JOSEPH`S HOSPITAL | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131323 | 11244 | SOUTHWESTERN BELL-FKA BELL TELEPHONE BLD | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131324 | 11245 | UNION BANK JOB NKA NATIONS BANK | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131325 | 11246 | GREAT PLAINS INSURANCE COMPANY | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 131326 | 11247 | ST. LUKE`S HOSPITAL | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131327 | 11248 | CAGLE OFFICE BUILDING | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131328 | 11249 | ST. LUKE`S HOSPITAL | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 131329 | 11250 | BLUE CROSS BUILDING | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131330 | 11251 | GOOD SAMARITAN HOSPITAL | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 131331 | 11252 | METHODIST HOSPITAL | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131332 | 11253 | YMCA | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131333 | 11254 | UIHLEIN MERCY CENTER - SISTERS OF MERCY | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131334 | 11255 | WOOD COUNTY BANK | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 131335 | 11256 | AAA DISTRIBUTING OFFICE | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131624 | 11257 | LEHIGH TILE/MARBLE WAREHOUSE | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131625 | 11258 | OHIO VALLEY GENERAL HOSPITAL- NEW ED BLD | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 131626 | 11259 | OREGON AUTO | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131627 | 11260 | NORTH PACIFIC PLAZA BUILDING | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131628 | 11261 | MERIDIAN BUILDING | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131629 | 11262 | MCKENZIE HOSPITAL | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131630 | 11263 | KAISER HOSPITAL | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131631 | 11264 | CAUWELS, SCOTT | 5 | | | | | | | | | 1 | | | | | | | | | | 1 | | | | |
| 131632 | 11265 | COUNTY OF FRESNO CALIFORNIA | 7 | 1 | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | | |
| 131633 | 11266 | COUNTY OF FRESNO CALIFORNIA | 7 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | | |
| 131634 | 11267 | COUNTY OF FRESNO CALIFORNIA | 5 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | | |
| 131635 | 11268 | COUNTY OF FRESNO CALIFORNIA | 8 | 1 | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | | |
| 131636 | 11269 | COUNTY OF FRESNO CALIFORNIA | 5 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | | |
| 131637 | 11270 | COUNTY OF FRESNO CALIFORNIA | 7 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | | |
| 131638 | 11271 | COUNTY OF FRESNO CALIFORNIA | 8 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | | |
| 131639 | 11272 | COUNTY OF FRESNO CALIFORNIA | 6 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | | |
| 131640 | 11273 | COUNTY OF FRESNO CALIFORNIA | 8 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | | |
| 131641 | 11274 | COUNTY OF FRESNO CALIFORNIA | 8 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | | |
| 131642 | 11275 | COUNTY OF FRESNO CALIFORNIA | 6 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | A-1 | A-2 | A-3 | B-1 | B-2 | C-1 (a) | C-1 (b) | C-1 (c) | C-1 (d) | C-1 (e) | C-2 | C-3 (a) | C-3 (b) | C-3 (c) | C-3 (d) | C-3 (e) | C-3 (f) | C-4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131643 | 11276 | AURORA INVESTMENTS | 8 | | | | | | | | | 1 | | 1 | | | | | 1 | | |
| 131644 | 11277 | EQUINOX PROPERTIES | 8 | | | | | | | | | 1 | | 1 | | | | | 1 | | |
| 131645 | 11278 | OAK GROVE LLC | 8 | | | | | | | | | 1 | | 1 | | | | | 1 | | |
| 131646 | 11279 | STAGECOACH APARTMENTS LLC | 8 | | | | | | | | | 1 | | 1 | | | | | 1 | | |
| 131647 | 11280 | COLONIAL VILLAGE | 8 | | | | | | | | | 1 | | 1 | | | | | 1 | | |
| 131648 | 11281 | BALLANTRAE ASSOCIATES | 8 | | | | | | | | | 1 | | 1 | | | | | 1 | | |
| 131649 | 11282 | GATEWAY INVESTORS INC | 7 | | | | | | | | | 1 | | | | | | | 1 | | |
| 131650 | 11283 | CHANCELLOR MANOR | 8 | | | | | | | | | 1 | | 1 | | | | | 1 | | |
| 131651 | 11284 | WOODMERE APARTMENTS LLC | 8 | | | | | | | | | 1 | | 1 | | | | | 1 | | |
| 131652 | 11285 | LAFAYETTE PARISH SCHOOL BOARD | 5 | | | | | | | | | | | 1 | | | | | | | 1 |
| 131653 | 11286 | LAFAYETTE PARISH SCHOOL BOARD | 5 | | | | | | | | | | | 1 | | | | | | | 1 |
| 131654 | 11287 | LAFAYETTE PARISH SCHOOL BOARD | 6 | | | | | | | | | | | 1 | | | | | | | 1 |
| 131655 | 11288 | LAFAYETTE PARISH SCHOOL BOARD | 4 | | | | | | | | | | | | | | | | | | 1 |
| 131656 | 11289 | LAFAYETTE PARISH SCHOOL BOARD | 6 | | | | | | | | | | | 1 | | | | | | | 1 |
| 131657 | 11290 | LAFAYETTE PARISH SCHOOL BOARD | 5 | | | | | | | | | | | | | | | | | | 1 |
| 131658 | 11291 | LAFAYETTE PARISH SCHOOL BOARD | 6 | | | | | | | | | | | 1 | | | | | | | 1 |
| 131659 | 11292 | LAFAYETTE PARISH SCHOOL BOARD | 6 | | | | | | | | | | | 1 | | | | | | | 1 |
| 131660 | 11293 | LAFAYETTE PARISH SCHOOL BOARD | 5 | | | | | | | | | | | 1 | | | | | | | 1 |
| 131661 | 11294 | LAFAYETTE PARISH SCHOOL BOARD | 5 | | | | | | | | | | | | | | | | | | 1 |
| 131662 | 11295 | LAFAYETTE PARISH SCHOOL BOARD | 6 | | | | | | | | | | | 1 | | | | | | | 1 |
| 131663 | 11296 | LAFAYETTE PARISH SCHOOL BOARD | 6 | | | | | | | | | | | 1 | | | | | | | 1 |
| 131664 | 11297 | LAFAYETTE PARISH SCHOOL BOARD | 6 | | | | | | | | | | | 1 | | | | | | | 1 |
| 131665 | 11298 | MYERS, C DOUGLAS | 3 | | | | | | | | 1 | | | | | | | | | | |
| 131666 | 11299 | VIACOM INC | 7 | | | | | | | | | 1 | | 1 | | | | | 1 | | |
| 131667 | 11300 | CBS BROADCASTING INC. DBA KDKA-TV | 7 | | | | | | | | | 1 | | 1 | | | | | 1 | | |
| 131668 | 11301 | OLDON LIMITED PARTNERSHIP | 3 | | | | | | | | | 1 | | | | | | | | | |
| 131669 | 11302 | SHALER AREA SCHOOL DISTRICT | 3 | | | | | 1 | | | | | | | | | | | | | |
| 131670 | 11303 | JAY BHAGHAVAN INC | 4 | | | | | | | | | | | | | | | | | | |
| 131671 | 11304 | COLOM, WILBUR | 6 | | | | | | | | | | | | | | | | | | 1 |
| 131674 | 11307 | WASHINGTON COURTE CONDOMINIUM ASSOCIATIO | 5 | | | | | | | | | | | | | | | | 1 | | |
| 131675 | 11308 | SEMPRA ENERGY | 5 | | | | | | | | | 1 | | | | | | | | | |
| 131676 | 11309 | P&S ASSOCIATES | 4 | | | | | | | | | | | 1 | | | | | | | |
| 131677 | 11310 | MARTIN, PAUL J | 8 | | | | | | | | | 1 | | 1 | 1 | | | | 1 | | |
| 131678 | 11311 | LA MARTIN COMPANY INC | 4 | | | | | | | | | | | 1 | | | | | 1 | | |
| 131679 | 11312 | MJ&P LLC | 4 | | | | | | | | | | | 1 | | | | | 1 | | |
| 131680 | 11313 | CITY OF PHILADELPHIA | 6 | | | | | | 1 | | | 1 | | | | | | 1 | | | |
| 131681 | 11314 | CITY OF PHILADELPHIA | 5 | | | | | | 1 | | | 1 | | | | | | | | | |
| 131682 | 11315 | UNIFIED GOVERNMENT OF WYANDOTTE COUNTY K | 6 | | | | | | | | | | | | | | | | | | 1 |
| 131683 | 11316 | UNIFIED GOVERNMENT OF WYANDOTTE COUNTY K | 8 | | | | | | | | | 1 | | 1 | 1 | | | | 1 | | |
| 131684 | 11317 | UNIFIED GOVERNMENT OF WYANDOTTE COUNTY K | 7 | | | | | | | | | 1 | | | | | | | | | 1 |
| 131685 | 11318 | BOARD OF PUBLIC UTILITIES | 8 | | | | | | | | 1 | 1 | | | 1 | | | | 1 | | |
| 131686 | 11319 | BOARD OF PUBLIC UTILITIES | 8 | | | | | | | | 1 | 1 | | | 1 | | | | 1 | | |
| 131687 | 11320 | NATIONAL RAILROAD PASSENGER CORPORATION | 5 | | | | | | | | | | | 1 | | | | | 1 | | |
| 131688 | 11321 | NATIONAL RAILROAD PASSENGER CORPORATION | 5 | | | | | | | | | | | 1 | | | | | 1 | | |
| 131689 | 11322 | HAMILTON DISTRICT SCHOOL BOARD | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131690 | 11323 | HAMILTON DISTRICT SCHOOL BOARD | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131691 | 11324 | EUGENE MINI HALL | 6 | | | | | | | | | | | 1 | | | | | 1 | | |
| 131693 | 11326 | NATCHITOCHES PARISH SCHOOL BOARD | 7 | | | | | | | | | 1 | | 1 | | | | | | | 1 |
| 131694 | 11327 | NATCHITOCHES PARISH SCHOOL BOARD | 7 | | | | | | | | | 1 | | 1 | | | | | | | 1 |
| 131695 | 11328 | NATCHITOCHES PARISH SCHOOL BOARD | 7 | | | | | | | | | 1 | | 1 | | | | | | | 1 |
| 131696 | 11329 | NATCHITOCHES PARISH SCHOOL BOARD | 6 | | | | | | | | | 1 | | | | | | | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | D-1 (a) | D-1 (b) | D-1 (c) | D-2 | D-3 | D-4 | D-5 | D-6 | E-1 | E-2 | E-3 | E-4 | F-1 | F-2 | F-3 | F-4 | F-5 | G-1 | G-2 | G-3 | G-4 | H-1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131643 | 11276 | AURORA INVESTMENTS | 8 | | | | 1 | | 1 | 1 | 1 | | | | 1 | | | | | | | | | | |
| 131644 | 11277 | EQUINOX PROPERTIES | 8 | | | | 1 | | 1 | 1 | 1 | | 1 | | | | | | | | | | | | |
| 131645 | 11278 | OAK GROVE LLC | 8 | | | | 1 | | 1 | 1 | 1 | | 1 | | | | | | | | | | | | |
| 131646 | 11279 | STAGECOACH APARTMENTS LLC | 8 | | | | 1 | | 1 | 1 | 1 | | 1 | | | | | | | | | | | | |
| 131647 | 11280 | COLONIAL VILLAGE | 8 | | | | 1 | | 1 | 1 | 1 | | 1 | | | | | | | | | | | | |
| 131648 | 11281 | BALLANTRAE ASSOCIATES | 8 | | | | 1 | | 1 | 1 | 1 | | 1 | | | | | | | | | | | | |
| 131649 | 11282 | GATEWAY INVESTORS INC | 7 | | | | 1 | | 1 | 1 | 1 | | 1 | | | | | | | | | | | | |
| 131650 | 11283 | CHANCELLOR MANOR | 8 | | | | 1 | | 1 | 1 | 1 | | 1 | | | | | | | | | | | | |
| 131651 | 11284 | WOODMERE APARTMENTS LLC | 8 | | | | 1 | | 1 | 1 | 1 | | 1 | | | | | | | | | | | | |
| 131652 | 11285 | LAFAYETTE PARISH SCHOOL BOARD | 5 | | | | | | 1 | | 1 | | | | 1 | | | | | | | | | | |
| 131653 | 11286 | LAFAYETTE PARISH SCHOOL BOARD | 5 | | | | | | 1 | | 1 | | | | 1 | | | | | | | | | | |
| 131654 | 11287 | LAFAYETTE PARISH SCHOOL BOARD | 6 | | | 1 | | | 1 | | 1 | | | | 1 | | | | | | | | | | |
| 131655 | 11288 | LAFAYETTE PARISH SCHOOL BOARD | 4 | | | | | | 1 | | 1 | | | | 1 | | | | | | | | | | |
| 131656 | 11289 | LAFAYETTE PARISH SCHOOL BOARD | 6 | | | 1 | | | 1 | | 1 | | | | 1 | | | | | | | | | | |
| 131657 | 11290 | LAFAYETTE PARISH SCHOOL BOARD | 5 | | | 1 | | | 1 | | 1 | | | | 1 | | | | | | | | | | |
| 131658 | 11291 | LAFAYETTE PARISH SCHOOL BOARD | 6 | | | 1 | | | 1 | | 1 | | | | 1 | | | | | | | | | | |
| 131659 | 11292 | LAFAYETTE PARISH SCHOOL BOARD | 6 | | | 1 | | | 1 | | 1 | | | | 1 | | | | | | | | | | |
| 131660 | 11293 | LAFAYETTE PARISH SCHOOL BOARD | 5 | | | | | | 1 | | 1 | | | | 1 | | | | | | | | | | |
| 131661 | 11294 | LAFAYETTE PARISH SCHOOL BOARD | 5 | | | 1 | | | 1 | | 1 | | | | 1 | | | | | | | | | | |
| 131662 | 11295 | LAFAYETTE PARISH SCHOOL BOARD | 6 | | | 1 | | | 1 | | 1 | | | | 1 | | | | | | | | | | |
| 131663 | 11296 | LAFAYETTE PARISH SCHOOL BOARD | 6 | | | 1 | | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 131664 | 11297 | LAFAYETTE PARISH SCHOOL BOARD | 6 | | | 1 | | | 1 | | 1 | | | | 1 | | | | | | | | | | |
| 131665 | 11298 | MYERS, C DOUGLAS | 3 | | | | | | | | | 1 | | | | | | | | | | | | 1 | |
| 131666 | 11299 | VIACOM INC | 7 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 131667 | 11300 | CBS BROADCASTING INC. DBA KDKA-TV | 7 | | | | 1 | | 1 | | 1 | | | | 1 | | | | | | | | | | |
| 131668 | 11301 | OLDON LIMITED PARTNERSHIP | 3 | | | | | | | | | 1 | | | | | | | | | | | | 1 | |
| 131669 | 11302 | SHALER AREA SCHOOL DISTRICT | 3 | | | | | | 1 | | | 1 | | | | | | | | | | | | | |
| 131670 | 11303 | JAY BHAGHAVAN INC | 4 | | | | 1 | 1 | | | 1 | 1 | | | | | | | | | | | | | |
| 131671 | 11304 | COLOM, WILBUR | 6 | | | | 1 | 1 | | 1 | 1 | 1 | | | | | | | | | | | | | |
| 131674 | 11307 | WASHINGTON COURTE CONDOMINIUM ASSOCIATIO | 5 | 1 | | | 1 | | | | 1 | 1 | | | | | | | | | | | | | |
| 131675 | 11308 | SEMPRA ENERGY | 5 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 131676 | 11309 | P&S ASSOCIATES | 4 | | | | | | | | | 1 | | | | | | | | | | | | 1 | |
| 131677 | 11310 | MARTIN, PAUL J | 8 | | | | 1 | 1 | | | 1 | 1 | | | | | | | | | | | | | |
| 131678 | 11311 | LA MARTIN COMPANY INC | 4 | | | | | | | | | 1 | | | | | | | | | | | | 1 | |
| 131679 | 11312 | MJ&P LLC | 4 | | | | | | | | | 1 | | | | | | | | | | | | 1 | |
| 131680 | 11313 | CITY OF PHILADELPHIA | 6 | | | | 1 | | | | 1 | 1 | | | | | | | | | | | | | |
| 131681 | 11314 | CITY OF PHILADELPHIA | 5 | | | | 1 | | | | 1 | 1 | | | | | | | | | | | | | |
| 131682 | 11315 | UNIFIED GOVERNMENT OF WYANDOTTE COUNTY K | 6 | | | | 1 | 1 | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 131683 | 11316 | UNIFIED GOVERNMENT OF WYANDOTTE COUNTY K | 8 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 131684 | 11317 | UNIFIED GOVERNMENT OF WYANDOTTE COUNTY K | 7 | | | | 1 | | 1 | 1 | 1 | 1 | | | | | | | | | | | | | |
| 131685 | 11318 | BOARD OF PUBLIC UTILITIES | 8 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 131686 | 11319 | BOARD OF PUBLIC UTILITIES | 8 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 131687 | 11320 | NATIONAL RAILROAD PASSENGER CORPORATION | 5 | | | | | | 1 | | | 1 | | | | | | | | | | | | 1 | |
| 131688 | 11321 | NATIONAL RAILROAD PASSENGER CORPORATION | 5 | | | | | | 1 | | | 1 | | | | | | | | | | | | 1 | |
| 131689 | 11322 | HAMILTON DISTRICT SCHOOL BOARD | 5 | | | | | | 1 | | | 1 | | | | | | 1 | | 1 | | | | | |
| 131690 | 11323 | HAMILTON DISTRICT SCHOOL BOARD | 5 | | | | | | 1 | | | 1 | | | | | | 1 | | 1 | | | | | |
| 131691 | 11324 | EUGENE MINI HALL | 6 | | | | 1 | | | | | 1 | | | | | | 1 | | | | | | | |
| 131693 | 11326 | NATCHITOCHES PARISH SCHOOL BOARD | 7 | | | 1 | | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 131694 | 11327 | NATCHITOCHES PARISH SCHOOL BOARD | 7 | | | 1 | | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 131695 | 11328 | NATCHITOCHES PARISH SCHOOL BOARD | 7 | | | 1 | | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 131696 | 11329 | NATCHITOCHES PARISH SCHOOL BOARD | 6 | | | 1 | | | 1 | | 1 | 1 | | | | | | | | | | | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | A-1 | A-2 | A-3 | B-1 | B-2 | C-1 (a) | C-1 (b) | C-1 (c) | C-1 (d) | C-1 (e) | C-2 | C-3 (a) | C-3 (b) | C-3 (c) | C-3 (d) | C-3 (e) | C-3 (f) | C-4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131697 | 11330 | NATCHITOCHES PARISH SCHOOL BOARD | 6 | | | | | | | | | 1 | | | | | | | | | 1 |
| 131698 | 11331 | BARKER, LAWRENCE | 5 | | | | | | | | | 1 | | 1 | | | | | | | |
| 131699 | 11332 | BARKO JR, WALLACE | 5 | | | | | | | | | 1 | | 1 | | | | | 1 | | |
| 131700 | 11333 | BRANCH, SUE | 5 | | | | | | | | | 1 | | 1 | | | | | 1 | | |
| 131701 | 11334 | CHASE, ADAM STEPHEN | 7 | | 1 | | | | | | | | | 1 | 1 | | | | 1 | | |
| 131702 | 11335 | CISEWSKI, CAROLINE | 4 | | | | | | | | | | | 1 | | | | | 1 | | |
| 131703 | 11336 | CHRISTENSEN, DWIGHT | 5 | | | | | | | | | 1 | | 1 | | | | | 1 | | |
| 131704 | 11337 | CRAIG, JAMES | 5 | | | | | | | 1 | | | | 1 | | | | | 1 | | |
| 131705 | 11338 | DAUSTAR, BRAD | 5 | | | | | | | | | | | 1 | | | | | 1 | | |
| 131706 | 11339 | DEPAUW, MARK | 5 | | | | | | | | | 1 | | 1 | | | | | 1 | | |
| 131707 | 11340 | FIEBIGER, DAVID & GAIL | 5 | | | | | | | | | 1 | | 1 | | | | | 1 | | |
| 131708 | 11341 | FINEBERG, JORDAN | 5 | | | | | | | | | 1 | | 1 | | | | | 1 | | |
| 131709 | 11342 | FORLAND, JEAN | 8 | 1 | 1 | | | | | | | 1 | | 1 | | | | | 1 | | |
| 131710 | 11343 | FOSS, PATRICIA | 4 | | | | | | | | | | | 1 | | | | | 1 | | |
| 131711 | 11344 | FULLER, STEVEN | 5 | | | | | | | | | 1 | | 1 | | | | | 1 | | |
| 131712 | 11345 | GALLAGHER, LARRY | 6 | | | | | | | | | 1 | | 1 | | | | | 1 | | |
| 131713 | 11346 | GUBBIN, JULIE | 5 | | | | | | | | | 1 | | 1 | | | | | 1 | | |
| 131714 | 11347 | HARRIS, TOBI CHRISTINE | 4 | | | | | | | | | | | 1 | | | | | 1 | | |
| 131715 | 11348 | HUGHES, PATRICIA MICHELE | 4 | | | | | | | | | 1 | | | | | | | | | |
| 131716 | 11349 | JOHNSON, KEITH | 5 | | | | | | | | | 1 | | 1 | | | | | 1 | | |
| 131717 | 11350 | JONK, TRISTA | 7 | 1 | 1 | | | | | | | 1 | | 1 | | | | | | | |
| 131718 | 11351 | KOURI, MARTIN | 5 | | | | | | | | | 1 | | 1 | | | | | 1 | | |
| 131719 | 11352 | KOURI, NAMIE | 7 | 1 | 1 | | | | | | | 1 | | 1 | | | | | | | |
| 131720 | 11353 | KOURI, THOMAS | 4 | | | | | | | | | | | 1 | | | | | 1 | | |
| 131721 | 11354 | KOVENSKY, WAYNE | 4 | | | | | | | | | | | 1 | | | | | 1 | | |
| 131722 | 11355 | KUELBS, LEO | 5 | | | | | | | | | 1 | | 1 | | | | | 1 | | |
| 131723 | 11356 | KUHA, ELLA | 5 | | | | | | | | | 1 | | 1 | | | | | 1 | | |
| 131724 | 11357 | LANDRY, JOHN | 5 | | | | | | | | | 1 | | 1 | | | | | 1 | | |
| 131725 | 11358 | LEES, TIMOTHY | 4 | | | | | | | | | | | 1 | | | | | 1 | | |
| 131726 | 11359 | MOBLEY, ERICA MICHELL | 7 | | | | | | | | | | | 1 | | | 1 | 1 | 1 | | |
| 131727 | 11360 | MARTIN, PHILIP | 5 | | | | | | | | | 1 | | 1 | | | | | 1 | | |
| 131728 | 11361 | MARTIN, SHARON | 5 | | | | | | | | | 1 | | 1 | | | | | 1 | | |
| 131729 | 11362 | MISKOWIEK, MICHAEL | 6 | | | | | | | | | 1 | | 1 | | | | | 1 | | |
| 131730 | 11363 | NORDSTROM, ROBERT | 4 | | | | | | | | | | | 1 | | | | | 1 | | |
| 129775 | 11364 | OSTLUND, CHYLEEN | 7 | 1 | 1 | | | | | | | 1 | | 1 | | | | | 1 | | |
| 129776 | 11365 | PAKIRTZIS, ZAHARIAS | 7 | 1 | 1 | | | | | | | 1 | | 1 | | | | | 1 | | |
| 129777 | 11366 | PATCH, GARY | 7 | 1 | 1 | | | | | | | 1 | | 1 | | | | | 1 | | |
| 129778 | 11367 | REZAI, MAHTAB | 4 | | | | | | | | | | | 1 | | | | | 1 | | |
| 129779 | 11368 | RUSSINIK, JOHN | 5 | | | | | | | | | 1 | | 1 | | | | | 1 | | |
| 129780 | 11369 | SCHACK, GAIL | 4 | | | | | | | | | | | 1 | | | | | 1 | | |
| 129781 | 11370 | SCHAEFER, WILLIAM | 4 | | | | | | | | | | | 1 | | | | | 1 | | |
| 129782 | 11371 | SELLERS, CARLA | 8 | 1 | 1 | | | | | | | 1 | | 1 | | | | | 1 | | |
| 129783 | 11372 | SEYMOUR, JEAN | 4 | | | | | | | | | | | 1 | | | | | 1 | | |
| 129784 | 11373 | SMITH, JOHN | 8 | 1 | 1 | | | | | | | 1 | | 1 | | | | | 1 | | |
| 129785 | 11374 | SOUCEK, ALBERT JON | 6 | | | | | | | | | 1 | | 1 | | | | | 1 | | |
| 129786 | 11375 | SPEIDEL, TIMOTHY JON | 6 | | | | | | | | | 1 | | 1 | | | | | 1 | | |
| 129787 | 11376 | SYDLOSKI, DELORES | 5 | | | | | | | | | | | 1 | | | | | 1 | | |
| 129788 | 11377 | SZYKULSKI, CLEMENS | 5 | | | | | | | | | | | 1 | | | | | 1 | | |
| 129789 | 11378 | ST JOHN`S EVANGELICAL LUTHERAN CHURCH | 5 | | | | | | | | | | | 1 | | | | | 1 | | |
| 129790 | 11379 | TREFFERT, BRIAN | 8 | 1 | 1 | | | | | | | 1 | | 1 | | | | | 1 | | |
| 129791 | 11380 | TAFT, ELIZABETH | 5 | | | | | | | | | 1 | | 1 | | | | | 1 | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | D-1 (a) | D-1 (b) | D-1 (c) | D-2 | D-3 | D-4 | D-5 | D-6 | E-1 | E-2 | E-3 | E-4 | F-1 | F-2 | F-3 | F-4 | F-5 | G-1 | G-2 | G-3 | G-4 | H-1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131697 | 11330 | NATCHITOCHES PARISH SCHOOL BOARD | 6 | | | 1 | | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 131698 | 11331 | BARKER, LAWRENCE | 5 | | | | | | | | | 1 | | | | | | | | | 1 | | | | |
| 131699 | 11332 | BARKO JR, WALLACE | 5 | | | | | | | | | 1 | | | | | | | | | 1 | | | | |
| 131700 | 11333 | BRANCH, SUE | 5 | | | | | | | | | 1 | | | | | | | | | 1 | | | | |
| 131701 | 11334 | CHASE, ADAM STEPHEN | 7 | | | | 1 | | | | 1 | 1 | | | | | | | | | | | | | |
| 131702 | 11335 | CISEWSKI, CAROLINE | 4 | | | | | | | | | 1 | | | | | | | | | 1 | | | | |
| 131703 | 11336 | CHRISTENSEN, DWIGHT | 5 | | | | | | | | | 1 | | | | | | | | | 1 | | | | |
| 131704 | 11337 | CRAIG, JAMES | 5 | | | | | | | | | 1 | | | | | | | | | 1 | | | | |
| 131705 | 11338 | DAUSTAR, BRAD | 5 | | | | | | 1 | | | 1 | | | | | | | | | 1 | | | | |
| 131706 | 11339 | DEPAUW, MARK | 5 | | | | | | | | | 1 | | | | | | | | | 1 | | | | |
| 131707 | 11340 | FIEBIGER, DAVID & GAIL | 5 | | | | | | | | | 1 | | | | | | | | | 1 | | | | |
| 131708 | 11341 | FINEBERG, JORDAN | 5 | | | | | | | | | 1 | | | | | | | | | 1 | | | | |
| 131709 | 11342 | FORLAND, JEAN | 8 | | | | | | 1 | | | 1 | | | | | | | | | 1 | | | | |
| 131710 | 11343 | FOSS, PATRICIA | 4 | | | | | | | | | 1 | | | | | | | | | 1 | | | | |
| 131711 | 11344 | FULLER, STEVEN | 5 | | | | | | | | | 1 | | | | | | | | | 1 | | | | |
| 131712 | 11345 | GALLAGHER, LARRY | 6 | | | | | | 1 | | | 1 | | | | | | | | | 1 | | | | |
| 131713 | 11346 | GUBBIN, JULIE | 5 | | | | | | | | | 1 | | | | | | | | | 1 | | | | |
| 131714 | 11347 | HARRIS, TOBI CHRISTINE | 4 | | | | | | | | | 1 | | | | | | | | | 1 | | | | |
| 131715 | 11348 | HUGHES, PATRICIA MICHELE | 4 | | | | | | 1 | | | 1 | | | | | | | | | 1 | | | | |
| 131716 | 11349 | JOHNSON, KEITH | 5 | | | | | | | | | 1 | | | | | | | | | 1 | | | | |
| 131717 | 11350 | JONK, TRISTA | 7 | | | | | | | | | 1 | | | | | | | | | 1 | | | | |
| 131718 | 11351 | KOURI, MARTIN | 5 | | | | | | | | | 1 | | | | | | | | | 1 | | | | |
| 131719 | 11352 | KOURI, NAMIE | 7 | | | | | | | | | 1 | | | | | | | | | 1 | | | | |
| 131720 | 11353 | KOURI, THOMAS | 4 | | | | | | | | | 1 | | | | | | | | | 1 | | | | |
| 131721 | 11354 | KOVENSKY, WAYNE | 4 | | | | | | | | | 1 | | | | | | | | | 1 | | | | |
| 131722 | 11355 | KUELBS, LEO | 5 | | | | | | | | | 1 | | | | | | | | | 1 | | | | |
| 131723 | 11356 | KUHA, ELLA | 5 | | | | | | | | | 1 | | | | | | | | | 1 | | | | |
| 131724 | 11357 | LANDRY, JOHN | 5 | | | | | | | | | 1 | | | | | | | | | 1 | | | | |
| 131725 | 11358 | LEES, TIMOTHY | 4 | | | | | | | | | 1 | | | | | | | | | 1 | | | | |
| 131726 | 11359 | MOBLEY, ERICA MICHELL | 7 | | | | 1 | | | | 1 | 1 | | | | | | | | | | | | | |
| 131727 | 11360 | MARTIN, PHILIP | 5 | | | | | | | | | 1 | | | | | | | | | 1 | | | | |
| 131728 | 11361 | MARTIN, SHARON | 5 | | | | | | | | | 1 | | | | | | | | | 1 | | | | |
| 131729 | 11362 | MISKOWIEK, MICHAEL | 6 | | | | | | 1 | | | 1 | | | | | | | | | 1 | | | | |
| 131730 | 11363 | NORDSTROM, ROBERT | 4 | | | | | | | | | 1 | | | | | | | | | 1 | | | | |
| 129775 | 11364 | OSTLUND, CHYLEEN | 7 | | | | | | | | | 1 | | | | | | | | | 1 | | | | |
| 129776 | 11365 | PAKIRTZIS, ZAHARIAS | 7 | | | | | | | | | 1 | | | | | | | | | 1 | | | | |
| 129777 | 11366 | PATCH, GARY | 7 | | | | | | | | | 1 | | | | | | | | | 1 | | | | |
| 129778 | 11367 | REZAI, MAHTAB | 4 | | | | | | | | | 1 | | | | | | | | | 1 | | | | |
| 129779 | 11368 | RUSSINIK, JOHN | 5 | | | | | | | | | 1 | | | | | | | | | 1 | | | | |
| 129780 | 11369 | SCHACK, GAIL | 4 | | | | | | | | | 1 | | | | | | | | | 1 | | | | |
| 129781 | 11370 | SCHAEFER, WILLIAM | 4 | | | | | | | | | 1 | | | | | | | | | 1 | | | | |
| 129782 | 11371 | SELLERS, CARLA | 8 | | | | | | 1 | | | 1 | | | | | | | | | 1 | | | | |
| 129783 | 11372 | SEYMOUR, JEAN | 4 | | | | | | | | | 1 | | | | | | | | | 1 | | | | |
| 129784 | 11373 | SMITH, JOHN | 8 | | | | | | 1 | | | 1 | | | | | | | | | 1 | | | | |
| 129785 | 11374 | SOUCEK, ALBERT JON | 6 | | | | | | 1 | | | 1 | | | | | | | | | 1 | | | | |
| 129786 | 11375 | SPEIDEL, TIMOTHY JON | 6 | | | | | | 1 | | | 1 | | | | | | | | | 1 | | | | |
| 129787 | 11376 | SYDLOSKI, DELORES | 5 | | | | | | 1 | | | 1 | | | | | | | | | 1 | | | | |
| 129788 | 11377 | SZYKULSKI, CLEMENS | 5 | | | | | | 1 | | | 1 | | | | | | | | | 1 | | | | |
| 129789 | 11378 | ST JOHN`S EVANGELICAL LUTHERAN CHURCH | 5 | | | | | | 1 | | | 1 | | | | | | | | | 1 | | | | |
| 129790 | 11379 | TREFFERT, BRIAN | 8 | | | | | | 1 | | | 1 | | | | | | | | | 1 | | | | |
| 129791 | 11380 | TAFT, ELIZABETH | 5 | | | | | | | | | 1 | | | | | | | | | 1 | | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | A-1 | A-2 | A-3 | B-1 | B-2 | C-1 (a) | C-1 (b) | C-1 (c) | C-1 (d) | C-1 (e) | C-2 | C-3 (a) | C-3 (b) | C-3 (c) | C-3 (d) | C-3 (e) | C-3 (f) | C-4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129792 | 11381 | VAN RYSULK, PAUL | 4 | | | | | | | | | | | 1 | | | | | 1 | | |
| 129793 | 11382 | VANDERWOOD, RANDY | 4 | | | | | | | | | | | 1 | | | | | 1 | | |
| 129794 | 11383 | WORLEY, WILLIAM | 6 | 1 | 1 | | | | | | | | | 1 | | | | | 1 | | |
| 129795 | 11384 | KELLER MEMORIAL HOSPITAL | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129796 | 11385 | HEALTH CENTER | 8 | | | | | | 1 | | | | | 1 | | | | 1 | | | |
| 129797 | 11386 | STOCKTON CITY LIBRARY | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129798 | 11387 | CHERRY HILL PLAZA | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129799 | 11388 | ELIZABETH GENERAL HOSPITAL | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129800 | 11389 | GARDEN STATE HOSPITAL | 6 | | | | | | | | | | | 1 | | | | | 1 | | |
| 129801 | 11390 | MOLECULAR DIELECTRIC | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129802 | 11391 | GATEWAY BUILDING #2 | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129803 | 11392 | HOME FOR THE AGED | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129804 | 11393 | JOHN F K HOSPITAL | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129805 | 11394 | MEDI CENTER | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129806 | 11395 | NATIONAL NEWARK & ESSEX BANK | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129807 | 11396 | RARITAN RIVER CENTER | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129808 | 11397 | SPAULDING BUILDING | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129809 | 11398 | TATERBORO OFFICE BUILDING | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129810 | 11399 | WELLINGTON NURSING HOME | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129811 | 11400 | METHODIST HOSPITAL | 6 | | | | | | | | | | | 1 | | | | | 1 | | |
| 129812 | 11401 | METHODIST HOSPITAL ADDITION | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129813 | 11402 | CIVIC CENTER | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129814 | 11403 | INDIANA BELL TELEPHONE ADDITION | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129815 | 11404 | MENTAL HEALTH CENTER | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129816 | 11405 | ALBANY AVE LIBRARY NKA HARTFORD CT PUB L | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129817 | 11406 | VILLAGE FAIR SHOPPING CENTER | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129818 | 11407 | KINGS DAUGHTER HOSPITAL | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129819 | 11408 | PLANTERS BANK & TRUST | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129820 | 11409 | NATIONAL BANK OF COMMERCE | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129821 | 11410 | CITY AUDITORIUM | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129822 | 11411 | CHARLESTON NATIONAL BANK PLAZA | 7 | | | | 1 | | | | | | | 1 | | | | | | | |
| 129823 | 11412 | CITY NATIONAL BANK | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129824 | 11413 | DALE SPICER HOSPITAL JOB | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129825 | 11414 | MONTGOMERY HOSPITAL | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129826 | 11415 | 110 PLAZA | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129827 | 11416 | 100 WALL STREET BUILDING | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129828 | 11417 | EDEN PARK NURSING HOME | 6 | | | | | 1 | | | | | | 1 | | | | | | | |
| 129829 | 11418 | BELLEVUE FURNITURE | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129830 | 11419 | CABRINI HOSPITAL | 6 | | | | | 1 | | | | | | 1 | | | | | | | |
| 129831 | 11420 | JOB, MORAN | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129832 | 11421 | PEOPLE S NATIONAL BANK | 6 | | | | | 1 | | | | | | 1 | | | | | | | |
| 129833 | 11422 | BUFFALO MEMORIAL HOSPITAL | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129834 | 11423 | KELLOGG CITIZENS BANK | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129835 | 11424 | AUGUSTANA LUTHERAN HOME | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129836 | 11425 | BROOKDALE SHOPPING CENTER | 7 | | | | | | | | | | | 1 | | | | | 1 | | |
| 129837 | 11426 | MAJOR LEAGHE SHOPPING CENTER | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129838 | 11427 | BANK OF CALIFORNIA | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129839 | 11428 | PRESIDENTIAL TOWERS CONDO FKA AMERICANA | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129840 | 11429 | EDEN PARK NURSING HOME | 7 | | | | | 1 | | | | | | 1 | | | | | | | |
| 129841 | 11430 | WILLIAMSBURG COMMUNITY HOSPITAL | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129842 | 11431 | EASTERN PARKWAY LIBRARY | 6 | | | | | 1 | | | | | | 1 | | | | | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | D-1 (a) | D-1 (b) | D-1 (c) | D-2 | D-3 | D-4 | D-5 | D-6 | E-1 | E-2 | E-3 | E-4 | F-1 | F-2 | F-3 | F-4 | F-5 | G-1 | G-2 | G-3 | G-4 | H-1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129792 | 11381 | VAN RYSULK, PAUL | 4 | | | | | | | | | 1 | | | | | | | | | 1 | | | | |
| 129793 | 11382 | VANDERWOOD, RANDY | 4 | | | | | | | | | 1 | | | | | | | | | 1 | | | | |
| 129794 | 11383 | WORLEY, WILLIAM | 6 | | | | | | | | | 1 | | | | | | | | | 1 | | | | |
| 129795 | 11384 | KELLER MEMORIAL HOSPITAL | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129796 | 11385 | HEALTH CENTER | 8 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129797 | 11386 | STOCKTON CITY LIBRARY | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129798 | 11387 | CHERRY HILL PLAZA | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129799 | 11388 | ELIZABETH GENERAL HOSPITAL | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129800 | 11389 | GARDEN STATE HOSPITAL | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129801 | 11390 | MOLECULAR DIELECTRIC | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129802 | 11391 | GATEWAY BUILDING #2 | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129803 | 11392 | HOME FOR THE AGED | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129804 | 11393 | JOHN F K HOSPITAL | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129805 | 11394 | MEDI CENTER | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129806 | 11395 | NATIONAL NEWARK & ESSEX BANK | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129807 | 11396 | RARITAN RIVER CENTER | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129808 | 11397 | SPAULDING BUILDING | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129809 | 11398 | TATERBORO OFFICE BUILDING | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129810 | 11399 | WELLINGTON NURSING HOME | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129811 | 11400 | METHODIST HOSPITAL | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129812 | 11401 | METHODIST HOSPITAL ADDITION | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129813 | 11402 | CIVIC CENTER | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129814 | 11403 | INDIANA BELL TELEPHONE ADDITION | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129815 | 11404 | MENTAL HEALTH CENTER | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129816 | 11405 | ALBANY AVE LIBRARY NKA HARTFORD CT PUB L | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129817 | 11406 | VILLAGE FAIR SHOPPING CENTER | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129818 | 11407 | KINGS DAUGHTER HOSPITAL | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129819 | 11408 | PLANTERS BANK & TRUST | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129820 | 11409 | NATIONAL BANK OF COMMERCE | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129821 | 11410 | CITY AUDITORIUM | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129822 | 11411 | CHARLESTON NATIONAL BANK PLAZA | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129823 | 11412 | CITY NATIONAL BANK | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129824 | 11413 | DALE SPICER HOSPITAL JOB | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129825 | 11414 | MONTGOMERY HOSPITAL | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129826 | 11415 | 110 PLAZA | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129827 | 11416 | 100 WALL STREET BUILDING | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129828 | 11417 | EDEN PARK NURSING HOME | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129829 | 11418 | BELLEVUE FURNITURE | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129830 | 11419 | CABRINI HOSPITAL | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129831 | 11420 | JOB, MORAN | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129832 | 11421 | PEOPLE S NATIONAL BANK | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129833 | 11422 | BUFFALO MEMORIAL HOSPITAL | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129834 | 11423 | KELLOGG CITIZENS BANK | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129835 | 11424 | AUGUSTANA LUTHERAN HOME | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129836 | 11425 | BROOKDALE SHOPPING CENTER | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129837 | 11426 | MAJOR LEAGHE SHOPPING CENTER | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129838 | 11427 | BANK OF CALIFORNIA | 5 | | | | 1 | | | | 1 | | | 1 | | | 1 | | | | | | | | |
| 129839 | 11428 | PRESIDENTIAL TOWERS CONDO FKA AMERICANA | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129840 | 11429 | EDEN PARK NURSING HOME | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129841 | 11430 | WILLIAMSBURG COMMUNITY HOSPITAL | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129842 | 11431 | EASTERN PARKWAY LIBRARY | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | A-1 | A-2 | A-3 | B-1 | B-2 | C-1 (a) | C-1 (b) | C-1 (c) | C-1 (d) | C-1 (e) | C-2 | C-3 (a) | C-3 (b) | C-3 (c) | C-3 (d) | C-3 (e) | C-3 (f) | C-4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129843 | 11432 | DAYCARE CENTER | 7 | | | | | 2 | | | | | | 1 | | | | | | | |
| 129844 | 11433 | BAMBERGERS | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129845 | 11434 | ALEXANDER S DEPARTMENT STORE | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129846 | 11435 | OBERLIN AIR TRAFFIC CONTROL CENTER | 3 | | | | | | | | | | | 1 | | | | | | | |
| 129847 | 11436 | SEVERANCE OFFICE BUILDING | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129848 | 11437 | SEVERANCE MEDICAL BUILDING | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129849 | 11438 | SHELTER BRAINARD OFFICE | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129850 | 11439 | ST JOSEPH`S HOSPITAL | 6 | | | | | 1 | | | | | | 1 | | | | | | | |
| 129851 | 11440 | TRUMBALL COUNTY MEMORIAL HOSPITAL | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129852 | 11441 | WARREN GENERAL HOSPITAL | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129853 | 11442 | WHITE MOTORS | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129854 | 11443 | A M F HEADQUARTERS | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129855 | 11444 | 333 ONODAGA STREET BUILDING | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129856 | 11445 | MOUNT SINAI HOSPITAL #40 | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129857 | 11446 | MOUNT SINAI HOSPITAL #1 | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129858 | 11447 | SIOUX VALLEY HOSPITAL | 7 | | | | | 1 | | | | | | 1 | | | | | | | |
| 129859 | 11448 | UNION BANK & TRUST | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129860 | 11449 | VERMILLION LIBRARY JOB | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129861 | 11450 | MEDICAL CENTER | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129862 | 11451 | UNITED WAY BUILDING | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129863 | 11452 | SHENANDOAH BAPTIST CHURCH | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129864 | 11453 | ROANOKE CIVIC CENTER | 7 | | | | | | | | | | | 1 | | | | | | | |
| 129865 | 11454 | I C I OF AMERICA BUILDING | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129866 | 11455 | FREINDSHIP MANOR | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129867 | 11456 | FIRST NATIONAL BANK | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129868 | 11457 | FEDELITY NATIONAL BANK | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129869 | 11458 | BIG STONE GENERAL HOSPITAL | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129870 | 11459 | WAYNESBORO HOSPITAL ADDITION | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129871 | 11460 | SHELBY COUNTY HEALTH CENTER | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129872 | 11461 | SALEM HOSPITAL | 4 | | | | | 1 | | | | | | 1 | | | | | | | |
| 129873 | 11462 | MONTGOMERY WARD BYRNWICK SHOPPING CENTER | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129874 | 11463 | LOUIS GALIE CENTRAL NATURAL BANK JOB | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129875 | 11464 | MOUNT SINAI HOSPITAL #18 | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129876 | 11465 | MOUNT SINAI HOSPITAL #21 | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129877 | 11466 | MOUNT SINAI HOSPITAL #22 | 7 | | | | | | | | | 1 | | 1 | | | | | | | |
| 129878 | 11467 | MOUNT SINAI HOSPITAL #23 | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129879 | 11468 | MOUNT SINAI HOSPITAL #24 | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129880 | 11469 | MOUNT SINAI HOSPITAL #25 | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129881 | 11470 | MOUNT SINAI HOSPITAL #26 | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129882 | 11471 | MOUNT SINAI HOSPITAL #27 | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129883 | 11472 | MOUNT SINAI HOSPITAL #28 | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129884 | 11473 | MOUNT SINAI HOSPITAL #29 | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129885 | 11474 | MOUNT SINAI HOSPITAL #30 | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129886 | 11475 | MOUNT SINAI HOSPITAL #31 | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129887 | 11476 | MOUNT SINAI HOSPITAL #32 | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129888 | 11477 | MOUNT SINAI HOSPITAL #33 | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129889 | 11478 | MOUNT SINAI HOSPITAL #34 | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129890 | 11479 | MOUNT SINAI HOSPITAL #35 | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129891 | 11480 | MOUNT SINAI HOSPITAL #36 | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129892 | 11481 | MOUNT SINAI HOSPITAL #37 | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129893 | 11482 | MOUNT SINAI HOSPITAL #38 | 6 | | | | | | | | | | | 1 | | | | | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | D-1 (a) | D-1 (b) | D-1 (c) | D-2 | D-3 | D-4 | D-5 | D-6 | E-1 | E-2 | E-3 | E-4 | F-1 | F-2 | F-3 | F-4 | F-5 | G-1 | G-2 | G-3 | G-4 | H-1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129843 | 11432 | DAYCARE CENTER | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | | |
| 129844 | 11433 | BAMBERGERS | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | | |
| 129845 | 11434 | ALEXANDER S DEPARTMENT STORE | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | | |
| 129846 | 11435 | OBERLIN AIR TRAFFIC CONTROL CENTER | 3 | | | | | | | | | 1 | | | | | 1 | | | | | | | | | |
| 129847 | 11436 | SEVERANCE OFFICE BUILDING | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | | |
| 129848 | 11437 | SEVERANCE MEDICAL BUILDING | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | | |
| 129849 | 11438 | SHELTER BRAINARD OFFICE | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | | |
| 129850 | 11439 | ST JOSEPH'S HOSPITAL | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | | |
| 129851 | 11440 | TRUMBALL COUNTY MEMORIAL HOSPITAL | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | | |
| 129852 | 11441 | WARREN GENERAL HOSPITAL | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | | |
| 129853 | 11442 | WHITE MOTORS | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | | |
| 129854 | 11443 | A M F HEADQUARTERS | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | | |
| 129855 | 11444 | 333 ONONDAGA STREET BUILDING | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | | |
| 129856 | 11445 | MOUNT SINAI HOSPITAL #40 | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | 1 | | | | | | | | |
| 129857 | 11446 | MOUNT SINAI HOSPITAL #1 | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | 1 | | | | | | | | |
| 129858 | 11447 | SIOUX VALLEY HOSPITAL | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | | |
| 129859 | 11448 | UNION BANK & TRUST | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | | |
| 129860 | 11449 | VERMILLION LIBRARY JOB | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | | |
| 129861 | 11450 | MEDICAL CENTER | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | | |
| 129862 | 11451 | UNITED WAY BUILDING | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | | |
| 129863 | 11452 | SHENANDOAH BAPTIST CHURCH | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | | |
| 129864 | 11453 | ROANOKE CIVIC CENTER | 7 | | 1 | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | | |
| 129865 | 11454 | I C I OF AMERICA BUILDING | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | | |
| 129866 | 11455 | FREINDSHIP MANOR | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | | |
| 129867 | 11456 | FIRST NATIONAL BANK | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | | |
| 129868 | 11457 | FEDELITY NATIONAL BANK | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | | |
| 129869 | 11458 | BIG STONE GENERAL HOSPITAL | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | | |
| 129870 | 11459 | WAYNESBORO HOSPITAL ADDITION | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | | |
| 129871 | 11460 | SHELBY COUNTY HEALTH CENTER | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | | |
| 129872 | 11461 | SALEM HOSPITAL | 4 | | | | | | | | | 1 | | | | | 1 | | | | | | | | | |
| 129873 | 11462 | MONTGOMERY WARD BYRNWICK SHOPPING CENTER | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | | |
| 129874 | 11463 | LOUIS GALIE CENTRAL NATURAL BANK JOB | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | | |
| 129875 | 11464 | MOUNT SINAI HOSPITAL #18 | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | 1 | | | | | | | | |
| 129876 | 11465 | MOUNT SINAI HOSPITAL #21 | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | 1 | | | | | | | | |
| 129877 | 11466 | MOUNT SINAI HOSPITAL #22 | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | 1 | | | | | | | | |
| 129878 | 11467 | MOUNT SINAI HOSPITAL #23 | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | 1 | | | | | | | | |
| 129879 | 11468 | MOUNT SINAI HOSPITAL #24 | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | 1 | | | | | | | | |
| 129880 | 11469 | MOUNT SINAI HOSPITAL #25 | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | 1 | | | | | | | | |
| 129881 | 11470 | MOUNT SINAI HOSPITAL #26 | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | 1 | | | | | | | | |
| 129882 | 11471 | MOUNT SINAI HOSPITAL #27 | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | 1 | | | | | | | | |
| 129883 | 11472 | MOUNT SINAI HOSPITAL #28 | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | 1 | | | | | | | | |
| 129884 | 11473 | MOUNT SINAI HOSPITAL #29 | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | 1 | | | | | | | | |
| 129885 | 11474 | MOUNT SINAI HOSPITAL #30 | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | 1 | | | | | | | | |
| 129886 | 11475 | MOUNT SINAI HOSPITAL #31 | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | 1 | | | | | | | | |
| 129887 | 11476 | MOUNT SINAI HOSPITAL #32 | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | 1 | | | | | | | | |
| 129888 | 11477 | MOUNT SINAI HOSPITAL #33 | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | 1 | | | | | | | | |
| 129889 | 11478 | MOUNT SINAI HOSPITAL #34 | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | 1 | | | | | | | | |
| 129890 | 11479 | MOUNT SINAI HOSPITAL #35 | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | 1 | | | | | | | | |
| 129891 | 11480 | MOUNT SINAI HOSPITAL #36 | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | 1 | | | | | | | | |
| 129892 | 11481 | MOUNT SINAI HOSPITAL #37 | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | 1 | | | | | | | | |
| 129893 | 11482 | MOUNT SINAI HOSPITAL #38 | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | 1 | | | | | | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | A-1 | A-2 | A-3 | B-1 | B-2 | C-1 (a) | C-1 (b) | C-1 (c) | C-1 (d) | C-1 (e) | C-2 | C-3 (a) | C-3 (b) | C-3 (c) | C-3 (d) | C-3 (e) | C-3 (f) | C-4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129894 | 11483 | MOUNT SINAI HOSPITAL #39 | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129895 | 11484 | MARY WASHINGTON HOSPITAL SELF CARE UNIT | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129896 | 11485 | SEARS ROEBUCK | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129897 | 11486 | SEARS ROEBUCK | 6 | | | | | | | | | | | 1 | | | | | 1 | | |
| 129898 | 11487 | SEARS ROEBUCK | 6 | | | | | | | | | | | 1 | | | | | 1 | | |
| 129899 | 11488 | SEARS ROEBUCK | 6 | | | | | | | | | | | 1 | | | | | 1 | | |
| 129900 | 11489 | SEARS & GRANT BUILDING | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129901 | 11490 | SEARS ROEBUCK | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129902 | 11491 | SEARS & REBUCK WESTLAND SHOPPING CENTER | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129903 | 11492 | SEARS ROEBUCK | 6 | | | | | | | | | | | 1 | | | | | 1 | | |
| 129904 | 11493 | SEARS ROEBUCK | 6 | | | | | | | | | | | 1 | | | | | 1 | | |
| 129905 | 11494 | SEARS ROEBUCK | 6 | | | | | | | | | | | 1 | | | | | 1 | | |
| 129906 | 11495 | SEARS ROEBUCK | 6 | | | | | | | | | | | 1 | | | | | 1 | | |
| 129907 | 11496 | SEARS ROEBUCK | 6 | | | | | | | | | | | 1 | | | | | 1 | | |
| 129908 | 11497 | SEARS ROEBUCK | 6 | | | | | | | | | | | 1 | | | | | 1 | | |
| 129909 | 11498 | SEARS ROEBUCK | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129910 | 11499 | SEARS ROEBUCK | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129911 | 11500 | SEARS ROEBUCK | 8 | | | | | | 1 | | | | | 1 | | | | 1 | 1 | | |
| 129912 | 11501 | SEARS ROEBUCK MORRISTOWN MALL | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129913 | 11502 | SEARS ROEBUCK | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129914 | 11503 | BATESVILLE SECURITY BANK | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129915 | 11504 | WESTERN UNION CENTRALIZED BUREAU #3 | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129916 | 11505 | CONSUMERS POWER | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129917 | 11506 | CULTURAL BUILDING | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129918 | 11507 | MEMORIAL HOSPITAL ADDITION | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129919 | 11508 | ARDMOUR ARDWICK INDUSTRIAL CENTER | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129920 | 11509 | WORCESTER CENTER | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129921 | 11510 | NEWSPAPER BUILDING | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129922 | 11511 | MASA ELECTRONICS RESEARCH | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129923 | 11512 | HARPER TRUST | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129924 | 11513 | FAIRVIEW SHOPPING MALL | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129925 | 11514 | 1ST NATIONAL BANK OF FRANKLIN COUNTY | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129926 | 11515 | SEARS ROEBUCK | 7 | | | | | | 1 | | | | | 1 | | | | 1 | | | |
| 129927 | 11516 | SEARS ROEBUCK | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129928 | 11517 | SEARS ROEBUCK | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129929 | 11518 | SEARS ROEBUCK GATEWAY SHOPPING CENTER | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129930 | 11519 | AMERICAN CAN CO | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129931 | 11520 | 1ST NATIONAL BANK BUILDING | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129932 | 11521 | SECURITY BENEFIT LIFE INSURANCE CO | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129933 | 11522 | CAMELOT CLUB | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129934 | 11523 | HOLMES DEPARTMENT STORE | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129935 | 11524 | SEARS ROEBUCK | 6 | | | | | | | | | | | 1 | | | | | 1 | | |
| 129936 | 11525 | IMPERIAL OFFICE BUILDING | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129937 | 11526 | LOUISIANA NATIONAL BANK BUILDING | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129938 | 11527 | OBECO BUILDING | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129939 | 11528 | VILLA ST CHARLES | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129940 | 11529 | NUGENT IMPORT MOTORS | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129941 | 11530 | CNA BUILDING | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129942 | 11531 | GATEWAY PLAZA | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129943 | 11532 | IBM OFFICE BUILDING | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129944 | 11533 | MERCHANDISE MART PLAZA | 7 | | | | | | | | | | | 1 | | | | 1 | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | D-1 (a) | D-1 (b) | D-1 (c) | D-2 | D-3 | D-4 | D-5 | D-6 | E-1 | E-2 | E-3 | E-4 | F-1 | F-2 | F-3 | F-4 | F-5 | G-1 | G-2 | G-3 | G-4 | H-1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129894 | 11483 | MOUNT SINAI HOSPITAL #39 | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | 1 | | | | | | | |
| 129895 | 11484 | MARY WASHINGTON HOSPITAL SELF CARE UNIT | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129896 | 11485 | SEARS ROEBUCK | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129897 | 11486 | SEARS ROEBUCK | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129898 | 11487 | SEARS ROEBUCK | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129899 | 11488 | SEARS ROEBUCK | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129900 | 11489 | SEARS & GRANT BUILDING | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129901 | 11490 | SEARS ROEBUCK | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129902 | 11491 | SEARS & REBUCK WESTLAND SHOPPING CENTER | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129903 | 11492 | SEARS ROEBUCK | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129904 | 11493 | SEARS ROEBUCK | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129905 | 11494 | SEARS ROEBUCK | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129906 | 11495 | SEARS ROEBUCK | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129907 | 11496 | SEARS ROEBUCK | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129908 | 11497 | SEARS ROEBUCK | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129909 | 11498 | SEARS ROEBUCK | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129910 | 11499 | SEARS ROEBUCK | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129911 | 11500 | SEARS ROEBUCK | 8 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129912 | 11501 | SEARS ROEBUCK MORRISTOWN MALL | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129913 | 11502 | SEARS ROEBUCK | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129914 | 11503 | BATESVILLE SECURITY BANK | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129915 | 11504 | WESTERN UNION CENTRALIZED BUREAU #3 | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129916 | 11505 | CONSUMERS POWER | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129917 | 11506 | CULTURAL BUILDING | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129918 | 11507 | MEMORIAL HOSPITAL ADDITION | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129919 | 11508 | ARDMOUR ARDWICK INDUSTRIAL CENTER | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129920 | 11509 | WORCESTER CENTER | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129921 | 11510 | NEWSPAPER BUILDING | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129922 | 11511 | MASA ELECTRONICS RESEARCH | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129923 | 11512 | HARPER TRUST | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129924 | 11513 | FAIRVIEW SHOPPING MALL | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129925 | 11514 | 1ST NATIONAL BANK OF FRANKLIN COUNTY | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129926 | 11515 | SEARS ROEBUCK | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129927 | 11516 | SEARS ROEBUCK | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129928 | 11517 | SEARS ROEBUCK | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129929 | 11518 | SEARS ROEBUCK GATEWAY SHOPPING CENTER | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129930 | 11519 | AMERICAN CAN CO | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129931 | 11520 | 1ST NATIONAL BANK BUILDING | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129932 | 11521 | SECURITY BENEFIT LIFE INSURANCE CO | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129933 | 11522 | CAMELOT CLUB | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129934 | 11523 | HOLMES DEPARTMENT STORE | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129935 | 11524 | SEARS ROEBUCK | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129936 | 11525 | IMPERIAL OFFICE BUILDING | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129937 | 11526 | LOUISIANA NATIONAL BANK BUILDING | 6 | | | 1 | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129938 | 11527 | OBECO BUILDING | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129939 | 11528 | VILLA ST CHARLES | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 129940 | 11529 | NUGENT IMPORT MOTORS | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129941 | 11530 | CNA BUILDING | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129942 | 11531 | GATEWAY PLAZA | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129943 | 11532 | IBM OFFICE BUILDING | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129944 | 11533 | MERCHANDISE MART PLAZA | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | A-1 | A-2 | A-3 | B-1 | B-2 | C-1 (a) | C-1 (b) | C-1 (c) | C-1 (d) | C-1 (e) | C-2 | C-3 (a) | C-3 (b) | C-3 (c) | C-3 (d) | C-3 (e) | C-3 (f) | C-4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129945 | 11534 | DENVER SQUARE ANACONDA BUILDING | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129946 | 11535 | MEDICAL APTS BUILDING | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129947 | 11536 | MOUNTAIN BELL | 7 | | | | | 1 | | | | | | 1 | | | | 1 | | | |
| 129948 | 11537 | IBM OFFICE BUILDING | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129949 | 11538 | OFFICE FAC FOR BROAD ST ASSOC C O F MARC | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129950 | 11539 | WESTPORT OFFICE BLDG | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129951 | 11540 | CITY LINE TOWERS | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129952 | 11541 | COSMAT CENTER | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129953 | 11542 | COTTAGES JR VILLAGE | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129954 | 11543 | DART DRUG | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129955 | 11544 | EQUITABLE LIFE INSURANCE | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129956 | 11545 | IVERSON TOWERS | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129957 | 11546 | GAFFER DEPT STORE | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129958 | 11547 | PRATT WHITNEY JOB | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129959 | 11548 | ATLANTA WEST HOSPITAL | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129960 | 11549 | CENTURY CENTER BUILDING | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129961 | 11550 | DODGE COUNTY HOSPITAL JOB | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129962 | 11551 | FIRST NATIONAL BANK JOB | 7 | | | | | | 1 | | | | | 1 | | | | | | | |
| 129963 | 11552 | GA FARM BUREAU BUILDING | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129964 | 11553 | CATERPILLAR TRACTOR CO | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129965 | 11554 | KAISER HOSPITAL | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129966 | 11555 | CARSON PIELE SCOTT STORE | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129967 | 11556 | MONTGOMERY WARD RANDHURST SHOPPING CENTE | 7 | | | | | | 1 | | | | | 1 | | | | | | | |
| 129968 | 11557 | MID CONTINENT BLDG | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129969 | 11558 | KAUFMAN S DEPARTMENT STORE | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129970 | 11559 | GENERAL TELEPHONE & ELECTRIC DATA CENTER | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129971 | 11560 | FENESTRA INC DOOR PRODUCTS DIV | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129972 | 11561 | NCR DISTRIBUTION CENTER | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129973 | 11562 | NATURAL DISTILLERS | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129974 | 11563 | CONVENTION HALL | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129975 | 11564 | NCNB BUILDING JOB J 5028 | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129976 | 11565 | FIRST UNION BANK | 6 | | | | | | | | | | | 1 | | | | | 1 | | |
| 129977 | 11566 | FLAT TOP NATIONAL BANK | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129978 | 11567 | ARLINGTON HOSPITAL | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129979 | 11568 | ARLINGTON HOSPITAL ADDITION | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129980 | 11569 | APARTMENTS FOR THE ELDERLY | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129981 | 11570 | AMERICAN NATIONAL BANK & TRUST CO | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129982 | 11571 | NATIONAL DISTILLERS CHEMICAL COMPANY | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129983 | 11572 | HARRY C LEVY GARDERS | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129984 | 11573 | SUTTON PLAZA | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129985 | 11574 | STERNS DEPARTMENT STORE | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129986 | 11575 | METAL LITHO INTERNATIONAL | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129987 | 11576 | MERCEDES BENZ | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129988 | 11577 | LONG DISTANCE SWITCHING CENTER | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 129989 | 11578 | INGERSOL RAND CO | 5 | | | | | | | | | | | 1 | | | | | | | |
| 129990 | 11579 | ELLIOTT HOSPITAL | 7 | | | | 1 | | | | | | | 1 | | | | | | | |
| 129991 | 11580 | SOUTH PARK SHOPPING CENTER | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129992 | 11581 | RALEIGH SAVINGS & LOAN | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129993 | 11582 | OAK RIDGE TEXTILES | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129994 | 11583 | NORTHWESTERN BANK BUILDING | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129995 | 11584 | ELKS COUNTRY CLUB | 6 | | | | | | | | | | | 1 | | | | | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | D-2 | D-5 | D-6 | E-1 | F-2 |
|--------|---------|----------|-------|-----|-----|-----|-----|-----|
| 129945 | 11534 | DENVER SQUARE ANACONDA BUILDING | 6 | 1 | | 1 | 1 | 1 |
| 129946 | 11535 | MEDICAL APTS BUILDING | 6 | 1 | | 1 | 1 | 1 |
| 129947 | 11536 | MOUNTAIN BELL | 7 | 1 | | 1 | 1 | 1 |
| 129948 | 11537 | IBM OFFICE BUILDING | 6 | 1 | 1 | 1 | 1 | 1 |
| 129949 | 11538 | OFFICE FAC FOR BROAD ST ASSOC C O F MARC | 5 | 1 | | 1 | 1 | 1 |
| 129950 | 11539 | WESTPORT OFFICE BLDG | 7 | 1 | 1 | 1 | 1 | 1 |
| 129951 | 11540 | CITY LINE TOWERS | 6 | 1 | | 1 | 1 | 1 |
| 129952 | 11541 | COSMAT CENTER | 6 | 1 | | 1 | 1 | 1 |
| 129953 | 11542 | COTTAGES JR VILLAGE | 6 | 1 | | 1 | 1 | 1 |
| 129954 | 11543 | DART DRUG | 5 | 1 | | 1 | 1 | 1 |
| 129955 | 11544 | EQUITABLE LIFE INSURANCE | 6 | 1 | | 1 | 1 | 1 |
| 129956 | 11545 | IVERSON TOWERS | 5 | 1 | | 1 | 1 | 1 |
| 129957 | 11546 | GAFFER DEPT STORE | 5 | 1 | | 1 | 1 | 1 |
| 129958 | 11547 | PRATT WHITNEY JOB | 5 | 1 | | 1 | 1 | 1 |
| 129959 | 11548 | ATLANTA WEST HOSPITAL | 6 | 1 | 1 | 1 | 1 | 1 |
| 129960 | 11549 | CENTURY CENTER BUILDING | 7 | 1 | 1 | 1 | 1 | 1 |
| 129961 | 11550 | DODGE COUNTY HOSPITAL JOB | 7 | 1 | 1 | 1 | 1 | 1 |
| 129962 | 11551 | FIRST NATIONAL BANK JOB | 7 | 1 | 1 | 1 | 1 | 1 |
| 129963 | 11552 | GA FARM BUREAU BUILDING | 6 | 1 | 1 | 1 | 1 | 1 |
| 129964 | 11553 | CATERPILLAR TRACTOR CO | 7 | 1 | 1 | 1 | 1 | 1 |
| 129965 | 11554 | KAISER HOSPITAL | 5 | 1 | | 1 | 1 | 1 |
| 129966 | 11555 | CARSON PIELE SCOTT STORE | 6 | 1 | 1 | 1 | 1 | 1 |
| 129967 | 11556 | MONTGOMERY WARD RANDHURST SHOPPING CENTE | 7 | 1 | 1 | 1 | 1 | 1 |
| 129968 | 11557 | MID CONTINENT BLDG | 7 | 1 | 1 | 1 | 1 | 1 |
| 129969 | 11558 | KAUFMAN S DEPARTMENT STORE | 5 | 1 | | 1 | 1 | 1 |
| 129970 | 11559 | GENERAL TELEPHONE & ELECTRIC DATA CENTER | 5 | 1 | | 1 | 1 | 1 |
| 129971 | 11560 | FENESTRA INC DOOR PRODUCTS DIV | 5 | 1 | | 1 | 1 | 1 |
| 129972 | 11561 | NCR DISTRIBUTION CENTER | 6 | 1 | | 1 | 1 | 1 |
| 129973 | 11562 | NATURAL DISTILLERS | 5 | 1 | | 1 | 1 | 1 |
| 129974 | 11563 | CONVENTION HALL | 7 | 1 | 1 | 1 | 1 | 1 |
| 129975 | 11564 | NCNB BUILDING JOB J 5028 | 7 | 1 | 1 | 1 | 1 | 1 |
| 129976 | 11565 | FIRST UNION BANK | 6 | 1 | | 1 | 1 | 1 |
| 129977 | 11566 | FLAT TOP NATIONAL BANK | 6 | 1 | 1 | 1 | 1 | 1 |
| 129978 | 11567 | ARLINGTON HOSPITAL | 6 | 1 | 1 | 1 | 1 | 1 |
| 129979 | 11568 | ARLINGTON HOSPITAL ADDITION | 7 | 1 | 1 | 1 | 1 | 1 |
| 129980 | 11569 | APARTMENTS FOR THE ELDERLY | 6 | 1 | 1 | 1 | 1 | 1 |
| 129981 | 11570 | AMERICAN NATIONAL BANK & TRUST CO | 6 | 1 | 1 | 1 | 1 | 1 |
| 129982 | 11571 | NATIONAL DISTILLERS CHEMICAL COMPANY | 6 | 1 | 1 | 1 | 1 | 1 |
| 129983 | 11572 | HARRY C LEVY GARDERS | 7 | 1 | 1 | 1 | 1 | 1 |
| 129984 | 11573 | SUTTON PLAZA | 5 | 1 | | 1 | 1 | 1 |
| 129985 | 11574 | STERNS DEPARTMENT STORE | 5 | 1 | | 1 | 1 | 1 |
| 129986 | 11575 | METAL LITHO INTERNATIONAL | 6 | 1 | | 1 | 1 | 1 |
| 129987 | 11576 | MERCEDES BENZ | 5 | 1 | | 1 | 1 | 1 |
| 129988 | 11577 | LONG DISTANCE SWITCHING CENTER | 6 | 1 | | 1 | 1 | 1 |
| 129989 | 11578 | INGERSOL RAND CO | 5 | 1 | | 1 | 1 | 1 |
| 129990 | 11579 | ELLIOTT HOSPITAL | 7 | 1 | 1 | 1 | 1 | 1 |
| 129991 | 11580 | SOUTH PARK SHOPPING CENTER | 6 | 1 | 1 | 1 | 1 | 1 |
| 129992 | 11581 | RALEIGH SAVINGS & LOAN | 6 | 1 | 1 | 1 | 1 | 1 |
| 129993 | 11582 | OAK RIDGE TEXTILES | 6 | 1 | 1 | 1 | 1 | 1 |
| 129994 | 11583 | NORTHWESTERN BANK BUILDING | 6 | 1 | 1 | 1 | 1 | 1 |
| 129995 | 11584 | ELKS COUNTRY CLUB | 6 | 1 | 1 | 1 | 1 | 1 |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | A-1 | A-2 | A-3 | B-1 | B-2 | C-1 (a) | C-1 (b) | C-1 (c) | C-1 (d) | C-1 (e) | C-2 | C-3 (a) | C-3 (b) | C-3 (c) | C-3 (d) | C-3 (e) | C-3 (f) | C-4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129996 | 11585 | DUKE POWER CO | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129997 | 11586 | DRAYMORE MANUFACTURING CO | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129998 | 11587 | COMPUTER OFFICE BUILDING | 6 | | | | | | | | | | | 1 | | | | | | | |
| 129999 | 11588 | CAROLINA COUNTRY CLUB | 6 | | | | | | | | | | | 1 | | | | | | | |
| 130000 | 11589 | BENJAMIN PARKWAY BRANCH GREENSBORO LIBRA | 6 | | | | | | | | | | | 1 | | | | | | | |
| 130001 | 11590 | BANK OF ASHEVILLE | 6 | | | | | | | | | | | 1 | | | | | | | |
| 130002 | 11591 | LABORER S 310 UNION OFFICE BUILDING | 5 | | | | | | | | | | | 1 | | | | | | | |
| 130003 | 11592 | WEGMAN STORE | 5 | | | | | | | | | | | 1 | | | | | | | |
| 130004 | 11593 | W G N | 5 | | | | | | | | | | | 1 | | | | | | | |
| 130005 | 11594 | TONAWANDA POLICE JOB | 5 | | | | | | | | | | | 1 | | | | | | | |
| 130006 | 11595 | NEW MUNICIPAL BUILDING | 6 | | | | | 1 | | | | | | 1 | | | | | | | |
| 130007 | 11596 | OLIAN NURSING HOME | 5 | | | | | | | | | | | 1 | | | | | | | |
| 130008 | 11597 | KINGS DAVID HOTEL | 5 | | | | | | | | | | | 1 | | | | | | | |
| 130009 | 11598 | GENERAL MOTORS BUILDING | 5 | | | | | | | | | | | 1 | | | | | | | |
| 130010 | 11599 | FORD MANHATTAN BUILDING | 5 | | | | | | | | | | | 1 | | | | | | | |
| 130011 | 11600 | BEECH NUT COMPANY | 5 | | | | | | | | | | | 1 | | | | | | | |
| 130012 | 11601 | A&S DEPARTMENT STORE | 5 | | | | | | | | | | | 1 | | | | | | | |
| 130013 | 11602 | A&S BUILDING | 5 | | | | | | | | | | | 1 | | | | | | | |
| 130014 | 11603 | 1ST NATIONAL BUILDING | 6 | | | | | | | | | | | 1 | | | | | | | |
| 130015 | 11604 | MARQUETTE NATIONAL BANK | 8 | | | | 1 | | | | | | | 1 | | | | 1 | | | |
| 130016 | 11605 | EXECUTIVE PLAZA | 5 | | | | | | | | | | | 1 | | | | | | | |
| 130017 | 11606 | HOLIDAY INN | 5 | | | | | | | | | | | 1 | | | | | | | |
| 130018 | 11607 | HOLIDAY INN | 6 | | | | | 1 | | | | | | 1 | | | | | | | |
| 130019 | 11608 | HOLIDAY INN | 6 | | | | | | | | | | | 1 | | | | | 1 | | |
| 130020 | 11609 | HOLIDAY INN | 5 | | | | | | | | | | | 1 | | | | | | | |
| 130021 | 11610 | HOLIDAY INN | 6 | | | | | | | | | | | 1 | | | | | | | |
| 130022 | 11611 | HOLIDAY INN | 5 | | | | | | | | | | | 1 | | | | | | | |
| 130023 | 11612 | HOLIDAY INN | 7 | | | | | 1 | | | | | | 1 | | | | | 1 | | |
| 130024 | 11613 | HOLIDAY INN | 5 | | | | | | | | | | | 1 | | | | | | | |
| 130025 | 11614 | HOLIDAY INN | 5 | | | | | 1 | | | | | | 1 | | | | | 1 | | |
| 130026 | 11615 | HOLIDAY INN | 4 | | | | | | | | | | | 1 | | | | 1 | | | |
| 130027 | 11616 | HOLIDAY INN | 6 | | | | | | | | | | | 1 | | | | | | | |
| 130028 | 11617 | HOLIDAY INN | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 130029 | 11618 | HUDSON S BAY COMPANY ZELLERS | 5 | | | | | | | | | | | | | | | 1 | | | |
| 130030 | 11619 | UNIVERSITY OF TORONTO | 6 | | | | | | | | | | | 1 | | | | | | | |
| 130031 | 11620 | 354401 ALBERTA LTD C O REDCLIFF REALTY M | 7 | | | | | | | | | | | 1 | | | | | | | |
| 130032 | 11621 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130033 | 11622 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130034 | 11623 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130035 | 11624 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH | 5 | | | | | | | | | | | 1 | | | | | | | |
| 130036 | 11625 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130037 | 11626 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130038 | 11627 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130039 | 11628 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130040 | 11629 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130041 | 11630 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130042 | 11631 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130043 | 11632 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130044 | 11633 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL | 6 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130045 | 11634 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL | 8 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130046 | 11635 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | D-1 (a) | D-1 (b) | D-1 (c) | D-2 | D-3 | D-4 | D-5 | D-6 | E-1 | E-2 | E-3 | E-4 | F-1 | F-2 | F-3 | F-4 | F-5 | G-1 | G-2 | G-3 | G-4 | H-1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129996 | 11585 | DUKE POWER CO | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129997 | 11586 | DRAYMORE MANUFACTURING CO | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129998 | 11587 | COMPUTER OFFICE BUILDING | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 129999 | 11588 | CAROLINA COUNTRY CLUB | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 130000 | 11589 | BENJAMIN PARKWAY BRANCH GREENSBORO LIBRA | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 130001 | 11590 | BANK OF ASHEVILLE | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 130002 | 11591 | LABORER S 310 UNION OFFICE BUILDING | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 130003 | 11592 | WEGMAN STORE | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 130004 | 11593 | W G N | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 130005 | 11594 | TONAWANDA POLICE JOB | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 130006 | 11595 | NEW MUNICIPAL BUILDING | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 130007 | 11596 | OLIAN NURSING HOME | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 130008 | 11597 | KINGS DAVID HOTEL | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 130009 | 11598 | GENERAL MOTORS BUILDING | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 130010 | 11599 | FORD MANHATTAN BUILDING | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 130011 | 11600 | BEECH NUT COMPANY | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 130012 | 11601 | A&S DEPARTMENT STORE | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 130013 | 11602 | A&S BUILDING | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 130014 | 11603 | 1ST NATIONAL BUILDING | 6 | | | | 1 | | 1 | | 1 | 1 | | | | | 1 | | | | | | | | |
| 130015 | 11604 | MARQUETTE NATIONAL BANK | 8 | | | | 1 | | 1 | | 1 | 1 | | | | | 1 | | | | | | | | |
| 130016 | 11605 | EXECUTIVE PLAZA | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 130017 | 11606 | HOLIDAY INN | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 130018 | 11607 | HOLIDAY INN | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 130019 | 11608 | HOLIDAY INN | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 130020 | 11609 | HOLIDAY INN | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 130021 | 11610 | HOLIDAY INN | 6 | | 1 | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 130022 | 11611 | HOLIDAY INN | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 130023 | 11612 | HOLIDAY INN | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 130024 | 11613 | HOLIDAY INN | 5 | | | | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | | |
| 130025 | 11614 | HOLIDAY INN | 5 | | | | | | | | | 1 | | | | | 1 | | | | | | | | |
| 130026 | 11615 | HOLIDAY INN | 4 | | | | | | | | | 1 | | | | | 1 | | | | | | | | |
| 130027 | 11616 | HOLIDAY INN | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 130028 | 11617 | HOLIDAY INN | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 130029 | 11618 | HUDSON S BAY COMPANY ZELLERS | 5 | | | | | 1 | | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130030 | 11619 | UNIVERSITY OF TORONTO | 6 | | | | 1 | 1 | | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130031 | 11620 | 354401 ALBERTA LTD C O REDCLIFF REALTY M | 7 | | | | | 1 | | 1 | | 1 | | | | | 1 | | | 1 | | | | | |
| 130032 | 11621 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH | 7 | | | | | 1 | | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130033 | 11622 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH | 7 | | | | | 1 | | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130034 | 11623 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH | 7 | | | | | 1 | | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130035 | 11624 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH | 5 | | | | | 1 | | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130036 | 11625 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH | 9 | | | | 1 | 1 | | 1 | | 1 | | | | | 1 | | | 1 | | | | | |
| 130037 | 11626 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH | 7 | | | | | 1 | | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130038 | 11627 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH | 7 | | | | | 1 | | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130039 | 11628 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH | 7 | | | | | 1 | | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130040 | 11629 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH | 7 | | | | | 1 | | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130041 | 11630 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH | 7 | | | | | 1 | | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130042 | 11631 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH | 7 | | | | | 1 | | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130043 | 11632 | SCHOOL DISTRICT 68 NANAIMO LADYSMITH | 7 | | | | | 1 | | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130044 | 11633 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL | 6 | | | | | | | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130045 | 11634 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL | 8 | | | | 1 | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130046 | 11635 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | A-1 | A-2 | A-3 | B-1 | B-2 | C-1 (a) | C-1 (b) | C-1 (c) | C-1 (d) | C-1 (e) | C-2 | C-3 (a) | C-3 (b) | C-3 (c) | C-3 (d) | C-3 (e) | C-3 (f) | C-4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130047 | 11636 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130048 | 11637 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130049 | 11638 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130050 | 11639 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130051 | 11640 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130052 | 11641 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130053 | 11642 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130054 | 11643 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130055 | 11644 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130056 | 11645 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130057 | 11646 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130058 | 11647 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130059 | 11648 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130060 | 11649 | SCHOOL DISTRICT 43 COQUITLAM | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130061 | 11650 | SCHOOL DISTRICT 43 COQUITLAM | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130062 | 11651 | SCHOOL DISTRICT 43 COQUITLAM | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130063 | 11652 | SCHOOL DISTRICT 43 COQUITLAM | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130064 | 11653 | SCHOOL DISTRICT 43 COQUITLAM | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130065 | 11654 | SCHOOL DISTRICT 43 COQUITLAM | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130066 | 11655 | SCHOOL DISTRICT 43 COQUITLAM | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130067 | 11656 | SCHOOL DISTRICT 43 COQUITLAM | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130068 | 11657 | SCHOOL DISTRICT 43 COQUITLAM | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130069 | 11658 | SCHOOL DISTRICT 43 COQUITLAM | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130070 | 11659 | SCHOOL DISTRICT 43 COQUITLAM | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130071 | 11660 | SCHOOL DISTRICT 43 COQUITLAM | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130072 | 11661 | SCHOOL DISTRICT 43 COQUITLAM | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130073 | 11662 | SCHOOL DISTRICT 43 COQUITLAM | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130074 | 11663 | SCHOOL DISTRICT 43 COQUITLAM | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130075 | 11664 | HAMILTON DISTRICT SCHOOL BOARD | 5 | | | | | | | | | | | 1 | | | | | | | |
| 130076 | 11665 | HAMILTON DISTRICT SCHOOL BOARD | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130077 | 11666 | HAMILTON DISTRICT SCHOOL BOARD | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130078 | 11667 | HAMILTON DISTRICT SCHOOL BOARD | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130079 | 11668 | HAMILTON DISTRICT SCHOOL BOARD | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130080 | 11669 | HAMILTON DISTRICT SCHOOL BOARD | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130081 | 11670 | HAMILTON DISTRICT SCHOOL BOARD | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130082 | 11671 | HAMILTON DISTRICT SCHOOL BOARD | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130083 | 11672 | HAMILTON DISTRICT SCHOOL BOARD | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130084 | 11673 | HAMILTON DISTRICT SCHOOL BOARD | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130085 | 11674 | HAMILTON DISTRICT SCHOOL BOARD | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130086 | 11675 | HAMILTON DISTRICT SCHOOL BOARD | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130087 | 11676 | HAMILTON DISTRICT SCHOOL BOARD | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130088 | 11677 | HAMILTON DISTRICT SCHOOL BOARD | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130089 | 11678 | HAMILTON DISTRICT SCHOOL BOARD | 8 | | | | | | | | | | | 1 | | | | 1 | | | |
| 130090 | 11679 | HAMILTON DISTRICT SCHOOL BOARD | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130091 | 11680 | HAMILTON DISTRICT SCHOOL BOARD | 5 | | | | | | | | | | | 1 | | | | | | | |
| 130092 | 11681 | HAMILTON DISTRICT SCHOOL BOARD | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 130093 | 11682 | HAMILTON DISTRICT SCHOOL BOARD | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 130094 | 11683 | HAMILTON DISTRICT SCHOOL BOARD | 5 | | | | | | | | | | | 1 | | | | | | | |
| 130095 | 11684 | HAMILTON DISTRICT SCHOOL BOARD | 5 | | | | | | | | | | | 1 | | | | | | | |
| 130096 | 11685 | SIMMONS FIRST NATIONAL BANK | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 130097 | 11686 | NEW ENGLAND MEMORIAL HOSPITAL | 5 | | | | | | | | | | | 1 | | | | | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | D-1 (a) | D-1 (b) | D-1 (c) | D-2 | D-3 | D-4 | D-5 | D-6 | E-1 | E-2 | E-3 | E-4 | F-1 | F-2 | F-3 | F-4 | F-5 | G-1 | G-2 | G-3 | G-4 | H-1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130047 | 11636 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130048 | 11637 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130049 | 11638 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130050 | 11639 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130051 | 11640 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130052 | 11641 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130053 | 11642 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130054 | 11643 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130055 | 11644 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130056 | 11645 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130057 | 11646 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130058 | 11647 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130059 | 11648 | BRISTOL INVESTMENTS LTD & BARAFIELD REAL | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130060 | 11649 | SCHOOL DISTRICT 43 COQUITLAM | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130061 | 11650 | SCHOOL DISTRICT 43 COQUITLAM | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130062 | 11651 | SCHOOL DISTRICT 43 COQUITLAM | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130063 | 11652 | SCHOOL DISTRICT 43 COQUITLAM | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130064 | 11653 | SCHOOL DISTRICT 43 COQUITLAM | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130065 | 11654 | SCHOOL DISTRICT 43 COQUITLAM | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130066 | 11655 | SCHOOL DISTRICT 43 COQUITLAM | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130067 | 11656 | SCHOOL DISTRICT 43 COQUITLAM | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130068 | 11657 | SCHOOL DISTRICT 43 COQUITLAM | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130069 | 11658 | SCHOOL DISTRICT 43 COQUITLAM | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130070 | 11659 | SCHOOL DISTRICT 43 COQUITLAM | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130071 | 11660 | SCHOOL DISTRICT 43 COQUITLAM | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130072 | 11661 | SCHOOL DISTRICT 43 COQUITLAM | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130073 | 11662 | SCHOOL DISTRICT 43 COQUITLAM | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130074 | 11663 | SCHOOL DISTRICT 43 COQUITLAM | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130075 | 11664 | HAMILTON DISTRICT SCHOOL BOARD | 5 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130076 | 11665 | HAMILTON DISTRICT SCHOOL BOARD | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130077 | 11666 | HAMILTON DISTRICT SCHOOL BOARD | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130078 | 11667 | HAMILTON DISTRICT SCHOOL BOARD | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130079 | 11668 | HAMILTON DISTRICT SCHOOL BOARD | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130080 | 11669 | HAMILTON DISTRICT SCHOOL BOARD | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130081 | 11670 | HAMILTON DISTRICT SCHOOL BOARD | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130082 | 11671 | HAMILTON DISTRICT SCHOOL BOARD | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130083 | 11672 | HAMILTON DISTRICT SCHOOL BOARD | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130084 | 11673 | HAMILTON DISTRICT SCHOOL BOARD | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130085 | 11674 | HAMILTON DISTRICT SCHOOL BOARD | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130086 | 11675 | HAMILTON DISTRICT SCHOOL BOARD | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130087 | 11676 | HAMILTON DISTRICT SCHOOL BOARD | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130088 | 11677 | HAMILTON DISTRICT SCHOOL BOARD | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130089 | 11678 | HAMILTON DISTRICT SCHOOL BOARD | 8 | | | | 1 | | 1 | | 1 | 1 | | | | | 1 | | | 1 | | | | | |
| 130090 | 11679 | HAMILTON DISTRICT SCHOOL BOARD | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130091 | 11680 | HAMILTON DISTRICT SCHOOL BOARD | 5 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130092 | 11681 | HAMILTON DISTRICT SCHOOL BOARD | 6 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130093 | 11682 | HAMILTON DISTRICT SCHOOL BOARD | 6 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130094 | 11683 | HAMILTON DISTRICT SCHOOL BOARD | 5 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130095 | 11684 | HAMILTON DISTRICT SCHOOL BOARD | 5 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130096 | 11685 | SIMMONS FIRST NATIONAL BANK | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 130097 | 11686 | NEW ENGLAND MEMORIAL HOSPITAL | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | A-1 | A-2 | A-3 | B-1 | B-2 | C-1 (a) | C-1 (b) | C-1 (c) | C-1 (d) | C-1 (e) | C-2 | C-3 (a) | C-3 (b) | C-3 (c) | C-3 (d) | C-3 (e) | C-3 (f) | C-4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130098 | 11687 | MERCHANTS NATIONAL BANK | 5 | | | | | | | | | | | 1 | | | | | | | |
| 130099 | 11688 | KEYSTONE BUILDING | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 130100 | 11689 | JORDAN HOSPITAL | 5 | | | | | | | | | | | 1 | | | | | | | |
| 130101 | 11690 | JOHN HANCOCK BUILDING | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 130102 | 11691 | J B THOMAS HOSPITAL | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 130103 | 11692 | DAY SQUARE BUILDING | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 130104 | 11693 | FIRST NATIONAL BANK | 5 | | | | | | | | | | | 1 | | | | | | | |
| 130105 | 11694 | FRANKLIN COUNTY TRUST BANK | 5 | | | | | | | | | | | 1 | | | | | | | |
| 130106 | 11695 | SECURITY NATIONAL BANK | 5 | | | | | | | | | | | 1 | | | | | | | |
| 130107 | 11696 | PLAZA BUILDING | 5 | | | | | | | | | | | 1 | | | | | | | |
| 130108 | 11697 | ESSO BUILDING | 5 | | | | | | | | | | | 1 | | | | | | | |
| 130109 | 11698 | EBENEZER BUILDING | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 130110 | 11699 | UNION MUTUAL LIFE INSURANCE COMPANY | 5 | | | | | | | | | | | 1 | | | | | | | |
| 130111 | 11700 | NORTH HAMPTON NURSING HOME | 5 | | | | | | | | | | | 1 | | | | | | | |
| 130112 | 11701 | WEBBER HOSPITAL | 5 | | | | | | | | | | | 1 | | | | | | | |
| 130113 | 11702 | SPRINGFIELD NEWS | 5 | | | | | | | | | | | 1 | | | | | | | |
| 130114 | 11703 | 310 W 43RD STREET BUILDING | 5 | | | | | | | | | | | 1 | | | | | | | |
| 130115 | 11704 | 3 HANOVER PLAZA | 5 | | | | | | | | | | | 1 | | | | | | | |
| 130116 | 11705 | OFFICE SERVICE CTR UNITED FUEL GAS CO | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 130117 | 11706 | R MACEY BUILDING | 5 | | | | | | | | | | | 1 | | | | | | | |
| 130118 | 11707 | MOUNTAIN STATES TELEPHONE COMPANY | 7 | | | | | 1 | | | | | | 1 | | | | 1 | | | |
| 130119 | 11708 | BELL TELEPHONE ADDITION | 7 | | | | | 1 | | | | | | 1 | | | | 1 | | | |
| 130120 | 11709 | COLORADO NATIONAL BANK | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 130121 | 11710 | WEST FARM BUREAU LIFE BUILDING | 5 | | | | | | | | | | | 1 | | | | | | | |
| 130122 | 11711 | BEAR VALLEY SHOPPING CENTER | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 130123 | 11712 | MILE HIGH MEDICAL ARTS BUILDING | 5 | | | | | | | | | | | 1 | | | | | | | |
| 130124 | 11713 | COLORADO STATE BANK | 5 | | | | | | | | | | | 1 | | | | | | | |
| 130125 | 11714 | HOLLY SUGAR BUILDING | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 130126 | 11715 | EASTSIDE FINANCIAL CENTER | 6 | | | | | | | | | | | 1 | | | | | | | |
| 130127 | 11716 | COMMERCE STATE BANK | 6 | | | | | | | | | | | 1 | | | | | | | |
| 130128 | 11717 | RENEWAL SHOPPING MALL BLDG 2 BURLINGTON | 6 | | | | | | | | | | | 1 | | | | | | | |
| 130129 | 11718 | RENEWAL SHOPPING MALL | 6 | | | | | | | | | | | 1 | | | | | | | |
| 130130 | 11719 | RADIOLOGY BUILDING MEDICAL CENTER | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 130131 | 11720 | RIVERGATE MALL | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 130132 | 11721 | ROGERSVILLE HOSPITAL LEARNING RESOURCE C | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 130133 | 11722 | NATIONAL BANK BUILDING | 7 | | | | | | | | | 1 | | 1 | | | | | | | |
| 130134 | 11723 | NORTHWESTERN NATIONAL BANK | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 130135 | 11724 | MOUNTAIN CITY HOSPITAL ADDITION | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 130136 | 11735 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130137 | 11736 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130138 | 11737 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130139 | 11738 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130140 | 11739 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130141 | 11740 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130142 | 11741 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130143 | 11742 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130144 | 11743 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130145 | 11744 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130146 | 11745 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130147 | 11746 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130148 | 11747 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | D-1 (a) | D-1 (b) | D-1 (c) | D-2 | D-3 | D-4 | D-5 | D-6 | E-1 | E-2 | E-3 | E-4 | F-1 | F-2 | F-3 | F-4 | F-5 | G-1 | G-2 | G-3 | G-4 | H-1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130098 | 11687 | MERCHANTS NATIONAL BANK | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 130099 | 11688 | KEYSTONE BUILDING | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 130100 | 11689 | JORDAN HOSPITAL | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 130101 | 11690 | JOHN HANCOCK BUILDING | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 130102 | 11691 | J B THOMAS HOSPITAL | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 130103 | 11692 | DAY SQUARE BUILDING | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 130104 | 11693 | FIRST NATIONAL BANK | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 130105 | 11694 | FRANKLIN COUNTY TRUST BANK | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 130106 | 11695 | SECURITY NATIONAL BANK | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 130107 | 11696 | PLAZA BUILDING | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 130108 | 11697 | ESSO BUILDING | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 130109 | 11698 | EBENEZER BUILDING | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 130110 | 11699 | UNION MUTUAL LIFE INSURANCE COMPANY | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 130111 | 11700 | NORTH HAMPTON NURSING HOME | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 130112 | 11701 | WEBBER HOSPITAL | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 130113 | 11702 | SPRINGFIELD NEWS | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 130114 | 11703 | 310 W 43RD STREET BUILDING | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 130115 | 11704 | 3 HANOVER PLAZA | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 130116 | 11705 | OFFICE SERVICE CTR UNITED FUEL GAS CO | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 130117 | 11706 | R MACEY BUILDING | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 130118 | 11707 | MOUNTAIN STATES TELEPHONE COMPANY | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 130119 | 11708 | BELL TELEPHONE ADDITION | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 130120 | 11709 | COLORADO NATIONAL BANK | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 130121 | 11710 | WEST FARM BUREAU LIFE BUILDING | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 130122 | 11711 | BEAR VALLEY SHOPPING CENTER | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 130123 | 11712 | MILE HIGH MEDICAL ARTS BUILDING | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 130124 | 11713 | COLORADO STATE BANK | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 130125 | 11714 | HOLLY SUGAR BUILDING | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 130126 | 11715 | EASTSIDE FINANCIAL CENTER | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 130127 | 11716 | COMMERCE STATE BANK | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 130128 | 11717 | RENEWAL SHOPPING MALL BLDG 2 BURLINGTON | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 130129 | 11718 | RENEWAL SHOPPING MALL | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 130130 | 11719 | RADIOLOGY BUILDING MEDICAL CENTER | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 130131 | 11720 | RIVERGATE MALL | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 130132 | 11721 | ROGERSVILLE HOSPITAL LEARNING RESOURCE C | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 130133 | 11722 | NATIONAL BANK BUILDING | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 130134 | 11723 | NORTHWESTERN NATIONAL BANK | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 130135 | 11724 | MOUNTAIN CITY HOSPITAL ADDITION | 7 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 130136 | 11735 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130137 | 11736 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130138 | 11737 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130139 | 11738 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130140 | 11739 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130141 | 11740 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130142 | 11741 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130143 | 11742 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130144 | 11743 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130145 | 11744 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130146 | 11745 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130147 | 11746 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130148 | 11747 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | A-1 | A-2 | A-3 | B-1 | B-2 | C-1 (a) | C-1 (b) | C-1 (c) | C-1 (d) | C-1 (e) | C-2 | C-3 (a) | C-3 (b) | C-3 (c) | C-3 (d) | C-3 (e) | C-3 (f) | C-4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130149 | 11748 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130150 | 11749 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130151 | 11750 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130152 | 11751 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130153 | 11752 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130154 | 11753 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130155 | 11754 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130156 | 11755 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130157 | 11756 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130158 | 11757 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130159 | 11758 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130160 | 11759 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130161 | 11760 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130162 | 11761 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130163 | 11762 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130164 | 11763 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130165 | 11764 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130166 | 11765 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130167 | 11766 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130168 | 11767 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130169 | 11768 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130170 | 11769 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130171 | 11770 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130172 | 11771 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130173 | 11772 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130174 | 11773 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130175 | 11774 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130176 | 11775 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130177 | 11776 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130178 | 11777 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130179 | 11778 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130180 | 11779 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130181 | 11780 | THE CALIFORNIA STATE UNIVERSITY | 10 | | | | | | | | | 1 | | 1 | | | 1 | | 1 | | |
| 130182 | 11781 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130183 | 11782 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130184 | 11783 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130185 | 11784 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130186 | 11785 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130187 | 11786 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130188 | 11787 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130189 | 11788 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130190 | 11789 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130191 | 11790 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130192 | 11791 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130193 | 11792 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130194 | 11793 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130195 | 11794 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130196 | 11795 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130197 | 11796 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130198 | 11797 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130199 | 11798 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | D-1 (a) | D-1 (b) | D-1 (c) | D-2 | D-3 | D-4 | D-5 | D-6 | E-1 | E-2 | E-3 | E-4 | F-1 | F-2 | F-3 | F-4 | F-5 | G-1 | G-2 | G-3 | G-4 | H-1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130149 | 11748 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130150 | 11749 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130151 | 11750 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130152 | 11751 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130153 | 11752 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130154 | 11753 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130155 | 11754 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130156 | 11755 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130157 | 11756 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130158 | 11757 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130159 | 11758 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130160 | 11759 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130161 | 11760 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130162 | 11761 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130163 | 11762 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130164 | 11763 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130165 | 11764 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130166 | 11765 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130167 | 11766 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130168 | 11767 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130169 | 11768 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130170 | 11769 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130171 | 11770 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130172 | 11771 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130173 | 11772 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130174 | 11773 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130175 | 11774 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130176 | 11775 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130177 | 11776 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130178 | 11777 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130179 | 11778 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130180 | 11779 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130181 | 11780 | THE CALIFORNIA STATE UNIVERSITY | 10 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130182 | 11781 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130183 | 11782 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130184 | 11783 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130185 | 11784 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130186 | 11785 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130187 | 11786 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130188 | 11787 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130189 | 11788 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130190 | 11789 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130191 | 11790 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130192 | 11791 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130193 | 11792 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130194 | 11793 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130195 | 11794 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130196 | 11795 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130197 | 11796 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130198 | 11797 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130199 | 11798 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | A-1 | A-2 | A-3 | B-1 | B-2 | C-1 (a) | C-1 (b) | C-1 (c) | C-1 (d) | C-1 (e) | C-2 | C-3 (a) | C-3 (b) | C-3 (c) | C-3 (d) | C-3 (e) | C-3 (f) | C-4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130200 | 11799 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130201 | 11800 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130202 | 11801 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130203 | 11802 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130204 | 11803 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130205 | 11804 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130206 | 11805 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130207 | 11806 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130208 | 11807 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130209 | 11808 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130210 | 11809 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130211 | 11810 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130212 | 11811 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130213 | 11812 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130214 | 11813 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130215 | 11814 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130216 | 11815 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130217 | 11816 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130218 | 11817 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130219 | 11818 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130220 | 11819 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130221 | 11820 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130222 | 11821 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130223 | 11822 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130224 | 11823 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130225 | 11824 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130226 | 11825 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130227 | 11826 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130228 | 11827 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130229 | 11828 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130230 | 11829 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130231 | 11830 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130232 | 11831 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130233 | 11832 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130234 | 11833 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130235 | 11834 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130236 | 11835 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130237 | 11836 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130238 | 11837 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130239 | 11838 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130240 | 11839 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130241 | 11840 | THE CALIFORNIA STATE UNIVERSITY | 10 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130242 | 11841 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130243 | 11842 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130244 | 11843 | THE CALIFORNIA STATE UNIVERSITY | 10 | | | | | | | | | 1 | | 1 | | | 1 | | 1 | | |
| 130245 | 11844 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130246 | 11845 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130247 | 11846 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130248 | 11847 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130249 | 11848 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130250 | 11849 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | D-1 (a) | D-1 (b) | D-1 (c) | D-2 | D-3 | D-4 | D-5 | D-6 | E-1 | E-2 | E-3 | E-4 | F-1 | F-2 | F-3 | F-4 | F-5 | G-1 | G-2 | G-3 | G-4 | H-1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130200 | 11799 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130201 | 11800 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130202 | 11801 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130203 | 11802 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130204 | 11803 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130205 | 11804 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130206 | 11805 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130207 | 11806 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130208 | 11807 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130209 | 11808 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130210 | 11809 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130211 | 11810 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130212 | 11811 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130213 | 11812 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130214 | 11813 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130215 | 11814 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130216 | 11815 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130217 | 11816 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130218 | 11817 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130219 | 11818 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130220 | 11819 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130221 | 11820 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130222 | 11821 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130223 | 11822 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130224 | 11823 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130225 | 11824 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130226 | 11825 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130227 | 11826 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130228 | 11827 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130229 | 11828 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130230 | 11829 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130231 | 11830 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130232 | 11831 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130233 | 11832 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130234 | 11833 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130235 | 11834 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130236 | 11835 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130237 | 11836 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130238 | 11837 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130239 | 11838 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130240 | 11839 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130241 | 11840 | THE CALIFORNIA STATE UNIVERSITY | 10 | | | | 1 | 1 | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130242 | 11841 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130243 | 11842 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130244 | 11843 | THE CALIFORNIA STATE UNIVERSITY | 10 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130245 | 11844 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130246 | 11845 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130247 | 11846 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130248 | 11847 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130249 | 11848 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130250 | 11849 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | A-1 | A-2 | A-3 | B-1 | B-2 | C-1 (a) | C-1 (b) | C-1 (c) | C-1 (d) | C-1 (e) | C-2 | C-3 (a) | C-3 (b) | C-3 (c) | C-3 (d) | C-3 (e) | C-3 (f) | C-4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130251 | 11850 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130252 | 11851 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130253 | 11852 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130254 | 11853 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130255 | 11854 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130256 | 11855 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130257 | 11856 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130258 | 11857 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130259 | 11858 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130260 | 11859 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130261 | 11860 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130262 | 11861 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130263 | 11862 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130264 | 11863 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130265 | 11864 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130266 | 11865 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130267 | 11866 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130268 | 11867 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130269 | 11868 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130270 | 11869 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130271 | 11870 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130272 | 11871 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130273 | 11872 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130274 | 11873 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130275 | 11874 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130276 | 11875 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130277 | 11876 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130278 | 11877 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130279 | 11878 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130280 | 11879 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130281 | 11880 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130282 | 11881 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130283 | 11882 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130284 | 11883 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130285 | 11884 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130286 | 11885 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130287 | 11886 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130288 | 11887 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130289 | 11888 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130290 | 11889 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130291 | 11890 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130292 | 11891 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130293 | 11892 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130294 | 11893 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130295 | 11894 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130296 | 11895 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130297 | 11896 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130298 | 11897 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130299 | 11898 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130300 | 11899 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130301 | 11900 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | D-1 (a) | D-1 (b) | D-1 (c) | D-2 | D-3 | D-4 | D-5 | D-6 | E-1 | E-2 | E-3 | E-4 | F-1 | F-2 | F-3 | F-4 | F-5 | G-1 | G-2 | G-3 | G-4 | H-1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130251 | 11850 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130252 | 11851 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130253 | 11852 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130254 | 11853 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130255 | 11854 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130256 | 11855 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130257 | 11856 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130258 | 11857 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130259 | 11858 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130260 | 11859 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130261 | 11860 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130262 | 11861 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130263 | 11862 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130264 | 11863 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130265 | 11864 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130266 | 11865 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130267 | 11866 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130268 | 11867 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130269 | 11868 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130270 | 11869 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130271 | 11870 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130272 | 11871 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130273 | 11872 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130274 | 11873 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130275 | 11874 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130276 | 11875 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130277 | 11876 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130278 | 11877 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130279 | 11878 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130280 | 11879 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130281 | 11880 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130282 | 11881 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130283 | 11882 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130284 | 11883 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130285 | 11884 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130286 | 11885 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130287 | 11886 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130288 | 11887 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130289 | 11888 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130290 | 11889 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130291 | 11890 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130292 | 11891 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130293 | 11892 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130294 | 11893 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130295 | 11894 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130296 | 11895 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130297 | 11896 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130298 | 11897 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130299 | 11898 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130300 | 11899 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130301 | 11900 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | A-1 | A-2 | A-3 | B-1 | B-2 | C-1 (a) | C-1 (b) | C-1 (c) | C-1 (d) | C-1 (e) | C-2 | C-3 (a) | C-3 (b) | C-3 (c) | C-3 (d) | C-3 (e) | C-3 (f) | C-4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130302 | 11901 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130303 | 11902 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130304 | 11903 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130305 | 11904 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130306 | 11905 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130307 | 11906 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130308 | 11907 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130309 | 11908 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130310 | 11909 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130311 | 11910 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130312 | 11911 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130313 | 11912 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130314 | 11913 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130315 | 11914 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130316 | 11915 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130317 | 11916 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130318 | 11917 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130319 | 11918 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130320 | 11919 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130321 | 11920 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130322 | 11921 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130323 | 11922 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130324 | 11923 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130325 | 11924 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130326 | 11925 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130327 | 11926 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130328 | 11927 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130329 | 11928 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130330 | 11929 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130331 | 11930 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130332 | 11931 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130333 | 11932 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130334 | 11933 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130335 | 11934 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130336 | 11935 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130337 | 11936 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130338 | 11937 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130339 | 11938 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130340 | 11939 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130341 | 11940 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130342 | 11941 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130343 | 11942 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130344 | 11943 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130345 | 11944 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130346 | 11945 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130347 | 11946 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130348 | 11947 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130349 | 11948 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130350 | 11949 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130351 | 11950 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130352 | 11951 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | D-1 (a) | D-1 (b) | D-1 (c) | D-2 | D-3 | D-4 | D-5 | D-6 | E-1 | E-2 | E-3 | E-4 | F-1 | F-2 | F-3 | F-4 | F-5 | G-1 | G-2 | G-3 | G-4 | H-1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130302 | 11901 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130303 | 11902 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130304 | 11903 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130305 | 11904 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130306 | 11905 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130307 | 11906 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130308 | 11907 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130309 | 11908 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130310 | 11909 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130311 | 11910 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130312 | 11911 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130313 | 11912 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130314 | 11913 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130315 | 11914 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130316 | 11915 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130317 | 11916 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130318 | 11917 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130319 | 11918 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130320 | 11919 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130321 | 11920 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130322 | 11921 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130323 | 11922 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130324 | 11923 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130325 | 11924 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130326 | 11925 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130327 | 11926 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130328 | 11927 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130329 | 11928 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130330 | 11929 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130331 | 11930 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130332 | 11931 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130333 | 11932 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130334 | 11933 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130335 | 11934 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130336 | 11935 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130337 | 11936 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130338 | 11937 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130339 | 11938 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130340 | 11939 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130341 | 11940 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130342 | 11941 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130343 | 11942 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130344 | 11943 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130345 | 11944 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130346 | 11945 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130347 | 11946 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130348 | 11947 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130349 | 11948 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130350 | 11949 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130351 | 11950 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130352 | 11951 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | A-1 | A-2 | A-3 | B-1 | B-2 | C-1 (a) | C-1 (b) | C-1 (c) | C-1 (d) | C-1 (e) | C-2 | C-3 (a) | C-3 (b) | C-3 (c) | C-3 (d) | C-3 (e) | C-3 (f) | C-4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130353 | 11952 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130354 | 11953 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130355 | 11954 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130356 | 11955 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130357 | 11956 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130358 | 11957 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130359 | 11958 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130360 | 11959 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130361 | 11960 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130362 | 11961 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130363 | 11962 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130364 | 11963 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130365 | 11964 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130366 | 11965 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130367 | 11966 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130368 | 11967 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130369 | 11968 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130370 | 11969 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130371 | 11970 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130372 | 11971 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130373 | 11972 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130374 | 11973 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130375 | 11974 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130376 | 11975 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130377 | 11976 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130378 | 11977 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130379 | 11978 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130380 | 11979 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130381 | 11980 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130382 | 11981 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130383 | 11982 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130384 | 11983 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130385 | 11984 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130386 | 11985 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130387 | 11986 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130388 | 11987 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130389 | 11988 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130390 | 11989 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130391 | 11990 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130392 | 11991 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130393 | 11992 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130394 | 11993 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130395 | 11994 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130396 | 11995 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130397 | 11996 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130398 | 11997 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130399 | 11998 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130400 | 11999 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130401 | 12000 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130402 | 12001 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130403 | 12002 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | D-1 (a) | D-1 (b) | D-1 (c) | D-2 | D-3 | D-4 | D-5 | D-6 | E-1 | E-2 | E-3 | E-4 | F-1 | F-2 | F-3 | F-4 | F-5 | G-1 | G-2 | G-3 | G-4 | H-1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130353 | 11952 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130354 | 11953 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130355 | 11954 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130356 | 11955 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130357 | 11956 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130358 | 11957 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130359 | 11958 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130360 | 11959 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130361 | 11960 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130362 | 11961 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130363 | 11962 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130364 | 11963 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130365 | 11964 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130366 | 11965 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130367 | 11966 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130368 | 11967 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130369 | 11968 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130370 | 11969 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130371 | 11970 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130372 | 11971 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130373 | 11972 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130374 | 11973 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130375 | 11974 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130376 | 11975 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130377 | 11976 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130378 | 11977 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130379 | 11978 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130380 | 11979 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130381 | 11980 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130382 | 11981 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130383 | 11982 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130384 | 11983 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130385 | 11984 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130386 | 11985 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130387 | 11986 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130388 | 11987 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130389 | 11988 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130390 | 11989 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130391 | 11990 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130392 | 11991 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130393 | 11992 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130394 | 11993 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130395 | 11994 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130396 | 11995 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130397 | 11996 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130398 | 11997 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130399 | 11998 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130400 | 11999 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130401 | 12000 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130402 | 12001 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130403 | 12002 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | A-1 | A-2 | A-3 | B-1 | B-2 | C-1 (a) | C-1 (b) | C-1 (c) | C-1 (d) | C-1 (e) | C-2 | C-3 (a) | C-3 (b) | C-3 (c) | C-3 (d) | C-3 (e) | C-3 (f) | C-4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130404 | 12003 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130405 | 12004 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130406 | 12005 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130407 | 12006 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130408 | 12007 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130409 | 12008 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130410 | 12009 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130411 | 12010 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130412 | 12011 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130413 | 12012 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130414 | 12013 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130415 | 12014 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130416 | 12015 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130417 | 12016 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130418 | 12017 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 10 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130419 | 12018 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130420 | 12019 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130421 | 12020 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130422 | 12021 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130423 | 12022 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130424 | 12023 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130425 | 12024 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130426 | 12025 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130427 | 12026 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130428 | 12027 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130429 | 12028 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130430 | 12029 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130431 | 12030 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130432 | 12031 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130433 | 12032 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130434 | 12033 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 10 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130435 | 12034 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130436 | 12035 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130437 | 12036 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130438 | 12037 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130439 | 12038 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130440 | 12039 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130441 | 12040 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130442 | 12041 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130443 | 12042 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130444 | 12043 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130445 | 12044 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130446 | 12045 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130447 | 12046 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130448 | 12047 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130449 | 12048 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130450 | 12049 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130451 | 12050 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130452 | 12051 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130453 | 12052 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130454 | 12053 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | D-1 (a) | D-1 (b) | D-1 (c) | D-2 | D-3 | D-4 | D-5 | D-6 | E-1 | E-2 | E-3 | E-4 | F-1 | F-2 | F-3 | F-4 | F-5 | G-1 | G-2 | G-3 | G-4 | H-1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130404 | 12003 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130405 | 12004 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130406 | 12005 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130407 | 12006 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130408 | 12007 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130409 | 12008 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130410 | 12009 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130411 | 12010 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130412 | 12011 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130413 | 12012 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130414 | 12013 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130415 | 12014 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130416 | 12015 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130417 | 12016 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130418 | 12017 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 10 | | | | 1 | 1 | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130419 | 12018 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130420 | 12019 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130421 | 12020 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130422 | 12021 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130423 | 12022 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130424 | 12023 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130425 | 12024 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130426 | 12025 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130427 | 12026 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130428 | 12027 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130429 | 12028 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130430 | 12029 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130431 | 12030 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130432 | 12031 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130433 | 12032 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130434 | 12033 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 10 | | | | 1 | 1 | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130435 | 12034 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130436 | 12035 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130437 | 12036 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130438 | 12037 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130439 | 12038 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130440 | 12039 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130441 | 12040 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130442 | 12041 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130443 | 12042 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130444 | 12043 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130445 | 12044 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130446 | 12045 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130447 | 12046 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130448 | 12047 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130449 | 12048 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130450 | 12049 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130451 | 12050 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130452 | 12051 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130453 | 12052 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130454 | 12053 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | A-1 | A-2 | A-3 | B-1 | B-2 | C-1 (a) | C-1 (b) | C-1 (c) | C-1 (d) | C-1 (e) | C-2 | C-3 (a) | C-3 (b) | C-3 (c) | C-3 (d) | C-3 (e) | C-3 (f) | C-4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130455 | 12054 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130456 | 12055 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130457 | 12056 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130458 | 12057 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130459 | 12058 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130460 | 12059 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130461 | 12060 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130462 | 12061 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130463 | 12062 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130464 | 12063 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130465 | 12064 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130466 | 12065 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130467 | 12066 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130468 | 12067 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130469 | 12068 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130470 | 12069 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130471 | 12070 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130472 | 12071 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130473 | 12072 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130474 | 12073 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130475 | 12074 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130476 | 12075 | THE CALIFORNIA STATE UNIVERSITY | 10 | | | | | | | 1 | | | | 1 | | | 1 | | 1 | | |
| 130477 | 12076 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130478 | 12077 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130479 | 12078 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130480 | 12079 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130481 | 12080 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130482 | 12081 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130483 | 12082 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130484 | 12083 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130485 | 12084 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130486 | 12085 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130487 | 12086 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130488 | 12087 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 10 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130489 | 12088 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130490 | 12089 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130491 | 12090 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130492 | 12091 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130493 | 12092 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130494 | 12093 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130495 | 12094 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130496 | 12095 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130497 | 12096 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130498 | 12097 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130499 | 12098 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130500 | 12099 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130501 | 12100 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130502 | 12101 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130503 | 12102 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130504 | 12103 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130505 | 12104 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | D-1 (a) | D-1 (b) | D-1 (c) | D-2 | D-3 | D-4 | D-5 | D-6 | E-1 | E-2 | E-3 | E-4 | F-1 | F-2 | F-3 | F-4 | F-5 | G-1 | G-2 | G-3 | G-4 | H-1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130455 | 12054 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130456 | 12055 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130457 | 12056 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130458 | 12057 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130459 | 12058 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130460 | 12059 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130461 | 12060 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130462 | 12061 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130463 | 12062 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130464 | 12063 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130465 | 12064 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130466 | 12065 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130467 | 12066 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130468 | 12067 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130469 | 12068 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130470 | 12069 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130471 | 12070 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130472 | 12071 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130473 | 12072 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130474 | 12073 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130475 | 12074 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130476 | 12075 | THE CALIFORNIA STATE UNIVERSITY | 10 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130477 | 12076 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130478 | 12077 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130479 | 12078 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130480 | 12079 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130481 | 12080 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130482 | 12081 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130483 | 12082 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130484 | 12083 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130485 | 12084 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130486 | 12085 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130487 | 12086 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130488 | 12087 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 10 | | | | 1 | 1 | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130489 | 12088 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130490 | 12089 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130491 | 12090 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130492 | 12091 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130493 | 12092 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130494 | 12093 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130495 | 12094 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130496 | 12095 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130497 | 12096 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130498 | 12097 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130499 | 12098 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130500 | 12099 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130501 | 12100 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130502 | 12101 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130503 | 12102 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130504 | 12103 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130505 | 12104 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | A-1 | A-2 | A-3 | B-1 | B-2 | C-1 (a) | C-1 (b) | C-1 (c) | C-1 (d) | C-1 (e) | C-2 | C-3 (a) | C-3 (b) | C-3 (c) | C-3 (d) | C-3 (e) | C-3 (f) | C-4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130506 | 12105 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130507 | 12106 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130508 | 12107 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130509 | 12108 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130510 | 12109 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130511 | 12110 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130512 | 12111 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130513 | 12112 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130514 | 12113 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130515 | 12114 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130516 | 12115 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130517 | 12116 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130518 | 12117 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130519 | 12118 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130520 | 12119 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130521 | 12120 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130522 | 12121 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130523 | 12122 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130524 | 12123 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130525 | 12124 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130526 | 12125 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130527 | 12126 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130528 | 12127 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130529 | 12128 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130530 | 12129 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130531 | 12130 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130532 | 12131 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130533 | 12132 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130534 | 12133 | C/O DANIEL A SPEIGHTS | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130535 | 12134 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130536 | 12135 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130537 | 12136 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130538 | 12137 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130539 | 12138 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130540 | 12139 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130541 | 12140 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130542 | 12141 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130543 | 12142 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130544 | 12143 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130545 | 12144 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130546 | 12145 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130547 | 12146 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130548 | 12147 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130549 | 12148 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130550 | 12149 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130551 | 12150 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130552 | 12151 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130553 | 12152 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130554 | 12153 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130555 | 12154 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130556 | 12155 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | D-1 (a) | D-1 (b) | D-1 (c) | D-2 | D-3 | D-4 | D-5 | D-6 | E-1 | E-2 | E-3 | E-4 | F-1 | F-2 | F-3 | F-4 | F-5 | G-1 | G-2 | G-3 | G-4 | H-1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130506 | 12105 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130507 | 12106 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130508 | 12107 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130509 | 12108 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130510 | 12109 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130511 | 12110 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130512 | 12111 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130513 | 12112 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130514 | 12113 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130515 | 12114 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130516 | 12115 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130517 | 12116 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130518 | 12117 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130519 | 12118 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130520 | 12119 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130521 | 12120 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130522 | 12121 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130523 | 12122 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130524 | 12123 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130525 | 12124 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130526 | 12125 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130527 | 12126 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130528 | 12127 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130529 | 12128 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130530 | 12129 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130531 | 12130 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130532 | 12131 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130533 | 12132 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130534 | 12133 | C/O DANIEL A SPEIGHTS | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 130535 | 12134 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130536 | 12135 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130537 | 12136 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130538 | 12137 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130539 | 12138 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130540 | 12139 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130541 | 12140 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130542 | 12141 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130543 | 12142 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130544 | 12143 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130545 | 12144 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130546 | 12145 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130547 | 12146 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130548 | 12147 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130549 | 12148 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130550 | 12149 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130551 | 12150 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130552 | 12151 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130553 | 12152 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130554 | 12153 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130555 | 12154 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130556 | 12155 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | A-1 | A-2 | A-3 | B-1 | B-2 | C-1 (a) | C-1 (b) | C-1 (c) | C-1 (d) | C-1 (e) | C-2 | C-3 (a) | C-3 (b) | C-3 (c) | C-3 (d) | C-3 (e) | C-3 (f) | C-4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130557 | 12156 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130558 | 12157 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130559 | 12158 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130560 | 12159 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130561 | 12160 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130562 | 12161 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130563 | 12162 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130564 | 12163 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130565 | 12164 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130566 | 12165 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130567 | 12166 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130568 | 12167 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130569 | 12168 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130570 | 12169 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130571 | 12170 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130572 | 12171 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130573 | 12172 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130574 | 12173 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130575 | 12174 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130576 | 12175 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 10 | | | | | | | | | 1 | | 1 | | | 1 | | 1 | | |
| 130577 | 12176 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 10 | | | | | | | | | 1 | | 1 | | | 1 | | 1 | | |
| 130578 | 12177 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130579 | 12178 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 10 | | | | | | | | | 1 | | 1 | | | 1 | | 1 | | |
| 130580 | 12179 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130581 | 12180 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130582 | 12181 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130583 | 12182 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 10 | | | | | | | | | 1 | | 1 | | | 1 | | 1 | | |
| 130584 | 12183 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130585 | 12184 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130586 | 12185 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130587 | 12186 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130588 | 12187 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130589 | 12188 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130590 | 12189 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130591 | 12190 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130592 | 12191 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | 1 | | 1 | | | 1 | | 1 | | |
| 130593 | 12192 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130594 | 12193 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130595 | 12194 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130596 | 12195 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130597 | 12196 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130598 | 12197 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130599 | 12198 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130600 | 12199 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130601 | 12200 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130602 | 12201 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130603 | 12202 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130604 | 12203 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130605 | 12204 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130606 | 12205 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130607 | 12206 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | D-1 (a) | D-1 (b) | D-1 (c) | D-2 | D-3 | D-4 | D-5 | D-6 | E-1 | E-2 | E-3 | E-4 | F-1 | F-2 | F-3 | F-4 | F-5 | G-1 | G-2 | G-3 | G-4 | H-1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130557 | 12156 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130558 | 12157 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130559 | 12158 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130560 | 12159 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130561 | 12160 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130562 | 12161 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130563 | 12162 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130564 | 12163 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130565 | 12164 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130566 | 12165 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130567 | 12166 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130568 | 12167 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130569 | 12168 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130570 | 12169 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130571 | 12170 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130572 | 12171 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130573 | 12172 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130574 | 12173 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130575 | 12174 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130576 | 12175 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 10 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130577 | 12176 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 10 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130578 | 12177 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130579 | 12178 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 10 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130580 | 12179 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130581 | 12180 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130582 | 12181 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130583 | 12182 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 10 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130584 | 12183 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130585 | 12184 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130586 | 12185 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130587 | 12186 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130588 | 12187 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130589 | 12188 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130590 | 12189 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130591 | 12190 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130592 | 12191 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | | | | | | | | | |
| 130593 | 12192 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130594 | 12193 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130595 | 12194 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130596 | 12195 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130597 | 12196 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130598 | 12197 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130599 | 12198 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130600 | 12199 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130601 | 12200 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130602 | 12201 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130603 | 12202 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130604 | 12203 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130605 | 12204 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130606 | 12205 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130607 | 12206 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | A-1 | A-2 | A-3 | B-1 | B-2 | C-1 (a) | C-1 (b) | C-1 (c) | C-1 (d) | C-1 (e) | C-2 | C-3 (a) | C-3 (b) | C-3 (c) | C-3 (d) | C-3 (e) | C-3 (f) | C-4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130608 | 12207 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130609 | 12208 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 8 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130610 | 12209 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | | 1 | 1 | | |
| 130611 | 12210 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | | 1 | 1 | | |
| 130612 | 12211 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | | 1 | 1 | | |
| 130613 | 12212 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | | 1 | 1 | | |
| 130614 | 12213 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | | 1 | 1 | | |
| 130615 | 12214 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | | 1 | 1 | | |
| 130616 | 12215 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | | 1 | 1 | | |
| 130617 | 12216 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | | 1 | 1 | | |
| 130618 | 12217 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | | 1 | 1 | | |
| 130619 | 12218 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | | 1 | 1 | | |
| 130620 | 12219 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | | 1 | 1 | | |
| 130621 | 12220 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | | 1 | 1 | | |
| 130622 | 12221 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | | 1 | 1 | | |
| 130623 | 12222 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | | 1 | 1 | | |
| 130624 | 12223 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | | 1 | 1 | | |
| 130625 | 12224 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | | 1 | 1 | | |
| 130626 | 12225 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | | 1 | 1 | | |
| 130627 | 12226 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | | 1 | 1 | | |
| 130628 | 12227 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | | 1 | 1 | | |
| 130629 | 12228 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | | 1 | 1 | | |
| 130630 | 12229 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | | 1 | 1 | | |
| 130631 | 12230 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | | 1 | 1 | | |
| 130632 | 12231 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | | 1 | 1 | | |
| 130633 | 12232 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | | 1 | 1 | | |
| 130634 | 12233 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | | 1 | 1 | | |
| 130635 | 12234 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | | 1 | 1 | | |
| 130636 | 12235 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | | 1 | 1 | | |
| 130637 | 12236 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | | 1 | 1 | | |
| 130638 | 12237 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | | 1 | 1 | | |
| 130639 | 12238 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | | 1 | 1 | | |
| 130640 | 12239 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | | 1 | 1 | | |
| 130641 | 12240 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | | 1 | 1 | | |
| 130642 | 12241 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | | 1 | 1 | | |
| 130643 | 12242 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | | 1 | 1 | | |
| 130644 | 12243 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | | 1 | 1 | | |
| 130645 | 12244 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | | 1 | 1 | | |
| 130646 | 12245 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | | 1 | 1 | | |
| 130647 | 12246 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | | 1 | 1 | | |
| 130648 | 12247 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | | 1 | 1 | | |
| 130649 | 12248 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | | 1 | 1 | | |
| 130650 | 12249 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | | 1 | 1 | | |
| 130651 | 12250 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | | 1 | 1 | | |
| 130652 | 12251 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | | 1 | 1 | | |
| 130653 | 12252 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | | 1 | 1 | | |
| 130654 | 12253 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | | 1 | 1 | | |
| 130655 | 12254 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | | 1 | 1 | | |
| 130656 | 12255 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | | 1 | 1 | | |
| 130657 | 12256 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | | 1 | 1 | | |
| 130658 | 12257 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 10 | | | | | | | | | 1 | | 1 | | | | 1 | 1 | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | D-1 (a) | D-1 (b) | D-1 (c) | D-2 | D-3 | D-4 | D-5 | D-6 | E-1 | E-2 | E-3 | E-4 | F-1 | F-2 | F-3 | F-4 | F-5 | G-1 | G-2 | G-3 | G-4 | H-1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130608 | 12207 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130609 | 12208 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 8 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130610 | 12209 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130611 | 12210 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130612 | 12211 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130613 | 12212 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130614 | 12213 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130615 | 12214 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130616 | 12215 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130617 | 12216 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130618 | 12217 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130619 | 12218 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130620 | 12219 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130621 | 12220 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130622 | 12221 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130623 | 12222 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130624 | 12223 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130625 | 12224 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130626 | 12225 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130627 | 12226 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130628 | 12227 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130629 | 12228 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130630 | 12229 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130631 | 12230 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130632 | 12231 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130633 | 12232 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130634 | 12233 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130635 | 12234 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130636 | 12235 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130637 | 12236 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130638 | 12237 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130639 | 12238 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130640 | 12239 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130641 | 12240 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130642 | 12241 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130643 | 12242 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130644 | 12243 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130645 | 12244 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130646 | 12245 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130647 | 12246 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130648 | 12247 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130649 | 12248 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130650 | 12249 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130651 | 12250 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130652 | 12251 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130653 | 12252 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130654 | 12253 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130655 | 12254 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130656 | 12255 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130657 | 12256 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130658 | 12257 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 10 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | A-1 | A-2 | A-3 | B-1 | B-2 | C-1 (a) | C-1 (b) | C-1 (c) | C-1 (d) | C-1 (e) | C-2 | C-3 (a) | C-3 (b) | C-3 (c) | C-3 (d) | C-3 (e) | C-3 (f) | C-4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130659 | 12258 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130660 | 12259 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130661 | 12260 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130662 | 12261 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130663 | 12262 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130664 | 12263 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130665 | 12264 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130666 | 12265 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130667 | 12266 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130668 | 12267 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130669 | 12268 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 10 | | | | | | | | | 1 | | 1 | | | 1 | | 1 | | |
| 130670 | 12269 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130671 | 12270 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130672 | 12271 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130673 | 12272 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130674 | 12273 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130675 | 12274 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130676 | 12275 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130677 | 12276 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130678 | 12277 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130679 | 12278 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130680 | 12279 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130681 | 12280 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130682 | 12281 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130683 | 12282 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130684 | 12283 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130685 | 12284 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130686 | 12285 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130687 | 12286 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130688 | 12287 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130689 | 12288 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130690 | 12289 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130691 | 12290 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130692 | 12291 | CALGARY BOARD OF EDUCATION | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130693 | 12292 | CALGARY BOARD OF EDUCATION | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130694 | 12293 | CALGARY BOARD OF EDUCATION | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 130695 | 12294 | CALGARY BOARD OF EDUCATION | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130696 | 12295 | UNIVERSITY OF WESTERN ONTARIO | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130697 | 12296 | FRASER HEALTH AUTHORITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130698 | 12297 | FRASER HEALTH AUTHORITY | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130699 | 12298 | FRASER HEALTH AUTHORITY | 6 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130700 | 12299 | FRASER HEALTH AUTHORITY | 8 | | | | | 1 | | | | | | 1 | | | 1 | | 1 | | |
| 130701 | 12300 | FRASER HEALTH AUTHORITY | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130702 | 12301 | FRASER HEALTH AUTHORITY | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130703 | 12302 | FRASER HEALTH AUTHORITY | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130704 | 12303 | TORONOT DISTRICT SCHOOL BOARD | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 130705 | 12304 | TORONTO DISTRICT SCHOOL BOARD | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 130706 | 12305 | TORONTO DISTRICT SCHOOL BOARD | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 130707 | 12306 | TORONTO DISTRICT SCHOOL BOARD | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 130708 | 12307 | TORONTO DISTRICT SCHOOL BOARD | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 130709 | 12308 | TORONOT DISTRICT SCHOOL BOARD | 6 | | | | | | | | | | | 1 | | | | 1 | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | D-1 (a) | D-1 (b) | D-1 (c) | D-2 | D-3 | D-4 | D-5 | D-6 | E-1 | E-2 | E-3 | E-4 | F-1 | F-2 | F-3 | F-4 | F-5 | G-1 | G-2 | G-3 | G-4 | H-1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130659 | 12258 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130660 | 12259 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130661 | 12260 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130662 | 12261 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130663 | 12262 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130664 | 12263 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130665 | 12264 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130666 | 12265 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130667 | 12266 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130668 | 12267 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130669 | 12268 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 10 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130670 | 12269 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130671 | 12270 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130672 | 12271 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130673 | 12272 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130674 | 12273 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130675 | 12274 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130676 | 12275 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130677 | 12276 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130678 | 12277 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130679 | 12278 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130680 | 12279 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130681 | 12280 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130682 | 12281 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130683 | 12282 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130684 | 12283 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130685 | 12284 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130686 | 12285 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130687 | 12286 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130688 | 12287 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130689 | 12288 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130690 | 12289 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130691 | 12290 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130692 | 12291 | CALGARY BOARD OF EDUCATION | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130693 | 12292 | CALGARY BOARD OF EDUCATION | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130694 | 12293 | CALGARY BOARD OF EDUCATION | 6 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130695 | 12294 | CALGARY BOARD OF EDUCATION | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130696 | 12295 | UNIVERSITY OF WESTERN ONTARIO | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130697 | 12296 | FRASER HEALTH AUTHORITY | 9 | | | | | 1 | 1 | | 1 | 1 | | | | | 1 | | | 1 | | | | | |
| 130698 | 12297 | FRASER HEALTH AUTHORITY | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130699 | 12298 | FRASER HEALTH AUTHORITY | 6 | | | | | | 1 | | | 1 | | | | | | | | 1 | | | | | |
| 130700 | 12299 | FRASER HEALTH AUTHORITY | 8 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130701 | 12300 | FRASER HEALTH AUTHORITY | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130702 | 12301 | FRASER HEALTH AUTHORITY | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130703 | 12302 | FRASER HEALTH AUTHORITY | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130704 | 12303 | TORONOT DISTRICT SCHOOL BOARD | 6 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130705 | 12304 | TORONTO DISTRICT SCHOOL BOARD | 6 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130706 | 12305 | TORONTO DISTRICT SCHOOL BOARD | 6 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130707 | 12306 | TORONTO DISTRICT SCHOOL BOARD | 6 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130708 | 12307 | TORONTO DISTRICT SCHOOL BOARD | 6 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130709 | 12308 | TORONOT DISTRICT SCHOOL BOARD | 6 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | A-1 | A-2 | A-3 | B-1 | B-2 | C-1 (a) | C-1 (b) | C-1 (c) | C-1 (d) | C-1 (e) | C-2 | C-3 (a) | C-3 (b) | C-3 (c) | C-3 (d) | C-3 (e) | C-3 (f) | C-4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130710 | 12309 | TORONOT DISTRICT SCHOOL BOARD | 5 | | | | | | | | | | | 1 | | | | | | | |
| 130711 | 12310 | TORONOT DISTRICT SCHOOL BOARD | 6 | | | | | | | | | | | 1 | | | | | | | |
| 130712 | 12311 | TORONOT DISTRICT SCHOOL BOARD | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 130713 | 12312 | TORONOT DISTRICT SCHOOL BOARD | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 130714 | 12313 | TORONTO DISTRICT SCHOOL BOARD | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 130715 | 12314 | TORONTO DISTRICT SCHOOL BOARD | 5 | | | | | | | | | | | 1 | | | | | | | |
| 130716 | 12315 | TORONTO DISTRICT SCHOOL BOARD | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 130717 | 12316 | TORONOT DISTRICT SCHOOL BOARD | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 130718 | 12317 | TORONOT DISTRICT SCHOOL BOARD | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 130719 | 12318 | COCACOLA ENTERPRISES INC | 8 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130720 | 12319 | COCA COLA ENTERPRISES INC | 8 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130721 | 12320 | COCA COLA ENTERPRISES INC | 8 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130722 | 12321 | COCA COLA ENTERPRISES INC | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130723 | 12322 | WILLIAM OSLER HEALTH CENTRE | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 130724 | 12323 | WESTIN HARBOUR CASTLE KESSINGER HUNTER | 5 | | | | | | | | | | | 1 | | | | | | | |
| 130725 | 12324 | YORK UNIVERSITY | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130726 | 12325 | YORK UNIVERSITY | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130727 | 12326 | YORK UNIVERSITY | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130728 | 12327 | YORK UNIVERSITY | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130729 | 12328 | RYERSON UNIVERSITY | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130730 | 12329 | UNIVERSITY OF GUELPH | 5 | | | | | | | | | | | 1 | | | | 1 | | | |
| 130731 | 12330 | CALGARY BOARD OF EDUCATION | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130732 | 12331 | CALGARY BOARD OF EDUCATION | 7 | | | | | | | | | | | 1 | | | | 1 | | | |
| 130733 | 12332 | CALGARY BOARD OF EDUCATION | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130734 | 12333 | CALGARY BOARD OF EDUCATION | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130735 | 12334 | CALGARY BOARD OF EDUCATION | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130736 | 12335 | CITY OF VANCOUVER | 8 | | | | | | 1 | | | | | 1 | | | 1 | | 1 | | |
| 130737 | 12336 | CITY OF VANCOUVER | 8 | | | | | | 1 | | | | | 1 | | | 1 | | 1 | | |
| 130738 | 12337 | CITY OF VANCOUVER | 8 | | | | | | 1 | | | | | 1 | | | 1 | | 1 | | |
| 130739 | 12338 | CITY OF VANCOUVER | 8 | | | | | | 1 | | | | | 1 | | | 1 | | 1 | | |
| 130740 | 12339 | CITY OF VANCOUVER | 8 | | | | | | 1 | | | | | 1 | | | 1 | | 1 | | |
| 130741 | 12340 | CITY OF VANCOUVER | 8 | | | | | | 1 | | | | | 1 | | | 1 | | 1 | | |
| 130742 | 12341 | CITY OF VANCOUVER | 8 | | | | | | 1 | | | | | 1 | | | 1 | | 1 | | |
| 130743 | 12342 | CITY OF VANCOUVER | 8 | | | | | | 1 | | | | | 1 | | | 1 | | 1 | | |
| 130744 | 12343 | VANCOUVER BOARD OF PARKS AND RECREATION | 8 | | | | | | 1 | | | | | 1 | | | 1 | | 1 | | |
| 130745 | 12344 | CITY OF VANCOUVER | 8 | | | | | | 1 | | | | | 1 | | | 1 | | 1 | | |
| 130746 | 12345 | CITY OF VANCOUVER | 8 | | | | | | 1 | | | | | 1 | | | 1 | | 1 | | |
| 130747 | 12346 | CITY OF VANCOUVER | 7 | | | | | | 1 | | | | | 1 | | | | 1 | | | |
| 130748 | 12347 | CITY OF VANCOUVER | 8 | | | | | | 1 | | | | | 1 | | | 1 | | 1 | | |
| 130749 | 12348 | CALGARY BOARD OF EDUCATION | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 130750 | 12349 | CALGARY BOARD OF EDUCATION | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130751 | 12350 | CALGARY BOARD OF EDUCATION | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130752 | 12351 | CALGARY BOARD OF EDUCATION | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130753 | 12352 | CALGARY BOARD OF EDUCATION | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130754 | 12353 | CALGARY BOARD OF EDUCATION | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130755 | 12354 | CALGARY BOARD OF EDUCATION | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130756 | 12355 | BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY | 8 | | | | | 1 | | | | | | 1 | | | 1 | | 1 | | |
| 130757 | 12356 | CALGARY BOARD OF EDUCATION | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130758 | 12357 | CALGARY BOARD OF EDUCATION | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130759 | 12358 | CALGARY BOARD OF EDUCATION | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130760 | 12359 | CALGARY BOARD OF EDUCATION | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | D-1 (a) | D-1 (b) | D-1 (c) | D-2 | D-3 | D-4 | D-5 | D-6 | E-1 | E-2 | E-3 | E-4 | F-1 | F-2 | F-3 | F-4 | F-5 | G-1 | G-2 | G-3 | G-4 | H-1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130710 | 12309 | TORONOT DISTRICT SCHOOL BOARD | 5 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130711 | 12310 | TORONOT DISTRICT SCHOOL BOARD | 6 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130712 | 12311 | TORONOT DISTRICT SCHOOL BOARD | 6 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130713 | 12312 | TORONOT DISTRICT SCHOOL BOARD | 6 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130714 | 12313 | TORONTO DISTRICT SCHOOL BOARD | 6 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130715 | 12314 | TORONTO DISTRICT SCHOOL BOARD | 5 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130716 | 12315 | TORONTO DISTRICT SCHOOL BOARD | 7 | 1 | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130717 | 12316 | TORONTO DISTRICT SCHOOL BOARD | 6 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130718 | 12317 | TORONOT DISTRICT SCHOOL BOARD | 6 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130719 | 12318 | COCACOLA ENTERPRISES INC | 8 | | | | 1 | 1 | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 130720 | 12319 | COCA COLA ENTERPRISES INC | 8 | | | | 1 | 1 | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 130721 | 12320 | COCA COLA ENTERPRISES INC | 8 | | | | 1 | 1 | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 130722 | 12321 | COCA COLA ENTERPRISES INC | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 130723 | 12322 | WILLIAM OSLER HEALTH CENTRE | 7 | 1 | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130724 | 12323 | WESTIN HARBOUR CASTLE KESSINGER HUNTER | 5 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130725 | 12324 | YORK UNIVERSITY | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130726 | 12325 | YORK UNIVERSITY | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130727 | 12326 | YORK UNIVERSITY | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130728 | 12327 | YORK UNIVERSITY | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130729 | 12328 | RYERSON UNIVERSITY | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130730 | 12329 | UNIVERSITY OF GUELPH | 5 | | | | | | 1 | | | 1 | | | | | | | | 1 | | | | | |
| 130731 | 12330 | CALGARY BOARD OF EDUCATION | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130732 | 12331 | CALGARY BOARD OF EDUCATION | 7 | | | | 1 | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130733 | 12332 | CALGARY BOARD OF EDUCATION | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130734 | 12333 | CALGARY BOARD OF EDUCATION | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130735 | 12334 | CALGARY BOARD OF EDUCATION | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130736 | 12335 | CITY OF VANCOUVER | 8 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130737 | 12336 | CITY OF VANCOUVER | 8 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130738 | 12337 | CITY OF VANCOUVER | 8 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130739 | 12338 | CITY OF VANCOUVER | 8 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130740 | 12339 | CITY OF VANCOUVER | 8 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130741 | 12340 | CITY OF VANCOUVER | 8 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130742 | 12341 | CITY OF VANCOUVER | 8 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130743 | 12342 | CITY OF VANCOUVER | 8 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130744 | 12343 | VANCOUVER BOARD OF PARKS AND RECREATION | 8 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130745 | 12344 | CITY OF VANCOUVER | 8 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130746 | 12345 | CITY OF VANCOUVER | 8 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130747 | 12346 | CITY OF VANCOUVER | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130748 | 12347 | CITY OF VANCOUVER | 8 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130749 | 12348 | CALGARY BOARD OF EDUCATION | 6 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130750 | 12349 | CALGARY BOARD OF EDUCATION | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130751 | 12350 | CALGARY BOARD OF EDUCATION | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130752 | 12351 | CALGARY BOARD OF EDUCATION | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130753 | 12352 | CALGARY BOARD OF EDUCATION | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130754 | 12353 | CALGARY BOARD OF EDUCATION | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130755 | 12354 | CALGARY BOARD OF EDUCATION | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130756 | 12355 | BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY | 8 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130757 | 12356 | CALGARY BOARD OF EDUCATION | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130758 | 12357 | CALGARY BOARD OF EDUCATION | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130759 | 12358 | CALGARY BOARD OF EDUCATION | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130760 | 12359 | CALGARY BOARD OF EDUCATION | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | A-1 | A-2 | A-3 | B-1 | B-2 | C-1 (a) | C-1 (b) | C-1 (c) | C-1 (d) | C-1 (e) | C-2 | C-3 (a) | C-3 (b) | C-3 (c) | C-3 (d) | C-3 (e) | C-3 (f) | C-4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130761 | 12360 | CALGARY BOARD OF EDUCATION | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130762 | 12361 | CALGARY BOARD OF EDUCATION | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130763 | 12362 | CALGARY BOARD OF EDUCATION | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130764 | 12363 | CALGARY BOARD OF EDUCATION | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130765 | 12364 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130766 | 12365 | O&Y ENTERPRISE | 6 | | | | | | | | | | | 1 | | | | | | | |
| 130767 | 12366 | MORGUARD INVESTMENTS LIMITED | 11 | | | | | | | | | | | 1 | | | 1 | 1 | 1 | | |
| 130768 | 12367 | MORGUARD INVESTMENTS LIMITED | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130769 | 12368 | MC MASTER UNIVERSITY | 4 | | | | | | | | | | | 1 | | | | | | | |
| 130770 | 12369 | COCA COLA ENTERPRISES INC | 8 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130771 | 12370 | COCA COLA ENTERPRISES INC | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130772 | 12371 | COCA COLA ENTERPRISES INC | 8 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130773 | 12372 | COCA COLA ENTERPRISES INC | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130774 | 12373 | COCA COLA ENTERPRISES INC | 8 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130775 | 12374 | COCA COLA ENTERPRISES INC | 8 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130776 | 12375 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130777 | 12376 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130778 | 12377 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130779 | 12378 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130780 | 12379 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130781 | 12380 | COCA COLA ENTERPRISES INC | 8 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130782 | 12381 | COCA COLA ENTERPRISES INC | 8 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130783 | 12382 | COCA COLA ENTERPRISES INC | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130784 | 12383 | COCA COLA ENTERPRISES INC | 8 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130785 | 12384 | COCA COLA ENTERPRISES INC | 8 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130786 | 12385 | CITY OF EDMONTON | 6 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130787 | 12386 | CITY OF EDMONTON | 6 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130788 | 12387 | CITY OF EDMONTON | 8 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130789 | 12388 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130790 | 12389 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130791 | 12390 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130792 | 12391 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130793 | 12392 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130794 | 12393 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130795 | 12394 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130796 | 12395 | CARLETON UNIVERSITY | 6 | | | | | | | | | | | 1 | | | | | | | |
| 130797 | 12396 | FAIRMAIL LEASEHOLD INC | 5 | | | | | | | | | | | 1 | | | | | | | |
| 130798 | 12397 | BELL CANADA | 5 | | | | | | | | | | | 1 | | | | | | | |
| 130799 | 12398 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130800 | 12399 | CITY OF EDMONTON | 8 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130801 | 12400 | CITY OF EDMONTON | 4 | | | | | | | | | | | 1 | | | | | | | |
| 130802 | 12401 | CITY OF EDMONTON | 4 | | | | | | | | | | | 1 | | | | | | | |
| 130803 | 12402 | CITY OF EDMONTON | 6 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130804 | 12403 | CITY OF EDMONTON | 6 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130805 | 12404 | CITY OF EDMONTON | 6 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130806 | 12405 | SOUTHERN ONTARIO PROPERTIES | 7 | | | | | | | | | | | 1 | | | | | | | |
| 130807 | 12406 | SHERIDAN COLLEGE | 4 | | | | | | | | | | | 1 | | | | | | | |
| 130808 | 12407 | SHERIDAN COLLEGE C WING | 4 | | | | | | | | | | | 1 | | | | | | | |
| 130809 | 12408 | CALGARY BOARD OF EDUCATION | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130810 | 12409 | CALGARY BOARD OF EDUCATION | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130811 | 12410 | CALGARY BOARD OF EDUCATION | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | D-1 (a) | D-1 (b) | D-1 (c) | D-2 | D-3 | D-4 | D-5 | D-6 | E-1 | E-2 | E-3 | E-4 | F-1 | F-2 | F-3 | F-4 | F-5 | G-1 | G-2 | G-3 | G-4 | H-1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130761 | 12360 | CALGARY BOARD OF EDUCATION | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130762 | 12361 | CALGARY BOARD OF EDUCATION | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130763 | 12362 | CALGARY BOARD OF EDUCATION | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130764 | 12363 | CALGARY BOARD OF EDUCATION | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130765 | 12364 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 130766 | 12365 | O&Y ENTERPRISE | 6 | | | | 1 | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130767 | 12366 | MORGUARD INVESTMENTS LIMITED | 11 | 1 | | | | 1 | 1 | | 1 | 1 | | | | | 1 | | | 1 | | | | | |
| 130768 | 12367 | MORGUARD INVESTMENTS LIMITED | 9 | | | | | 1 | 1 | | 1 | 1 | | | | | 1 | | | 1 | | | | | |
| 130769 | 12368 | MC MASTER UNIVERSITY | 4 | | | | | | 1 | | | 1 | | | | | | | | 1 | | | | | |
| 130770 | 12369 | COCA COLA ENTERPRISES INC | 8 | | | | 1 | 1 | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 130771 | 12370 | COCA COLA ENTERPRISES INC | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 130772 | 12371 | COCA COLA ENTERPRISES INC | 8 | | | | 1 | 1 | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 130773 | 12372 | COCA COLA ENTERPRISES INC | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 130774 | 12373 | COCA COLA ENTERPRISES INC | 8 | | | | 1 | 1 | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 130775 | 12374 | COCA COLA ENTERPRISES INC | 8 | | | | 1 | 1 | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 130776 | 12375 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | | 1 | | | | |
| 130777 | 12376 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | | 1 | | | | |
| 130778 | 12377 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | | 1 | | | | |
| 130779 | 12378 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | | 1 | | | | |
| 130780 | 12379 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | | 1 | | | | |
| 130781 | 12380 | COCA COLA ENTERPRISES INC | 8 | | | | 1 | 1 | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 130782 | 12381 | COCA COLA ENTERPRISES INC | 8 | | | | 1 | 1 | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 130783 | 12382 | COCA COLA ENTERPRISES INC | 7 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 130784 | 12383 | COCA COLA ENTERPRISES INC | 8 | | | | 1 | 1 | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 130785 | 12384 | COCA COLA ENTERPRISES INC | 8 | | | | 1 | 1 | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 130786 | 12385 | CITY OF EDMONTON | 6 | | | | | | 1 | | | 1 | | | | | | | | | 1 | | | | |
| 130787 | 12386 | CITY OF EDMONTON | 6 | | | | | | 1 | | | 1 | | | | | | | | | 1 | | | | |
| 130788 | 12387 | CITY OF EDMONTON | 8 | | | | | 1 | 1 | | 1 | 1 | | | | | | | | | 1 | | | | |
| 130789 | 12388 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | | 1 | | | | |
| 130790 | 12389 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | | 1 | | | | |
| 130791 | 12390 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | | 1 | | | | |
| 130792 | 12391 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | | 1 | | | | |
| 130793 | 12392 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | | 1 | | | | |
| 130794 | 12393 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | | 1 | | | | |
| 130795 | 12394 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | | 1 | | | | |
| 130796 | 12395 | CARLETON UNIVERSITY | 6 | | | | 1 | | 1 | | | 1 | | | | | 1 | | | | 1 | | | | |
| 130797 | 12396 | FAIRMAIL LEASEHOLD INC | 5 | | | | | | 1 | | | 1 | | | | | 1 | | | | 1 | | | | |
| 130798 | 12397 | BELL CANADA | 5 | | | | | | 1 | | | 1 | | | | | 1 | | | | 1 | | | | |
| 130799 | 12398 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | | 1 | | | | |
| 130800 | 12399 | CITY OF EDMONTON | 8 | | | | | 1 | 1 | | 1 | 1 | | | | | | | | | 1 | | | | |
| 130801 | 12400 | CITY OF EDMONTON | 4 | | | | | | 1 | | | 1 | | | | | | | | | 1 | | | | |
| 130802 | 12401 | CITY OF EDMONTON | 4 | | | | | | 1 | | | 1 | | | | | | | | | 1 | | | | |
| 130803 | 12402 | CITY OF EDMONTON | 6 | | | | | | 1 | | | 1 | | | | | | | | | 1 | | | | |
| 130804 | 12403 | CITY OF EDMONTON | 6 | | | | | | 1 | | | 1 | | | | | | | | | 1 | | | | |
| 130805 | 12404 | CITY OF EDMONTON | 6 | | | | | | 1 | | | 1 | | | | | | | | | 1 | | | | |
| 130806 | 12405 | SOUTHERN ONTARIO PROPERTIES | 7 | | | | | 1 | 1 | | 1 | 1 | | | | | 1 | | | | 1 | | | | |
| 130807 | 12406 | SHERIDAN COLLEGE | 4 | | | | | | 1 | | | 1 | | | | | | | | | 1 | | | | |
| 130808 | 12407 | SHERIDAN COLLEGE C WING | 4 | | | | | | 1 | | | 1 | | | | | | | | | 1 | | | | |
| 130809 | 12408 | CALGARY BOARD OF EDUCATION | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | | 1 | | | | |
| 130810 | 12409 | CALGARY BOARD OF EDUCATION | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | | 1 | | | | |
| 130811 | 12410 | CALGARY BOARD OF EDUCATION | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | | 1 | | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | A-1 | A-2 | A-3 | B-1 | B-2 | C-1 (a) | C-1 (b) | C-1 (c) | C-1 (d) | C-1 (e) | C-2 | C-3 (a) | C-3 (b) | C-3 (c) | C-3 (d) | C-3 (e) | C-3 (f) | C-4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130812 | 12411 | CALGARY BOARD OF EDUCATION | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130813 | 12412 | CALGARY BOARD OF EDUCATION | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130814 | 12413 | CALGARY BOARD OF EDUCATION | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130815 | 12414 | CALGARY BOARD OF EDUCATION | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130816 | 12415 | CARLETON UNIVERSITY | 6 | | | | | | | | | | | 1 | 1 | | | | 1 | | |
| 130817 | 12416 | CARLETON UNIVERSITY | 6 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130818 | 12417 | CARLETON UNIVERSITY | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130819 | 12418 | CARLETON UNIVERSITY | 6 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130820 | 12419 | CARLETON UNIVERSITY | 6 | | | | | | | | | | | 1 | 1 | | | | 1 | | |
| 130821 | 12420 | CARLETON UNIVERSITY | 6 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130822 | 12421 | OXFORD PROPERTIES GROUP | 6 | | | | 1 | | | | | | | 1 | | | | | | | |
| 130823 | 12422 | OXFORD PROPERTIES GROUP | 6 | | | | 1 | | | | | | | 1 | | | | | | | |
| 130824 | 12423 | OXFORD PROPERTIES GROUP | 6 | | | | 1 | | | | | | | 1 | | | | | | | |
| 130825 | 12424 | SHELL CANADA INC | 4 | | | | | | | | | | | | | | | | | | |
| 130826 | 12425 | MORGUARD REAL ESTATE INVESTMENT TRUST | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130827 | 12426 | MORGUARD REAL ESTATE INVESMENT TRUST | 10 | | | | | | | | | 1 | | 1 | | | 1 | | 1 | | |
| 130828 | 12427 | MORGUARD INVESTMENTS LIMITED | 6 | | | | | | | | | | | 1 | | | | | | | |
| 130829 | 12428 | MORGUARD INVESTMENTS LIMITED | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130830 | 12429 | MORGUARD INVESTMENTS LIMITED | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130831 | 12430 | MORGUARD INVESTMENTS LIMITED | 7 | | | | | | | | | | | | | | | | | | |
| 130832 | 12431 | LABATT BREWING COMPANY LIMITED | 5 | | | | | | | | | | | 1 | | | | | | | |
| 130833 | 12432 | LABATT BREWING COMPANY LIMITED | 5 | | | | | | | | | | | 1 | | | | | | | |
| 130834 | 12433 | THE RECORD | 5 | | | | | | | | 1 | 1 | | | | | | | | | |
| 130835 | 12434 | CARLETON UNIVERSITY | 6 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130836 | 12435 | CALGARY BOARD OF EDUCATION | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130837 | 12436 | CALGARY BOARD OF EDUCATION | 8 | | | | | | | | | 1 | | 1 | | | 1 | | 1 | | |
| 130838 | 12437 | CALGARY BOARD OF EDUCATION | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130839 | 12438 | CALGARY BOARD OF EDUCATION | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130840 | 12439 | CALGARY BOARD OF EDUCATION | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130841 | 12440 | CALGARY BOARD OF EDUCATION | 5 | | | | | | | | | | | 1 | | | | | | | |
| 130842 | 12441 | CALGARY BOARD OF EDUCATION | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130843 | 12442 | CALGARY BOARD OF EDUCATION | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130844 | 12443 | CALGARY BOARD OF EDUCATION | 6 | | | | | | | | | | | 1 | | | | | 1 | | |
| 130845 | 12444 | CALGARY BOARD OF EDUCATION | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130846 | 12445 | UNIVERSITY OF SASKATCHEWAN | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130847 | 12446 | UNIVERSITY OF SASKATCHEWAN | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130848 | 12447 | UNIVERSITY OF SASKATCHEWAN | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130849 | 12448 | UNIVERSITY OF SASKATCHEWAN | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130850 | 12449 | CALGARY BOARD OF EDUCATION | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130851 | 12450 | CALGARY BOARD OF EDUCATION | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130852 | 12451 | CALGARY BOARD OF EDUCATION | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130853 | 12452 | CALGARY BOARD OF EDUCATION | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130854 | 12453 | CALGARY BOARD OF EDUCATION | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130855 | 12454 | CALGARY BOARD OF EDUCATION | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130856 | 12455 | CALGARY BOARD OF EDUCATION | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130857 | 12456 | CALGARY BOARD OF EDUCATION | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130858 | 12457 | CALGARY BOARD OF EDUCATION | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130859 | 12458 | CALGARY BOARD OF EDUCATION | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130860 | 12459 | CALGARY BOARD OF EDUCATION | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130861 | 12460 | CALGARY BOARD OF EDUCATION | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130862 | 12461 | CALGARY BOARD OF EDUCATION | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | D-1 (a) | D-1 (b) | D-1 (c) | D-2 | D-3 | D-4 | D-5 | D-6 | E-1 | E-2 | E-3 | E-4 | F-1 | F-2 | F-3 | F-4 | F-5 | G-1 | G-2 | G-3 | G-4 | H-1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130812 | 12411 | CALGARY BOARD OF EDUCATION | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130813 | 12412 | CALGARY BOARD OF EDUCATION | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130814 | 12413 | CALGARY BOARD OF EDUCATION | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130815 | 12414 | CALGARY BOARD OF EDUCATION | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130816 | 12415 | CARLETON UNIVERSITY | 6 | | | | | | 1 | | | 1 | | | | | | | | 1 | | | | | |
| 130817 | 12416 | CARLETON UNIVERSITY | 6 | | | | | | 1 | | | 1 | | | | | | | | 1 | | | | | |
| 130818 | 12417 | CARLETON UNIVERSITY | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130819 | 12418 | CARLETON UNIVERSITY | 6 | | | | | | 1 | | | 1 | | | | | | | | 1 | | | | | |
| 130820 | 12419 | CARLETON UNIVERSITY | 6 | | | | | | 1 | | | 1 | | | | | | | | 1 | | | | | |
| 130821 | 12420 | CARLETON UNIVERSITY | 6 | | | | | | 1 | | | 1 | | | | | | | | 1 | | | | | |
| 130822 | 12421 | OXFORD PROPERTIES GROUP | 6 | 1 | | | | | 1 | | | 1 | | | | | | | | 1 | | | | | |
| 130823 | 12422 | OXFORD PROPERTIES GROUP | 6 | 1 | | | | | 1 | | | 1 | | | | | | | | 1 | | | | | |
| 130824 | 12423 | OXFORD PROPERTIES GROUP | 6 | 1 | | | | | 1 | | | 1 | | | | | | | | 1 | | | | | |
| 130825 | 12424 | SHELL CANADA INC | 4 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130826 | 12425 | MORGUARD REAL ESTATE INVESTMENT TRUST | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130827 | 12426 | MORGUARD REAL ESTATE INVESMENT TRUST | 10 | | | | | 1 | 1 | | 1 | 1 | | | | | 1 | | | 1 | | | | | |
| 130828 | 12427 | MORGUARD INVESTMENTS LIMITED | 6 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | 1 | | | | | |
| 130829 | 12428 | MORGUARD INVESTMENTS LIMITED | 9 | | | | | 1 | 1 | | 1 | 1 | | | | | 1 | | | 1 | | | | | |
| 130830 | 12429 | MORGUARD INVESTMENTS LIMITED | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130831 | 12430 | MORGUARD INVESTMENTS LIMITED | 7 | 1 | | | | 1 | 1 | | 1 | 1 | | | | | 1 | | | 1 | | | | | |
| 130832 | 12431 | LABATT BREWING COMPANY LIMITED | 5 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130833 | 12432 | LABATT BREWING COMPANY LIMITED | 5 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130834 | 12433 | THE RECORD | 5 | | | | | | 1 | | | 1 | | | | | 1 | | | | | | | | |
| 130835 | 12434 | CARLETON UNIVERSITY | 6 | | | | | | 1 | | | 1 | | | | | | | | 1 | | | | | |
| 130836 | 12435 | CALGARY BOARD OF EDUCATION | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130837 | 12436 | CALGARY BOARD OF EDUCATION | 8 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130838 | 12437 | CALGARY BOARD OF EDUCATION | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130839 | 12438 | CALGARY BOARD OF EDUCATION | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130840 | 12439 | CALGARY BOARD OF EDUCATION | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130841 | 12440 | CALGARY BOARD OF EDUCATION | 5 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130842 | 12441 | CALGARY BOARD OF EDUCATION | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130843 | 12442 | CALGARY BOARD OF EDUCATION | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130844 | 12443 | CALGARY BOARD OF EDUCATION | 6 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130845 | 12444 | CALGARY BOARD OF EDUCATION | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130846 | 12445 | UNIVERSITY OF SASKATCHEWAN | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130847 | 12446 | UNIVERSITY OF SASKATCHEWAN | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130848 | 12447 | UNIVERSITY OF SASKATCHEWAN | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130849 | 12448 | UNIVERSITY OF SASKATCHEWAN | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130850 | 12449 | CALGARY BOARD OF EDUCATION | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130851 | 12450 | CALGARY BOARD OF EDUCATION | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130852 | 12451 | CALGARY BOARD OF EDUCATION | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130853 | 12452 | CALGARY BOARD OF EDUCATION | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130854 | 12453 | CALGARY BOARD OF EDUCATION | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130855 | 12454 | CALGARY BOARD OF EDUCATION | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130856 | 12455 | CALGARY BOARD OF EDUCATION | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130857 | 12456 | CALGARY BOARD OF EDUCATION | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130858 | 12457 | CALGARY BOARD OF EDUCATION | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130859 | 12458 | CALGARY BOARD OF EDUCATION | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130860 | 12459 | CALGARY BOARD OF EDUCATION | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130861 | 12460 | CALGARY BOARD OF EDUCATION | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130862 | 12461 | CALGARY BOARD OF EDUCATION | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | A-1 | A-2 | A-3 | B-1 | B-2 | C-1 (a) | C-1 (b) | C-1 (c) | C-1 (d) | C-1 (e) | C-2 | C-3 (a) | C-3 (b) | C-3 (c) | C-3 (d) | C-3 (e) | C-3 (f) | C-4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130863 | 12462 | CALGARY BOARD OF EDUCATION | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130864 | 12463 | CALGARY BOARD OF EDUCATION | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130865 | 12464 | CALGARY BOARD OF EDUCATION | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130866 | 12465 | VANCOUVER BOARD OF PARKS AND RECREATION | 8 | | | | | | | 1 | | | | 1 | | | 1 | | 1 | | |
| 130867 | 12466 | VANCOUVER BOARD OF PARKS AND RECREATION | 8 | | | | | | | 1 | | | | 1 | | | 1 | | 1 | | |
| 130868 | 12467 | VANCOUVER BOARD OF PARKS AND RECREATION | 8 | | | | | | | 1 | | | | 1 | | | 1 | | 1 | | |
| 130869 | 12468 | VANCOUVER BOARD OF PARKS AND RECREATION | 8 | | | | | | | 1 | | | | 1 | | | 1 | | 1 | | |
| 130870 | 12469 | VANCOUVER BOARD OF PARKS AND RECREATION | 8 | | | | | | | 1 | | | | 1 | | | 1 | | 1 | | |
| 130871 | 12470 | SASKATCHEWAN POWER CORPORATION | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130872 | 12471 | TONKO REALTY ADVISORS LTD | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130873 | 12472 | TELUS COMMUNICATIONS | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130874 | 12473 | TELUS COMMUNICATIONS | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130875 | 12474 | TELUS COMMUNICATIONS | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130876 | 12475 | CITY OF VANCOUVER | 8 | | | | | | | 1 | | | | 1 | | | 1 | | 1 | | |
| 130877 | 12476 | CITY OF VANCOUVER | 9 | | | | | | | 1 | | | | 1 | | | 1 | | 1 | | |
| 130878 | 12477 | VANCOUVER BOARD OF PARKS AND RECREATION | 8 | | | | | | | 1 | | | | 1 | | | 1 | | 1 | | |
| 130879 | 12478 | VANCOUVER BOARD OF PARKS AND RECREATION | 8 | | | | | | | 1 | | | | 1 | | | 1 | | 1 | | |
| 130880 | 12479 | VANCOUVER BOARD OF PARKS AND RECREATION | 8 | | | | | | | 1 | | | | 1 | | | 1 | | 1 | | |
| 130881 | 12480 | VANCOUVER BOARD OF PARKS AND RECREATION | 8 | | | | | | | 1 | | | | 1 | | | 1 | | 1 | | |
| 130882 | 12481 | VANCOUVER BOARD OF PARKS AND RECREATION | 8 | | | | | | | 1 | | | | 1 | | | 1 | | 1 | | |
| 130883 | 12482 | VANCOUVER BOARD OF PARKS AND RECREATION | 8 | | | | | | | 1 | | | | 1 | | | 1 | | 1 | | |
| 130884 | 12483 | VANCOUVER BOARD OF PARKS AND RECREATION | 8 | | | | | | | 1 | | | | 1 | | | 1 | | 1 | | |
| 130885 | 12484 | VANCOUVER BOARD OF PARKS AND RECREATION | 8 | | | | | | | 1 | | | | 1 | | | 1 | | 1 | | |
| 130886 | 12485 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130887 | 12486 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130888 | 12487 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130889 | 12488 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130890 | 12489 | CITY OF EDMONTON | 7 | | | | | | | | | | | 1 | | | | | | | |
| 130891 | 12490 | ATLANTIC SHOPPING CENTRES LTD | 8 | | | | | | | | | | | 1 | | | | | | | |
| 130892 | 12491 | AVALON EAST SCHOOL BOARD | 5 | | | | | | | | | | | | | | | | | | |
| 130893 | 12492 | AVALON EAST SCHOOL BOARD | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130894 | 12493 | HEALTH CARE CORPORATION OF ST.JOHN`S | 6 | | | | | | | | | | | 1 | | | | | | | |
| 130895 | 12494 | HEALTH CARE CORPORATION OF ST.JOHN`S | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130896 | 12495 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130897 | 12496 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130898 | 12497 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130899 | 12498 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130900 | 12499 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130901 | 12500 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130902 | 12501 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130903 | 12502 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130904 | 12503 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130905 | 12504 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130906 | 12505 | BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130907 | 12506 | BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130908 | 12507 | BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130909 | 12508 | SASKATCHEWAN PROPERTY MANAGEMENT CORPORA | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130910 | 12509 | SASKATCHEWAN PROPERTY MANAGEMENT CORPORA | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130911 | 12510 | IPSCO INC | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130912 | 12511 | IPSCO INC | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130913 | 12512 | CITY OF RICHMOND | 8 | | | | | | | 1 | | | | 1 | | | 1 | | 1 | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | D-1 (a) | D-1 (b) | D-1 (c) | D-2 | D-3 | D-4 | D-5 | D-6 | E-1 | E-2 | E-3 | E-4 | F-1 | F-2 | F-3 | F-4 | F-5 | G-1 | G-2 | G-3 | G-4 | H-1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130863 | 12462 | CALGARY BOARD OF EDUCATION | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130864 | 12463 | CALGARY BOARD OF EDUCATION | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130865 | 12464 | CALGARY BOARD OF EDUCATION | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130866 | 12465 | VANCOUVER BOARD OF PARKS AND RECREATION | 8 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130867 | 12466 | VANCOUVER BOARD OF PARKS AND RECREATION | 8 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130868 | 12467 | VANCOUVER BOARD OF PARKS AND RECREATION | 8 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130869 | 12468 | VANCOUVER BOARD OF PARKS AND RECREATION | 8 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130870 | 12469 | VANCOUVER BOARD OF PARKS AND RECREATION | 8 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130871 | 12470 | SASKATCHEWAN POWER CORPORATION | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130872 | 12471 | TONKO REALTY ADVISORS LTD | 9 | | | | | 1 | 1 | | 1 | 1 | | | | | 1 | | | 1 | | | | | |
| 130873 | 12472 | TELUS COMMUNICATIONS | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130874 | 12473 | TELUS COMMUNICATIONS | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130875 | 12474 | TELUS COMMUNICATIONS | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130876 | 12475 | CITY OF VANCOUVER | 8 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130877 | 12476 | CITY OF VANCOUVER | 9 | | | | 1 | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130878 | 12477 | VANCOUVER BOARD OF PARKS AND RECREATION | 8 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130879 | 12478 | VANCOUVER BOARD OF PARKS AND RECREATION | 8 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130880 | 12479 | VANCOUVER BOARD OF PARKS AND RECREATION | 8 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130881 | 12480 | VANCOUVER BOARD OF PARKS AND RECREATION | 8 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130882 | 12481 | VANCOUVER BOARD OF PARKS AND RECREATION | 8 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130883 | 12482 | VANCOUVER BOARD OF PARKS AND RECREATION | 8 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130884 | 12483 | VANCOUVER BOARD OF PARKS AND RECREATION | 8 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130885 | 12484 | VANCOUVER BOARD OF PARKS AND RECREATION | 8 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130886 | 12485 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130887 | 12486 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130888 | 12487 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130889 | 12488 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130890 | 12489 | CITY OF EDMONTON | 7 | 1 | | | | 1 | 1 | | 1 | 1 | | | | | | | | 1 | | | | | |
| 130891 | 12490 | ATLANTIC SHOPPING CENTRES LTD | 8 | 1 | | | | 1 | 1 | | 1 | 1 | | | | | 1 | | | 1 | | | | | |
| 130892 | 12491 | AVALON EAST SCHOOL BOARD | 5 | 1 | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130893 | 12492 | AVALON EAST SCHOOL BOARD | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130894 | 12493 | HEALTH CARE CORPORATION OF ST.JOHN`S | 6 | 1 | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130895 | 12494 | HEALTH CARE CORPORATION OF ST.JOHN`S | 9 | | | | | 1 | 1 | | 1 | 1 | | | | | 1 | | | 1 | | | | | |
| 130896 | 12495 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130897 | 12496 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130898 | 12497 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130899 | 12498 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130900 | 12499 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130901 | 12500 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130902 | 12501 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130903 | 12502 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130904 | 12503 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130905 | 12504 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130906 | 12505 | BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130907 | 12506 | BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130908 | 12507 | BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130909 | 12508 | SASKATCHEWAN PROPERTY MANAGEMENT CORPORA | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130910 | 12509 | SASKATCHEWAN PROPERTY MANAGEMENT CORPORA | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130911 | 12510 | IPSCO INC | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130912 | 12511 | IPSCO INC | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130913 | 12512 | CITY OF RICHMOND | 8 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | A-1 | A-2 | A-3 | B-1 | B-2 | C-1 (a) | C-1 (b) | C-1 (c) | C-1 (d) | C-1 (e) | C-2 | C-3 (a) | C-3 (b) | C-3 (c) | C-3 (d) | C-3 (e) | C-3 (f) | C-4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130914 | 12513 | CITY OF RICHMOND | 8 | | | | | | | 1 | | | | 1 | | | 1 | | 1 | | |
| 130915 | 12514 | HYATT EQUITIES | 10 | | | | | | | 1 | | | | 1 | | | 1 | | 1 | | |
| 130916 | 12515 | SHELL CANADA PRODUCTS | 8 | | | | | | | 1 | | | | 1 | | | 1 | | 1 | | |
| 130917 | 12516 | SHELL CANADA PRODUCTS | 8 | | | | | | | 1 | | | | 1 | | | 1 | | 1 | | |
| 130918 | 12517 | SHELL CANADA PRODUCTS | 8 | | | | | | | 1 | | | | 1 | | | 1 | | 1 | | |
| 130919 | 12518 | SHELL CANADA PRODUCTS | 8 | | | | | | | 1 | | | | 1 | | | 1 | | 1 | | |
| 130920 | 12519 | PROVIDENCE HEALTH CARE | 8 | | | | | | | 1 | | | | 1 | | | 1 | | 1 | | |
| 130921 | 12520 | PROVIDENCE HEALTH CARE | 8 | | | | | | | 1 | | | | 1 | | | 1 | | 1 | | |
| 130922 | 12521 | PROVIDENCE HEALTH CARE | 8 | | | | | | | 1 | | | | 1 | | | 1 | | 1 | | |
| 130923 | 12522 | PROVIDENCE HEALTH CARE | 6 | | | | | | | 1 | | | | 1 | | | | | | | |
| 130924 | 12523 | PROVIDENCE HEALTH CARE | 8 | | | | | | | 1 | | | | 1 | | | 1 | | 1 | | |
| 130925 | 12524 | GREAT WEST LIFE INSURACE BUILDING | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130926 | 12525 | HUDSON BAY COMPANY | 5 | | | | | | | | | 1 | | | | | | | | | |
| 130927 | 12526 | HUDSON`S BAY COMPANY | 4 | | | | | | | | | | | | | | | | | | |
| 130928 | 12527 | HUDSON`S BAY COMPANY | 5 | | | | | | | | | | | | | | | | | | |
| 130929 | 12528 | HUDSON`S BAY COMPANY | 4 | | | | | | | | | | | | | | | | | | |
| 130930 | 12529 | HUDSON`S BAY COMPANY | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130931 | 12530 | HUDSON`S BAY COMPANY | 4 | | | | | | | | | | | | | | | | | | |
| 130932 | 12531 | HUDSON`S BAY COMPANY | 5 | | | | | | | | | | | 1 | | | | | | | |
| 130933 | 12532 | HUDSON`S BAY COMPANY | 4 | | | | | | | | | | | | | | | | | | |
| 130934 | 12533 | CONSEILLERS IMMOBILIERS GWL INC | 8 | | | | | | | | | | | 1 | | | | | | | |
| 130935 | 12534 | GREAT WEST LIFE | 4 | | | | | | | | | | | 1 | | | | | | | |
| 130936 | 12535 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130937 | 12536 | CANADIAN IMPERIAL BANK OF COMMERCE | 8 | | | | | | | | | | | 1 | | | | | | | |
| 130938 | 12537 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130939 | 12538 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130940 | 12539 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130941 | 12540 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130942 | 12541 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130943 | 12542 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130944 | 12543 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130945 | 12544 | NORTHWOODCARE INCORPORATED | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130946 | 12545 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130947 | 12546 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130948 | 12547 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130949 | 12548 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130950 | 12549 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130951 | 12550 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130952 | 12551 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130953 | 12552 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130954 | 12553 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130955 | 12554 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130956 | 12555 | NORTHWOODCARE INCORPORATED | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130957 | 12556 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130958 | 12557 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130959 | 12558 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130960 | 12559 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130961 | 12560 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130962 | 12561 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130963 | 12562 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130964 | 12563 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | D-1 (a) | D-1 (b) | D-1 (c) | D-2 | D-3 | D-4 | D-5 | D-6 | E-1 | E-2 | E-3 | E-4 | F-1 | F-2 | F-3 | F-4 | F-5 | G-1 | G-2 | G-3 | G-4 | H-1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130914 | 12513 | CITY OF RICHMOND | 8 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130915 | 12514 | HYATT EQUITIES | 10 | | | | | 1 | 1 | | 1 | 1 | | | | | 1 | | | 1 | | | | | |
| 130916 | 12515 | SHELL CANADA PRODUCTS | 8 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130917 | 12516 | SHELL CANADA PRODUCTS | 8 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130918 | 12517 | SHELL CANADA PRODUCTS | 8 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130919 | 12518 | SHELL CANADA PRODUCTS | 8 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130920 | 12519 | PROVIDENCE HEALTH CARE | 8 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130921 | 12520 | PROVIDENCE HEALTH CARE | 8 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130922 | 12521 | PROVIDENCE HEALTH CARE | 8 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130923 | 12522 | PROVIDENCE HEALTH CARE | 6 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130924 | 12523 | PROVIDENCE HEALTH CARE | 8 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130925 | 12524 | GREAT WEST LIFE INSURACE BUILDING | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130926 | 12525 | HUDSON BAY COMPANY | 5 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130927 | 12526 | HUDSON`S BAY COMPANY | 4 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130928 | 12527 | HUDSON`S BAY COMPANY | 5 | 1 | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130929 | 12528 | HUDSON`S BAY COMPANY | 4 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130930 | 12529 | HUDSON`S BAY COMPANY | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130931 | 12530 | HUDSON`S BAY COMPANY | 4 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130932 | 12531 | HUDSON`S BAY COMPANY | 5 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130933 | 12532 | HUDSON`S BAY COMPANY | 4 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130934 | 12533 | CONSEILLERS IMMOBILIERS GWL INC | 8 | 1 | | | | 1 | 1 | | 1 | 1 | | | | | 1 | | | 1 | | | | | |
| 130935 | 12534 | GREAT WEST LIFE | 4 | | | | | | 1 | | | 1 | | | | | | | | 1 | | | | | |
| 130936 | 12535 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130937 | 12536 | CANADIAN IMPERIAL BANK OF COMMERCE | 8 | 1 | | | | 1 | 1 | | 1 | 1 | | | | | 1 | | | 1 | | | | | |
| 130938 | 12537 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130939 | 12538 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130940 | 12539 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130941 | 12540 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130942 | 12541 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130943 | 12542 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130944 | 12543 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130945 | 12544 | NORTHWOODCARE INCORPORATED | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130946 | 12545 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130947 | 12546 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130948 | 12547 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130949 | 12548 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130950 | 12549 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130951 | 12550 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130952 | 12551 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130953 | 12552 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130954 | 12553 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130955 | 12554 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130956 | 12555 | NORTHWOODCARE INCORPORATED | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130957 | 12556 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130958 | 12557 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130959 | 12558 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130960 | 12559 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130961 | 12560 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130962 | 12561 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130963 | 12562 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130964 | 12563 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | A-1 | A-2 | A-3 | B-1 | B-2 | C-1 (a) | C-1 (b) | C-1 (c) | C-1 (d) | C-1 (e) | C-2 | C-3 (a) | C-3 (b) | C-3 (c) | C-3 (d) | C-3 (e) | C-3 (f) | C-4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130965 | 12564 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130966 | 12565 | CALGARY BOARD OF EDUCATION | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130967 | 12566 | CALGARY BOARD OF EDUCATION | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130968 | 12567 | CALGARY BOARD OF EDUCATION | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130969 | 12568 | CALGARY BOARD OF EDUCATION | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130970 | 12570 | CALGARY BOARD OF EDUCATION | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130971 | 12571 | CALGARY BOARD OF EDUCATION | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130972 | 12572 | CALGARY BOARD OF EDUCATION | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130973 | 12573 | CALGARY BOARD OF EDUCATION | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130974 | 12574 | CALGARY BOARD OF EDUCATION | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130975 | 12575 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130976 | 12576 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130977 | 12577 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130978 | 12578 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130979 | 12579 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130980 | 12580 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130981 | 12581 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130982 | 12582 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130983 | 12583 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130984 | 12584 | CITY OF VANCOUVER | 10 | | | | | | | 1 | | | | 1 | | | 1 | | 1 | | |
| 130985 | 12585 | CALGARY BOARD OF EDUCATION | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130986 | 12586 | CALGARY BOARD OF EDUCATION | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130987 | 12587 | CALGARY BOARD OF EDUCATION | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130988 | 12588 | CALGARY BOARD OF EDUCATION | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130989 | 12589 | TELUS COMMUNICATIONS | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130990 | 12590 | CALGARY BOARD OF EDUCATION | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130991 | 12591 | CALGARY BOARD OF EDUCATION | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130992 | 12592 | CALGARY BOARD OF EDUCATION | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130993 | 12593 | CALGARY BOARD OF EDUCATION | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 130994 | 12594 | CALGARY BOARD OF EDUCATION | 8 | | | | | | | | | | | 1 | | | 1 | | | | |
| 130995 | 12595 | MOUNT SINAI HOSPITAL #10 | 6 | | | | | | | | | | | 1 | | | | | | | |
| 130996 | 12596 | MOUNT SINAI HOSPITAL #11 | 6 | | | | | | | | | | | 1 | | | | | | | |
| 130997 | 12597 | MOUNT SINAI HOSPITAL #12 | 6 | | | | | | | | | | | 1 | | | | | | | |
| 130998 | 12598 | MOUNT SINAI HOSPITAL #13 | 6 | | | | | | | | | | | 1 | | | | | | | |
| 130999 | 12600 | MOUNT SINAI HOSPITAL #16 | 6 | | | | | | | | | | | 1 | | | | | | | |
| 131000 | 12601 | MOUNT SINAI HOSPITAL #15 | 6 | | | | | | | | | | | 1 | | | | | | | |
| 131001 | 12602 | MOUNT SINAI HOSPITAL #17 | 6 | | | | | | | | | | | 1 | | | | | | | |
| 131002 | 12603 | MOUNT SINAI HOSPITAL #19 | 6 | | | | | | | | | | | 1 | | | | | | | |
| 131003 | 12604 | MOUNT SINAI HOSPITAL #20 | 6 | | | | | | | | | | | 1 | | | | | | | |
| 131004 | 12605 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 131005 | 12606 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 131006 | 12607 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 131007 | 12608 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 131008 | 12609 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 131009 | 12610 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 131010 | 12611 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 131011 | 12612 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 131012 | 12613 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 131013 | 12614 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 131014 | 12615 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 131015 | 12616 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | D-1 (a) | D-1 (b) | D-1 (c) | D-2 | D-3 | D-4 | D-5 | D-6 | E-1 | E-2 | E-3 | E-4 | F-1 | F-2 | F-3 | F-4 | F-5 | G-1 | G-2 | G-3 | G-4 | H-1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130965 | 12564 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130966 | 12565 | CALGARY BOARD OF EDUCATION | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130967 | 12566 | CALGARY BOARD OF EDUCATION | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130968 | 12567 | CALGARY BOARD OF EDUCATION | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130969 | 12568 | CALGARY BOARD OF EDUCATION | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130970 | 12570 | CALGARY BOARD OF EDUCATION | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130971 | 12571 | CALGARY BOARD OF EDUCATION | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130972 | 12572 | CALGARY BOARD OF EDUCATION | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130973 | 12573 | CALGARY BOARD OF EDUCATION | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130974 | 12574 | CALGARY BOARD OF EDUCATION | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130975 | 12575 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130976 | 12576 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130977 | 12577 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130978 | 12578 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130979 | 12579 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130980 | 12580 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130981 | 12581 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130982 | 12582 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130983 | 12583 | EDMONTON PUBLIC SCHOOLS | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130984 | 12584 | CITY OF VANCOUVER | 10 | | | | | 1 | 1 | | 1 | 1 | | | | | 1 | | | 1 | | | | | |
| 130985 | 12585 | CALGARY BOARD OF EDUCATION | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130986 | 12586 | CALGARY BOARD OF EDUCATION | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130987 | 12587 | CALGARY BOARD OF EDUCATION | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130988 | 12588 | CALGARY BOARD OF EDUCATION | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130989 | 12589 | TELUS COMMUNICATIONS | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130990 | 12590 | CALGARY BOARD OF EDUCATION | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130991 | 12591 | CALGARY BOARD OF EDUCATION | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130992 | 12592 | CALGARY BOARD OF EDUCATION | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130993 | 12593 | CALGARY BOARD OF EDUCATION | 7 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130994 | 12594 | CALGARY BOARD OF EDUCATION | 8 | | | | 1 | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 130995 | 12595 | MOUNT SINAI HOSPITAL #10 | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | 1 | | | | | | | |
| 130996 | 12596 | MOUNT SINAI HOSPITAL #11 | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | 1 | | | | | | | |
| 130997 | 12597 | MOUNT SINAI HOSPITAL #12 | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | 1 | | | | | | | |
| 130998 | 12598 | MOUNT SINAI HOSPITAL #13 | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | 1 | | | | | | | |
| 130999 | 12600 | MOUNT SINAI HOSPITAL #16 | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | 1 | | | | | | | |
| 131000 | 12601 | MOUNT SINAI HOSPITAL #15 | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | 1 | | | | | | | |
| 131001 | 12602 | MOUNT SINAI HOSPITAL #17 | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | 1 | | | | | | | |
| 131002 | 12603 | MOUNT SINAI HOSPITAL #19 | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | 1 | | | | | | | |
| 131003 | 12604 | MOUNT SINAI HOSPITAL #20 | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | 1 | | | | | | | |
| 131004 | 12605 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 131005 | 12606 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | 1 | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 131006 | 12607 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | 1 | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 131007 | 12608 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | 1 | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 131008 | 12609 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | 1 | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 131009 | 12610 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | 1 | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 131010 | 12611 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | 1 | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 131011 | 12612 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | 1 | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 131012 | 12613 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | 1 | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 131013 | 12614 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | 1 | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 131014 | 12615 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | 1 | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 131015 | 12616 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | 1 | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | A-1 | A-2 | A-3 | B-1 | B-2 | C-1 (a) | C-1 (b) | C-1 (c) | C-1 (d) | C-1 (e) | C-2 | C-3 (a) | C-3 (b) | C-3 (c) | C-3 (d) | C-3 (e) | C-3 (f) | C-4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131016 | 12617 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 131017 | 12618 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 131018 | 12619 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 131019 | 12620 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 131020 | 12621 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 131021 | 12622 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 131022 | 12623 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 131023 | 12624 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 131024 | 12625 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 131025 | 12626 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 131026 | 12627 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 131027 | 12628 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 131028 | 12629 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 131029 | 12630 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 131030 | 12631 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 131031 | 12632 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 131032 | 12633 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 131033 | 12634 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 131034 | 12635 | MOUNT SINAI HOSPITAL #8 | 6 | | | | | | | | | | | 1 | | | | | | | |
| 131035 | 12636 | MOUNT SINAI HOSPITAL #9 | 6 | | | | | | | | | | | 1 | | | | | | | |
| 131036 | 12637 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 131037 | 12638 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 131038 | 12639 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 131039 | 12640 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 131040 | 12641 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 131041 | 12642 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 131042 | 12643 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 131043 | 12644 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 131044 | 12645 | BOARD OF COMMISSIONERS OF THE COUNTY OF | 6 | | | | | | | | | | | 1 | | | | | 1 | | |
| 131046 | 12647 | VANCOUVER COASTAL HEALTH AUTHORITY | 5 | | | | | | | | | | | | | | | | | 1 | |
| 131047 | 12648 | VANCOUVER COASTAL HEALTH AUTHORITY | 7 | | | | | | | | | 1 | | 1 | | | | | | 1 | |
| 131048 | 12649 | VANCOUVER COASTAL HEALTH AUTHORITY | 6 | | | | | | | | | | | 1 | | | | | | 1 | |
| 131049 | 12650 | VANCOUVER COASTAL HEALTH AUTHORITY | 6 | | | | | | | | | | | 1 | | | | | | 1 | |
| 131050 | 12651 | EAST BATON ROUGE PARISH SCHOOL BOARD | 5 | | | | | | | | | 1 | | | | | | | | | 1 |
| 131051 | 12652 | EAST BATON ROUGE PARISH SCHOOL BOARD | 5 | | | | | | | | | | | 1 | | | | | | | 1 |
| 131052 | 12653 | EAST BATON ROUGE PARISH SCHOOL BOARD | 4 | | | | | | | | | | | | | | | | | | 1 |
| 131053 | 12654 | EAST BATON ROUGE PARISH SCHOOL BOARD | 3 | | | | | | | | | | | | | | | | | | |
| 131054 | 12655 | EAST BATON ROUGE PARISH SCHOOL BOARD | 5 | | | | | | | | | | | 1 | | | | | | | 1 |
| 131055 | 12656 | EAST BATON ROUGE PARISH SCHOOL BOARD | 5 | | | | | | | | | | | 1 | | | | | | | 1 |
| 131056 | 12657 | EAST BATON ROUGE PARISH SCHOOL BOARD | 5 | | | | | | | | | | | | | | | | | | 1 |
| 131057 | 12658 | EAST BATON ROUGE PARISH SCHOOL BOARD | 5 | | | | | | | | | | | 1 | | | | | | | 1 |
| 131058 | 12659 | EAST BATON ROUGE PARISH SCHOOL BOARD | 6 | | | | | | | | | | | 1 | | | | | | | 1 |
| 131059 | 12660 | EAST BATON ROUGE PARISH SCHOOL BOARD | 5 | | | | | | | | | | | | | | | | | | 1 |
| 131060 | 12661 | EAST BATON ROUGE PARISH SCHOOL BOARD | 4 | | | | | | | | | | | | | | | | | | 1 |
| 131061 | 12662 | EAST BATON ROUGE PARISH SCHOOL BOARD | 5 | | | | | | | | | | | | | | | | | | 1 |
| 131062 | 12663 | EAST BATON ROUGE PARISH SCHOOL BOARD | 6 | | | | | | | | | | | | | | | | | | 1 |
| 131063 | 12664 | EAST BATON ROUGE PARISH SCHOOL BOARD | 4 | | | | | | | | | | | | | | | | | | 1 |
| 131064 | 12665 | EAST BATON ROUGE PARISH SCHOOL BOARD | 4 | | | | | | | | | | | | | | | | | | 1 |
| 131065 | 12666 | EAST BATON ROUGE PARISH SCHOOL BOARD | 6 | | | | | | | | | | | 1 | | | | | | | 1 |
| 131066 | 12667 | EAST BATON ROUGE PARISH SCHOOL BOARD | 4 | | | | | | | | | | | | | | | | | | 1 |
| 131067 | 12668 | EAST BATON ROUGE PARISH SCHOOL BOARD | 4 | | | | | | | | | | | | | | | | | | 1 |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | D-1 (a) | D-1 (b) | D-1 (c) | D-2 | D-3 | D-4 | D-5 | D-6 | E-1 | E-2 | E-3 | E-4 | F-1 | F-2 | F-3 | F-4 | F-5 | G-1 | G-2 | G-3 | G-4 | H-1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131016 | 12617 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 131017 | 12618 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 131018 | 12619 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 131019 | 12620 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 131020 | 12621 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 131021 | 12622 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 131022 | 12623 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 131023 | 12624 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 131024 | 12625 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 131025 | 12626 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 131026 | 12627 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 131027 | 12628 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 131028 | 12629 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 131029 | 12630 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 131030 | 12631 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 131031 | 12632 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 131032 | 12633 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 131033 | 12634 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 131034 | 12635 | MOUNT SINAI HOSPITAL #8 | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | 1 | | | | | | | |
| 131035 | 12636 | MOUNT SINAI HOSPITAL #9 | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | 1 | | | | | | | |
| 131036 | 12637 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 131037 | 12638 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 131038 | 12639 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 131039 | 12640 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 131040 | 12641 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 131041 | 12642 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 131042 | 12643 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 131043 | 12644 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 131044 | 12645 | BOARD OF COMMISSIONERS OF THE COUNTY OF | 6 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 131046 | 12647 | VANCOUVER COASTAL HEALTH AUTHORITY | 5 | | | | 1 | | 1 | | | | | 1 | | | | | | | 1 | | | | |
| 131047 | 12648 | VANCOUVER COASTAL HEALTH AUTHORITY | 7 | | | | 1 | | 1 | | | 1 | | | | | | | | | 1 | | | | |
| 131048 | 12649 | VANCOUVER COASTAL HEALTH AUTHORITY | 6 | | | | 1 | | 1 | | | 1 | | | | | | | | | 1 | | | | |
| 131049 | 12650 | VANCOUVER COASTAL HEALTH AUTHORITY | 6 | | | | 1 | | 1 | | | 1 | | | | | | | | | 1 | | | | |
| 131050 | 12651 | EAST BATON ROUGE PARISH SCHOOL BOARD | 5 | | | | | | 1 | 1 | 1 | 1 | | | | | | | | | | | | | |
| 131051 | 12652 | EAST BATON ROUGE PARISH SCHOOL BOARD | 5 | | | | | | 1 | 1 | 1 | 1 | | | | | | | | | | | | | |
| 131052 | 12653 | EAST BATON ROUGE PARISH SCHOOL BOARD | 4 | | | | | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 131053 | 12654 | EAST BATON ROUGE PARISH SCHOOL BOARD | 3 | | | | | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 131054 | 12655 | EAST BATON ROUGE PARISH SCHOOL BOARD | 5 | | | | | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 131055 | 12656 | EAST BATON ROUGE PARISH SCHOOL BOARD | 5 | | | | | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 131056 | 12657 | EAST BATON ROUGE PARISH SCHOOL BOARD | 5 | | | 1 | | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 131057 | 12658 | EAST BATON ROUGE PARISH SCHOOL BOARD | 5 | | | | | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 131058 | 12659 | EAST BATON ROUGE PARISH SCHOOL BOARD | 6 | | | 1 | | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 131059 | 12660 | EAST BATON ROUGE PARISH SCHOOL BOARD | 5 | | | 1 | | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 131060 | 12661 | EAST BATON ROUGE PARISH SCHOOL BOARD | 4 | | | | | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 131061 | 12662 | EAST BATON ROUGE PARISH SCHOOL BOARD | 5 | | | 1 | | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 131062 | 12663 | EAST BATON ROUGE PARISH SCHOOL BOARD | 6 | | | 1 | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 131063 | 12664 | EAST BATON ROUGE PARISH SCHOOL BOARD | 4 | | | | | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 131064 | 12665 | EAST BATON ROUGE PARISH SCHOOL BOARD | 4 | | | | | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 131065 | 12666 | EAST BATON ROUGE PARISH SCHOOL BOARD | 6 | | | 1 | | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 131066 | 12667 | EAST BATON ROUGE PARISH SCHOOL BOARD | 4 | | | | | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 131067 | 12668 | EAST BATON ROUGE PARISH SCHOOL BOARD | 4 | | | | | | 1 | | 1 | 1 | | | | | | | | | | | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | A-1 | A-2 | A-3 | B-1 | B-2 | C-1 (a) | C-1 (b) | C-1 (c) | C-1 (d) | C-1 (e) | C-2 | C-3 (a) | C-3 (b) | C-3 (c) | C-3 (d) | C-3 (e) | C-3 (f) | C-4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131068 | 12669 | EAST BATON ROUGE PARISH SCHOOL BOARD | 6 | | | | | | | 1 | | | | | | | | | | | 1 |
| 131069 | 12670 | TIME EQUITIES INC | 7 | | | | | | | | 1 | 1 | | 1 | | | | | | 1 | |
| 131070 | 12671 | UNITED STATES GYPSUM COMPANY | 6 | | | | | | | | 1 | 1 | 1 | | | | | | | | |
| 131071 | 12672 | STATE OF ARKANSAS | 6 | | | | | | | | | | | 1 | | | | | | 1 | |
| 131072 | 12673 | STATE OF ARKANSAS | 6 | | | | | | | | | | | 1 | | | | | | 1 | |
| 131073 | 12674 | STATE OF ARKANSAS | 6 | | | | | | | | | | | | | | | | | | 1 |
| 131074 | 12675 | STATE OF ARKANSAS | 6 | | | | | | | | | | | | | | | | | | |
| 131075 | 12676 | STATE OF ARKANSAS | 5 | | | | | | | | | | | | | | | | | | |
| 131076 | 12677 | STATE OF ARKANSAS | 5 | | | | | | | | | | | | | | | | | | |
| 131077 | 12678 | STATE OF ARKANSAS | 5 | | | | | | | | | | | | | | | | | | |
| 131078 | 12679 | STATE OF ARKANSAS | 5 | | | | | | | | | | | | | | | | | | |
| 131079 | 12680 | STATE OF ARKANSAS | 5 | | | | | | | | | | | | | | | | | | |
| 131080 | 12681 | STATE OF CONNECTICUT - DEPT. PUBLIC WORK | 6 | | | | | | | | | | | | | | | | | 1 | |
| 131081 | 12682 | STATE OF CONNECTICUT - DEPT. PUBLIC WORK | 7 | | | | | | | | | | | 1 | | | | | | 1 | |
| 131082 | 12683 | STATE OF CONNECTICUT - DEPT. PUBLIC WORK | 5 | | | | | | | | | | | | | | | | | 1 | |
| 131083 | 12684 | COOK COUNTY, ILLINOIS | 6 | | | | | | | | | | | 1 | | | | | | | 1 |
| 131084 | 12685 | STATE OF ARKANSAS | 6 | | | | | | | | | | | | | | | | | | 1 |
| 131085 | 12686 | STATE OF ARKANSAS | 6 | | | | | | | | | | | 1 | | | | | | | 1 |
| 131086 | 12687 | STATE OF ARKANSAS | 6 | | | | | | | | | | | | | | | | | | 1 |
| 131087 | 12688 | STATE OF ARKANSAS | 5 | | | | | | | | | | | | | | | | | | |
| 131088 | 12689 | STATE OF ARKANSAS | 6 | | | | | | | | | | | | | | | | | | 1 |
| 131089 | 12690 | STATE OF ARKANSAS | 6 | | | | | 1 | | | | | | | | | | | | | |
| 131090 | 12691 | STATE OF ARKANSAS | 6 | | | | | | | | | | | | | | | | | | |
| 131091 | 12692 | STATE OF ARIZONA | 7 | | | | | | | | | | | 1 | | | | | | | 1 |
| 131092 | 12693 | STATE OF ARIZONA | 7 | | | | | | | | | | | 1 | | | | | | | 1 |
| 131093 | 12694 | STATE OF ARIZONA | 7 | | | | | | | | | | | 1 | | | | | | | 1 |
| 131094 | 12695 | STATE OF ARIZONA | 7 | | | | | | | | | | | 1 | | | | | | | 1 |
| 131095 | 12696 | STATE OF ARIZONA | 7 | | | | | | | | | | | 1 | | | | | | | 1 |
| 131096 | 12697 | STATE OF ARIZONA | 8 | | | | | | | | | | | 1 | | | | | | | 1 |
| 131097 | 12698 | STATE OF ARIZONA | 8 | | | | | | | | | | | 1 | | | | | | | 1 |
| 131098 | 12699 | STATE OF ARIZONA | 7 | | | | | | | | | | | 1 | | | | | | | 1 |
| 131099 | 12700 | COUNTY OF ORANGE | 6 | | | | 1 | 1 | | | | 1 | | | | | | | | | |
| 131100 | 12701 | STATE OF ARKANSAS | 7 | | | | | | | | | | | 1 | | | | | | | 1 |
| 131101 | 12702 | STATE OF ARKANSAS | 6 | | | | | | | | | | | | | | | | | | 1 |
| 131110 | 12711 | STATE OF ARKANSAS | 6 | | | | | | | | | | | | | | | | | | 1 |
| 131111 | 12712 | STATE OF ARKANSAS | 7 | | | | | | | | | | | 1 | | | | | | | 1 |
| 131112 | 12713 | STATE OF ARKANSAS | 6 | | | | | | | | | | | | | | | | | | 1 |
| 131113 | 12714 | STATE OF ARKANSAS | 6 | | | | | | | | | | | | | | | | | | 1 |
| 131114 | 12715 | STATE OF ARKANSAS | 7 | | | | | | | | | | | 1 | | | | | | | 1 |
| 131115 | 12716 | STATE OF ARKANSAS | 6 | | | | | | | | | | | | | | | | | | 1 |
| 131116 | 12717 | STATE OF ARKANSAS | 6 | | | | | | | | | | | | | | | | | | 1 |
| 131117 | 12718 | STATE OF ARKANSAS | 6 | | | | | | | | | | | 1 | | | | | | | 1 |
| 131118 | 12719 | STATE OF ARKANSAS | 7 | | | | | | | | | | | 1 | | | | | | | 1 |
| 131119 | 12720 | STATE OF ARIZONA | 7 | | | | | | | | | | | 1 | | | | | | 1 | |
| 131120 | 12721 | STATE OF ARIZONA | 5 | | | | | | | | | | | | | | | | | | |
| 131121 | 12722 | STATE OF ARKANSAS | 6 | | | | | | | | | | | | | | | | | | 1 |
| 131122 | 12723 | STATE OF ARKANSAS | 6 | | | | | | | | | | | | | | | | | | 1 |
| 131123 | 12724 | STATE OF ARKANSAS | 6 | | | | | | | | | | | | | | | | | | 1 |
| 131124 | 12725 | STATE OF ARKANSAS | 6 | | | | | | | | | | | | | | | | | | 1 |
| 131125 | 12726 | STATE OF ARKANSAS | 7 | | | | | | | | | | | 1 | | | | | | | 1 |
| 131126 | 12727 | STATE OF ARKANSAS | 6 | | | | | | | | | | | | | | | | | | 1 |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | D-1 (a) | D-1 (b) | D-1 (c) | D-2 | D-3 | D-4 | D-5 | D-6 | E-1 | E-2 | E-3 | E-4 | F-1 | F-2 | F-3 | F-4 | F-5 | G-1 | G-2 | G-3 | G-4 | H-1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131068 | 12669 | EAST BATON ROUGE PARISH SCHOOL BOARD | 6 | | | 1 | | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 131069 | 12670 | TIME EQUITIES INC | 7 | | | | 1 | | 1 | | | | | 1 | | | | | | | | | | | |
| 131070 | 12671 | UNITED STATES GYPSUM COMPANY | 6 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | |
| 131071 | 12672 | STATE OF ARKANSAS | 6 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 131072 | 12673 | STATE OF ARKANSAS | 6 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 131073 | 12674 | STATE OF ARKANSAS | 6 | | | 1 | 1 | | 1 | | 1 | | | 1 | | | | | | | | | | | |
| 131074 | 12675 | STATE OF ARKANSAS | 6 | | | 1 | 1 | 1 | 1 | | 1 | | | 1 | | | | | | | | | | | |
| 131075 | 12676 | STATE OF ARKANSAS | 5 | | | 1 | 1 | | 1 | | 1 | | | 1 | | | | | | | | | | | |
| 131076 | 12677 | STATE OF ARKANSAS | 5 | | | 1 | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 131077 | 12678 | STATE OF ARKANSAS | 5 | | | 1 | 1 | | 1 | | 1 | | | 1 | | | | | | | | | | | |
| 131078 | 12679 | STATE OF ARKANSAS | 5 | | | 1 | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 131079 | 12680 | STATE OF ARKANSAS | 5 | | | 1 | 1 | | 1 | | 1 | | | 1 | | | | | | | | | | | |
| 131080 | 12681 | STATE OF CONNECTICUT - DEPT. PUBLIC WORK | 6 | | | | 1 | | 1 | 1 | 1 | 1 | | | | | | | | | | | | | |
| 131081 | 12682 | STATE OF CONNECTICUT - DEPT. PUBLIC WORK | 7 | | | | 1 | | 1 | 1 | 1 | 1 | | | | | | | | | | | | | |
| 131082 | 12683 | STATE OF CONNECTICUT - DEPT. PUBLIC WORK | 5 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 131083 | 12684 | COOK COUNTY, ILLINOIS | 6 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 131084 | 12685 | STATE OF ARKANSAS | 6 | | | 1 | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 131085 | 12686 | STATE OF ARKANSAS | 6 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 131086 | 12687 | STATE OF ARKANSAS | 6 | | | 1 | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 131087 | 12688 | STATE OF ARKANSAS | 5 | | | | 1 | 1 | 1 | | 1 | | | | 1 | | | | | | | | | | |
| 131088 | 12689 | STATE OF ARKANSAS | 6 | | | 1 | 1 | | 1 | | 1 | | | 1 | | | | | | | | | | | |
| 131089 | 12690 | STATE OF ARKANSAS | 6 | | | 1 | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 131090 | 12691 | STATE OF ARKANSAS | 6 | | | 1 | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 131091 | 12692 | STATE OF ARIZONA | 7 | | | | 1 | | 1 | 1 | 1 | 1 | | | | | | | | | | | | | |
| 131092 | 12693 | STATE OF ARIZONA | 7 | | | | 1 | | 1 | 1 | 1 | 1 | | | | | | | | | | | | | |
| 131093 | 12694 | STATE OF ARIZONA | 7 | | | | 1 | | 1 | 1 | 1 | 1 | | | | | | | | | | | | | |
| 131094 | 12695 | STATE OF ARIZONA | 7 | | | | 1 | | 1 | 1 | 1 | 1 | | | | | | | | | | | | | |
| 131095 | 12696 | STATE OF ARIZONA | 7 | | | | 1 | | 1 | 1 | 1 | 1 | | | | | | | | | | | | | |
| 131096 | 12697 | STATE OF ARIZONA | 8 | | | 1 | 1 | | 1 | 1 | 1 | 1 | | | | | | | | | | | | | |
| 131097 | 12698 | STATE OF ARIZONA | 8 | | | 1 | 1 | | 1 | 1 | 1 | 1 | | | | | | | | | | | | | |
| 131098 | 12699 | STATE OF ARIZONA | 7 | | | | 1 | | 1 | 1 | 1 | 1 | | | | | | | | | | | | | |
| 131099 | 12700 | COUNTY OF ORANGE | 6 | | 1 | | | | 1 | | | 1 | | | | | | | | | | | | | |
| 131100 | 12701 | STATE OF ARKANSAS | 7 | | | 1 | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 131101 | 12702 | STATE OF ARKANSAS | 6 | | | 1 | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 131110 | 12711 | STATE OF ARKANSAS | 6 | | | 1 | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 131111 | 12712 | STATE OF ARKANSAS | 7 | | | 1 | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 131112 | 12713 | STATE OF ARKANSAS | 6 | | | 1 | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 131113 | 12714 | STATE OF ARKANSAS | 6 | | | 1 | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 131114 | 12715 | STATE OF ARKANSAS | 7 | | | 1 | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 131115 | 12716 | STATE OF ARKANSAS | 6 | | | 1 | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 131116 | 12717 | STATE OF ARKANSAS | 6 | | | 1 | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 131117 | 12718 | STATE OF ARKANSAS | 6 | | | | 1 | | 1 | | 1 | | | | 1 | | | | | | | | | | |
| 131118 | 12719 | STATE OF ARKANSAS | 7 | | | 1 | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 131119 | 12720 | STATE OF ARIZONA | 7 | | | | 1 | | 1 | 1 | 1 | 1 | | | | | | | | | | | | | |
| 131120 | 12721 | STATE OF ARIZONA | 5 | | | | 1 | | 1 | 1 | 1 | | | 1 | | | | | | | | | | | |
| 131121 | 12722 | STATE OF ARKANSAS | 6 | | | 1 | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 131122 | 12723 | STATE OF ARKANSAS | 6 | | | 1 | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 131123 | 12724 | STATE OF ARKANSAS | 6 | | | 1 | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 131124 | 12725 | STATE OF ARKANSAS | 6 | | | 1 | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 131125 | 12726 | STATE OF ARKANSAS | 7 | | | 1 | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 131126 | 12727 | STATE OF ARKANSAS | 6 | | | 1 | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | A-1 | A-2 | A-3 | B-1 | B-2 | C-1 (a) | C-1 (b) | C-1 (c) | C-1 (d) | C-1 (e) | C-2 | C-3 (a) | C-3 (b) | C-3 (c) | C-3 (d) | C-3 (e) | C-3 (f) | C-4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131127 | 12728 | STATE OF ARKANSAS | 6 | | | | | | | | | | | | | | | | | | 1 |
| 131128 | 12729 | STATE OF ARKANSAS | 6 | | | | | | | | | | | | | | | | | | 1 |
| 131129 | 12730 | STATE OF ARKANSAS | 6 | | | | | | | | | | | 1 | | | | | | | |
| 131130 | 12731 | STATE OF ARKANSAS | 5 | | | | | | | | | | | | | | | | | | |
| 131131 | 12732 | STATE OF ARKANSAS | 5 | | | | | | | | | | | | | | | | | | |
| 131132 | 12733 | STATE OF ARKANSAS | 5 | | | | | | | | | | | | | | | | | | |
| 131133 | 12734 | STATE OF ARKANSAS | 6 | | | | | | | | | | | | | | | | | | 1 |
| 131134 | 12735 | STATE OF ARKANSAS | 5 | | | | | | | | | | | | | | | | | | |
| 131135 | 12736 | STATE OF ARKANSAS | 5 | | | | | | | | | | | | | | | | | | |
| 131136 | 12737 | STATE OF ARKANSAS | 6 | | | | | | | | | | | | | | | | | | 1 |
| 131137 | 12738 | LUCE, JOAN | 5 | | | | | | | | | 1 | | | | | | | | | |
| 131138 | 12739 | SALEM CENTRAL SCHOOL DISTRICT | 8 | | | | | 1 | | | | 1 | | 1 | | | | | | | |
| 131140 | 12741 | SCHWOEFFERMANN, CUFFY | 4 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131143 | 12744 | BLANKSTEIN ENTERPRISES INC. | 3 | | | | | | | | | | | | | | | | | | |
| 131144 | 12745 | RIVER DRIVE CONSTRUCTION | 6 | | | | | | | | | 1 | | 1 | | | | | | | |
| 131145 | 12746 | DRAKE, WILLIAM HOWARD | 7 | | | | | | | 1 | | 1 | | 1 | | | | 1 | | | |
| 131147 | 12748 | R.R. ISLA VERDE HOTEL & RESORT INC. | 5 | | | | | | | | | | | | | | | | | 1 | |
| 131148 | 12749 | GRUNERT, CHARLES L | 8 | 1 | 2 | | | | | | | | | | | | | 1 | | | |
| 131149 | 12750 | STEWART, FANETTE L | 6 | | | | | | | | | | | 1 | | | | | 1 | | |
| 131150 | 12751 | STEWART, FANETTE LLOYS | 4 | | | | | | | | | | | | | | | 1 | | | |
| 131151 | 12752 | BELFERMAN, JOHN MICHAEL | 3 | | | | | | | | | | | | | | | | | | |
| 131152 | 12753 | BURKS, WILLIE B | 9 | | | | | | | | | 1 | | 1 | 1 | | 1 | | 1 | | |
| 131153 | 12754 | LAWRENCE LAMAR RICE WEST MELBOURNE | 8 | | 1 | | | | | | | | | 1 | | | 1 | | 1 | | |
| 131157 | 12758 | MACERICH FRESNO LIMITED PARTNERSHIP | 5 | | | | | | | | | | | | | | | | | | |
| 131158 | 12759 | ARGYLE CENTRAL SCHOOL | 8 | | | | | 1 | | | | 1 | | 1 | | | | 1 | | | |
| 131160 | 12761 | ALBANY CITY SCHOOL DISTRICT | 8 | | | | | 1 | | | | 1 | | 1 | | | | | | | |
| 131163 | 12764 | ALBANY CITY SCHOOL DISTRICT | 9 | | | | | 1 | | | | 1 | | 1 | | | | | 1 | | |
| 131165 | 12766 | ALBANY CITY SCHOOL DISTRICT | 8 | | | | | 1 | | | | 1 | | | | | | | | 1 | |
| 131167 | 12768 | OTTERBEIN COLLEGE | 7 | | | | | 1 | | | | | | 1 | | | | 1 | | | |
| 131168 | 12769 | OTTERBEIN COLLEGE | 6 | | | | | 1 | | | | | | | | | | 1 | | | |
| 131169 | 12770 | OTTERBEIN COLLEGE | 6 | | | | | 1 | | | | | | 1 | | | | | | | |
| 131170 | 12771 | OTTERBEIN COLLEGE | 7 | | | | | 1 | | | | 1 | | 1 | | | | | | | |
| 131171 | 12772 | OTTERBEIN COLLEGE | 6 | | | | | 1 | | | | | | | | | | | | 1 | |
| 131172 | 12773 | OTTERBEIN COLLEGE | 8 | | | | | 1 | | | | 1 | | 1 | | | 1 | | | | |
| 131173 | 12774 | OTTERBEIN COLLEGE | 7 | | | | | 1 | | | | 1 | | 1 | | | | | | | |
| 131174 | 12775 | OTTERBEIN COLLEGE | 6 | | | | | 1 | | | | | | 1 | | | | | | | |
| 131175 | 12776 | OTTERBEIN COLLEGE | 6 | | | | | 1 | | | | | | 1 | | | | | | | |
| 131177 | 12778 | NIGHTLINGER, GERALD THOMAS | 8 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 131178 | 12779 | SAN DIEGO SPACE AND SCIENCE FOUNDATION | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131179 | 12780 | FIRST PRESBYTERIAN CHURCH | 6 | | | | | | | | | | | | | | | | | 1 | |
| 131183 | 12784 | VINIKOOR, ABRAM L | 7 | | | | | | | | | 1 | | 1 | | | | | | 1 | |
| 131185 | 12786 | NAMAZI, NAZANIN | 4 | | | | | | | | | | | 1 | | | | | | 1 | |
| 131186 | 12788 | TYCO HEALTHCARE GROUP LP | 6 | | | | | | | | 1 | | | 1 | | | | | 1 | | |
| 131187 | 12790 | TYCO HEALTHCARE GROUP LP | 6 | | | | | | | | 1 | 1 | | 1 | | | | | | | |
| 131188 | 12792 | TENNESSE DEPARTMENT OF FINANCE ADMINISTR | 7 | | | | | 1 | | | | 1 | 1 | | | | | | | | 1 |
| 131743 | 12811 | HARRIS, MICHAEL | 8 | | | 1 | | | | | 1 | 1 | | | 1 | | | | 1 | | |
| 131192 | 12826 | CERTALIC, SHARON YVONNE | 6 | | | | | | | | | | | 1 | | | | 1 | | | |
| 131193 | 13905 | BENEFIELD, DONALD CHARLES | 7 | | 1 | | | | | | | 1 | | 1 | | | | | 1 | | |
| 131194 | 13906 | STANLEY, ROBERT W | 5 | | 1 | | | | | | | | | | | | | | | | |
| 131195 | 13907 | WILKINSON, JAY S | 5 | | | | | | | | | | | | | | | 1 | | | |
| 131196 | 13908 | NOLAN, SHAWN AMY | 4 | | 1 | | | | | | | | | | | | | | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | D-1 (a) | D-1 (b) | D-1 (c) | D-2 | D-3 | D-4 | D-5 | D-6 | E-1 | E-2 | E-3 | E-4 | F-1 | F-2 | F-3 | F-4 | F-5 | G-1 | G-2 | G-3 | G-4 | H-1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131127 | 12728 | STATE OF ARKANSAS | 6 | | | 1 | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 131128 | 12729 | STATE OF ARKANSAS | 6 | | | 1 | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 131129 | 12730 | STATE OF ARKANSAS | 6 | | | 1 | 1 | | 1 | | 1 | | | 1 | | | | | | | | | | | |
| 131130 | 12731 | STATE OF ARKANSAS | 5 | | | 1 | 1 | | 1 | | 1 | | | 1 | | | | | | | | | | | |
| 131131 | 12732 | STATE OF ARKANSAS | 5 | | | 1 | 1 | | 1 | | 1 | | | 1 | | | | | | | | | | | |
| 131132 | 12733 | STATE OF ARKANSAS | 5 | | | 1 | 1 | | 1 | | 1 | | | 1 | | | | | | | | | | | |
| 131133 | 12734 | STATE OF ARKANSAS | 6 | | | 1 | 1 | | 1 | | 1 | | | 1 | | | | | | | | | | | |
| 131134 | 12735 | STATE OF ARKANSAS | 5 | | | 1 | 1 | | 1 | | 1 | | | 1 | | | | | | | | | | | |
| 131135 | 12736 | STATE OF ARKANSAS | 5 | | | 1 | 1 | | 1 | | 1 | | | 1 | | | | | | | | | | | |
| 131136 | 12737 | STATE OF ARKANSAS | 6 | | | 1 | 1 | | 1 | | 1 | | | 1 | | | | | | | | | | | |
| 131137 | 12738 | LUCE, JOAN | 5 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 131138 | 12739 | SALEM CENTRAL SCHOOL DISTRICT | 8 | | | 1 | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 131140 | 12741 | SCHWOEFFERMANN, CUFFY | 4 | | | | | | | | | 1 | | | | | | | | | | | | 1 | |
| 131143 | 12744 | BLANKSTEIN ENTERPRISES INC. | 3 | | | | 1 | | | | 1 | 1 | | | | | | | | | | | | | |
| 131144 | 12745 | RIVER DRIVE CONSTRUCTION | 6 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 131145 | 12746 | DRAKE, WILLIAM HOWARD | 7 | | | | 1 | | | | 1 | 1 | | | | | | | | | | | | | |
| 131147 | 12748 | R.R. ISLA VERDE HOTEL & RESORT INC. | 5 | | | | 1 | 1 | | | 1 | 1 | | | | | | | | | | | | | |
| 131148 | 12749 | GRUNERT, CHARLES L | 8 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 131149 | 12750 | STEWART, FANETTE L | 6 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 131150 | 12751 | STEWART, FANETTE LLOYS | 4 | | | | 1 | | | | 1 | 1 | | | | | | | | | | | | | |
| 131151 | 12752 | BELFERMAN, JOHN MICHAEL | 3 | | | | 1 | | | | 1 | 1 | | | | | | | | | | | | | |
| 131152 | 12753 | BURKS, WILLIE B | 9 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 131153 | 12754 | LAWRENCE LAMAR RICE WEST MELBOURNE | 8 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 131157 | 12758 | MACERICH FRESNO LIMITED PARTNERSHIP | 5 | | | | 1 | 1 | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 131158 | 12759 | ARGYLE CENTRAL SCHOOL | 8 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 131160 | 12761 | ALBANY CITY SCHOOL DISTRICT | 8 | | | 1 | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 131163 | 12764 | ALBANY CITY SCHOOL DISTRICT | 9 | | | | 1 | 1 | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 131165 | 12766 | ALBANY CITY SCHOOL DISTRICT | 8 | | | 1 | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 131167 | 12768 | OTTERBEIN COLLEGE | 7 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 131168 | 12769 | OTTERBEIN COLLEGE | 6 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 131169 | 12770 | OTTERBEIN COLLEGE | 6 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 131170 | 12771 | OTTERBEIN COLLEGE | 7 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 131171 | 12772 | OTTERBEIN COLLEGE | 6 | | | | 1 | | 1 | | 1 | | | 1 | | | | | | | | | | | |
| 131172 | 12773 | OTTERBEIN COLLEGE | 8 | | | | 1 | | 1 | | 1 | | | 1 | | | | | | | | | | | |
| 131173 | 12774 | OTTERBEIN COLLEGE | 7 | | | | 1 | | 1 | | 1 | | | 1 | | | | | | | | | | | |
| 131174 | 12775 | OTTERBEIN COLLEGE | 6 | | | | 1 | | 1 | | 1 | | | 1 | | | | | | | | | | | |
| 131175 | 12776 | OTTERBEIN COLLEGE | 6 | | | | 1 | | 1 | | 1 | | | 1 | | | | | | | | | | | |
| 131177 | 12778 | NIGHTLINGER, GERALD THOMAS | 8 | | 1 | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 131178 | 12779 | SAN DIEGO SPACE AND SCIENCE FOUNDATION | 5 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 131179 | 12780 | FIRST PRESBYTERIAN CHURCH | 6 | | | | 1 | | 1 | 1 | 1 | | | 1 | | | | | | | | | | | |
| 131183 | 12784 | VINIKOOR, ABRAM L | 7 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 131185 | 12786 | NAMAZI, NAZANIN | 4 | | | | | | | | | 1 | | | | | | | | | | | | 1 | |
| 131186 | 12788 | TYCO HEALTHCARE GROUP LP | 6 | | | | | | 1 | | | 1 | | | | | | | | | | | | 1 | |
| 131187 | 12790 | TYCO HEALTHCARE GROUP LP | 6 | | | | | | 1 | | | 1 | | | | | | | | | | | | 1 | |
| 131188 | 12792 | TENNESSE DEPARTMENT OF FINANCE ADMINISTR | 7 | | | | 1 | | 1 | | | | | 1 | | | | | | | | | | | |
| 131743 | 12811 | HARRIS, MICHAEL | 8 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | |
| 131192 | 12826 | CERTALIC, SHARON YVONNE | 6 | | | | | | 1 | | | 1 | | | | | | | | | | 1 | | | |
| 131193 | 13905 | BENEFIELD, DONALD CHARLES | 7 | | | | 1 | | | | 1 | 1 | | | | | | | | | | | | | |
| 131194 | 13906 | STANLEY, ROBERT W | 5 | | | | 1 | | 1 | | 1 | | | 1 | | | | | | | | | | | |
| 131195 | 13907 | WILKINSON, JAY S | 5 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 131196 | 13908 | NOLAN, SHAWN AMY | 4 | | | | | | | | 1 | 1 | | | | | | | | | | | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | A-1 | A-2 | A-3 | B-1 | B-2 | C-1 (a) | C-1 (b) | C-1 (c) | C-1 (d) | C-1 (e) | C-2 | C-3 (a) | C-3 (b) | C-3 (c) | C-3 (d) | C-3 (e) | C-3 (f) | C-4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131197 | 13909 | LECKRONE, DEAN BRADFORD | 5 | | | | | | | | | 1 | | 1 | | | | | 1 | | |
| 131198 | 13910 | CHRISTIANSEN, DAVID JOSEPH | 5 | | | | | | | | | 1 | | 1 | | | | | 1 | | |
| 131199 | 13911 | DRAKE, HEIDI MARIA | 6 | | | | | | | | | 1 | | 1 | | | | | 1 | | |
| 131200 | 13912 | ANDERSON, ALICE DIANE | 5 | | | | | | | | | | | 1 | | | | | 1 | | |
| 131767 | 13932 | ENGLISH AND AMERICAN INSURANCE CO LTD | 7 | | | | | | | | 1 | 1 | | | 1 | | | | 1 | | |
| 131768 | 13933 | ENGLISH AND AMERICAN INSURANCE CO LTD | 7 | | | | | | | | 1 | 1 | | | 1 | | | | 1 | | |
| 131201 | 13950 | HAMILTON DISTRICT SCHOOL BOARD | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131202 | 13965 | SCOTT AND WHITE MEMORIAL HOSPITAL AND | 7 | | | | | | | | | | | | | | | | | | 1 |
| 131871 | 14038 | CELOTEX CORPORATION | 8 | | | | | | | | 1 | 1 | | | 1 | | | | 1 | | |
| 131872 | 14039 | CAREY CANADA INC | 8 | | | | | | | | 1 | 1 | | | 1 | | | | 1 | | |
| 131873 | 14040 | CELOTEX CORPORATION | 8 | | | | | | | | 1 | 1 | | | 1 | | | | 1 | | |
| 131874 | 14041 | THE ASBESTOS SETTLEMENT TRUST CELOTEX | 8 | | | | | | | | 1 | 1 | | | 1 | | | | 1 | | |
| 131875 | 14042 | CELOTEX CORPORATION | 8 | | | | | | | | 1 | 1 | | | 1 | | | | 1 | | |
| 131876 | 14043 | CAREY CANADA INC | 8 | | | | | | | | 1 | 1 | | | 1 | | | | 1 | | |
| 131877 | 14044 | CAREY CANADA INC | 8 | | | | | | | | 1 | 1 | | | 1 | | | | 1 | | |
| 131878 | 14045 | CELOTEX CORPORATION | 8 | | | | | | | | 1 | 1 | | | 1 | | | | 1 | | |
| 131879 | 14046 | CAREY CANADA INC | 8 | | | | | | | | 1 | 1 | | | 1 | | | | 1 | | |
| 131880 | 14047 | THE ASBESTOS SETTLEMENT TRUST CELOTEX | 8 | | | | | | | | 1 | 1 | | | 1 | | | | 1 | | |
| 131881 | 14048 | THE ASBESTOS SETTLEMENT TRUST CELOTEX | 8 | | | | | | | | 1 | 1 | | | 1 | | | | 1 | | |
| 131882 | 14049 | THE ASBESTOS SETTLEMENT TRUST CELOTEX | 8 | | | | | | | | 1 | 1 | | | 1 | | | | 1 | | |
| 131203 | 14398 | COUNTY OF FRESNO CALIFORNIA | 6 | | | | | | | | | 1 | | | | | | | | | 1 |
| 131204 | 14399 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 131205 | 14400 | MOORE, PHILLIP SHAWN | 6 | | | | | | | | 1 | | | | | | | | | | |
| 131206 | 14402 | WICKERSHAM, KAREN KAYE | 6 | | 1 | | | | | | | | | 1 | | | | | | | |
| 131207 | 14404 | STANLEY, LYNN R | 6 | | 1 | | | | | | | | | 1 | | | | | | | |
| 131208 | 14406 | STANLEY, EARL H | 3 | | | | | | | | | | | | | | | | | | |
| 131209 | 14408 | WICKERSHAM, KAREN KAYE | 4 | | | | | | | | | | | 1 | | | | | | | |
| 131210 | 14409 | ST FRANCIS HOSPITAL | 6 | | | | | | | | | | | 1 | | | | | | | |
| 131211 | 14410 | JAMESTOWN MEMORIAL HOSPITAL | 5 | | | | | | | | | | | 1 | | | | | | | |
| 131212 | 14411 | STATE OF CALIFORNIA DEPT OF GENERAL SERV | 7 | | | | | | | | 1 | | | 1 | | | | | | | 1 |
| 131213 | 14885 | CALGARY BOARD OF EDUCATION | 7 | | | | | | | | | | | 1 | | | 1 | | 1 | | |
| 131214 | 14886 | MOUNT SINAI HOSPITAL #14 | 6 | | | | | | | | | | | 1 | | | | | | | |
| 132714 | 15160 | HARRINGTON TOOLS INC | 7 | | 1 | | | | | | 1 | 1 | | | | | | 1 | | | |
| 132768 | 15247 | LOS ANGELES UNIFIED SCHOOL DISTRICT | 7 | | | | | | | | 1 | 1 | | | 1 | | | | 1 | | |
| 134302 | 15304 | MISNIAKIEWCZ,PAWEL | 7 | | 1 | | | | | | 1 | 1 | | | | | | 1 | | | |
| 134310 | 15310 | MACERICH FRESNO LIMITED PARTNERSHIP | 6 | | 1 | | | | | | 1 | 1 | | | | | | | | | |
| 134309 | 15322 | HERNANDEZ, PEDRO | 7 | | | | | | | | | 1 | | 1 | 1 | | 1 | | 1 | | |
| 134348 | 15343 | KOSKI, EINO AND AILI | 7 | | 1 | | | | | | 1 | 1 | | | | | | | 1 | | |
| 134349 | 15344 | KWAS, DANIEL | 8 | | 1 | | | | | | 1 | 1 | 1 | | | | | | 1 | | |
| 134350 | 15345 | WORDEN, GLADWIN | 9 | | 1 | | | | | | 1 | 1 | 1 | | 1 | | | | 1 | | |
| 134358 | 15352 | PAULETTE, MARCELLA M | 8 | | 1 | | | | | | 1 | 1 | | | 1 | | | | 1 | | |
| 134490 | 15470 | THE CALIFORNIA STATE UNIVERSITY | 7 | | | | | | | | | | | 1 | | | | | | | |
| 134491 | 15471 | THE CALIFORNIA STATE UNIVERSITY | 7 | | | | | | | | | | | 1 | | | | | | | |
| 134492 | 15472 | THE CALIFORNIA STATE UNIVERSITY | 7 | | | | | | | | | | | 1 | | | | | | | |
| 134493 | 15473 | THE CALIFORNIA STATE UNIVERSITY | 7 | | | | | | | | | | | 1 | | | | | | | |
| 134494 | 15474 | THE CALIFORNIA STATE UNIVERSITY | 8 | | | | | | | | | | | 1 | | | | | | | |
| 134495 | 15475 | THE CALIFORNIA STATE UNIVERSITY | 8 | | | | | | | | | | | 1 | | | | | | | |
| 134496 | 15476 | THE CALIFORNIA STATE UNIVERSITY | 7 | | | | | | | | | | | 1 | | | | | | | |
| 134497 | 15477 | THE CALIFORNIA STATE UNIVERSITY | 7 | | | | | | | | | | | 1 | | | | | | | |
| 134498 | 15478 | THE CALIFORNIA STATE UNIVERSITY | 8 | | | | | | | | | | | 1 | | | | | | | |
| 134499 | 15479 | THE CALIFORNIA STATE UNIVERSITY | 7 | | | | | | | | | | | 1 | | | | | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | D-1 (a) | D-1 (b) | D-1 (c) | D-2 | D-3 | D-4 | D-5 | D-6 | E-1 | E-2 | E-3 | E-4 | F-1 | F-2 | F-3 | F-4 | F-5 | G-1 | G-2 | G-3 | G-4 | H-1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131197 | 13909 | LECKRONE, DEAN BRADFORD | 5 | | | | | | | | | 1 | | | | | | | | | | 1 | | | |
| 131198 | 13910 | CHRISTIANSEN, DAVID JOSEPH | 5 | | | | | | | | | 1 | | | | | | | | | | 1 | | | |
| 131199 | 13911 | DRAKE, HEIDI MARIA | 6 | | | | | | 1 | | | 1 | | | | | | | | | | 1 | | | |
| 131200 | 13912 | ANDERSON, ALICE DIANE | 5 | | | | | | 1 | | | 1 | | | | | | | | | | 1 | | | |
| 131767 | 13932 | ENGLISH AND AMERICAN INSURANCE CO LTD | 7 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | |
| 131768 | 13933 | ENGLISH AND AMERICAN INSURANCE CO LTD | 7 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | |
| 131201 | 13950 | HAMILTON DISTRICT SCHOOL BOARD | 5 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 131202 | 13965 | SCOTT AND WHITE MEMORIAL HOSPITAL AND | 7 | | | 1 | 1 | 1 | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 131871 | 14038 | CELOTEX CORPORATION | 8 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | 1 |
| 131872 | 14039 | CAREY CANADA INC | 8 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | 1 |
| 131873 | 14040 | CELOTEX CORPORATION | 8 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | 1 |
| 131874 | 14041 | THE ASBESTOS SETTLEMENT TRUST CELOTEX | 8 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | 1 |
| 131875 | 14042 | CELOTEX CORPORATION | 8 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | 1 |
| 131876 | 14043 | CAREY CANADA INC | 8 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | 1 |
| 131877 | 14044 | CAREY CANADA INC | 8 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | 1 |
| 131878 | 14045 | CELOTEX CORPORATION | 8 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | 1 |
| 131879 | 14046 | CAREY CANADA INC | 8 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | 1 |
| 131880 | 14047 | THE ASBESTOS SETTLEMENT TRUST CELOTEX | 8 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | 1 |
| 131881 | 14048 | THE ASBESTOS SETTLEMENT TRUST CELOTEX | 8 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | 1 |
| 131882 | 14049 | THE ASBESTOS SETTLEMENT TRUST CELOTEX | 8 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | 1 |
| 131203 | 14398 | COUNTY OF FRESNO CALIFORNIA | 6 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 131204 | 14399 | THE CALIFORNIA STATE UNIVERSITY | 9 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 131205 | 14400 | MOORE, PHILLIP SHAWN | 6 | | | | 1 | | 1 | 1 | 1 | 1 | | | | | | | | | | | | | |
| 131206 | 14402 | WICKERSHAM, KAREN KAYE | 6 | | | | 1 | | 1 | | 1 | | | 1 | | | | | | | | | | | |
| 131207 | 14404 | STANLEY, LYNN R | 6 | | | | 1 | | 1 | | 1 | | | | | 1 | | | | | | | | | |
| 131208 | 14406 | STANLEY, EARL H | 3 | | | | 1 | | | | | 1 | | | | | | | | | | | | | |
| 131209 | 14408 | WICKERSHAM, KAREN KAYE | 4 | | | | 1 | | | | 1 | 1 | | | | | | | | | | | | | |
| 131210 | 14409 | ST FRANCIS HOSPITAL | 6 | | | | 1 | | | 1 | 1 | 1 | | | | | 1 | | | | | | | | |
| 131211 | 14410 | JAMESTOWN MEMORIAL HOSPITAL | 5 | | | | 1 | | | | 1 | 1 | | | | | 1 | | | | | | | | |
| 131212 | 14411 | STATE OF CALIFORNIA DEPT OF GENERAL SERV | 7 | | | | 1 | | 1 | | 1 | 1 | | | | | | | | | | | | | |
| 131213 | 14885 | CALGARY BOARD OF EDUCATION | 7 | | | | | | 1 | | | 1 | | | | | 1 | | 1 | | | | | | |
| 131214 | 14886 | MOUNT SINAI HOSPITAL #14 | 6 | | | | 1 | | | | 1 | 1 | | | | | 1 | 1 | | | | | | | |
| 132714 | 15160 | HARRINGTON TOOLS INC | 7 | | | | | | 1 | | | 1 | | | | | | | | | 1 | | | | |
| 132768 | 15247 | LOS ANGELES UNIFIED SCHOOL DISTRICT | 7 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | |
| 134302 | 15304 | MISNIAKIEWCZ, PAWEL | 7 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | |
| 134310 | 15310 | MACERICH FRESNO LIMITED PARTNERSHIP | 6 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | |
| 134309 | 15322 | HERNANDEZ, PEDRO | 7 | | | | 1 | | | | 1 | 1 | | | | | | | | | | | | | |
| 134348 | 15343 | KOSKI, EINO AND AILI | 7 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | |
| 134349 | 15344 | KWAS, DANIEL | 8 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | |
| 134350 | 15345 | WORDEN, GLADWIN | 9 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | |
| 134358 | 15352 | PAULETTE, MARCELLA M | 8 | | | | 1 | | 1 | | | 1 | | | | | | | | | | | | | |
| 134490 | 15470 | THE CALIFORNIA STATE UNIVERSITY | 7 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 134491 | 15471 | THE CALIFORNIA STATE UNIVERSITY | 7 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 134492 | 15472 | THE CALIFORNIA STATE UNIVERSITY | 7 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 134493 | 15473 | THE CALIFORNIA STATE UNIVERSITY | 7 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 134494 | 15474 | THE CALIFORNIA STATE UNIVERSITY | 8 | | | 1 | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 134495 | 15475 | THE CALIFORNIA STATE UNIVERSITY | 8 | | 1 | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 134496 | 15476 | THE CALIFORNIA STATE UNIVERSITY | 7 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 134497 | 15477 | THE CALIFORNIA STATE UNIVERSITY | 7 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 134498 | 15478 | THE CALIFORNIA STATE UNIVERSITY | 8 | | | 1 | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 134499 | 15479 | THE CALIFORNIA STATE UNIVERSITY | 7 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | A-1 | A-2 | A-3 | B-1 | B-2 | C-1 (a) | C-1 (b) | C-1 (c) | C-1 (d) | C-1 (e) | C-2 | C-3 (a) | C-3 (b) | C-3 (c) | C-3 (d) | C-3 (e) | C-3 (f) | C-4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134500 | 15480 | THE CALIFORNIA STATE UNIVERSITY | 7 | | | | | | | | | | | 1 | | | | | | | |
| 134501 | 15481 | THE CALIFORNIA STATE UNIVERSITY | 7 | | | | | | | | | | | 1 | | | | | | | |
| 134502 | 15482 | THE CALIFORNIA STATE UNIVERSITY | 8 | | | | | | | | | | | 1 | | | | | | | |
| 134503 | 15483 | THE CALIFORNIA STATE UNIVERSITY | 8 | | | | | | | | | | | 1 | | | | | | | |
| 134504 | 15484 | THE CALIFORNIA STATE UNIVERSITY | 7 | | | | | | | | | | | 1 | | | | | | | |
| 134505 | 15485 | THE CALIFORNIA STATE UNIVERSITY | 7 | | | | | | | | | | | 1 | | | | | | | |
| 134506 | 15486 | THE CALIFORNIA STATE UNIVERSITY | 7 | | | | | | | | | | | 1 | | | | | | | |
| 134507 | 15487 | THE CALIFORNIA STATE UNIVERSITY | 7 | | | | | | | | | | | 1 | | | | | | | |
| 134508 | 15488 | THE CALIFORNIA STATE UNIVERSITY | 7 | | | | | | | | | | | 1 | | | | | | | |
| 134509 | 15489 | THE CALIFORNIA STATE UNIVERSITY | 7 | | | | | | | | | | | 1 | | | | | | | |
| 134510 | 15490 | THE CALIFORNIA STATE UNIVERSITY | 7 | | | | | | | | | | | 1 | | | | | | | |
| 134511 | 15491 | THE CALIFORNIA STATE UNIVERSITY | 7 | | | | | | | | | | | 1 | | | | | | | |
| 134512 | 15492 | THE CALIFORNIA STATE UNIVERSITY | 7 | | | | | | | | | | | 1 | | | | | | | |
| 134513 | 15493 | THE CALIFORNIA STATE UNIVERSITY | 7 | | | | | | | | | | | 1 | | | | | | | |
| 134514 | 15494 | THE CALIFORNIA STATE UNIVERSITY | 8 | | | | | | | | | | | 1 | | | | | | | |
| 134515 | 15495 | THE CALIFORNIA STATE UNIVERSITY | 7 | | | | | | | | | | | 1 | | | | | | | |
| 134516 | 15496 | THE CALIFORNIA STATE UNIVERSITY | 7 | | | | | | | | | | | 1 | | | | | | | |
| 134517 | 15497 | THE CALIFORNIA STATE UNIVERSITY | 8 | | | | | | | | | | | 1 | | | | | | | |
| 134518 | 15498 | THE CALIFORNIA STATE UNIVERSITY | 8 | | | | | | | | | | | 1 | | | | | | | |
| 134519 | 15499 | THE CALIFORNIA STATE UNIVERSITY | 8 | | | | | | | | | | | 1 | | | | | | | |
| 134520 | 15500 | THE CALIFORNIA STATE UNIVERSITY | 8 | | | | | | | | | | | 1 | | | | | | | |
| 134521 | 15501 | THE CALIFORNIA STATE UNIVERSITY | 8 | | | | | | | | | | | 1 | | | | | | | |
| 134522 | 15502 | THE CALIFORNIA STATE UNIVERSITY | 7 | | | | | | | | | | | 1 | | | | | | | |
| 134523 | 15503 | THE CALIFORNIA STATE UNIVERSITY | 7 | | | | | | | | | | | 1 | | | | | | | |
| 134764 | 15739 | THE RECORD | 5 | | | | | | | | | | | 1 | | | | | | | |
| 134765 | 15740 | CARLETON UNIVERSITY | 5 | | | | | | | | | | | 1 | | | | | | | |
| 134766 | 15741 | CALGARY BOARD OF EDUCATION | 5 | | | | | | | | | | | 1 | | | | | | | |

**GRACE OBJECTION SUMMARY 9/4/05**

| DeemID | DeemNbr | Claimant | Total | D-1 (a) | D-1 (b) | D-1 (c) | D-2 | D-3 | D-4 | D-5 | D-6 | E-1 | E-2 | E-3 | E-4 | F-1 | F-2 | F-3 | F-4 | F-5 | G-1 | G-2 | G-3 | G-4 | H-1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134500 | 15480 | THE CALIFORNIA STATE UNIVERSITY | 7 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 134501 | 15481 | THE CALIFORNIA STATE UNIVERSITY | 7 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 134502 | 15482 | THE CALIFORNIA STATE UNIVERSITY | 8 | | | 1 | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 134503 | 15483 | THE CALIFORNIA STATE UNIVERSITY | 8 | | | 1 | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 134504 | 15484 | THE CALIFORNIA STATE UNIVERSITY | 7 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 134505 | 15485 | THE CALIFORNIA STATE UNIVERSITY | 7 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 134506 | 15486 | THE CALIFORNIA STATE UNIVERSITY | 7 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 134507 | 15487 | THE CALIFORNIA STATE UNIVERSITY | 7 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 134508 | 15488 | THE CALIFORNIA STATE UNIVERSITY | 7 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 134509 | 15489 | THE CALIFORNIA STATE UNIVERSITY | 7 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 134510 | 15490 | THE CALIFORNIA STATE UNIVERSITY | 7 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 134511 | 15491 | THE CALIFORNIA STATE UNIVERSITY | 7 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 134512 | 15492 | THE CALIFORNIA STATE UNIVERSITY | 7 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 134513 | 15493 | THE CALIFORNIA STATE UNIVERSITY | 7 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 134514 | 15494 | THE CALIFORNIA STATE UNIVERSITY | 8 | | | 1 | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 134515 | 15495 | THE CALIFORNIA STATE UNIVERSITY | 7 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 134516 | 15496 | THE CALIFORNIA STATE UNIVERSITY | 7 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 134517 | 15497 | THE CALIFORNIA STATE UNIVERSITY | 8 | 1 | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 134518 | 15498 | THE CALIFORNIA STATE UNIVERSITY | 8 | | | 1 | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 134519 | 15499 | THE CALIFORNIA STATE UNIVERSITY | 8 | | | 1 | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 134520 | 15500 | THE CALIFORNIA STATE UNIVERSITY | 8 | | | 1 | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 134521 | 15501 | THE CALIFORNIA STATE UNIVERSITY | 8 | | | 1 | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 134522 | 15502 | THE CALIFORNIA STATE UNIVERSITY | 7 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 134523 | 15503 | THE CALIFORNIA STATE UNIVERSITY | 7 | | | | 1 | | 1 | | 1 | 1 | | | | 1 | 1 | | | | | | | | |
| 134764 | 15739 | THE RECORD | 5 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 134765 | 15740 | CARLETON UNIVERSITY | 5 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |
| 134766 | 15741 | CALGARY BOARD OF EDUCATION | 5 | | | | | | 1 | | | 1 | | | | | 1 | | | 1 | | | | | |