Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| 1 PENN PLAZA | 10704 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | 1 PENN PLAZA | 33RD STREET & 7TH AVENUE NEW YORK NY | C-2, D-2, D-6, E-1, F-2 |
| 10 HANOVER SQUARE BUILDING | 10714 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | 10 HANOVER SQUARE BUILDING | 10 HANOVER SQUARE MANHATTAN NY | C-2, D-2, D-6, E-1, F-2 |
| 10 HANOVER SQUARE BUILDING | 6893 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | 10 HANOVER SQUARE BUILDING | 10 HANOVER SQUARE NEW YORK NY  000010017 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2 |
| 100 WALL STREET BUILDING | 11416 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | 100 WALL STREET BUILDING | 100 WALL STREET NEW YORK NY | C-2, D-2, D-6, E-1, F-2 |
| 104 CORPORATE PARK DRIVE | 6618 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 104 CORPORATE PARK DRIVE PURCHASE NY  000010577 | C-2, D-2, D-6, E-1, F-2 |
| 110 PLAZA | 11415 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | 110 PLAZA | 33RD AVENUE BETWEEN 7TH & 8TH NEW YORK NY | C-2, D-2, D-6, E-1, F-2 |
| 111 ELM STREET LLC | 9682 | CLINTON L BLAIN CLINTON L BLAIN ATTORNEY AT LAW 111 ELM ST STE 450 SAN DIEGO CA 92101 Law Firm Number: 00341 | | 111 ELM STREET SAN DIEGO CA  000092101 | B-2, C-2, C-3 (f), D-2, D-3, D-4, D-6, E-1 |
| 1133 AVENUE OF AMERICAS | 6748 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 1133 AVENUE OF AMERICAS NEW YORK NY  000010036 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2 |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| 1150 LOMBARD STREET APARTMENTS | 11118 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | 1150 LOMBARD STREET APARTMENTS | SAN FRANCISCO CA | C-2, C-3 (d), D-2, D-6, E-1, F-2 |
| 130 JOHN STREET BUILDING | 6892 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | 130 JOHN STREET BUILDING | 130 JOHN STREET MANHATTAN NY | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2 |
| 1900 AVE OF THE STARS OFFICE BLDG. | 11130 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | 1900 AVE OF THE STARS OFFICE BLDG. | LOS ANGELES CA | C-2, D-2, D-6, E-1, F-2 |
| 1901 AVE OF THE STARS NKA DOUGLAS EMMETT COMP | 6646 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 1901 AVE OF THE STARS LOS ANGELES CA  000090067 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2 |
| 1ST NATIONAL BANK | 10533 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | MEMPHIS TN | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2 |
| 1ST NATIONAL BANK | 10997 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | ALLENTOWN PA | C-2, D-2, D-6, E-1, F-2 |
| 1ST NATIONAL BANK | 11121 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | STATE STREET ERIE PA | C-2, D-2, D-6, E-1, F-2, |
| 1ST NATIONAL BANK BUILDING | 10703 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | 1ST NATIONAL BANK BUILDING | 16TH & DODGE STREET OMAHA NE | C-2, D-2, D-6, E-1, F-2 |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| 1ST NATIONAL BANK BUILDING | 11520 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | 1ST NATIONAL BANK BUILDING | SHERMAN & MAIN<br>HUTCHINSON KS | C-2, D-2, D-5, D-6,<br>E-1, F-2 |
| 1ST NATIONAL BANK OF FRANKLIN COUNTY | 11514 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | | MA | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| 1ST NATIONAL BANK TOWER | 11137 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | 1ST NATIONAL BANK TOWER | PORTLAND OR | C-2, D-2, D-6, E-1,<br>F-2, |
| 1ST NATIONAL BUILDING | 11603 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | 1ST NATIONAL BUILDING | JACKSON MS | C-2, D-2, D-5, D-6,<br>E-1, F-2, |
| 2 NEW YORK PLAZA | 11100 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | 2 NEW YORK PLAZA | 1 STATE STREET<br>NEW YORK NY | C-2, D-2, D-6, E-1,<br>F-2, |
| 201 N. FRONT STREET BUILDING | 11132 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | 201 N. FRONT STREET BUILDING | 201 N. FRONT STREET<br>NEW ORLEANS LA | C-2, D-2, D-6, E-1,<br>F-2, |
| 211 MAIN STREET BUILDING | 11009 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | 211 MAIN STREET BUILDING | 211 MAIN STREET<br>SAN FRANCISCO CA  000094105 | C-2, D-2, D-6, E-1,<br>F-2, |
| 22 CORTLAND STREET BUILDING | 11051 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | 22 CORTLAND STREET BUILDING | 22 CORTLAND STREET<br>NEW YORK NY | C-2, D-2, D-6, E-1,<br>F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| 245 PARK AVENUE BUILDING | 6891 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | 245 PARK AVENUE BUILDING | 245 PARK AVENUE NEW YORK CITY NY | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| 280 PARK AVENUE BUILDING | 6906 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | 280 PARK AVENUE BUILDING | 280 PARK AVENUE NEW YORK CITY NY | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| 3 HANOVER PLAZA | 11704 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | 3 HANOVER PLAZA | 19TH FLOOR NEW YORK NY | C-2, D-2, D-6, E-1, F-2, |
| 310 W 43RD STREET BUILDING | 11703 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | 310 W 43RD STREET BUILDING | 310 W. 43RD STREET NEW YORK NY | C-2, D-2, D-6, E-1, F-2, |
| 330 MADISON AVENUE BUILDING | 6905 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | 330 MADISON AVENUE BUILDING | 330 MADISON AVENUE NEW YORK NY | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| 333 ONODAGA STREET BUILDING | 11444 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | 333 ONODAGA STREET BUILDING | 333 ONODAGA STREET SYRACUSE NY | C-2, D-2, D-6, E-1, F-2, |
| 350 PARK AVENUE BUILDING | 6904 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | 350 PARK AVENUE BUILDING | 350 PARK AVENUE NEW YORK CITY NY | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| 354401 ALBERTA LTD C O REDCLIFF REALTY MANAGEMENT | 11620 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 287 BROADWAY WINNIPEG MB  R3C0R9 | C-2, D-2, D-3, D-4, D-6, E-1, F-2, F-5, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| 3570 WEST LAKE BUILDING | 10983 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | 3570 WEST LAKE BUILDING | 3570 WEST LAKE WILMETTE IL | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| 3801 N CAMPBELL AVE LLC 3801 N CAMPBELL AVE # A | 1426 | NO COUNSEL SPECIFIED | | 3801 N CAMPBELL AVE TUESON AZ 000085719 | C-2, C-3 (f), D-2, D-3, D-5, D-6, E-1, |
| 437 MADISON AVENUE BUILDING | 6884 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | 437 MADISON AVENUE BUILDING | 437 MADISON AVENUE NEW YORK NY | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| 4TH & BERRY CHINA BASIN | 11075 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | SAN FRANCISCO CA | C-2, C-3 (e), D-2, D-6, E-1, F-2, |
| 55 WATER STREET | 11099 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 55 WATER STREET MANHATTAN NY | C-2, D-2, D-6, E-1, F-2, |
| 60 BROAD STREET BUILDING | 6616 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | 60 BROAD STREET BUILDING | 60 BROAD STREET NEW YORK NY 000010020 | D-2, D-6, E-1, F-2, |
| 600 3RD AVENUE BUILDING | 6883 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | 600 3RD AVENUE BUILDING | 600 3RD AVENUE NEW YORK NY | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| 7300 KIMBARK BLDG CORP 3550 W 98TH ST EVERGREEN | 1421 | NO COUNSEL SPECIFIED | | 7300 S KIMBARK AVE CHICAGO IL 000060619 | C-3 (d), D-2, D-6, E-1, |
| 880 THIRD AVENUE BUILDING | 10734 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | 880 THIRD AVENUE BUILDING | 880 THIRD AVENUE NEW YORK NY 000010022 | D-2, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| A M F HEADQUARTERS | 11443 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | A M F HEADQUARTERS | WHITE PLAINS NY | C-2, D-2, D-6, E-1, F-2, |
| A&S BUILDING | 11602 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | A&S BUILDING | SMITH HAVEN MALL LAKE GROVE NY | C-2, D-2, D-6, E-1, F-2, |
| A&S DEPARTMENT STORE | 11601 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | A&S DEPARTMENT STORE | BROOKLYN NY | C-2, D-2, D-6, E-1, F-2, |
| AAA DISTRIBUTING OFFICE | 11256 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | AAA DISTRIBUTING OFFICE | PITTSBURGH PA | C-2, D-2, D-6, E-1, F-2, |
| ABBEVILLE HOSPITAL | 11133 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ABBEVILLE HOSPITAL | ABBEVILLE LA | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| ABC ENTERTAINMENT CENTER | 11077 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ABC ENTERTAINMENT CENTER | LOS ANGELES CA | C-2, C-3 (e), D-2, D-6, E-1, F-2, |
| ABELMAN, HERSHEL 15155 KENNEDY RD LOS GATOS, CA | 1876 | NO COUNSEL SPECIFIED | | 300 FRANCISCAN CT FREMONT CA  000094539 | C-3 (f), D-2, D-3, D-6, E-1, |
| ACADIA PARISH SCHOOL BOARD | 8029 | ROBERT C MCCALL BAGGETT MCCALL & BURGESS 3006 COUNTRY CLUB RD LAKE CHARLES LA 706067820 Law Firm Number: 00098 | SOUTH CROWLEY ELEMENTARY | 1102 SOUTH PARKERSON CROWLEY LA  000070526 | C-2, C-3 (f), D-1 (c), D-2, D-4, D-6, E-3, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| ACADIA PARISH SCHOOL BOARD | 8030 | ROBERT C MCCALL<br>BAGGETT MCCALL & BURGESS<br>3006 COUNTRY CLUB RD<br>LAKE CHARLES LA 706067820<br>Law Firm Number: 00098 | SOUTH RAYNE ELEMENTARY | 101 EAST BRANCHE<br>RAYNE LA  000070578 | C-2, C-3 (f), D-1 (c), D-2, D-4, D-6, E-3, |
| ACME QUALITY PAINT COMPANY | 10864 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | | 306 WADE HAMPTON BOULEVARD<br>GREENVILLE SC | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| ACTORS FUND HOME | 6902 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | ACTORS FUND HOME | 175 E HUDSON AVENUE<br>ENGLEWOOD NJ  000007631 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| AG ONE LLC<br>c/o MARK W COY<br>BORING & COY PC<br>PO BO | 2221 | NO COUNSEL SPECIFIED | | | A-3, C-1 (c), C-1 (d), C-3 (d), D-2, D-6, E-1, |
| AHMANSON CENTER | 10833 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | AHMANSON CENTER | CA | C-1 (a), C-2, D-2, D-6, E-1, F-2, |
| AIKEN BUILDERS SUPPLY | 10865 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | | 156 WILLIAMSBURG STREET<br>AIKEN SC | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| AIR TERMINAL ADDITION | 11076 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | | FRESNO CA | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| AKRON CASCADE TOWERS | 11162 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | AKRON CASCADE TOWERS | AKRON OH | C-2, D-2, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| AKRON CITY HOSPITAL | 6755 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | AKRON CITY HOSPITAL | 525 EAST MARKET STREET AKRON OH  000044304 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| ALASKA PSYCHIATRIC HOSPITAL | 6595 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ALASKA PSYCHIATRIC HOSPITAL | 2900 PROVIDENCE DRIVE ANCHORAGE AK  000099508 | C-2, C-3 (f), D-2, D-6, E-4, F-2, |
| ALBANY AVE LIBRARY NKA HARTFORD CT PUB LIBRAR | 11405 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ALBANY AVE LIBRARY NKA HARTFORD CT PUB LIBRAR | ALBANY AVENUE HARTFORD CT | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| ALBANY CITY SCHOOL DISTRICT | 12761 | NO COUNSEL SPECIFIED | PHILIP LIVINGSTON ACADEMY | PHILIP LIVINGSTON ACADEMY 315 NORTHERN BLVD ALBANY NY  000012210 | B-2, C-1 (c), C-2, D-1 (c), D-2, D-4, D-6, E-1, |
| ALBANY CITY SCHOOL DISTRICT | 12764 | NO COUNSEL SPECIFIED | STREET ACADEMY | SHERIDAN AVE ALBANY NY  000012206 | B-2, C-1 (d), C-2, C-3 (e), D-2, D-3, D-4, D-6, E-1, |
| ALBANY CITY SCHOOL DISTRICT | 12766 | NO COUNSEL SPECIFIED | THOMAS S. O'BRIEN SCHOOL | TOAST LINCOLN PARK ALBANY NY  000012202 | B-2, C-1 (d), C-3 (f), D-1 (c), D-2, D-4, D-6, E-1, |
| ALBANY MUNICIPAL BUILDING | 10588 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ALBANY MUNICIPAL BUILDING | MORTON AVENUE ALBANY NY | C-2, D-2, D-6, E-1, F-2, |
| ALDEREGATE METHODIST CHURCH | 6687 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ALDEREGATE METHODIST CHURCH | SUMTER SC | C-2, C-3 (c), C-3 (e), D-2, D-5, D-6, E-1, F-2, |
| ALEXANDER S DEPARTMENT STORE | 11434 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ALEXANDER S DEPARTMENT STORE | ROOSEVELT FIELD NASSAU COUNTY NY | C-2, D-2, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| ALL SAINTS SCHOOL | 7014 | DEBORAH J ISRAEL PIPER RUDNICK LLP 1200 NINTEENTH ST NW WASHINGTON DC 20036 Law Firm Number: 00304 | ALL SAINTS SCHOOL | 9294 STONEWALL ROAD MANASSAS VA  000020110 | B-2, C-1 (d), C-2, C-3 (a), C-3 (e), D-2, D-4, D-6, E-1, |
| ALLAMAN, W L 21045 QUILEUTE RD APPLE VALLEY, CA | 1419 | NO COUNSEL SPECIFIED | | 1001 W LAMBERT ROAD 213 LAHABRA CA  000090631 | A-1, A-2, C-2, C-3 (e), D-1 (a), D-6, E-1, |
| ALLEGHENY CENTER ASSOCIATES | 9778 | NO COUNSEL SPECIFIED | ONE AND TWO ALLEGHENY CENTER | ONE AND TWO ALLEGHENY CENTER | C-2, C-3 (e), D-2, D-4, D-6, E-1, |
| ALLEGHENY GENERAL HOSPITAL | 10982 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ALLEGHENY GENERAL HOSPITAL | PITTSBURGH PA | C-2, D-2, D-6, E-1, F-2, |
| ALLSTATE INSURANCE COMPANY | 11161 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | HUDSON OH | C-2, D-2, D-6, E-1, F-2, |
| ALNOR CO | 5575 | NO COUNSEL SPECIFIED | | 7955 FIRESTONE BLVD DOWNEY CA  000090241 | C-2, C-3 (e), D-1 (a), D-2, D-3, D-4, D-6, E-1, |
| ALTA BATES HOSPITAL | 11078 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ALTA BATES HOSPITAL | BERKELEY CA | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| AMERICAN CAN CO | 11519 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | HAMMOND IN | C-2, D-2, D-6, E-1, F-2, |
| AMERICAN DENTAL ASSOCIATION BUILDING | 6665 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | AMERICAN DENTAL ASSOCIATION BUILDING | 609 WALNUT STREET YANKTON SD  000057078 | C-2, C-3 (c), C-3 (e), D-2, D-5, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| AMERICAN LEGION | 3406 | JAMES M HUGHES<br>MOTLEY RICE LLC<br>28 BRIDGESIDE BLVD<br>PO BOX 1792<br>MOUNT PLEASANT SC 29465<br>Law Firm Number: 00250 | | 505 3RD AVENUE NORTH<br>FARGO ND  000058102 | C-3 (d), C-3 (f), D-1 (c), D-2, D-4, D-6, E-1, |
| AMERICAN MEDICAL ASSOCIATION BUILDING | 6661 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | AMERICAN MEDICAL ASSOCIATION BUILDING | 515 NORTH STATE STREET<br>CHICAGO IL | C-2, C-3 (c), C-3 (e), D-2, D-5, D-6, E-1, F-2, |
| AMERICAN NATIONAL BANK & TRUST CO | 11570 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | | CARROLLS VA | C-2, D-2, D-5, D-6, E-1, F-2, |
| AMERICAN PREMIER UNDERWRITERS, INC. | 10585 | BENJAMIN G STONELAKE JR<br>BLANK ROME LLP<br>ONE LOGAN SQUARE<br>PHILADELPHIA PA 19103<br>Law Firm Number: 00355 | | INDUSTRIAL DRIVE (AND ADJACENT AREAS)<br>HAMILTON TOWNSHIP NJ<br>000008619 | C-2, C-3 (e), D-4, D-6, E-1, G-3, |
| AMERICAN PREMIER UNDERWRITERS, INC. | 10586 | BENJAMIN G STONELAKE JR<br>BLANK ROME LLP<br>ONE LOGAN SQUARE<br>PHILADELPHIA PA 19103<br>Law Firm Number: 00355 | | INDUSTRIAL DRIVE (AND ADJACENT AREAS)<br>HAMILTON TOWNSHIP NJ<br>000008619 | C-2, C-3 (e), D-4, D-6, E-1, G-3, |
| AMERICAN RIVER HOSPITAL | 10959 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | AMERICAN RIVER HOSPITAL | SACTO NV | C-2, D-2, D-5, D-6, E-1, F-2, |
| AMERICAN UNITED LIFE BLDG. - ADDITION | 10540 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | AMERICAN UNITED LIFE BLDG. -ADDITION | INDIANAPOLIS IN | C-2, D-2, D-6, E-1, F-2, |
| ANAHEIM CONVENTION | 11079 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | ANAHEIM CONVENTION | KATELLA AVENUE<br>ANAHEIM CA | C-2, C-3 (e), D-2, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| ANDERSON MEMORIAL HOSPITAL | 11008 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ANDERSON MEMORIAL HOSPITAL | 800 NORTH FANT ANDERSON SC 000029261 | C-2, D-2, D-5, D-6, E-1, F-2, |
| ANDERSON MEMORIAL HOSPITAL | 9911 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | VARIOUS | VARIOUS LOCATIONS WORLDWIDE | C-1 (a), C-1 (e), C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, |
| ANDERSON MEMORIAL HOSPITAL | 9914 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | VARIOUS | VARIOUS LOCATIONS STATEWIDE SC | C-1 (a), C-1 (e), C-2, C-3 (c), C-3 (e), D-1 (b), D-2, D-6, E-1, F-2, |
| ANDERSON, ALICE DIANE 519 EAST 4TH STREET LIBBY, | 13912 | TOM LEWIS LEWIS HUPPERT & SLOVAK PC 725 3RD AVE N PO BOX 2325 GREAT FALLS MT 59403 Law Firm Number: 00264 | | 311 IDAHO LIBBY MT 000059923 | C-2, C-3 (e), D-4, D-6, E-1, G-2, |
| ANDERSON, STEWART F C/O AMANDA G STEINMEYER SPEI | 11172 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | WYLIE RIDGE ROAD MEIRTON WV 000026062 | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| ANDREW JERGENS COMPANY | 6922 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | CINCINNATI OH 000045250 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| ANGELA M VLEN HOOPER MEMORIAL HOME, INC | 2218 | NO COUNSEL SPECIFIED | | 3532 WALNUT STREET HARRISBURG PA 000017109 | C-3 (d), D-2, D-3, D-6, E-1, |
| APARTMENTS FOR THE ELDERLY | 11569 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | ROANOKE VA | C-2, D-2, D-5, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| APT BUILDING COMPLEX | 6728 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | APT BUILDING COMPLEX | 1010 MEMORIAL DRIVE CAMBRIDGE MA | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| AQUINAS SCHOOL | 7015 | DEBORAH J ISRAEL PIPER RUDNICK LLP 1200 NINTEENTH ST NW WASHINGTON DC 20036 Law Firm Number: 00304 | AQUINAS SCHOOL | 13750 MARYS WAY WOODBRIDGE VA  000022191 | B-2, C-1 (d), C-2, C-3 (a), C-3 (e), D-2, D-4, D-6, E-1, |
| ARDMOUR ARDWICK INDUSTRIAL CENTER | 11508 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ARDMOUR ARDWICK INDUSTRIAL CENTER | LANDOVER MD | C-2, D-2, D-6, E-1, F-2, |
| ARGYLE CENTRAL SCHOOL | 12759 | NO COUNSEL SPECIFIED | ARGYLE CENTRAL SCHOOL | 5023 STATE ROUTE 40 ARGYLE NY  000012809 | B-2, C-1 (d), C-2, C-3 (d), D-2, D-4, D-6, E-1, |
| ARKANSAS BAPTIST MEDICAL CENTER | 11128 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ARKANSAS BAPTIST MEDICAL CENTER | LITTLE ROCK AR | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| ARKANSAS CITY HALL | 10915 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ARKANSAS CITY HALL | TEXARKANA AR | C-2, C-3 (d), D-1 (b), D-2, D-6, E-1, F-2, |
| ARLINGTON HEIGHTS RACETRACK | 11184 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ARLINGTON HEIGHTS RACETRACK | RT 14 NW OF ARL HTS-MAIN TRACK GRANDSTRANDS ARLINGTON HEIGHTS IL | C-2, D-2, D-5, D-6, E-1, F-2, |
| ARLINGTON HOSPITAL | 11567 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ARLINGTON HOSPITAL | ARLINGTON VA | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| ARLINGTON HOSPITAL ADDITION | 11568 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ARLINGTON HOSPITAL ADDITION | ARLINGTON VA | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| ARLINGTON HOTEL JOB | 10916 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | HOT SPRINGS AR | C-2, D-1 (c), D-2, D-6, E-1, F-2, |
| ARMSTRONG COUNTY HOSPITAL | 10972 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ARMSTRONG COUNTY HOSPITAL | ROUTE 422-28 W. KITTANNING PA | C-2, D-2, D-6, E-1, F-2, |
| ARNOLD & DOBSON SUPPLY COMPANY | 10866 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 309 ALLIANCE STREET GREENWOOD SC  000029646 | C-2, C-3 (d), D-1 (c), D-2, D-5, D-6, E 1, F-2, |
| ARTS BUILDING | 10931 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ARTS BUILDING | 853 SHERBROONE STREET W. MONTREAL QC | C-2, C-3 (e), D-2, D-6, E-1, F-2, F-5, |
| ARTS DEPARTMENT OF ECONNOMICS | 10827 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 3483 PEEL STREET MONTREAL QC | C-2, C-3 (e), D-2, D-6, E-1, F-2, F-5, |
| ARTS POLISH LIBRARY | 10914 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ARTS POLISH LIBRARY | 3479 PEEL STREET MONTREAL QC | C-2, C-3 (e), D-2, D-6, E-1, F-2, F-5, |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER | 10547 | NO COUNSEL SPECIFIED | | | |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER | 10548 | NO COUNSEL SPECIFIED | | | |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER | 9493 | NO COUNSEL SPECIFIED | | | |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER | 9494 | NO COUNSEL SPECIFIED | | | |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER | 9495 | NO COUNSEL SPECIFIED | | | |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER | 9496 | NO COUNSEL SPECIFIED | | | |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER | 9497 | NO COUNSEL SPECIFIED | | | |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER | 9498 | NO COUNSEL SPECIFIED | | | |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER | 9499 | NO COUNSEL SPECIFIED | | | |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER | 9500 | NO COUNSEL SPECIFIED | | | |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER | 9501 | NO COUNSEL SPECIFIED | | | |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER | 9502 | NO COUNSEL SPECIFIED | | | |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER | 9503 | NO COUNSEL SPECIFIED | | | |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER | 9504 | NO COUNSEL SPECIFIED | | | |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER | 9505 | NO COUNSEL SPECIFIED | | | |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER | 9506 | NO COUNSEL SPECIFIED | | | |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER | 9507 | NO COUNSEL SPECIFIED | | | |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER | 9508 | NO COUNSEL SPECIFIED | | | |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER | 9509 | NO COUNSEL SPECIFIED | | | |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER | 9510 | NO COUNSEL SPECIFIED | | | |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER | 9511 | NO COUNSEL SPECIFIED | | | |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER | 9512 | NO COUNSEL SPECIFIED | | | |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER | 9513 | NO COUNSEL SPECIFIED | | | |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER | 9514 | NO COUNSEL SPECIFIED | | | |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER | 9515 | NO COUNSEL SPECIFIED | | | |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER | 9516 | NO COUNSEL SPECIFIED | | | |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER | 9517 | NO COUNSEL SPECIFIED | | | |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER | 9518 | NO COUNSEL SPECIFIED | | | |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER | 9519 | NO COUNSEL SPECIFIED | | | |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER | 9520 | NO COUNSEL SPECIFIED | | | |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER | 9521 | NO COUNSEL SPECIFIED | | | |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER | 9522 | NO COUNSEL SPECIFIED | | | |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER | 9523 | NO COUNSEL SPECIFIED | | | |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER | 9524 | NO COUNSEL SPECIFIED | | | |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER | 9525 | NO COUNSEL SPECIFIED | | | |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER | 9526 | NO COUNSEL SPECIFIED | | | |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER | 9527 | NO COUNSEL SPECIFIED | | | |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER | 9528 | NO COUNSEL SPECIFIED | | | |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER | 9529 | NO COUNSEL SPECIFIED | | | |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER | 9530 | NO COUNSEL SPECIFIED | | | |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER | 9531 | NO COUNSEL SPECIFIED | | | |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER | 9532 | NO COUNSEL SPECIFIED | | | |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER | 9533 | NO COUNSEL SPECIFIED | | | |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER | 9534 | NO COUNSEL SPECIFIED | | | |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER | 9535 | NO COUNSEL SPECIFIED | | | |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER | 9536 | NO COUNSEL SPECIFIED | | | |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER | 9537 | NO COUNSEL SPECIFIED | | | |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER | 9538 | NO COUNSEL SPECIFIED | | | |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER | 9539 | NO COUNSEL SPECIFIED | | | |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER | 9540 | NO COUNSEL SPECIFIED | | | |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER | 9541 | NO COUNSEL SPECIFIED | | | |

10740895.4

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER | 9542 | NO COUNSEL SPECIFIED | | | |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER | 9543 | NO COUNSEL SPECIFIED | | | |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER | 9544 | NO COUNSEL SPECIFIED | | | |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER | 9545 | NO COUNSEL SPECIFIED | | | |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER | 9546 | NO COUNSEL SPECIFIED | | | |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER | 9547 | NO COUNSEL SPECIFIED | | | |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER | 9548 | NO COUNSEL SPECIFIED | | | |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER | 9549 | NO COUNSEL SPECIFIED | | | |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER | 9550 | NO COUNSEL SPECIFIED | | | |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER | 9551 | NO COUNSEL SPECIFIED | | | |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER | 9552 | NO COUNSEL SPECIFIED | | | |
| ASFOUR ASSOCIATES ASFOUR GENERAL PARTNER | 1974 | NO COUNSEL SPECIFIED | | 321 EAST SECOND STREET LOS ANGELES CA  000090012 | C-1 (d), C-2, C-3 (d), D-2, D-3, D-4, D-6, E-1, |
| ASHLAND CHEMICAL COMPANY | 10919 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | NEWALL CA | C-2, D-2, D-6, E-1, F-2, |
| AT&T BUILDING - COUNTRY CLUB TOWERS | 6604 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | AT&T BUILDING - COUNTRY CLUB TOWERS | 140 HEPBURN ROAD CLIFTON NJ  000007012 | C-2, D-2, D-6, E-1, F-2, |
| ATHESIAN CLUB | 11111 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ATHESIAN CLUB | MOBILE AL | C-2, D-2, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| ATLANTA WEST HOSPITAL | 11548 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ATLANTA WEST HOSPITAL | ATLANTA GA | C-2, D-2, D-5, D-6, E-1, F-2, |
| ATLANTIC SHOPPING CENTRES LTD | 12490 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 2000 BARRINGTON STREET HALIFAX NS  B3J3K1 | C-2, D-1 (a), D-2, D-3, D-4, D-6, E-1, F-2, F-5, |
| AUDY HOME | 11156 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | AUDY HOME | ROOSEVELT & OGDEN CHICAGO IL | C-2, D-2, D-5, D-6, E-1, F-2, |
| AUGUSTANA LUTHERAN HOME | 11424 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | AUGUSTANA LUTHERAN HOME | WASHINGTON AND MILL STREETS FERGUS FALLS MN | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| AURORA INVESTMENTS | 11276 | LAWRENCE A MOLONEY GRAY PLANT MOOTY 3400 CITY CENTER 33 SOUTH SIXTH ST MINNEAPOLIS MN 554023796 Law Firm Number: 00368 | | 111 E KELLOGG BOULEVARD SAINT PAUL MN  000055101 | C-1 (d), C-2, C-3 (f), D-2, D-4, D-5, D-6, E-4, |
| AVALON EAST SCHOOL BOARD | 12491 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 391 TOPSAIL ROAD ST JOHN S NL  A1E2B7 | D-1 (a), D-2, D-4, D-6, E-1, F-2, F-5, |
| AVALON EAST SCHOOL BOARD | 12492 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | BONAVENTURE AVENUE ST JOHN S NL  A1C3Z3 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| AVERY LUMBER COMPANY | 10867 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | SUMTER SC | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| BALLANTRAE ASSOCIATES | 11281 | LAWRENCE A MOLONEY GRAY PLANT MOOTY 3400 CITY CENTER 33 SOUTH SIXTH ST MINNEAPOLIS MN 554023796 Law Firm Number: 00368 | | 3800 BALLANTRAE RD EAGAN MN  000055122 | C-1 (d), C-2, C-3 (f), D-2, D-4, D-5, D-6, E-2, |
| BALLARD-RICE PRESTRESS | 10868 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | WASHINGTON AVENUE GREENVILLE SC | C-2, C-3 (d), D-1 (c), D-2, D-5, D-6, E-1, F-2, |
| BALOGA, ALOYS JOSEPH 10 HILLCREST DR DALLAS, PA | 1726 | NO COUNSEL SPECIFIED | | 10 HILLCREST DRIVE DALLAS PA  000018612 | A-2, C-2, C-3 (e), E-1, |
| BAMBERGERS | 11433 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | NANUET NY | C-2, D-2, D-6, E-1, F-2, |
| BAMBERGERS - LIVINGSTON MALL | 10537 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BAMBERGERS - LIVINGSTON MALL | SOUTH ORANGE AVENUE LIVINGSTON NJ | C-2, D-2, D-6, E-1, F-2, |
| BANK OF AMERICA | 11073 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | SAN FRANCISCO CA | C-2, D-2, D-6, E-1, F-2, |
| BANK OF AMERICA | 11093 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | FRESNO CA | C-2, D-2, D-6, E-1, F-2, |
| BANK OF AMERICA | 11094 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | COMPTON CA | C-2, D-2, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| BANK OF AMERICA | 11107 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | SAN DIEGO CA | C-2, D-2, D-6, E-1, F-2, |
| BANK OF AMERICA | 11108 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | LOS ANGELES CA | C-2, C-3 (e), D-2, D-6, E-1, F-2, |
| BANK OF ASHEVILLE | 11590 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | ASHEVILLE NC | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| BANK OF CALIFORNIA | 11427 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | SEATTLE WA | C-2, D-2, D-6, E-3, F-2, |
| BANK OF OKLAHOMA | 11185 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | TULSA OK | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| BANK OF TOKYO | 11050 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | SAN FRANCISCO CA | C-2, D-2, D-6, E-1, F-2, |
| BANKERS LIFE BUILDING | 11064 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BANKERS LIFE BUILDING | DES MOINES IA | C-2, D-2, D-5, D-6, E-1, F-2, |
| BAPTIST HOSPITAL | 10535 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BAPTIST HOSPITAL | TN | C-1 (a), C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| BAPTIST HOSPITAL | 10695 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | BAPTIST HOSPITAL | LITTLE ROCK AR | C-2, D-2, D-6, E-1, F-2, |
| BAPTIST MEMORIAL HOSPITAL | 10799 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | BAPTIST MEMORIAL HOSPITAL | KANSAS CITY MO | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| BARKER, LAWRENCE<br>1606 JEFFERSON STREET NE<br>MINNEA | 11331 | WILLIAM B BUTLER<br>BIERSDORF & ASSOCIATES PA<br>33 S 6TH ST<br>MINNEAPOLIS MN 55402<br>Law Firm Number: 00361 | | 1606 JEFFERSON STREET NE<br>MINNEAPOLIS MN  000055413 | C-1 (d), C-2, C-3 (e), E-1, G-1, |
| BARKO JR, WALLACE<br>1916 THIRD STREET NE<br>MINNEAPOL | 11332 | WILLIAM B BUTLER<br>BIERSDORF & ASSOCIATES PA<br>33 S 6TH ST<br>MINNEAPOLIS MN 55402<br>Law Firm Number: 00361 | | 1910 THIRD STREET NE<br>MINNEAPOLIS MN  000055418 | C-1 (d), C-2, C-3 (e), E-1, G-1, |
| BARNHART, JANE A<br>PMB 492 774 MAYS BL 10<br>INCLINE | 3343 | NATHAN E JONES<br>NATHAN E JONES<br>665 WRELTON DR<br>LA JOLLA CA 92037<br>Law Firm Number: 00254 | | 455 LAKESHORE DR 4TH FLOOR<br>INCLINE VILLAGE NV  000089451 | C-3 (f), D-5, D-6, E-1, |
| BARON, EUGENE<br>24061 MAJESTIC<br>OAK PARK, MI  48237 | 3502 | NO COUNSEL SPECIFIED | | 24061 MAJESTIC<br>OAK PARK MI  000048237 | D-4, D-6, E-1, |
| BASHAM, DIXIE L<br>352 GRANITE AVE<br>LIBBY, MT  59923 | 5579 | NO COUNSEL SPECIFIED | | 352 GRANITE AVE<br>LIBBY MT  000059923 | A-2, C-2, D-4, D-6, E-2, |
| BATESVILLE SECURITY BANK | 11503 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | | BATESVILLE MS | C-2, D-2, D-5, D-6, E-1, F-2, |
| BAVER, GEORGE JAMES<br>203 EAST SPRUCE<br>LIBBY, MT  5 | 4712 | TOM LEWIS<br>LEWIS HUPPERT & SLOVAK PC<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS MT 59403<br>Law Firm Number: 00264 | | 203 EAST SPRUCE<br>LIBBY MT  000059923 | A-2, C-1 (d), C-2, C-3 (e), D-4, D-6, E-1, G-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| BAY AREA RAPID TRANSIT ADM BUILDING | 6645 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BAY AREA RAPID TRANSIT ADM BUILDING | OAKLAND CA | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| BAY VIEW SAVINGS & LOAN | 10736 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 2601 MISSION STREET SAN FRANCISCO CA  000094111 | C-3 (f), D-2, D-6, E-4, F-2, |
| BAYSHORE COMMUNITY HOSPITAL | 6901 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BAYSHORE COMMUNITY HOSPITAL | 727 N BEERS STREET HOLMDEL NJ  000007733 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| BAYSHORE HOSPTIAL | 11236 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BAYSHORE HOSPTIAL | 727 N. BEERS STREET HOLMDEL NJ  000007733 | C-2, D-2, D-6, E-1, F-2, |
| BEAR VALLEY SHOPPING CENTER | 11711 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BEAR VALLEY SHOPPING CENTER | DENVER CO | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| BEATTY HALL | 10820 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BEATTY HALL | 1266 AVENUE DES PINS MONTREAL QC | C-2, C-3 (e), D-2, D-6, E-1, F-2, F-5, |
| BECKER, WILLIAM R 111 N 50TH ST SEATTLE, WA  981 | 2971 | NO COUNSEL SPECIFIED | | 111 N 50TH ST SEATTLE WA  000098103 | A-2, C-2, D-4, D-6, E-1, |
| BEDNARCZYK, JOSEPH CHARLES 22 JANELLE STREET LEW | 2838 | NO COUNSEL SPECIFIED | | 22 JANELLE STREET LEWISTON ME  000004240 | A-2, C-2, C-3 (d), D-4, D-6, E-1, G-3, |
| BEECH NUT COMPANY | 11600 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | HORTON ST & LOCUST AVE PORT CHESTER NY | C-2, D-2, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| BELFERMAN, JOHN MICHAEL 21600 BEALLSVILLE ROAD B | 12752 | NO COUNSEL SPECIFIED | | 21600 BEALLSVILLE ROAD BARNESVILLE MD  000020838 | E-1, |
| BELK DEPARTMENT STORE | 6685 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BELK DEPARTMENT STORE | COLUMBIA SC | C-2, C-3 (c), C-3 (e), D-2, D-5, D-6, E-1, F-2, |
| BELL CANADA | 12397 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 100 WYNFORD DRIVE TORONTO ON | C-2, D-2, D-4, D-6, E-1, F-2, F-5, |
| BELL TELEPHONE ADDITION | 11708 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | DENVER CO | B-2, C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| BELL TELEPHONE BUILDING | 10971 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BELL TELEPHONE BUILDING | SOUTH MAIN STREET WILKES-BARRE PA | C-2, D-2, D-6, E-1, F-2, |
| BELL TELEPHONE COMPANY | 10798 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | KANSAS CITY MO | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| BELL TELEPHONE COMPANY OF PENNSYLVANIA | 6841 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | PHILADELPHIA PA | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| BELLEVUE FURNITURE | 11418 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | BELLEVUE WA | C-2, D-2, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| BELMONT TELEPHONE | 11136 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | OR | C-1 (a), C-2, D-2, D-6, E-1, F-2, |
| BELTZ, ALAN ALBERT 28709 HILLVIEW ROSEVILLE, MI | 3893 | LUKINS & ANNIS PS 1600 WASHINGTON TRUST FINANCIAL CTR 717 W SPRAGUE AVE SPOKANE WA 992010466 Law Firm Number: 00021 | | 28709 HILLVIEW ROSEVILLE MI  000048066 | A-2, C-3 (d), D-4, D-6, E-2, |
| BELTZ, CAROL KIM 28709 HILLVIEW ROSEVILLE, MI  4 | 3891 | LUKINS & ANNIS PS 1600 WASHINGTON TRUST FINANCIAL CTR 717 W SPRAGUE AVE SPOKANE WA 992010466 Law Firm Number: 00021 | | 28709 HILLVIEW ROSEVILLE MI  000048066 | A-2, C-3 (d), D-4, D-6, E-1, |
| BENDER HYGIENIC LABORATORY | 6608 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BENDER HYGIENIC LABORATORY | 9 SAMARITAN DRIVE ALBANY NY  000012208 | C-2, D-2, D-6, E-1, F-2, |
| BENDER, PATSY ANN PO BOX 1622 BAY SPRINGS, MS  3 | 1793 | NO COUNSEL SPECIFIED | | CR 167 LOUIN MS  000039338 | C-1 (d), C-2, C-3 (e), D-4, D-6, E-1, G-3, |
| BENEFIELD, DONALD CHARLES 264 VICKS DRIVE LIBBY, | 13905 | NO COUNSEL SPECIFIED | | 264 VICKS DRIVE LIBBY MT  000059923 | A-2, C-1 (d), C-2, C-3 (e), E-1, |
| BENEFIT TRUST | 11155 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | EVANSTON IL | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| BENJAMIN PARKWAY BRANCH GREENSBORO LIBRARY | 11589 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BENJAMIN PARKWAY BRANCH GREENSBORO LIBRARY | CALDWELL & 3RD STREET CHARLOTTE NC | C-2, D-2, D-5, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| BEREA INDUSTRIAL PARK | 10870 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | GREENVILLE SC | C-2, D-2, D-5, D-6, E-1, F-2, |
| BERGDORF BUILDING | 11027 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BERGDORF BUILDING | 80 C0VENTRY STREET HARTFORD CT  000006112 | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| BERMUSSER COMPANY CEDAR OF LEBANON HOSPITAL | 6655 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BERMUSSER COMPANY CEDAR OF LEBANON HOSPITAL | 12TH 11TH STREETS MIAMI FL | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| BERRUM, HOMER MATHEW 306 WEST CHINOOK LIVINGSTON | 5154 | NO COUNSEL SPECIFIED | | 306 WEST CHINOOK LIVINGSTON MT  000059047 | A-2, C-1 (d), C-3 (d), D-4, D-6, E-1, |
| BETHESADA HOSPITAL | 10523 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BETHESADA HOSPITAL | ST. PAUL MN | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| BEVERLY WILSHIRE BLDG NKA REGENT BEV WILSHIRE | 6644 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BEVERLY WILSHIRE BLDG NKA REGENT BEV WILSHIRE | 9500 WILSHIRE BLVD BEVERLY HILLS CA  000090212 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| BIG STONE GENERAL HOSPITAL | 11458 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BIG STONE GENERAL HOSPITAL | BIG STONE GAP VA | C-2, D-2, D-5, D-6, E-1, F-2, |
| BIRKS BUILDING | 10816 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BIRKS BUILDING | 3520 UNIVERSITY STREET MONTREAL QC | C-2, C-3 (e), D-2, D-6, E-1, F-2, F-5, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| BISHOP DENNIS J O CONNELL HS | 7016 | DEBORAH J ISRAEL PIPER RUDNICK LLP 1200 NINTEENTH ST NW WASHINGTON DC 20036 Law Firm Number: 00304 | BISHOP DENNIS J O CONNELL HS | 6600 LITTLE FALLS ROAD ARLINGTON VA  000022213 | B-2, C-1 (d), C-2, C-3 (a), C-3 (e), D-2, D-4, D-6, E-1, |
| BISHOP IRETON HS | 7017 | DEBORAH J ISRAEL PIPER RUDNICK LLP 1200 NINTEENTH ST NW WASHINGTON DC 20036 Law Firm Number: 00304 | BISHOP IRETON HS | 201 CAMBRIDGE ROAD ALEXANDRIA VA  000022314 | B-2, C-1 (d), C-2, C-3 (a), C-3 (e), D-2, D-4, D-6, E-1, |
| BISHOP MOUNTAIN HALL | 10821 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BISHOP MOUNTAIN HALL | 3935 UNIVERSITY STREET MONTREAL QC | C-2, C-3 (e), D-2, D-6, E-1, F-2, F-5, |
| BLANKSTEIN ENTERPRISES INC. | 12744 | NO COUNSEL SPECIFIED | | 2400 EAST BRADFORD MILWAUKEE WI  000053211 | D-2, D-6, E-1, |
| BLUE CROSS BLUE SHIELD | 11127 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | DENVER CO | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| BLUE CROSS BLUE SHIELD BUILDING | 11095 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BLUE CROSS BLUE SHIELD BUILDING | DURHAM NC | C-2, D-2, D-5, D-6, E-1, F-2, |
| BLUE CROSS BLUE SHIELD BUILDING | 11119 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BLUE CROSS BLUE SHIELD BUILDING | TOPEKA KS | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| BLUE CROSS BUILDING | 10974 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BLUE CROSS BUILDING | CHAPEL HILL NC | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| BLUE CROSS BUILDING | 11074 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BLUE CROSS BUILDING | DETROIT MI | C-2, D-2, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| BLUE CROSS BUILDING | 11126 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BLUE CROSS BUILDING | HAMDEN CT | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| BLUE CROSS BUILDING | 11250 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BLUE CROSS BUILDING | OAKLAND CA | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| BNC FORUM LP TEXAS LIMITED PARTNERSHIP | 5688 | MARTIN DIES DIES & HILE LLP 1009 W GREEN AVE ORANGE TX 77630 Law Firm Number: 00122 | | 1712 COMMERCE MERCANTILE BUILDING DALLAS TX  000075201 | C-2, C-4, D-2, D-3, D-4, D-6, E-1, |
| BOARD OF COMMISSIONERS OF THE COUNTY OF LAKE | 10576 | JOHN S DULL 2293 N MAIN ST CROWN POINT IN 46307 Law Firm Number: 00373 | | 232 RUSSELL ST HAMMOND IN  000046320 | C-1 (d), C-2, C-3 (e), D-2, D-4, D-6, E 1, |
| BOARD OF COMMISSIONERS OF THE COUNTY OF LAKE | 10577 | JOHN S DULL 2293 N MAIN ST CROWN POINT IN 46307 Law Firm Number: 00373 | | 400 BROADWAY GARY IN  000046404 | C-1 (d), C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, |
| BOARD OF COMMISSIONERS OF THE COUNTY OF LAKE | 12645 | JOHN S DULL 2293 N MAIN ST CROWN POINT IN 46307 Law Firm Number: 00373 | | 2293 N. MAIN ST CROWN POINT IN  000046307 | C-2, C-3 (e), D-2, D-4, D-6, E-1, |
| BOARD OF PUBLIC UTILITIES | 11318 | JOANNE B STUTZ EVANS & MULLINIX PA 7225 RENNER RD STE 200 SHAWNEE KS 66217 Law Firm Number: 00365 | | 380 SOUTH BALTIMORE KANSAS CITY KS  000066103 | C-1 (c), C-1 (d), C-3 (a), C-3 (e), D-2, D-4, D-6, E-1, |
| BOARD OF PUBLIC UTILITIES | 11319 | JOANNE B STUTZ EVANS & MULLINIX PA 7225 RENNER RD STE 200 SHAWNEE KS 66217 Law Firm Number: 00365 | | 700 MINNESOTA AVENUE KANSAS CITY KS  000066101 | C-1 (c), C-1 (d), C-3 (a), C-3 (e), D-2, D-4, D-6, E-1, |
| BONITZ INSULATING COMPANY | 10871 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | COLUMBIA SC | C-2, D-2, D-5, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| BOUCHARD, ERNEST S<br>5349 BROADWATER LN<br>CLARKSVILL | 4381 | NO COUNSEL SPECIFIED | | 10 LIVINGSTON RD<br>BAR HARBOR ME  000004609 | C-2, C-3 (d), C-3 (e), D-2, D-3, D-6, E-1, |
| BOWERY SAVINGS BANK BUILDING 327 | 10771 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | BOWERY SAVINGS BANK BUILDING 327 | 47TH & BROADWAY<br>NEW YORK NY | C-2, D-2, D-6, E-1, F-2, |
| BOWERY SAVINGS BANK BUILDING 6 | 10772 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | BOWERY SAVINGS BANK BUILDING 6 | 47TH & BROADWAY<br>NEW YORK NY | C-2, D-2, D-6, E-1, F-2, |
| BOWERY SAVINGS BANK BUILDING 9 | 10770 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | BOWERY SAVINGS BANK BUILDING 9 | 47TH & BROADWAY<br>NEW YORK NY | C-2, D-2, D-6, E-1, F-2, |
| BRADY BOARDMAN CONNECTOR | 11058 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | | CEDAR STREET<br>NEW HAVEN CT | B-2, C-2, D-2, D-6, E-1, F-2, |
| BRALEY, EUGENE ALFRED<br>651 QUARTZ ROAD<br>LIBBY, MT | 4711 | TOM LEWIS<br>LEWIS HUPPERT & SLOVAK PC<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS MT 59403<br>Law Firm Number: 00264 | | 651 QUARTZ ROAD<br>LIBBY MT  000059923 | C-1 (d), C-2, C-3 (e), D-4, D-6, E-1, G-2, |
| BRANCH, SUE<br>1226 WASHINGTON ST NE<br>MINNEAPOLIS, M | 11333 | WILLIAM B BUTLER<br>BIERSDORF & ASSOCIATES PA<br>33 S 6TH ST<br>MINNEAPOLIS MN 55402<br>Law Firm Number: 00361 | | 1226 WASHINGTON ST NE<br>MINNEAPOLIS MN  000055413 | C-1 (d), C-2, C-3 (e), E-1, G-1, |
| BRIDGETON HOSPITAL | 10538 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | BRIDGETON HOSPITAL | BRIDGETON NJ | C-2, C-3 (d), D-2, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| BRISTOL HOSPITAL | 6696 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BRISTOL HOSPITAL | BRISTOL TN | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | 11633 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 201 KENSINGTON AVENUE BURNABY BC  V5B4B2 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, F-5, |
| BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | 11634 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | REGENCY COURT | 10520 132ND STREET SURREY BC  V3T3V6 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | 11635 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | REGENCY SQUARE | 13325 105TH AVENUE SURREY BC  V3T1Z2 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | 11636 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | VILLA MONACO | 33263 BOURQUIN CRESCENT ABBOTSFORD BC  V2S1Y3 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | 11637 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BAKERVIEW APTS | 1040 HOWIE AVENUE COQUITLAM BC  V3JIT7 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | 11638 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 540 ROCHESTER AVENUE COQUITLAM BC  V3K2V1 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | 11639 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BRAEMAR GARDENS | 1000 BRUNETTE AVENUE COQUITLAM BC  V3K1E3 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | 11640 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BRAEMAR GARDENS | 995 ADAIR AVENUE COQUITLAM BC  V3K3V3 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | 11641 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BRAEMAR GARDENS | 985 ADAIR AVENUE COQUITLAM BC  V3K3V3 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | 11642 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | KINGSLEY MANOR | 2121 FRANKLIN STREET VANCOUVER BC  V5L1R7 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | 11643 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BERKELEY MANOR | 2150 PANDORA STREET VANCOUVER BC  V5L1N5 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | 11644 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | GARY MANOR | 2225 WEST 8TH AVENUE VANCOUVER BC  V6K2A6 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | 11645 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SHELLEY COURT | 230 E. 2ND STREET NORTH VANCOUVER BC  V7L1C5 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | 11646 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CHERYL MANOR | 210 E. 2ND STREET NORTH VANCOUVER BC  V7L1C5 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | 11647 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | DAYLIN MANOR | 515 9TH STREET NEW WESTMINSTER BC  V3M3W6 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| BRISTOL INVESTMENTS LTD & BARAFIELD REALTY LTD | 11648 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SILVER MANOR | 6420 SILVER AVENUE BURNABY BC  V5H2Y5 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY | 12355 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BUILDING SW14 | SW14 3700 WILLINGDON AVENUE BURNABY BC  V5G3H2 | B-2, C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY | 12505 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BUILDING SW1 | SW1 3700 WILLINGDON AVENUE BURNABY BC  V5G3H2 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY | 12506 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BUILDING SW5 | SW5 3700 WILLINGDON AVENUE BURNABY BC  V5G3H2 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY | 12507 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BUILDING SW3 | SW3 3700 WILLINGDON AVENUE BURNABY BC  V5G3H2 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| BRITTAIN HALL | 10884 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BRITTAIN HALL | 21- 111 LAKESHORE ROAD MONTREAL QC | C-2, C-3 (e), D-2, D-6, E-1, F-2, F-5, |
| BRITTS STORE - MIRACLE MALL | 10536 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BRITTS STORE - MIRACLE MALL | JOHNSON CITY TN | C-2, D-2, D-5, D-6, E-1, F-2, |
| BRONFAM BUILDING | 10929 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BRONFAM BUILDING | 1001 SHERBROONE STREET W. MONTREAL QC | C-2, C-3 (e), D-2, D-6, E-1, F-2, F-5, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| BROOKDALE SHOPPING CENTER | 11425 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BROOKDALE SHOPPING CENTER | MINNEAPOLIS MN | C-2, C-3 (e), D-2, D-5, D-6, E-1, F-2, |
| BROOKSHIRE MEDICAL CENTER | 11183 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BROOKSHIRE MEDICAL CENTER | DOWNEY CA | C-3 (e), D-2, D-6, E-1, F-2, |
| BROTHER MARTIN HIGH SCHOOL | 8361 | MARTIN DIES DIES & HILE LLP 1009 W GREEN AVE ORANGE TX 77630 Law Firm Number: 00122 | BROTHER MARTIN HIGH SCHOOL | 4401 ELYSIAN FIELDS AVENUE NEW ORLEANS LA  000070122 | C-1 (c), C-1 (d), C-2, C-3 (f), D-2, D-4, D-6, E-1, |
| BROWN, ERMALINE REGISTER 532 ROSE MARIE AVE VIRG | 4379 | NO COUNSEL SPECIFIED | | 532 ROSE MARIE AVE VIRGINIA BEACH VA  000023462 | A-2, C-2, C-3 (d), D-4, D-5, D-6, E-1, |
| BROWN, TIMOTHY LEE 300 GRANITE AVENUE LIBBY, MT | 4713 | TOM LEWIS LEWIS HUPPERT & SLOVAK PC 725 3RD AVE N PO BOX 2325 GREAT FALLS MT 59403 Law Firm Number: 00264 | | 346 GRANITE AVENUE LIBBY MT  000059923 | C-1 (d), D-4, D-6, E-1, G-2, |
| BROWN, TIMOTHY LEE 300 GRANITE AVENUE LIBBY, MT | 4714 | TOM LEWIS LEWIS HUPPERT & SLOVAK PC 725 3RD AVE N PO BOX 2325 GREAT FALLS MT 59403 Law Firm Number: 00264 | | 300 GRANITE AVENUE LIBBY MT  000059923 | C-1 (d), D-4, D-6, E-2, G-2, |
| BRUTON AKADICK, RICHARD LANE 681 QUAIL DRIVE LOS | 2784 | JOHN L HOLMES JOHN L HOLMES ATTORNY AT LAW 18039 CRENSHAW BLVD STE 206 TORRANCE CA 90504 Law Firm Number: 00243 | | 395 CRANE BOULEVARD LOS ANGELES CA  000090065 | C-2, C-3 (d), E-1, |
| BUETOWS OFFICE BUILDING | 10587 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BUETOWS OFFICE BUILDING | 1925 COUNTY ROAD B-2 ST PAUL MN | C-2, D-2, D-5, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| BUFFALO MEMORIAL HOSPITAL | 11422 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BUFFALO MEMORIAL HOSPITAL | MONDOVI WI | C-2, D-2, D-6, E-1, F-2, |
| BUILDERS WHOLESALE INC | 10872 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | SPARTANBURG SC | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| BUILDING & CONSTRUCTION LABORERS LOCAL 310 3250 | 879 | NO COUNSEL SPECIFIED | | | A-3, B-2, C-1 (c), C-1 (d), C-3 (a), C-3 (e), D-2, D-6, E-1, |
| BUILDING LABORERS UNION LOCAL 310 | 2785 | RICHARD L STOPER JR ROTATORI BENDER GRAGEL STOPER & ALEXANDER CO LPA 800 LEADER BLDG 526 SUPERIOR AVE E CLEVELAND OH 441141498 Law Firm Number: 00244 | | 3250 EUCLID AVENUE CLEVELAND OH  000044115 | C-3 (f), D-2, D-4, D-6, E-3, |
| BULLOCH MEMORIAL HOSPITAL | 6753 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BULLOCH MEMORIAL HOSPITAL | EAST GRADY STREET STATESBORO GA  000030458 | C-2, C-3 (f), D-2, D-5, D-6, E-1, F-2, |
| BUNDROCK, DANIEL ARTHUR 1421 UTAH AVENUE LIBBY, | 9674 | TOM LEWIS LEWIS HUPPERT & SLOVAK PC 725 3RD AVE N PO BOX 2325 GREAT FALLS MT 59403 Law Firm Number: 00264 | | 1421 UTAH AVENUE LIBBY MT  000059923 | C-1 (d), C-2, C-3 (e), E-1, G-2, |
| BURKS, WILLIE B 141 JENKINS DR SAVANNAH, GA  314 | 12753 | NO COUNSEL SPECIFIED | | 109 EAST CROUCH STREET HOLLANDALE MS  000038748 | C-1 (d), C-2, C-3 (b), C-3 (c), C-3 (e), D-4, D-6, E-1, |
| BURNSIDE HALL | 10883 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BURNSIDE HALL | 805 SHERBROONE STREET W. MONTREAL QC | C-2, C-3 (e) D-2, D-6, E-1, F-2, F-5, |
| BUSBY, DANIEL CARLTON 2098 FARM TO MARKET RD LIB | 3334 | NO COUNSEL SPECIFIED | | 2098 FARM TO MARKET RD LIBBY MT  000059923 | E-1, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| BYARS MACHINE COMPANY | 10873 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | LAURENS SC | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| C.B. ASKINS CONSTRUCTION COMPANY | 10874 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | LAKE CITY SC | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| C.L. CANNON & SONS | 10875 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 137 TRADE STREET SPARTANBURG SC  000029301 | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| C.L. DUFFIE PAINTING INC. | 10876 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | MAULDIN ROAD GREENVILLE SC  000029602 | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| UNKNOWN / PAGE MISSING | 12133 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | UC SAN DIEGO - THURGOOD MARSHALL LA JOLLA CA  000092093 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| CABRINI HOSPITAL | 11419 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CABRINI HOSPITAL | WA | C-1 (a), C-2, D-2, D-6, E-1, F-2, |
| CADDO PARISH SCHOOL BOARD | 10631 | FRED H SUTHERLAND BEARD & SUTHERLAND 400 TRAVIS ST STE 1103 SHREVEPORT LA 711015564 Law Firm Number: 00352 | CADDO MIDDLE MAGNET | 7635 CORNELIOUS SHREVEPORT LA  000071101 | C-1 (d), C-2, C-3 (f), D-1 (c), D-2, D-4, D-6, E-1, |
| CADDO PARISH SCHOOL BOARD | 10632 | FRED H SUTHERLAND BEARD & SUTHERLAND 400 TRAVIS ST STE 1103 SHREVEPORT LA 711015564 Law Firm Number: 00352 | CAPTAIN SHREVE HIGH SCHOOL | 6115 EAST KINGS HIGHWAY SHREVEPORT LA  000071105 | C-3 (f), D-2, D-4, D-6, E-1, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| CADDO PARISH SCHOOL BOARD | 10633 | FRED H SUTHERLAND BEARD & SUTHERLAND 400 TRAVIS ST STE 1103 SHREVEPORT LA 711015564 Law Firm Number: 00352 | CHEROKEE PARK ELEMENTARY | 2010 EAST ALGONQUIN TRAIL SHREVEPORT LA 000071107 | C-3 (f), D-2, D-4, D-6, E-1, |
| CADDO PARISH SCHOOL BOARD | 10634 | FRED H SUTHERLAND BEARD & SUTHERLAND 400 TRAVIS ST STE 1103 SHREVEPORT LA 711015564 Law Firm Number: 00352 | EDEN GARDENS ELEMENTARY MAGNET | 626 EDEN BOULEVARD SHREVEPORT LA 000071106 | C-2, C-3 (f), D-1 (c), D-2, D-4, D-6, E-1, |
| CADDO PARISH SCHOOL BOARD | 10635 | FRED H SUTHERLAND BEARD & SUTHERLAND 400 TRAVIS ST STE 1103 SHREVEPORT LA 711015564 Law Firm Number: 00352 | FAIR PARK HIGH SCHOOL | 3222 GREENWOOD ROAD SHREVEPORT LA 000071109 | C-2, C-3 (f), D-1 (c), D-2, D-4, D-6, E-1, |
| CADDO PARISH SCHOOL BOARD | 10636 | FRED H SUTHERLAND BEARD & SUTHERLAND 400 TRAVIS ST STE 1103 SHREVEPORT LA 711015564 Law Firm Number: 00352 | FOREST HILL ELEMENTARY | 2005 FRANCAIS DRIVE SHREVEPORT LA 000071118 | C-1 (d), C-2, C-3 (f), D-2, D-4, D-6, E-1, |
| CADDO PARISH SCHOOL BOARD | 10637 | FRED H SUTHERLAND BEARD & SUTHERLAND 400 TRAVIS ST STE 1103 SHREVEPORT LA 711015564 Law Firm Number: 00352 | INGERSOLL ELEMENTARY | 401 NORTH HOLZMAN SHREVEPORT LA 000071101 | C-1 (d), C-3 (f), D-1 (c), D-2, D-4, D-6, E-1, |
| CADDO PARISH SCHOOL BOARD | 10638 | FRED H SUTHERLAND BEARD & SUTHERLAND 400 TRAVIS ST STE 1103 SHREVEPORT LA 711015564 Law Firm Number: 00352 | INSTRUCTIONAL AND ADMINISTRATIVE CENTER | 1961 MIDWAY SHREVEPORT LA 000071130 | C-1 (d), C-3 (f), D-2, D-4, D-6, E-1, |
| CADDO PARISH SCHOOL BOARD | 10639 | FRED H SUTHERLAND BEARD & SUTHERLAND 400 TRAVIS ST STE 1103 SHREVEPORT LA 711015564 Law Firm Number: 00352 | LINEAR MIDDLE SCHOOL | 2175 LINEAR STREET SHREVEPORT LA 000071107 | C-1 (d), D-2, D-4, D-6, E-1, |
| CADDO PARISH SCHOOL BOARD | 10640 | FRED H SUTHERLAND BEARD & SUTHERLAND 400 TRAVIS ST STE 1103 SHREVEPORT LA 711015564 Law Firm Number: 00352 | MOORINGSPORT ELEMENTARY | 602 LATIMER STREET MOORINGSPORT LA 000071060 | C-1 (d), C-2, C-3 (f), D-1 (c), D-2, D-4, D-6, E-1, |
| CADDO PARISH SCHOOL BOARD | 10641 | FRED H SUTHERLAND BEARD & SUTHERLAND 400 TRAVIS ST STE 1103 SHREVEPORT LA 711015564 Law Firm Number: 00352 | NORTH CADDO HIGH | 3131 ARDIS TAYLOR DRIVE SHREVEPORT LA 000071118 | C-1 (d), C-3 (f), D-1 (c), D-2, D-4, D-6, E-1, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| CADDO PARISH SCHOOL BOARD | 10642 | FRED H SUTHERLAND BEARD & SUTHERLAND 400 TRAVIS ST STE 1103 SHREVEPORT LA 711015564 Law Firm Number: 00352 | NORTHWOOD HIGH SCHOOL | 5939 OLD MOORINGSPORT ROAD SHREVEPORT LA 000071107 | C-1 (d), C-3 (f), D-1 (c), D-2, D-4, D-6, E-1, |
| CADDO PARISH SCHOOL BOARD | 10643 | FRED H SUTHERLAND BEARD & SUTHERLAND 400 TRAVIS ST STE 1103 SHREVEPORT LA 711015564 Law Firm Number: 00352 | OAK TERRACE | 6600 QUILEN ROAD SHREVEPORT LA 000071108 | C-1 (d), C-3 (f), D-2, D-4, D-6, E-1, |
| CADDO PARISH SCHOOL BOARD | 10644 | FRED H SUTHERLAND BEARD & SUTHERLAND 400 TRAVIS ST STE 1103 SHREVEPORT LA 711015564 Law Firm Number: 00352 | RIDGEWOOD MIDDLE SCHOOL | 2001 2001 RIDGEWOOD DRIVE SHREVEPORT LA 000071118 | C-1 (d), C-3 (f), D-2, D-4, D-6, E-1, |
| CADDO PARISH SCHOOL BOARD | 10645 | FRED H SUTHERLAND BEARD & SUTHERLAND 400 TRAVIS ST STE 1103 SHREVEPORT LA 711015564 Law Firm Number: 00352 | SUMMERFIELD ELEMENTARY | 3131 ARDIS TAYLOR DRIVE SHREVEPORT LA 000071118 | C-1 (d), C-2, C-3 (f), D-1 (c), D-2, D-4, D-6, E-1, |
| CADDO PARISH SCHOOL BOARD | 10646 | FRED H SUTHERLAND BEARD & SUTHERLAND 400 TRAVIS ST STE 1103 SHREVEPORT LA 711015564 Law Firm Number: 00352 | UNIVERSITY ELEMENTARY | 9900 SMITHERMAN DRIVE SHREVEPORT LA 000071115 | C-1 (d), C-2, C-3 (f), D-1 (c), D-2, D-4, D-6, E-1, |
| CADDO PARISH SCHOOL BOARD | 10647 | FRED H SUTHERLAND BEARD & SUTHERLAND 400 TRAVIS ST STE 1103 SHREVEPORT LA 711015564 Law Firm Number: 00352 | WOODLAWN HIGH SCHOOL | 7340 WYNGATE SHREVEPORT LA 000071106 | C-1 (d), C-3 (f), D-2, D-4, D-6, E-1, |
| CAGLE OFFICE BUILDING | 11248 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CAGLE OFFICE BUILDING | OMAHA NE | C-2, D-2, D-6, E-1, F-2, |
| CALCASIEU PARISH SCHOOL BOARD | 8032 | ROBERT C MCCALL BAGGETT MCCALL & BURGESS 3006 COUNTRY CLUB RD LAKE CHARLES LA 706067820 Law Firm Number: 00098 | CHERRY STREET ELEMENTARY | 300 NORTH CHERRY STREET LAKE CHARLES LA 000070601 | C-1 (d), C-2, D-1 (c), D-2, D-4, D-6, E-1, |
| CALCASIEU PARISH SCHOOL BOARD | 8033 | ROBERT C MCCALL BAGGETT MCCALL & BURGESS 3006 COUNTRY CLUB RD LAKE CHARLES LA 706067820 Law Firm Number: 00098 | COLLEGE OAKS ELEMENTARY | 3618 ERNEST STREET LAKE CHARLES LA 000070605 | C-4, D-1 (c), D-2, D-4, D-6, E-1, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| CALCASIEU PARISH SCHOOL BOARD | 8034 | ROBERT C MCCALL BAGGETT MCCALL & BURGESS 3006 COUNTRY CLUB RD LAKE CHARLES LA 706067820 Law Firm Number: 00098 | W. T. HENNING ELEMENTARY | 774 HENNING DRIVE SULPHUR LA 000070663 | C-2, C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| CALCASIEU PARISH SCHOOL BOARD | 8035 | ROBERT C MCCALL BAGGETT MCCALL & BURGESS 3006 COUNTRY CLUB RD LAKE CHARLES LA 706067820 Law Firm Number: 00098 | LAKE CHARLES BOSTON HIGH SCHOOL | 1509 ENTERPRISE BLVD LAKE CHARLES LA 000070601 | C-3 (f), D-2, D-4, D-6, E-3, |
| CALCASIEU PARISH SCHOOL BOARD | 8036 | ROBERT C MCCALL BAGGETT MCCALL & BURGESS 3006 COUNTRY CLUB RD LAKE CHARLES LA 706067820 Law Firm Number: 00098 | DOLBY ELEMENTARY | 817 JEFFERSON DRIVE LAKE CHARLES LA 000070605 | C-2, C-4, D-1 (c), D-2, D-4, D-6, E-3, |
| CALCASIEU PARISH SCHOOL BOARD | 8037 | ROBERT C MCCALL BAGGETT MCCALL & BURGESS 3006 COUNTRY CLUB RD LAKE CHARLES LA 706067820 Law Firm Number: 00098 | E. K. KEY ELEMENTARY | 1201 EAST BURTON STREET SULPHUR LA 000070663 | C-2, C-4, D-1 (c), D-2, D-4, D-6, E-3, |
| CALCASIEU PARISH SCHOOL BOARD | 8038 | ROBERT C MCCALL BAGGETT MCCALL & BURGESS 3006 COUNTRY CLUB RD LAKE CHARLES LA 706067820 Law Firm Number: 00098 | HENRY HEIGHTS ELEMENTARY | 3600 LOUISIANA AVENUE LAKE CHARLES LA 000070605 | C-4, D-2, D-4, D-6, E-3, |
| CALCASIEU PARISH SCHOOL BOARD | 8039 | ROBERT C MCCALL BAGGETT MCCALL & BURGESS 3006 COUNTRY CLUB RD LAKE CHARLES LA 706067820 Law Firm Number: 00098 | OAK PARK ELEMENTARY | 2001 18TH STREET LAKE CHARLES LA 000070601 | C-2, C-4, D-1 (c), D-2, D-4, D-6, E-3, |
| CALDOR DEPARTMENT STORE | 6612 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CALDOR DEPARTMENT STORE | 5840 BALTIMORE NATIONAL PIKE BALTIMORE MD 000021228 | C-3 (f), D-2, D-6, E-4, F-2, |
| CALGARY BOARD OF EDUCATION | 12291 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ROSSCARROCK ELEMENTARY | 1406 4TH STREET CALGARY AB T3C1W7 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| CALGARY BOARD OF EDUCATION | 12292 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | RT ALDERMAN | 725 MAPLETON DRIVE SE CALGARY AB T2J1S1 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION | 12293 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SOUTHWOOD ELEMENTARY | 898 SYLVESTER CRES SW CALGARY AB  T2W0R7 | C-2, C-3 (d), D-2, D-4, D-6, E-1, F-2, F-5, |
| CALGARY BOARD OF EDUCATION | 12294 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SUNALTA ELEMENTARY | 536 SONORA AVENUE SW CALGARY AB  T3C2J9 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| CALGARY BOARD OF EDUCATION | 12330 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SENATOR PATRICK BURNS | 2155 CHILCOTIN RD NW CALGARY AB  T2L0X2 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| CALGARY BOARD OF EDUCATION | 12331 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SIR JAMES LOUGHEED | 3519 36 AVE SW CALGARY AB  T3E1C2 | C-2, C-3 (d), D-2, D-4, D-6, E-1, F-2, F-5, |
| CALGARY BOARD OF EDUCATION | 12332 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SIR JOHN A MACDONALD | 6600 4TH STREET NW CALGARY AB  T2K1C2 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| CALGARY BOARD OF EDUCATION | 12333 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SIR WILFRID LAURIER | 819 32ND STREET SE CALGARY AB  T2A0Y9 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| CALGARY BOARD OF EDUCATION | 12334 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SIR WINSTON CHURCHIL | 5220 NORTHLAND DR NW CALGARY AB  T2L2J6 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| CALGARY BOARD OF EDUCATION | 12348 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | COLONEL IRVINE JR HIGH | 412-NORTHMOUNT DR NW CALGARY AB  T2K3H6 | C-2, C-3 (d), D-2, D-4, D-6, E-1, F-2, F-5, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION | 12349 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | COLONEL MACLEOD SCHOOL | 1610 6TH STREET NE CALGARY AB  T2E3Y9 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| CALGARY BOARD OF EDUCATION | 12350 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | COLONEL SANDERS ELEM | 226 NORTHMOUNT DR NW CALGARY AB  T2K3G5 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| CALGARY BOARD OF EDUCATION | 12351 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CRESCENT HEIGHTS HIGH | 1019 1ST STREET SW CALGARY AB  T2M2S2 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| CALGARY BOARD OF EDUCATION | 12352 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | DR OAKLEY SCHOOL | 3904 20TH STREET SW CALGARY AB  T2G4ZG | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| CALGARY BOARD OF EDUCATION | 12353 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ELBOYA ELEMENTARY SCHOOL | 4804 6TH STREET SW CALGARY AB  T2S2N3 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| CALGARY BOARD OF EDUCATION | 12354 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ERNST MANNING HIGH SCHOOL | 3600-16TH AVE SW CALGARY AB  T3C1A5 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| CALGARY BOARD OF EDUCATION | 12356 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | EUGENE COSTE ELEM. | 10 HILLGROVE CRESCENT SW CALGARY AB  T2V3K7 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| CALGARY BOARD OF EDUCATION | 12357 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FAIRVIEW SCHOOL | 7840 FAIRMOUNT DRIVE SE CALGARY AB  T2H0Y1 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION | 12358 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | F.E OSBORNE JUNIOR HIGH | 5315 VARSITY DRIVE CALGARY AB  T3A1A7 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| CALGARY BOARD OF EDUCATION | 12359 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FOREST LAWN HIGH SCHOOL | 1304 44TH STREET SE CALGARY AB  T2A1M8 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| CALGARY BOARD OF EDUCATION | 12360 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | GEORGE P. VANIER | 509-32ND AVENUE NE CALGARY AB  T2E2H3 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| CALGARY BOARD OF EDUCATION | 12361 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | GLAMORGAN ELEM. SCHOOL | 50 GRAFTON DRIVE SW CALGARY AB  T3E4W3 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| CALGARY BOARD OF EDUCATION | 12362 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | GLENBROOK ELEMENTARY | 4725 33RD AVENUE SW CALGARY AB  T3E3V1 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| CALGARY BOARD OF EDUCATION | 12363 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | GLENDALE ELEMENTARY | 2415 KELWOOD DRIVE SW CALGARY AB  T3E3Z8 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| CALGARY BOARD OF EDUCATION | 12408 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BELFAST ELEMENTARY | 1229 17A STREET NE CALGARY AB  T2E4V4 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| CALGARY BOARD OF EDUCATION | 12409 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BRANTON JUNIOR HIGH | 2103 20TH STREET NW CALGARY AB  T2M3W1 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION | 12410 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BRIAR HILL ELEMENTARY | 1233 21ST STREET NW CALGARY AB  T2N2L8 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| CALGARY BOARD OF EDUCATION | 12411 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BRIDGELAND ELEMENTARY | 414 11A STREET NE CALGARY AB  T2E4P3 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| CALGARY BOARD OF EDUCATION | 12412 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CAMBRIAN HEIGHTS ELEM | 640 NORTHMOUNT DR NW CALGARY AB  T2K3J5 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| CALGARY BOARD OF EDUCATION | 12413 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CAPITAL HILL ELEMENTARY | 2210 18TH STREET NW CALGARY AB  T2M3T4 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| CALGARY BOARD OF EDUCATION | 12414 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CHINOOK PARK ELEMENTARY | 1312-75TH AVE. SW CALGARY AB  T2V0S6 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| CALGARY BOARD OF EDUCATION | 12435 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | THOMAS B RILEY | 3915 69TH STREET NW CALGARY AB  T3B2J9 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| CALGARY BOARD OF EDUCATION | 12436 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | THORNCLIFFE ELEMENTARY | 5646 THORNTON RD NW CALGARY AB  T2K3B9 | C-1 (d), C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| CALGARY BOARD OF EDUCATION | 12437 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | VARSITY ACRES | 4255 40TH STREET NW CALGARY AB  T3A0H7 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION | 12438 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | VINCENT MASSEY JUNIOR HIGH | 939 45TH ST SW CALGARY AB  T3C2B9 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| CALGARY BOARD OF EDUCATION | 12439 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | VISCOUNT BENNETT | 2519 RICHMOND ROAD SW CALGARY AB  T3E4M2 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| CALGARY BOARD OF EDUCATION | 12440 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | WESTERN CANADA HIGH | 641 17TH AVENUE SW CALGARY AB  T2S0B5 | C-2, D-2, D-4, D-6, E-1, F-2, F-5, |
| CALGARY BOARD OF EDUCATION | 12441 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | WESTGATE ELEMENTARY | 150 WESTMINSTER DR SW CALGARY AB  T3C2T3 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| CALGARY BOARD OF EDUCATION | 12442 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | WILDWOOD ELEMENTARY | 120 45TH STREET SW CALGARY AB  T3C2B3 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| CALGARY BOARD OF EDUCATION | 12443 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | WILLIAM ABERHART | 3009 MORLEY TRAIL NW CALGARY AB  T2M4G9 | C-2, C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| CALGARY BOARD OF EDUCATION | 12444 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | WOODMAN JUNIOR HIGH | 8706 ELBOW DRIVE SW CALGARY AB  T2V1L2 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| CALGARY BOARD OF EDUCATION | 12449 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | GLENMEADOWS ELEM | 4931 GROVE HILL ROAD SW CALGARY AB  T3E4G4 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION | 12450 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | GREENVIEW ELEMENTARY | 211 MCKNIGHT BLVD NE CALGARY AB  T2E5S7 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| CALGARY BOARD OF EDUCATION | 12451 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HAYSBORO ELEMENTARY | 1123 87TH AVENUE SW CALGARY AB  T2VOW2 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| CALGARY BOARD OF EDUCATION | 12452 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HENRY WISE WOOD HIGH | 910-75TH AVE SW CALGARY AB  T2V0S6 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| CALGARY BOARD OF EDUCATION | 12453 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HUNTINGTON HILL ELEMENTARY | 820 64 AVENUE NW CALGARY AB  T2K0M5 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| CALGARY BOARD OF EDUCATION | 12454 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | JAMES FOWLER HIGH | 4004-4TH ST. NW CALGARY AB  T2K1A1 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| CALGARY BOARD OF EDUCATION | 12455 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | KILLARNEY ELEMENTARY | 3008 33RD STREET SW CALGARY AB  T3E2T8 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| CALGARY BOARD OF EDUCATION | 12456 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | KING EDWARD ELEMENTARY | 1720-30TH AVE SW CALGARY AB  T2T1P5 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| CALGARY BOARD OF EDUCATION | 12457 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | KINGSLAND ELEMENTARY | 7430 5TH STREET SW CALGARY AB  T2V1B1 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION | 12458 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | KNOB HILL ELEMENTARY | 2036 20TH AVENUE SW CALGARY AB  T2T0M2 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| CALGARY BOARD OF EDUCATION | 12459 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | LAKEVIEW SCHOOL | 6304 LARKSPUR WAY SW CALGARY AB  T3E5P7 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| CALGARY BOARD OF EDUCATION | 12460 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | WILLIAM ABERHART | 3009 MORLEY TRAIL NW CALGARY AB  T2M4G9 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| CALGARY BOARD OF EDUCATION | 12461 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | LORD BEAVERBROOK HIGH | 9019 FAIRMOUNT DR SE CALGARY AB  T2J0Z4 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| CALGARY BOARD OF EDUCATION | 12462 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | LORD SHAUGHNESSY HIGH | 2336 53RD AVENUE SW CALGARY AB  T3E1L2 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| CALGARY BOARD OF EDUCATION | 12463 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MELVILLE SCOTT JUNIOR HIGH | 1726 33RD ST SW CALGARY AB  T3C1P4 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| CALGARY BOARD OF EDUCATION | 12464 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MILTON WILLIAM SCHOOL | 92 MALIBOU ROAD SW CALGARY AB  T2V1X3 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| CALGARY BOARD OF EDUCATION | 12565 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MOUNT ROYAL JUNIOR HIGH | 2234 14TH ST SW CALGARY AB  T2T3T3 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION | 12566 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | AE CROSS | 3445 37TH STREET SW CALGARY AB  T3E3C2 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| CALGARY BOARD OF EDUCATION | 12567 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ACADIA ELEMENTARY SCHOOL | 9603 5TH ST SE CALGARY AB  T2J1K4 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| CALGARY BOARD OF EDUCATION | 12568 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ALEX FERGUSON | 1704 26TH STREET SW CALGARY AB  T3C1K5 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| CALGARY BOARD OF EDUCATION | 12570 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BALMORAL JUNIOR HIGH | 220 16TH AVENUE CALGARY AB  T2M0H4 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| CALGARY BOARD OF EDUCATION | 12571 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BANFF TRAIL | 3232 COCHRANE ROAD NW CALGARY AB  T2M4J3 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| CALGARY BOARD OF EDUCATION | 12572 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BEL AIRE ELEMENTARY | 1011 BEVERLY BLVD SW CALGARY AB  T2V2C4 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| CALGARY BOARD OF EDUCATION | 12573 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CLINTON FORD | 5003 20TH STREET SW CALGARY AB  T2T5A5 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| CALGARY BOARD OF EDUCATION | 12574 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | COLLINGWOOD ELEM. | 3826 COLLINGWOOD DRIVE NW CALGARY AB  T2K3H6 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION | 12585 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SUNNYSIDE COMMUNITY | 211 7TH STREET NW CALGARY AB  T2N1S2 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| CALGARY BOARD OF EDUCATION | 12586 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | NICKLE JUNIOR HIGH | 2500 LAKE BONAVISTA SE CALGARY AB  T2J2Y6 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| CALGARY BOARD OF EDUCATION | 12587 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | NORTH HAVEN | 4922 NORTH HAVEN DRIVE NW CALGARY AB  T2K2K2 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| CALGARY BOARD OF EDUCATION | 12588 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | OGDEN ELEMENTARY SCHOOL | 1919 76TH AVENUE SE CALGARY AB  T2C0G8 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| CALGARY BOARD OF EDUCATION | 12590 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PARKDALE ELEMENTARY | 728 32ND STREET NW CALGARY AB  T2N2V9 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| CALGARY BOARD OF EDUCATION | 12591 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | QUEEN ELIZABETH HIGH | 512 18TH STREET NW CALGARY AB  T2N2G5 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| CALGARY BOARD OF EDUCATION | 12592 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | RIDEAU PARK ELEMENTARY | 829 RIDEAU RD SW CALGARY AB  T2S0S2 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| CALGARY BOARD OF EDUCATION | 12593 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ROSEDALE JUNIOR HIGH | 905 13TH AVENUE NW CALGARY AB  T2M0G3 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION | 12594 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ROEMOUNT ELEMENTARY | 19 ROSEVALE DRIVE NW CALGARY AB  T2K1N6 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| CALGARY BOARD OF EDUCATION | 14885 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ALTADORE ELEMENTARY | 4506 16TH STREET SW CALGARY AB  T2T4H9 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| CALGARY BOARD OF EDUCATION | 15741 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 000029924 Law Firm Number: 00131 | WILLIAM ABERHART | 3009 MORLEY TRAIL NW CALGARY AB  T2M4G9 | C-2, D-2, D-4, D-6, E-1, F-2, F-5, |
| CALIFORNIA MART LLC | 6625 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 110 EAST 9TH STREET LOS ANGELES CA  000090079 | C-2, C-3 (f), D-2, D-3, D-6, E-1, F-2, |
| CALVARY BAPTIST CHURCH | 10678 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CALVARY BAPTIST CHURCH | LITTLE ROCK AR | C-2, C-3 (e), D-2, D-6, E-1, F-2, |
| CAMELOT CLUB | 11522 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CAMELOT CLUB | FLORIDA BLVD & 4TH STREET BATON ROUGE LA | C-2, D-2, D-6, E-1, F-2, |
| CAMERON OFFICE BUILDING | 6838 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CAMERON OFFICE BUILDING | OKLAHOMA CITY OK | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| CAMPEAU, THOMAS FRANCIS 11544 W CTY RD 612 FREDE | 2128 | NO COUNSEL SPECIFIED | | 11544 WEST COUNTY ROAD 612 FREDERIC MI  000049733 | A-2, C-2, C-3 (e), D-4, D-6, E-1, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| CANADIAN IMPERIAL BANK OF COMMERCE | 12536 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 215 WATER STREET ST JOHN S NL  A1C6C9 | C-2, C-3 (d), D-1 (a), D-2, D-3, D-4, D-6, E-1, F-2, F-5, |
| CANCER MEMORIAL | 6881 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CANCER MEMORIAL | 1275 YORK AVENUE NEW YORK NY  000010021 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| CANDLER HOSPITAL | 6667 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CANDLER HOSPITAL | 5353 REYNOLDS STREET SAVANNAH GA  000031405 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| CAPITAL STREET APARTMENT | 11057 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CAPITAL STREET APARTMENT | HARTFORD CT | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| CAPTAIN COOK HOTEL | 11110 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CAPTAIN COOK HOTEL | 5TH & K STREET ANCHORAGE AK | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| CAREY CANADA INC C/O STEPHEN A MADVA ESQ MONTGOM | 14039 | NO COUNSEL SPECIFIED | | | C-1 (c), C-1 (d), C-3 (a), C-3 (e), D-2, D-6, E-1, H-1 |
| CAREY CANADA INC C/O STEPHEN A MADVA ESQ MONTGOM | 14043 | NO COUNSEL SPECIFIED | | | C-1 (c), C-1 (d), C-3 (a), C-3 (e), D-2, D-6, E-1, H-1 |
| CAREY CANADA INC C/O STEPHEN A MADVA ESQ MONTGOM | 14044 | NO COUNSEL SPECIFIED | | | C-1 (c), C-1 (d), C-3 (a), C-3 (e), D-2, D-6, E-1, H-1 |
| CAREY CANADA INC C/O STEPHEN A MADVA ESQ MONTGOM | 14046 | NO COUNSEL SPECIFIED | | | C-1 (c), C-1 (d), C-3 (a), C-3 (e), D-2, D-6, E-1, H-1 |
| CARILION ROANOKE MEMORIAL HOSPITAL | 6610 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CARILION ROANOKE MEMORIAL HOSPITAL | JEFFERSON AT BELLEVIEW AVENUE ROANOKE VA  000024033 | C-2, C-3 (f), D-2, D-5, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| CARLETON UNIVERSITY | 12395 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MCODORUM LIBRARY | 1125 COLONEL BY DRIVE OTTAWA ON  K1S5B6 | C-2, D-2, D-4, D-6, E-1, F-2, F-5, |
| CARLETON UNIVERSITY | 12415 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | RUSSELL GRENVILLE | 1125 COLONEL BY DRIVE OTTAWA ON  K1S5B6 | C-2, C-3 (a), C-3 (e), D-2, D-4, D-6, E 1, F-5, |
| CARLETON UNIVERSITY | 12416 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | LOEB | 1125 COLONEL BY DRIVE OTTAWA ON  K1S5B6 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-5, |
| CARLETON UNIVERSITY | 12417 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | GLENGARY HOUSE | 1125 COLONEL BY DRIVE OTTAWA ON  K1S5B6 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| CARLETON UNIVERSITY | 12418 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | THE COMMONS | 1125 COLONEL BY DRIVE OTTAWA ON  K1S5B6 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-5, |
| CARLETON UNIVERSITY | 12419 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | DUNTON TOWER | 1125 COLONEL BY DRIVE OTTAWA ON  K1S5B6 | C-2, C-3 (a), C-3 (e), D-2, D-4, D-6, E 1, F-5, |
| CARLETON UNIVERSITY | 12420 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ROBERTSON HALL | 1125 COLONEL BY DRIVE OTTAWA ON  K1S5B6 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-5, |
| CARLETON UNIVERSITY | 12434 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PATTERSON HALL | 1125 COLONEL BY DRIVE OTTAWA ON  K1S5B6 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-5, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| CARLETON UNIVERSITY | 15740 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 000029924<br>Law Firm Number: 00131 | MACODRUM LIBRARY | 1125 COLONEL BY DRIVE<br>OTTAWA ON  K1S5B6 | C-2, D-2, D-4, D-6,<br>E-1, F-2, F-5, |
| CARLTON DEVELOPMENT CORP | 9759 | NO COUNSEL SPECIFIED | | 63 53 HARING STREET<br>REGO PARK NY  000011374 | C-1 (d), C-2, D-2, D-4, D-6, E-1, |
| CARNEGIE MUSEUM | 11042 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | CARNEGIE MUSEUM | PITTSBURGH PA | C-2, D-2, D-6, E-1,<br>F-2, |
| CAROLINA COUNTRY CLUB | 11588 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | CAROLINA COUNTRY CLUB | WILSON NC | C-2, D-2, D-5, D-6,<br>E-1, F-2, |
| CAROLINA DRYWALL INSURANCE COMPANY | 10877 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | | CHARLESTON SC  000029407 | C-2, D-2, D-5, D-6,<br>E-1, F-2, |
| CAROLINA MOTOR INN | 10878 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | CAROLINA MOTOR INN | COLUMBIA SC | C-2, D-2, D-5, D-6,<br>E-1, F-2, |
| CAROTEX INDUSTRIAL SUPPLY | 10879 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | | 12 W. PARKER ROAD<br>GREENVILLE SC | C-2, D-2, D-5, D-6,<br>E-1, F-2, |
| CARR, EVELYN MARIE<br>1681 HIGHWAY 2 SOUTH<br>LIBBY, M | 5563 | TOM LEWIS<br>LEWIS HUPPERT & SLOVAK PC<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS MT 59403<br>Law Firm Number: 00264 | | 1681 HIGHWAY 2 SOUTH<br>LIBBY MT  000059923 | C-1 (d), C-2, C-3<br>(e), E-1, G-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| CARR, MATTIE FEARS<br>PO BOX 4162<br>OPELIKA, AL 3680 | 2430 | JAMES B DOUGLAS<br>MCNEAL & DOUGLAS LLC<br>1685 E UNIVERSITY DR<br>STE A<br>AUBURN AL 36830<br>Law Firm Number: 00222 | | 1727 1ST AVE<br>OPELIKA AL 000036801 | C-2, C-3 (b), C-3 (c), C-3 (e), E-1, |
| CARSON PIELE SCOTT STORE | 11555 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | CARSON PIELE SCOTT STORE | WAUKEGAN IL | C-2, D-2, D-5, D-6, E-1, F-2, |
| CARTER COUNTY HOSPITAL - ADDITION | 10519 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | CARTER COUNTY HOSPITAL - ADDITION | ELIZABETHON TN | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| CASCADES CRAB HOUSE | 6860 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | CASCADES CRAB HOUSE | ROUTE 220<br>HOT SPRINGS VA 000024445 | C-2, C-3 (c), C-3 (e), D-2, D-5, D-6, E-1, F-2, |
| CASCADES INN | 6865 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | CASCADES INN | ROUTE 220<br>HOT SPRINGS VA 000024445 | C-2, C-3 (c), C-3 (e), D-2, D-5, D-6, E-1, F-2, |
| CATERPILLAR TRACTOR CO | 11553 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | | PEORIA IL | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| CATHOLIC DIOCESE | 11090 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | | LITTLE ROCK AR | C-2, D-2, D-6, E-1, F-2, |
| CATHOLIC DIOCESE OF LITTLE ROCK | 3515 | JAMES M HUGHES<br>MOTLEY RICE LLC<br>28 BRIDGESIDE BLVD<br>PO BOX 1792<br>MOUNT PLEASANT SC 29465<br>Law Firm Number: 00250 | | 2415 N. TYLER<br>LITTLE ROCK AR 000072202 | C-3 (d), C-3 (f), D-2, D-4, D-6, E-1, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| CATHOLIC HOSPITAL | 10679 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CATHOLIC HOSPITAL | BRINKLEY AR | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| CAUSEWAY BUILDING | 11205 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CAUSEWAY BUILDING | NEW ORLEANS LA | C-2, D-2, D-6, E-1, F-2, |
| CAUSEWAY BUILDING #2 | 11134 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CAUSEWAY BUILDING #2 | 3301 CAUSEWAY BLVD. METAIRIE LA | C-2, D-2, D-6, E-1, F-2, |
| CAUWELS, SCOTT 1915 SIXTH STREET NE MINNEAPOLIS, | 11264 | WILLIAM B BUTLER BIERSDORF & ASSOCIATES PA 33 S 6TH ST MINNEAPOLIS MN 55402 Law Firm Number: 00361 | | 1915 SIXTH STREET NE MINNEAPOLIS MN  000055418 | C-1 (d), C-2, C-3 (e), E-1, G-1, |
| CAYUGA CO. OFFICE BUILDING | 10947 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CAYUGA CO. OFFICE BUILDING | AUBURN NY | C-2, D-2, D-6, E-1, F-2, |
| CBS BROADCASTING INC. DBA KDKA-TV | 11300 | LINDA D KELLEY VIACOM INC 11 STANWIX ST PITTSBURGH PA 15222 Law Firm Number: 00384 | | ONE GATEWAY CENTER PITTSBURGH PA  000015222 | C-1 (d), C-2, C-3 (f), D-2, D-4, D-6, E-4, |
| CELOTEX CORPORATION C/O STEPHEN A MADVA ESQ MONT | 14038 | NO COUNSEL SPECIFIED | | | C-1 (c), C-1 (d), C-3 (a), C-3 (e), D-2, D-6, E-1, H-1 |
| CELOTEX CORPORATION C/O STEPHEN A MADVA ESQ MONT | 14040 | NO COUNSEL SPECIFIED | | | C-1 (c), C-1 (d), C-3 (a), C-3 (e), D-2, D-6, E-1, H-1 |
| CELOTEX CORPORATION C/O STEPHEN A MADVA ESQ MONT | 14042 | NO COUNSEL SPECIFIED | | | C-1 (c), C-1 (d), C-3 (a), C-3 (e), D-2, D-6, E-1, H-1 |
| CELOTEX CORPORATION C/O STEPHEN A MADVA ESQ MONT | 14045 | NO COUNSEL SPECIFIED | | | C-1 (c), C-1 (d), C-3 (a), C-3 (e), D-2, D-6, E-1, H-1 |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| CENTENNIAL GARDENS FKA CIVIC CENTER | 11081 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CENTENNIAL GARDENS FKA CIVIC CENTER | BAKERSFIELD CA | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| CENTERCREST HOME-NURSING FACILITIES ADDITION | 11202 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CENTERCREST HOME-NURSING FACILITIES ADDITION | EAST HOWARD STREET BELLEFONTE PA | C-2, D-2, D-6, E-1, F-2, |
| CENTRAL CONCRETE & PLASTER COMPANY | 10880 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | CENTRAL SC  000029630 | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| CENTRAL PLAZA | 11135 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CENTRAL PLAZA | BEADERTON OR | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| CENTRAL ROOFING & SUPPLY COMPANY | 10881 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | SEABOARD PARK COLUMBIA SC  000029202 | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| CENTRAL WAREHOUSE COMPANY | 10520 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | N. LITTLE ROCK AR | C-2, C-3 (e), D-2, D-6, E-1, F-2, |
| CENTRE MGR MARCOUX INC | 6586 | NO COUNSEL SPECIFIED | | 1885 CHEMIN DE LA CANARDIERE QUEBEC QC  G1J2E5 | C-1 (d), C-2, C-3 (f), D-2, D-4, D-6, E-1, F-5, |
| CENTURY CENTER BUILDING | 11549 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CENTURY CENTER BUILDING | ATLANTA GA | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| CENTURY CITY HOSPITAL | 11080 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CENTURY CITY HOSPITAL | LOS ANGELES CA | B-2, C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| CERTALIC, SHARON YVONNE PO BOX 401 BELGRADE, MT | 12826 | NO COUNSEL SPECIFIED | | 1918 JEFFERSON ST NE MINNEAPOLIS MN 000055418 | C-1 (d), C-2, C-3 (d), D-4, D-6, E-1, G-1, |
| CHAN, CONNIE Y 728 PACIFIC AVE STE 308 SAN FRANC | 2202 | NO COUNSEL SPECIFIED | | 736 COMMERCIAL STREET SAN FRANCISCO CA 000094108 | C-3 (f), D-2, D-3, D-6, E-3, |
| CHANCELLOR DAY HALL | 10902 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CHANCELLOR DAY HALL | 3644 PEEL STREET MONTREAL QC | C-2, C-3 (e), D-2, D-6, E-1, F-2, F-5, |
| CHANCELLOR MANOR | 11283 | LAWRENCE A MOLONEY GRAY PLANT MOOTY 3400 CITY CENTER 33 SOUTH SIXTH ST MINNEAPOLIS MN 554023796 Law Firm Number: 00368 | CHANCELLOR MANOR | 14250 IRVING AVE S BURNSVILLE MN 000055306 | C-1 (d), C-2, C-3 (f), D-2, D-4, D-5, D-6, E-2, |
| CHAPIN LUMBER COMPANY | 10882 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | MYRTLE BEACH SC 000029577 | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| CHARITY SCHOOL OF NURSING | 11206 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CHARITY SCHOOL OF NURSING | NEW ORLEANS LA | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| CHARLES MEREDITH HOUSE | 10909 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CHARLES MEREDITH HOUSE | 1130 AVENUE DES PINS MONTREAL QC | C-2, C-3 (e), D-2, D-6, E-1, F-2, F-5, |
| CHARLESTON AREA MEDICAL CENTER | 6912 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CHARLESTON AREA MEDICAL CENTER | CHARLESTON WV | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| CHARLESTON NATIONAL BANK PLAZA | 11411 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CHARLESTON NATIONAL BANK PLAZA | CAPITOL & KANUGER STREETS CHARLESTON WV | B-1, C-2, D-2, D-5, D-6, E-1, F-2, |
| CHARLOTTE PUBLIC LIBRARY | 6704 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CHARLOTTE PUBLIC LIBRARY | CHARLOTTE NC | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| CHASE, ADAM STEPHEN 723 E 48TH ST SAVANNAH, GA | 11334 | WILLIAM B BUTLER BIERSDORF & ASSOCIATES PA 33 S 6TH ST MINNEAPOLIS MN 55402 Law Firm Number: 00361 | | 1427 ADAMS STREET NE MINNEAPOLIS MN  000055413 | A-2, C-2, C-3 (a), C-3 (e), E-1, |
| CHASE, RANDY 116 DAUPHIN WAY CHATTANOOGA, TN  37 | 2725 | NO COUNSEL SPECIFIED | | 3521 CATHY LANE EAST RIDGE TN  000037412 | C-2, C-3 (e), D-2, D-3, D-6, E-1, |
| CHASE, RANDY 116 DAUPHIN WAY CHATTANOOGA, TN  37 | 2726 | NO COUNSEL SPECIFIED | | 116 DAUPHIN WAY CHATTANOOGA TN  000037411 | C-2, C-3 (e), E-1, |
| CHATEAU LEMOYNE HOTEL | 11212 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CHATEAU LEMOYNE HOTEL | NEW ORLEANS LA | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| CHELDIN, TED M PO BOX 6694 WOODLAND HILLS, CA  9 | 2130 | NO COUNSEL SPECIFIED | | 23460 CALIFA STREET WOODLAND HILLS CA  000091367 | C-1 (d), C-3 (d), E-1, |
| CHERRY HILL PLAZA | 11387 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CHERRY HILL PLAZA | CHERRY HILL NJ | C-2, D-2, D-6, E-1, F-2, |
| CHICAGO HISTORICAL SOCIETY | 11104 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | CHICAGO IL | C-2, D-2, D-5, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| CHILDREN S HOSPITAL | 6880 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CHILDREN S HOSPITAL | 219 BRYANT STREET BUFFALO NY  000014222 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| CHILDRENS HOME OF PITTSBURGH | 6831 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CHILDRENS HOME OF PITTSBURGH | 5618 KENTUCKY AVENUE PITTSBURGH PA  000015232 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| CHILDREN'S HOSPITAL | 10962 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CHILDREN'S HOSPITAL | CORNER OF 5TH & DESOTO PITTSBURGH PA | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| CHILDREN'S HOSPITAL | 11102 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CHILDREN'S HOSPITAL | BRYANT STREET BUFFALO NY | C-2, D-2, D-6, E-1, F-2, |
| CHILDREN'S HOSPITAL OF PITTSBURGH OF UPMC | 11242 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CHILDREN'S HOSPITAL OF PITTSBURGH OF UPMC | 3705 FIFTH AVENUE PITTSBURGH PA  000015213 | C-2, D-2, D-6, E-1, F-2, |
| CHILTON PUB. HOUSE | 10970 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CHILTON PUB. HOUSE | RADNOR PA | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| CHP ASSOCIATES INC | 2977 | JAMES M HUGHES MOTLEY RICE LLC 28 BRIDGESIDE BLVD PO BOX 1792 MOUNT PLEASANT SC 29465 Law Firm Number: 00250 | | 1415 ROUTE 70 EAST CHERRY HILL NJ  000008034 | C-3 (f), D-2, D-3, D-6, E-3, |
| CHRISTENSEN, DWIGHT 681 SUMMER STREET NE MINNEAP | 11336 | WILLIAM B BUTLER BIERSDORF & ASSOCIATES PA 33 S 6TH ST MINNEAPOLIS MN 55402 Law Firm Number: 00361 | | 681 SUMMER STREET NE MINNEAPOLIS MN  000055413 | C-1 (d), C-2, C-3 (e), E-1, G-1, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| CHRISTIANSEN, DAVID JOSEPH 1033 AARON COURT MISS | 13910 | TOM LEWIS LEWIS HUPPERT & SLOVAK PC 725 3RD AVE N PO BOX 2325 GREAT FALLS MT 59403 Law Firm Number: 00264 | | 519 EAST FOURTH STREET LIBBY MT  000059923 | C-1 (d), C-2, C-3 (e), E-1, G-2, |
| CHURCH OF ST JOSEPH | 4075 | JAMES M HUGHES MOTLEY RICE LLC 28 BRIDGESIDE BLVD PO BOX 1792 MOUNT PLEASANT SC 29465 Law Firm Number: 00250 | CHURCH OF ST JOSEPH | 1154 SEMINOLE AVENUE WEST ST PAUL MN  000055118 | B-2, D-1 (c), D-2, D-5, D-6, E-1, |
| CHURCH OF ST LEO THE GREAT | 6935 | JAMES M HUGHES MOTLEY RICE LLC 28 BRIDGESIDE BLVD PO BOX 1792 MOUNT PLEASANT SC 29465 Law Firm Number: 00250 | CHURCH OF ST LEO THE GREAT | 2017 BOHLAND AVENUE SAINT PAUL MN  000055116 | B-2, D-1 (c), D-2, D-4, D-5, D-6, E-1, |
| CISEWSKI, CAROLINE 1332 - 1334 MADISON STREET MI | 11335 | WILLIAM B BUTLER BIERSDORF & ASSOCIATES PA 33 S 6TH ST MINNEAPOLIS MN 55402 Law Firm Number: 00361 | | 1332 - 1334 MADISON STREET NE MINNEAPOLIS MN  000055413 | C-2, C-3 (e), E-1, G-1, |
| CITIZENS GENERAL HOSPITAL | 10969 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CITIZENS GENERAL HOSPITAL | N. KENSINGTON PA | C-2, D-2, D-6, E-1, F-2, |
| CITIZEN'S NATIONAL BANK | 10529 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 78-815 WESTMINISTER STREET PROVICENCE RI | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| CITY AUDITORIUM | 11410 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CITY AUDITORIUM | JACKSON MS | C-2, D-2, D-5, D-6, E-1, F-2, |
| CITY COMPLEX | 10742 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CITY COMPLEX | 1221 EAST UNION STREET MULTI-CENTER BLDG. GREENVILLE SC | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| CITY LINE TOWERS | 11540 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | CITY LINE TOWERS | WASHINGTON DC | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| CITY NATIONAL BANK | 11412 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | | FAIRMONT AVE & 2ND ST<br>FAIRMONT WV | C-2, D-2, D-5, D-6, E-1, F-2, |
| CITY NATIONAL BANK NKA KEY BANK | 6723 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | | 111 MAIN STREET<br>BELFAST ME  000004915 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| CITY OF AMARILLO TEXAS | 5656 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | BIVINS BUILDING | 1000 S POLK<br>AMARILLO TX  000079105 | D-1 (c), D-2, D-4, D-6, E-1, |
| CITY OF AMARILLO TEXAS | 5661 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | | 10801 AIRPORT BOULEVARD<br>AMARILLO<br>AMARILLO TX  000079111 | C-2, C-4, D-2, D-4, D-6, E-3, |
| CITY OF BARNESVILLE | 6936 | JAMES M HUGHES<br>MOTLEY RICE LLC<br>28 BRIDGESIDE BLVD<br>PO BOX 1792<br>MOUNT PLEASANT SC 29465<br>Law Firm Number: 00250 | | 101 FRONT STREET SOUTH<br>BARNESVILLE MN  000056514 | D-1 (c), D-2, D-4, D-5, D-6, E-1, |
| CITY OF CAMBRIDGE MASSACHUSETTS | 4721 | STEPHEN D ANDERSON<br>ANDERSON & KREIGER LLP<br>43 THORNDIKE STREET<br>CAMBRIDGE MA 02141<br>Law Firm Number: 00162 | | RUSSELL FIELD-OFF RINDGE AVE<br>CAMBRIDGE MA  000002140 | C-2, D-2, D-4, D-6, E-3, |
| CITY OF CAMBRIDGE MASSACHUSETTS | 4723 | STEPHEN D ANDERSON<br>ANDERSON & KREIGER LLP<br>43 THORNDIKE STREET<br>CAMBRIDGE MA 02141<br>Law Firm Number: 00162 | | RUSSELL FIELD-OFF AVE<br>CAMBRIDGE MA  000002140 | C-2, D-2, D-4, D-6, E-1, |
| CITY OF EASTHAMPTON | 7121 | NO COUNSEL SPECIFIED | | 19 WEMELCO WAY (REAR)<br>EASTHAMPTON MA  000001027 | C-1 (c), C-3 (f), E-1, G-3, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| CITY OF EDMONTON | 12385 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ERD #13 FIRE STATION | 4035 119 STREET EDMONTON AB | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-5, |
| CITY OF EDMONTON | 12386 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | JP ARENA | 9200 163 STREET EDMONTON AB | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-5, |
| CITY OF EDMONTON | 12387 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PRINCE OF WALES ARMOURY | 10404 108 AVENUE EDMONTON AB | C-2, C-3 (c), C-3 (e), D-2, D-3, D-4, D-6, E-1, F-5, |
| CITY OF EDMONTON | 12399 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CHANCERY HALL | #3 SIR WINSTON CHURCHILL SQUA EDMONTON AB  T5J2C3 | C-2, C-3 (c), C-3 (e), D-2, D-3, D-4, D-6, E-1, F-5, |
| CITY OF EDMONTON | 12400 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CLARKE STADIUM | 11000 STADIUM ROAD EDMONTON AB | C-2, D-2, D-4, D-6, E-1, F-5, |
| CITY OF EDMONTON | 12401 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | DAVIES TRANSIT | 5710 86 STREET EDMONTON AB  T6E2X3 | C-2, D-2, D-4, D-6, E-1, F-5, |
| CITY OF EDMONTON | 12402 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ERD AMBULANCE STATION | 10527 142 STREET EDMONTON AB | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-5, |
| CITY OF EDMONTON | 12403 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ERD #12 FIRE STATION | 9020 156 STREET EDMONTON AB | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-5, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| CITY OF EDMONTON | 12404 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | IDYLWYLDE HEALTH CLINIC | 8310 88 AVENUE<br>EDMONTON AB  T6C1L1 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-5, |
| CITY OF EDMONTON | 12489 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | CENTURY PLACE | 9803 102A AVENUE<br>EDMONTON AB  T5J3A3 | C-2, D-1 (a), D-2, D-3, D-4, D-6, E-1, F-5, |
| CITY OF EUGENE OREGON | 5670 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | LIBRARY | 100 WEST 13TH STREET<br>EUGENE OR  000097401 | C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| CITY OF HOUSTON TEXAS | 6968 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | POLICE DEPT. BUILDING | 1200 TRAVIS STREET<br>HOUSTON TX  000077002 | B-1, C-4, D-2, D-3, D-4, D-6, E-3, |
| CITY OF HOUSTON TEXAS | 6969 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | LANIER PUBLIC WORKS BLDG | 611 WALKER AVE.<br>HOUSTON TX  000077002 | C-4, D-2, D-3, D-4, D-6, E-3, |
| CITY OF PHILADELPHIA | 11313 | PATRICK ONEILL<br>LAW DEPARTMENT CITY OF PHILADELPHIA<br>ONE PARKWAY 1515 ARCH ST<br>PHILADELPHIA PA 19102<br>Law Firm Number: 00385 | PHILADELPHIA INTERNATIONAL AIRPORT TERM E | PHILADELPHIA PA  000019153 | C-1 (c), C-1 (d), C-3 (d), D-2, D-6, E-1, |
| CITY OF PHILADELPHIA | 11314 | PATRICK ONEILL<br>LAW DEPARTMENT CITY OF PHILADELPHIA<br>ONE PARKWAY 1515 ARCH ST<br>PHILADELPHIA PA 19102<br>Law Firm Number: 00385 | | 555 SOUTH 43RD STREET<br>PHILADELPHIA PA  000019104 | C-1 (c), C-1 (d), D-2, D-6, E-1, |
| CITY OF PHOENIX | 5651 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | PEAK TREATMENT | 6202 N. 24TH SQUAW<br>TOLLESON AZ  000085353 | C-2, C-3 (f), D-1 (c), D-2, D-4, D-5, D-6, E-1, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| CITY OF PHOENIX | 5652 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | 91ST AVE WASTE | 5615 SOUTH 91ST AVE<br>TOLLESON AZ 000085353 | C-1 (d), D-2, D-4, D-5, D-6, E-1, |
| CITY OF PHOENIX | 5653 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | MULTI CENTER WASTE | 5615 SOUTH 91ST AVE<br>TOLLESON AZ 000085353 | C-1 (d), C-2, D-1 (c), D-2, D-4, D-5, D-6, E-1, |
| CITY OF PHOENIX | 5654 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | CIVIC PLAZA NORTH | 225 EAST ADAMS AND<br>PHOENIX AZ 000085018 | C-2, C-4, D-2, D-4, D-5, D-6, E-1, |
| CITY OF PHOENIX | 5655 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | SKY HARBOR AIRPORT | 3200 SKY HARBOR BLVD -<br>PHOENIX AZ 000085003 | C-2, C-4, D-2, D-4, D-5, D-6, E-1, |
| CITY OF PHOENIX | 6065 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | SYMPHONY HALL BUILDING | 225 EAST ADAMS<br>PHOENIX AZ 000085004 | C-2, C-4, D-2, D-4, D-5, D-6, E-1, |
| CITY OF PHOENIX | 6102 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | TRACON FAA | 2800 EAST SKY HARBOR BLVD<br>PHOENIX AZ 000085003 | C-1 (c), C-2, C-4, D-2, D-4, D-6, E-3, |
| CITY OF RICHMOND | 12512 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | OLD CITY HALL | 6911 NO. 3 ROAD<br>RICHMOND BC  V6Y2C1 | C-1 (b), C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| CITY OF RICHMOND | 12513 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | MINORU ARENA | 7551 MINORU GATE<br>RICHMOND BC  V6Y1R8 | C-1 (b), C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| CITY OF TUCSON | 5644 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | TRANSPORTATION CON SRV CTR | 2121 E BROADWAY<br>TUCSON AZ 000085701 | C-1 (c), C-2, C-4, D-1 (b), D-2, D-4, D-6, E-1, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| CITY OF TUCSON | 5645 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | PIMA BUILDING | 149 N STONE<br>TUCSON AZ  000085701 | C-2, C-4, D-1 (c), D-2, D-3, D-4, D-5, D-6, E-1, |
| CITY OF TUCSON | 5646 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | ARENA EXHIBITION HALL & RMS | 260 S CHURCH<br>TUCSON AZ  000085701 | C-2, D-2, D-4, D-5, D-6, E-1, |
| CITY OF TUCSON | 5647 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | LEO RICH THEATER | 260 SOUTH CHURCH STREET<br>TUCSON AZ  000085701 | D-2, D-4, D-5, D-6, E-1, |
| CITY OF TUCSON | 5648 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | MUSIC HALL | 260 SOUTH CHURCH AVENUE<br>TUCSON AZ  000085701 | C-2, C-4, D-2, D-4, D-5, D-6, E-1, |
| CITY OF TUCSON | 5649 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | CITY HALL ANNEX | 111 EAST PENNINGTON<br>TUCSON AZ  000085701 | C-2, C-4, D-2, D-4, D-6, E-1, |
| CITY OF TUCSON | 5650 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | CITY HALL | 255 ALAMEDA<br>TUCSON AZ  000085701 | C-2, C-4, D-2, D-4, D-5, D-6, E-3, |
| CITY OF VANCOUVER | 12335 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | COMMERCIAL BUILDING 1 | 420 HOWE STREET<br>VANCOUVER BC  V6Z1R8 | C-1 (b), C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| CITY OF VANCOUVER | 12336 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | CAMBIE YARD | 301 WEST 1ST AVENUE<br>BURNABY BC  V5B4B2 | C-1 (b), C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| CITY OF VANCOUVER | 12337 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | COMMERCIAL BUILDING | 1830-1836 WEST 5TH AVEN<br>VANCOUVER BC  V6J1P3 | C-1 (b), C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| CITY OF VANCOUVER | 12338 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CENTRAL LIBRARY | 750 BURRARD STREET VANCOUVER BC  V6Z2V6 | C-1 (b), C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| CITY OF VANCOUVER | 12339 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CITY ANALYST/POLICE MUSUEM | 239-240 E.CORDOV VANCOUVER BC  V6A1L3 | C-1 (b), C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| CITY OF VANCOUVER | 12340 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CITY HALL | 453 WEST 12TH AVENUE VANCOUVER BC  V5Y1V4 | C-1 (b), C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| CITY OF VANCOUVER | 12341 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CONTINENTAL HOTEL | 1390 GRANVILLE STREET VANCOUVER BC  V6Z1M7 | C-1 (b), C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| CITY OF VANCOUVER | 12342 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FORMER FLETCHER LUMBER | 1615 MAIN STREET VANCOUVER BC  V6A2W6 | C-1 (b), C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| CITY OF VANCOUVER | 12344 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | KERRISDALE LIBRARY | 2112 WEST 42ND AVENUE VANCOUVER BC  V6M2B6 | C-1 (b), C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| CITY OF VANCOUVER | 12345 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MARITIME MUSEUM | 1905 OGDEN AVENUE VANCOUVER BC  V6J1A3 | C-1 (b), C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| CITY OF VANCOUVER | 12346 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PARKADE | 700 GEORGIA STREET VANCOUVER BC | C-1 (b), C-2, C-3 (d), D-2, D-4, D-6, E-1, F-2, F-5, |

10740895.4

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| CITY OF VANCOUVER | 12347 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PLANETARIUM,MUSEUM & ARCHIVES | 1100 CHESTNUT VANCOUVER BC  V6J3J9 | C-1 (b), C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| CITY OF VANCOUVER | 12475 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PUBLIC SAFETY BUILDING | 312-324 MAIN STREET VANCOUVER BC  V6A2T2 | C-1 (b), C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| CITY OF VANCOUVER | 12476 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | Q.E. AND PLAYHOUSE THEATRES | 649-695 CAMBIE VANCOUVER BC | C-1 (b), C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| CITY OF VANCOUVER | 12584 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FRASER ACADEMY | 2294 WEST 10TH AVENUE VANCOUVER BC  V6K2H8 | C-1 (b), C-2, C-3 (c), C-3 (e), D-2, D-3, D-4, D-6, E-1, F-2, F-5, |
| CIVIC CENTER | 10677 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CIVIC CENTER | HELENA AR | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| CIVIC CENTER | 11114 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CIVIC CENTER | TUCSON AZ | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| CIVIC CENTER | 11402 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CIVIC CENTER | CORNER OF CAPITOL & GEORGIA INDIANAPOLIS IN | C-2, D-2, D-6, E-1, F-2, |
| CIVIC CENTER AUDITORIUM | 10525 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CIVIC CENTER AUDITORIUM | DULUTH MN | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| CIVIC CTR BRD CHAMBERS BUILDING | 11082 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CIVIC CTR BRD CHAMBERS BUILDING | SAN JOSE CA | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| CLARA MAASS MEDICAL CENTER | 6624 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CLARA MAASS MEDICAL CENTER | ONE CLARA MAASS DRIVE BELLEVILLE NJ  000007109 | C-2, C-3 (f), D-2, D-6, E-1, F-2, |
| CLEMONS, JOHN D 2268 FARM TO MARKET ROAD LIBBY, | 4710 | TOM LEWIS LEWIS HUPPERT & SLOVAK PC 725 3RD AVE N PO BOX 2325 GREAT FALLS MT 59403 Law Firm Number: 00264 | | 2268 FARM TO MARKET ROAD LIBBY MT  000059923 | C-1 (d), C-2, C-3 (e), D-4, D-6, E-1, G-2, |
| CNA BUILDING | 11530 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CNA BUILDING | WABASH & VAN BUREN CHICAGO IL | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| COACH LAMP APARTMENTS | 6707 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | COACH LAMP APARTMENTS | 655 E MINOR DRIVE KANSAS CITY MO  000064134 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| COBBLE HILL NURSING HOME FNA CONGRESS NURSING | 11097 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | COBBLE HILL NURSING HOME FNA CONGRESS NURSING | 380 HENRY STREET BROOKLYN NY | B-2, C-2, D-2, D-6, E-1, F-2, |
| COCA COLA ENTERPRISES INC | 12319 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SALES CENTER | 415 WEST PIKES PEAK AVENUE COLORADO SPRINGS CO 000080918 | C-2, C-3 (c), C-3 (e), D-2, D-3, D-6, E-1, F-2, |
| COCA COLA ENTERPRISES INC | 12320 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SALES CENTER | 3140 OIHANA STREET KAUAI HI  000096766 | C-2, C-3 (c), C-3 (e), D-2, D-3, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| COCA COLA ENTERPRISES INC | 12321 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SALES CENTER | 120 EAST JONES STREET SANTA MARIA CA 000093454 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| COCA COLA ENTERPRISES INC | 12369 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MAIN BUILDING | 305 STONER AVENUE SHREVEPORT LA 000071101 | C-2, C-3 (c), C-3 (e), D-2, D-3, D-6, E-1, F-2, |
| COCA COLA ENTERPRISES INC | 12370 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | DOTHAN 308 NORTH ST. ANDREWS STREET AMARILLO AL 000036301 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| COCA COLA ENTERPRISES INC | 12371 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SALES CENTER | 701 SOUTH LINCOLN AMARILLO TX 000079101 | C-2, C-3 (c), C-3 (e), D-2, D-3, D-6, E-1, F-2, |
| COCA COLA ENTERPRISES INC | 12372 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MIDLAND COOLER | 303 TEXAS AVENUE MIDLAND TX 000079701 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| COCA COLA ENTERPRISES INC | 12373 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BISSONNET FACILITY | 2800 BISSONNET HOUSTON TX 000077005 | C-2, C-3 (c), C-3 (e), D-2, D-3, D-6, E-1, F-2, |
| COCA COLA ENTERPRISES INC | 12374 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MAIN WAREHOUSE | 1402 INDUSTRIAL BOULEVARD LAREDO TX 000078041 | C-2, C-3 (c), C-3 (e), D-2, D-3, D-6, E-1, F-2, |
| COCA COLA ENTERPRISES INC | 12380 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | NORTH TEXAS HDQ | 6011 LEMMON AVENUE DALLAS TX 000075209 | C-2, C-3 (c), C-3 (e), D-2, D-3, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| COCA COLA ENTERPRISES INC | 12381 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SALES CENTER | 68 600 PEREZ ROAD CATHEDRAL CITY CA  000092234 | C-2, C-3 (c), C-3 (e), D-2, D-3, D-6, E 1, F-2, |
| COCA COLA ENTERPRISES INC | 12382 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | GOODLAND SALES CENTER | 719 WEST HIGHWAY 24 GOODLAND KS  000080918 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| COCA COLA ENTERPRISES INC | 12383 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | LAKEWOOD BUILDING | 11445 SOUTH LAKEWOOD BLVD DOWNEY CA  000090241 | C-2, C-3 (c), C-3 (e), D-2, D-3, D-6, E 1, F-2, |
| COCA COLA ENTERPRISES INC | 12384 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | NILES DIV OFFICE | 7400 NORTH OAK PARK AVENUE NILES IL  000060714 | C-2, C-3 (c), C-3 (e), D-2, D-3, D-6, E 1, F-2, |
| COCACOLA ENTERPRISES INC | 12318 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SALES CENTER | 650 BABCOCK AVENUE UKIAH CA  000095482 | C-2, C-3 (c), C-3 (e), D-2, D-3, D-6, E 1, F-2, |
| COLE, EDDY J 2223 SNOWSHOE ROAD LIBBY, MT  59923 | 5559 | TOM LEWIS LEWIS HUPPERT & SLOVAK PC 725 3RD AVE N PO BOX 2325 GREAT FALLS MT 59403 Law Firm Number: 00264 | | 902 EAST LINCOLN BLVD LIBBY MT  000059923 | C-2, C-3 (e), E-1, G-2, |
| COLEMAN HOUSING AUTHORITY | 5658 | MARTIN DIES DIES & HILE LLP 1009 W GREEN AVE ORANGE TX 77630 Law Firm Number: 00122 | | 311 COMMERCIAL AVENUE HIGH RISE BUILDING COLEMAN TX  000076834 | C-2, C-4, D-2, D-4, D-6, E-1, |
| COLLAT INC | 7122 | NO COUNSEL SPECIFIED | | 1409 HUEYTOWN ROAD HUEYTOWN AL  000035023 | C-2, C-3 (f), D-2, D-3, D-4, D-6, E-1, |
| COLLAT INC | 7123 | NO COUNSEL SPECIFIED | | 2042-2044 HIGH SCHOOL ROAD HUEYTOWN AL  000035023 | D-2, D-3, D-4, D-6, E-1, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| COLLATERAL AGENCY INC | 7124 | NO COUNSEL SPECIFIED | | 108 MEADOW LANE PLAZA TRUSSVILLE AL  000035173 | C-2, C-3 (f), D-2, D-3, D-4, D-6, E-1, |
| COLLOSEUM MOTOR INN | 10844 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | COLLOSEUM MOTOR INN | COLUMBIA SC | C-2, D-2, D-5, D-6, E-1, F-2, |
| COLOM, WILBUR 200 6TH STREET NORTH SUITE 102 COL | 11304 | GREGORY CADE ENVIRONMENTAL ATTORNEYS GROUP LLC HOMEWOOD EXECUTIVE CENTER 1900 28TH AVE S STE 107 HOMEWOOD AL 35209 Law Firm Number: 00367 | | 200 6TH STREET NORTH COLUMBUS MS  000039703 | C-4, D-2, D-3, D-5, D-6, E-1, |
| COLONIAL VILLAGE | 11280 | LAWRENCE A MOLONEY GRAY PLANT MOOTY 3400 CITY CENTER 33 SOUTH SIXTH ST MINNEAPOLIS MN 554023796 Law Firm Number: 00368 | COLONIAL VILLAGE | 1959 SILVER BELL RD EAGAN MN  000055122 | C-1 (d), C-2, C-3 (f), D-2, D-4, D-5, D-6, E-2, |
| COLORADO NATIONAL BANK | 11709 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | DENVER CO | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| COLORADO STATE BANK | 11713 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | DENVER CO | C-2, D-2, D-6, E-1, F-2, |
| COLTON CIVIC CENTER | 10920 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | COLTON CIVIC CENTER | COLTON CA | C-2, D-1 (c), D-2, D-6, E-1, F-2, |
| COLUMBIA MEMORIAL HOSPITAL | 11098 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | COLUMBIA MEMORIAL HOSPITAL | HUDSON NY | C-2, D-2, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| COLUMBIA MOTOR INN | 10845 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | COLUMBIA MOTOR INN | COLUMBIA SC | C-2, D-2, D-5, D-6, E-1, F-2, |
| COLUMBIA PLASTERING COMPANY | 10846 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 68 REEDER POINT DRIVE - ROUTE #4 COLUMBIA SC  000029209 | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| COMMERCE STATE BANK | 11716 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 3035 TOPEKA BOULEVARD TOPEKA KS | C-2, D-2, D-5, D-6, E-1, F-2, |
| COMMUNITY CENTER | 10802 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | COMMUNITY CENTER | SALINAS CA | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| COMMUNITY CENTER CONGREGATION BETH ISRAEL | 6684 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | COMMUNITY CENTER CONGREGATION BETH ISRAEL | 425 SUMMIT DRIVE GREENVILLE SC  000029609 | C-2, C-3 (c), C-3 (e), D-2, D-5, D-6, E-1, F-2, |
| COMPUTER OFFICE BUILDING | 11587 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | COMPUTER OFFICE BUILDING | 301 N. CHURCH ST. WINSTON-SALEM NC | C-2, D-2, D-5, D-6, E-1, F-2, |
| COMSAT LABORATORIES & PENTHOUSES | 6619 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | COMSAT LABORATORIES & PENTHOUSES | 22300 COMSAT DRIVE CLARKSBURG MD  000020871 | D-2, D-6, E-3, F-2, |
| CONCORD HOSPITAL | 10510 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CONCORD HOSPITAL | CONCORD NH | C-2, D-2, D-5, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| CONCORD HOSPITAL | 10759 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CONCORD HOSPITAL | CONCORD NH | C-2, D-2, D-5, D-6, E-1, F-2, |
| CONGREGATION B NAI JEHOSHUA BETH ELOHIM | 6602 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CONGREGATION B NAI JEHOSHUA BETH ELOHIM | 901 MILWAUKEE AVENUE GLENVIEW IL  000083106 | D-2, D-5, D-6, E-3, F-2, |
| CONGREGATION OF ST DOMINIC CATHOLIC CHURCH | 8369 | MARTIN DIES DIES & HILE LLP 1009 W GREEN AVE ORANGE TX 77630 Law Firm Number: 00122 | CONGREGATION OF ST DOMINIC CATHOLIC CHURCH | 6326 MEMPHIS ST. NEW ORLEANS LA  000070126 | C-3 (f), D-2, D-4, D-6, E-1, |
| CONGREGATION OF ST LOUISE DE MARILLAC CHURCH | 8364 | MARTIN DIES DIES & HILE LLP 1009 W GREEN AVE ORANGE TX 77630 Law Firm Number: 00122 | CONGREGATION OF ST LOUISE DE MARILLAC CHURCH | 1914 AYCOCK ST. ARABI LA  000070032 | C-3 (f), D-2, D-4, D-6, E-1, |
| CONGREGATION ST FRANCIS ASSISI CHURCH | 8374 | MARTIN DIES DIES & HILE LLP 1009 W GREEN AVE ORANGE TX 77630 Law Firm Number: 00122 | CONGREGATION ST FRANCIS ASSISI CHURCH | 5957 PATTON ST. NEW ORLEANS LA  000070115 | C-3 (f), D-2, D-4, D-6, E-1, |
| CONGREGATION ST FRANCIS XAVIER CABRINI CHURCH | 8366 | MARTIN DIES DIES & HILE LLP 1009 W GREEN AVE ORANGE TX 77630 Law Firm Number: 00122 | CONGREGATION ST FRANCIS XAVIER CABRINI CHURCH | 1500 PRENTIS AVE. NEW ORLEANS LA  000070122 | C-1 (d), C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| CONGREGATION ST FRANCIS XAVIER CHURCH | 8362 | MARTIN DIES DIES & HILE LLP 1009 W GREEN AVE ORANGE TX 77630 Law Firm Number: 00122 | CONGREGATION ST FRANCIS XAVIER CHURCH | 215 BETZ PLACE METAIRIE LA  000070005 | C-1 (d), C-3 (f), D-2, D-4, D-6, E-3, |
| CONGREGATION ST JOAN ARC CHURCH LAPLACE LA | 8371 | MARTIN DIES DIES & HILE LLP 1009 W GREEN AVE ORANGE TX 77630 Law Firm Number: 00122 | CONGREGATION ST JOAN ARC CHURCH LAPLACE LA | 412 FIR ST. LA PLACE LA  000070068 | C-2, C-3 (f), D-1 (c), D-2, D-4, D-6, E-1, |
| CONGREGATION ST JOAN OF ARC CATHOLIC CHURCH | 8373 | MARTIN DIES DIES & HILE LLP 1009 W GREEN AVE ORANGE TX 77630 Law Firm Number: 00122 | CONGREGATION ST JOAN OF ARC CATHOLIC CHURCH | 919 CAMBRONNE ST. NEW ORLEANS LA  000070118 | C-3 (f), D-2, D-4, D-6, E-1, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| CONGREGATION ST MARY MAGDALEN CATHOLIC CHURCH | 8358 | MARTIN DIES DIES & HILE LLP 1009 W GREEN AVE ORANGE TX 77630 Law Firm Number: 00122 | CONGREGATION ST MARY MAGDALEN CATHOLIC CHURCH | 6421 WEST METAIRIE AVE. METAIRIE LA  000070003 | C-3 (f), D-2, D-4, D-6, E-3, |
| CONGREGATION ST PHILIP NERI CATHOLIC CHURCH | 8370 | MARTIN DIES DIES & HILE LLP 1009 W GREEN AVE ORANGE TX 77630 Law Firm Number: 00122 | CONGREGATION ST PHILIP NERI CATHOLIC CHURCH | 6600 KAWANEE AVE METAIRIE LA  000070003 | C-1 (d), C-2, C-3 (f), D-1 (c), D-2, D-4, D-6, E-3, |
| CONGREGATION ST PIUS X ROMAN CATHOLIC CHURCH | 8368 | MARTIN DIES DIES & HILE LLP 1009 W GREEN AVE ORANGE TX 77630 Law Firm Number: 00122 | CONGREGATION ST PIUS X ROMAN CATHOLIC CHURCH | 6600 SPANISH FORT BLVD NEW ORLEANS LA  000070124 | D-2, D-4, D-6, E-3, |
| CONGREGATION ST RAYMOND ROMAN CATHOLIC CHURCH | 8377 | MARTIN DIES DIES & HILE LLP 1009 W GREEN AVE ORANGE TX 77630 Law Firm Number: 00122 | CONGREGATION ST RAYMOND ROMAN CATHOLIC CHURCH | 3720 PARIS AVE. NEW ORLEANS LA  000070122 | C-1 (d), C-2, C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| CONGREGATION ST RITA ROMAN CATHOLIC CHURCH | 8375 | MARTIN DIES DIES & HILE LLP 1009 W GREEN AVE ORANGE TX 77630 Law Firm Number: 00122 | CONGREGATION ST RITA ROMAN CATHOLIC CHURCH | 65 FONTAINEBLEAU DR NEW ORLEANS LA  000070125 | C-3 (f), D-2, D-4, D-6, E-1, |
| CONNECTICUT HISTORICAL SOCIETY | 11044 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | HARTFORD CT | C-2, D-2, D-5, D-6, E-1, F-2, |
| CONSEILLERS IMMOBILIERS GWL INC | 12533 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 2001 UNIVERSITY STREET MONTREAL QC  H3A2A6 | C-2, D-1 (a), D-2, D-3, D-4, D-6, E-1, F-2, F-5, |
| CONSUMERS POWER | 11505 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | JACKSON MI | C-2, D-2, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| CONTINENTAL BUILDING | 11232 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CONTINENTAL BUILDING | SAN FRANCISCO CA | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| CONTINENTAL FLORIDA PARTNERS LTD | 4698 | NO COUNSEL SPECIFIED | | 16051 SOUTH DIXIE HIGHWAY MIAMI FL 000033156 | C-1 (d), C-2, C-3 (e), D-2, D-3, D-4, D-6, E-1, |
| CONTINENTAL GEORGIA PARTNERS LTD | 4700 | NO COUNSEL SPECIFIED | | 3850 JONESBORO ROAD ATLANTA GA 000030354 | C-1 (d), C-2, C-3 (e), D-2, D-3, D-4, D-5, D-6, E-1, |
| CONTINENTAL SEATTLE PARTNERS LTD | 4699 | NO COUNSEL SPECIFIED | | 900 FOURTH AVENUE SEATTLE WA 000098164 | C-1 (d), C-2, C-3 (e), D-2, D-3, D-4, D-6, E-1, |
| CONTINENTAL TELEPHONE COMPANY | 10797 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | WENTZVILLE MO | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| CONTRA COSTA TIMES | 10921 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | W. CREEK CA | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| CONVENTION CENTER | 10683 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CONVENTION CENTER | ANAHEIM CA | C-2, C-3 (e), D-2, D-6, E-1, F-2, |
| CONVENTION HALL | 11563 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CONVENTION HALL | MEMPHIS TN | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| CONVENTION HALL CITY OF SHREVEPORT | 11211 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CONVENTION HALL CITY OF SHREVEPORT | SHREVEPORT LA | C-2, C-3 (e), D-2, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| COOK COUNTY, ILLINOIS | 12684 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | COOK CO. CHILDRENS HOSP | 700 S. WOOD STREET,<br>CHICAGO IL 000060612 | C-2, C-4, D-2, D-4, D-6, E-1, |
| COOPER THEATER | 10715 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | COOPER THEATER | LINCOLN NE | C-2, D-2, D-6, E-1, F-2, |
| CORNELL ARMS APARTMENT | 10847 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | CORNELL ARMS APARTMENT | COLUMBIA SC | C-2, C-3 (d), D-1 (c), D-2, D-5, D-6, E-1, F-2, |
| CORPORATE PLACE | 11063 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | CORPORATE PLACE | DES MOINES IA | C-2, D-2, D-5, D-6, E-1, F-2, |
| CORPUS CHRISTI SCHOOL | 7010 | DEBORAH J ISRAEL<br>PIPER RUDNICK LLP<br>1200 NINTEENTH ST NW<br>WASHINGTON DC 20036<br>Law Firm Number: 00304 | CORPUS CHRISTI SCHOOL | 3301 GLEN CARLYN ROAD<br>FALLS CHURCH VA 000022041 | B-2, C-1 (a), C-2, C-3 (a), C-3 (e), D-2, D-4, D-6, E-1, |
| CORRY MEMORIAL HOSPITAL | 10979 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | CORRY MEMORIAL HOSPITAL | CORRY PA | C-2, D-2, D-6, E-1, F-2, |
| COSMAT CENTER | 11541 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | COSMAT CENTER | WASHINGTON DC | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| COTTAGES JR VILLAGE | 11542 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | COTTAGES JR VILLAGE | WASHINGTON DC | C-2, C-3 (d), D-2, D-6, E-1, F-2, |

10740895.4

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| COUNTY OF FRESNO CALIFORNIA | 11265 | RICHARD H CHASEN<br>RICHARD H CHASEN<br>425 CALIFORNIA ST STE 2025<br>SAN FRANCISCO CA 94104<br>Law Firm Number: 00378 | 322-VMC CENTRAL TOWER | 445 SOUTH CEDAR<br>FRESNO CA  000093721 | C-1 (d), C-3 (e), D-1 (a), D-2, D-4, D-6, E 1, |
| COUNTY OF FRESNO CALIFORNIA | 11266 | RICHARD H CHASEN<br>RICHARD H CHASEN<br>425 CALIFORNIA ST STE 2025<br>SAN FRANCISCO CA 94104<br>Law Firm Number: 00378 | 319 PSYCHIATRIC HEALTH FACILITY | 4411 EAST KINGS CANYON RD<br>FRESNO CA  000093702 | C-1 (d), C-2, C-3 (e), D-2, D-4, D-6, E 1, |
| COUNTY OF FRESNO CALIFORNIA | 11267 | RICHARD H CHASEN<br>RICHARD H CHASEN<br>425 CALIFORNIA ST STE 2025<br>SAN FRANCISCO CA 94104<br>Law Firm Number: 00378 | SHERRIFF'S ADMINISTRATION BUILDING | 2200 FRESNO STREET<br>FRESNO CA  000093721 | C-1 (d), D-2, D-4, D-6, E-1, |
| COUNTY OF FRESNO CALIFORNIA | 11268 | RICHARD H CHASEN<br>RICHARD H CHASEN<br>425 CALIFORNIA ST STE 2025<br>SAN FRANCISCO CA 94104<br>Law Firm Number: 00378 | 322-VMC CENTRAL TOWER | 445 SOUTH CEDAR<br>FRESNO CA  000093721 | C-1 (d), C-2, C-3 (e), D-1 (a), D-2, D-4, D-6, E-1, |
| COUNTY OF FRESNO CALIFORNIA | 11269 | RICHARD H CHASEN<br>RICHARD H CHASEN<br>425 CALIFORNIA ST STE 2025<br>SAN FRANCISCO CA 94104<br>Law Firm Number: 00378 | 601-COURT HOUSE | 1100 VAN NESS<br>FRESNO CA  000093721 | C-1 (d), D-2, D-4, D-6, E-1, |
| COUNTY OF FRESNO CALIFORNIA | 11270 | RICHARD H CHASEN<br>RICHARD H CHASEN<br>425 CALIFORNIA ST STE 2025<br>SAN FRANCISCO CA 94104<br>Law Firm Number: 00378 | HALL OF RECORDS THIRD FLOOR | 2281 TULARE ST<br>FRESNO CA  000093721 | C-1 (a), C-1 (d), C-2, C-3 (e), D-2, D-4, D-6, E-1, |
| COUNTY OF FRESNO CALIFORNIA | 11271 | RICHARD H CHASEN<br>RICHARD H CHASEN<br>425 CALIFORNIA ST STE 2025<br>SAN FRANCISCO CA 94104<br>Law Firm Number: 00378 | 612 MERCER BLDG-HEALTH HSS | 1221 FULTON MALL<br>FRESNO CA  000093721 | C-1 (c), C-1 (d), C-2, C-3 (e), D-2, D-4, D-6, E-1, |
| COUNTY OF FRESNO CALIFORNIA | 11272 | RICHARD H CHASEN<br>RICHARD H CHASEN<br>425 CALIFORNIA ST STE 2025<br>SAN FRANCISCO CA 94104<br>Law Firm Number: 00378 | 601-COURT HOUSE | 1100 VAN NESS<br>FRESNO CA  000093721 | C-1 (d), C-2, D-2, D-4, D-6, E-1, |
| COUNTY OF FRESNO CALIFORNIA | 11273 | RICHARD H CHASEN<br>RICHARD H CHASEN<br>425 CALIFORNIA ST STE 2025<br>SAN FRANCISCO CA 94104<br>Law Firm Number: 00378 | 319 PSYCHIATRIC HEALTH FACILITY | 4411 EAST KINGS CANYON RD<br>FRESNO CA  000093702 | C-1 (c), C-1 (d), C-2, C-3 (e), D-2, D-4, D-6, E-1, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| COUNTY OF FRESNO CALIFORNIA | 11274 | RICHARD H CHASEN RICHARD H CHASEN 425 CALIFORNIA ST STE 2025 SAN FRANCISCO CA 94104 Law Firm Number: 00378 | 612 MERCER BLDG-HEALTH HSS | 1221 FULTON MALL FRESNO CA  000093721 | C-1 (c), C-1 (d), C-2, C-3 (e), D-2, D-4, D-6, E-1, |
| COUNTY OF FRESNO CALIFORNIA | 11275 | RICHARD H CHASEN RICHARD H CHASEN 425 CALIFORNIA ST STE 2025 SAN FRANCISCO CA 94104 Law Firm Number: 00378 | OTHER COUNTY BUILDING NOT YET IDENTIFIED | | C-1 (d), C-2, C-3 (e), D-2, D-4, D-6, E 1, |
| COUNTY OF FRESNO CALIFORNIA | 14398 | RICHARD H CHASEN RICHARD H CHASEN 425 CALIFORNIA ST STE 2025 SAN FRANCISCO CA 94104 Law Firm Number: 00378 | SHERRIFF'S ADMINISTRATION BUILDING | 2200 FRESNO STREET FRESNO CA  000093721 | C-1 (d), C-4, D-2, D-4, D-6, E-1, |
| COUNTY OF ORANGE, INDIVIDUALLY AND ON | 12700 | MARTIN DIES DIES & HILE LLP 1009 W GREEN AVE ORANGE TX 77630 Law Firm Number: 00122 | | THE PROPERTIES FOR WHICH A CLAIM IS | B-1, B-2, C-1 (d), D-1 (b), D-2, D-4, D-6, E-1, |
| COUNTY OF SONOMA | 5586 | WILLIAM L ADAMS COUNTY OF SONOMA OFFICE OF COUNTY COUNSEL 575 ADMINISTRATION DR RM 105A SANTA ROSA CA 95403 Law Firm Number: 00277 | | 600 ADMINISTRATION DRIVE SANTA ROSA CA  000095403 | C-2, C-4, D-2, D-4, D-6, E-1, |
| COVIL INSULATION COMPANY | 10848 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | GREENVILLE SC  000029602 | C-2, D-2, D-5, D-6, E-1, F-2, |
| CRAIG, JAMES 2101 5TH STREET NE MINNEAPOLIS, MN | 11337 | WILLIAM B BUTLER BIERSDORF & ASSOCIATES PA 33 S 6TH ST MINNEAPOLIS MN 55402 Law Firm Number: 00361 | | 2101 5TH STREET NE MINNEAPOLIS MN  000055418 | C-1 (b), C-2, C-3 (e), E-1, G-1, |
| CREST USD 479 | 1899 | NO COUNSEL SPECIFIED | | 500 5TH AVENUE KINCAID KS 000066039 | B-2, C-3 (d), C-3 (f), D-1 (c), D-2, D-4, D-5, D-6, E-1, |
| CRESTWOOD CONST CO | 9761 | NO COUNSEL SPECIFIED | | 35 55 73 STREET JACKSON HEIGHTS NY  000011374 | C-1 (d), C-2, D-2, D-4, D-6, E-4, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| CRIPPLED CHILDREN'S HOME | 10968 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CRIPPLED CHILDREN'S HOME | DENNISTON AVENUE & NORTH CUMERLAND PA | C-2, D-2, D-6, E-1, F-2, |
| CROCKER PLAZA COMPANY | 11012 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | ONE POST STREET SAN FRANCISCO CA | C-2, D-2, D-6, E-1, F-2, |
| CROCKER-CITIZENS PLAZA | 11231 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CROCKER-CITIZENS PLAZA | LOS ANGELES CA | C-2, C-3 (e), D-2, D-6, E-1, F-2, |
| CROMER & SULLIVAN CONSTRUCTION COMPANY | 10849 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | ANDERSON SC | C-2, C-3 (d), C-3 (e), D-2, D-5, D-6, E-1, F-2, |
| CROWN PROFESSIONAL LLC | 6077 | PHILLIP K FIFE PHILLIP K FIFE 3662 KATELLA AVE STE 117 LOS ALAMITOS CA 907203174 Law Firm Number: 00288 | | 3662 KATELLA AVE LOS ALAMITOS CA  000090720 | C-2, C-3 (f), D-1 (b), D-2, D-6, E-3, |
| CSAA BUILDING | 11115 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CSAA BUILDING | SAN FRANCISCO CA | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| CUBA MEMORIAL HOSPITAL | 6627 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CUBA MEMORIAL HOSPITAL | 140 WEST MAIN STREET CUBA NY  000014727 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| CULTURAL BUILDING | 11506 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CULTURAL BUILDING | AUGUSTA ME | C-2, D-2, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| CUMMINGS, BRENDA FAYE 1802 ROBINSON RD #256 GRAN | 1915 | NO COUNSEL SPECIFIED | | 1802 ROBINSON RD GRAND PRAIRIE TX  000075051 | A-1, A-2, C-1 (c), C-1 (d), C-3 (e), E-1, G-3, |
| CUYAHOGA FALLS GENERAL HOSPITAL | 6920 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CUYAHOGA FALLS GENERAL HOSPITAL | 1900 23RD STREET CUYAHOGA FALLS OH  000044223 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| D.H. HOLMES COMPANY LTD | 10850 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | OAKWOOD SC | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| D.L.P.S.T. OFFICE CON. BUILDING | 10967 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | D.L.P.S.T. OFFICE CON. BUILDING | FIFTH & LOCUST MCKEESPORT PA | B-2, C-2, D-2, D-6, E-1, F-2, |
| DALE SPICER HOSPITAL JOB | 11413 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | DALE SPICER HOSPITAL | MCCORKLE AVENUE, ROUTE #60 KANAWHA CITY WV | C-2, D-2, D-5, D-6, E-1, F-2, |
| DARKS, TYRONE PETER #239667 TYRONE PETER DARKS | 1473 | NO COUNSEL SPECIFIED | | DARKS RECORD COMPANY 5219 S LAND AVE OKLAHOMA CITY OK  000073119 | C-2, C-3 (e), D-4, D-6, E-1, |
| DART DRUG C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYA | 11543 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | WASHINGTON DC | C-2, D-2, D-6, E-1, F-2, |
| DAUGHTER OF ST. PAUL BOOK STORE | 11160 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | DAUGHTER OF ST. PAUL BOOK STORE | CON. PROSPECT & ONTARIO CLEVELAND OH | C-2, D-2, D-6, E-1, F-2, |
| DAUSTAR, BRAD 508 20TH AVENUE NE MINNEAPOLIS, MN | 11338 | WILLIAM B BUTLER BIERSDORF & ASSOCIATES PA 33 S 6TH ST MINNEAPOLIS MN 55402 Law Firm Number: 00361 | | 508 20TH AVENUE NE MINNEAPOLIS MN  000055418 | C-2, C-3 (e), D-4, D-6, E-1, G-1, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| DAVIDSON, JAMES<br>683 ACM ROAD SOUTH<br>LIBBY, MT 59 | 5560 | TOM LEWIS<br>LEWIS HUPPERT & SLOVAK PC<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS MT 59403<br>Law Firm Number: 00264 | | 1004 MINERAL AVENUE<br>LIBBY MT 000059923 | A-2, C-1 (d), C-2, D-4, D-6, E-3, G-2, |
| DAVIS HOUSE | 10899 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | DAVIS HOUSE | 3654 PROMENADE SIR WILLIAM OSUER<br>MONTREAL QC | C-2, C-3 (e), D-2, D-6, E-1, F-2, F-5, |
| DAVIS, DR JOHN ROBERT<br>815 CHILDS STREET<br>CORINTH, | 10579 | WILLIAM W ODOM JR<br>WILLIAM W ODOM JR<br>404 WALDRON ST<br>CORINTH MS 38834<br>Law Firm Number: 00371 | | 815 CHILDS STREET<br>CORINTH MS 000038834 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-5, D-6, E-1, |
| DAWSON HALL | 10900 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | DAWSON HALL | 853 SHERBROONE STREET W.<br>MONTREAL QC | C-2, C-3 (e), D-2, D-6, E-1, F-2, F-5, |
| DAY SQUARE BUILDING | 11692 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | DAY SQUARE BUILDING | 415 BREMEN STREET<br>EAST BOSTON MA | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| DAYCARE CENTER | 11432 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | | HOLT & DOUGLAS STREET<br>BROOKLYN NY | B-2, C-2, D-2, D-6, E-1, F-2, |
| DEACONESS HOSPITAL | 10524 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | DEACONESS HOSPITAL | MINNEAPOLIS MN | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| DEACONESS HOSPITAL | 6727 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | DEACONESS HOSPITAL | BROOKLINE AVENUE<br>BOSTON MA | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| DEGRAFF MEMORIAL HOSPITAL | 11096 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | DEGRAFF MEMORIAL HOSPITAL | TONAWANDA NY | C-2, D-2, D-6, E-1, F-2, |
| DEL MONTE BUILDING | 11116 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | DEL MONTE BUILDING | SAN FRANCISCO CA | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| DENVER SQUARE ANACONDA BUILDING | 11534 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | DENVER SQUARE ANACONDA BUILDING | DENVER CO | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| DEPAUW, MARK 1338 JEFFERSON STREET NE MINNEAPOLI | 11339 | WILLIAM B BUTLER BIERSDORF & ASSOCIATES PA 33 S 6TH ST MINNEAPOLIS MN 55402 Law Firm Number: 00361 | | 1338 JEFFERSON STREET NE MINNEAPOLIS MN  000055418 | C-1 (d), C-2, C-3 (e), E-1, G-1, |
| DES MOINES SAVINGS & LOAN | 11152 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 7TH & WALNUT DES MOINES IA | C-2, D-2, D-5, D-6, E-1, F-2, |
| DESERT REGIONAL MEDICAL CENTER | 6754 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | DESERT REGIONAL MEDICAL CENTER | 1150 N INDIAN CANYON DRIVE PALM SPRINGS CA  000092262 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| DETROIT NORTHERN INSURANCE BUILDING | 10691 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | DETROIT NORTHERN INSURANCE BUILDING | HANCOCK MI | C-2, D-2, D-6, E-1, F-2, |
| DEVELOPMENT CENTER FOR MENTALLY RETARDED | 11159 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | DEVELOPMENT CENTER FOR MENTALLY RETARDED | E. 24TH ST & COM. COL CLEVELAND OH | C-2, D-2, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| DIAMOND SHAMROCK BUILDING | 11237 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | DIAMOND SHAMROCK BUILDING | SUPERIOR SQUARE CLEVELAND OH | C-2, D-2, D-6, E-1, F-2, |
| DOCTOR'S BUILDING | 11072 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | DOCTOR'S BUILDING | ARLINGTON HEIGHTS IL | C-1 (a), C-2, C-3 (e), D-2, D-5, D-6, E-1, F-2, |
| DODGE COUNTY HOSPITAL JOB | 11550 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | DODGE COUNTY HOSPITAL | EASTMAN GA | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| DOLESE BROTHERS MAIN OFFICE | 6732 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | DOLESE BROTHERS MAIN OFFICE | 826 EAST CENTRAL AVE WICHITA KS  000067202 | C-2, C-3 (c), C-3 (e), D-2, D-5, D-6, E-1, F-2, |
| DOMBROSKI, THOMAS F 1209 CAMPBELL DETROIT, MI  4 | 2201 | NO COUNSEL SPECIFIED | | 1209 CAMPBELL DETROIT MI  000048209 | C-1 (d), C-2, C-3 (c), C-3 (e), D-4, D-6, E-1, |
| DOUGLAS HALL | 10830 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | DOUGLAS HALL | 3851 UNIVERSITY STREET MONTREAL QC | C-2, C-3 (e), D-2, D-6, E-1, F-2, F-5, |
| DRAKE, HEIDI MARIA 158 FOREST AVENUE LIBBY, MT | 13911 | TOM LEWIS LEWIS HUPPERT & SLOVAK PC 725 3RD AVE N PO BOX 2325 GREAT FALLS MT 59403 Law Firm Number: 00264 | | 158 FOREST AVENUE LIBBY MT  000059923 | C-1 (d), C-2, C-3 (e), D-4, D-6, E-1, G-2, |
| DRAKE, WILLIAM HOWARD 709 MCCASKILL AVE MAXTON, | 12746 | NO COUNSEL SPECIFIED | | 709 MCCASKILL AVE MAXTON NC  000028364 | C-1 (b), C-1 (d), C-2, C-3 (d), E-1, |
| DRAYMORE MANUFACTURING CO | 11586 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | MOORESVILLE NC | C-2, D-2, D-5, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| DUANE ARNOLD ENERGY CENTER | 11040 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | DUANE ARNOLD ENERGY CENTER | PALO IA | C-2, D-2, D-5, D-6, E-1, F-2, |
| DUFF MEDICAL BUILDING | 10895 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | DUFF MEDICAL BUILDING | 3775 UNIVERSITY STREET MONTREAL QC | C-2, C-3 (e), D-2, D-6, E-1, F-2, F-5, |
| DUFFIE PAINT COMPANY | 10851 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 8 AIRPORT ROAD GREENVILLE SC  000029602 | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| DUGGAN HOUSE | 10894 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | DUGGAN HOUSE | 3724 PROMENADE SIR WILLIAM OSCEK MONTREAL QC | C-2, C-3 (e), D-2, D-6, E-1, F-2, F-5, |
| DUKE POWER CO | 11585 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | DURHAM NC | C-2, D-2, D-5, D-6, E-1, F-2, |
| DULETH ARENA AND AUDITORIUM | 10527 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | DULETH ARENA AND AUDITORIUM | DULUTH MN | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| DUTCHESS COUNTY YMCA | 6879 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | DUTCHESS COUNTY YMCA | 35 MONTGOMERY STREET - EASTMAN PARK POUGHKEEPSIE NY  000012601 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| E H COON COMPANY | 11059 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 30 DEPOT STREET WATERTOWN CT | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| E.I. DUPONT BLDG-DUPONT DE NEMOURS & COMPANY | 6656 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 1007 MARKET STREET WILMINGTON DE | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| EALING SCHOOL | 6739 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | EALING SCHOOL | 840 HAMILTON ROAD LONDON ON | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, F-5, |
| EARL K. LONG CHARITY HOSPITAL | 11210 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | EARL K. LONG CHARITY HOSPITAL | BATON ROUGE LA | B-2, C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| EAST ASIAN STUDIES BUILDING | 10907 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | EAST ASIAN STUDIES BUILDING | 3434 MCTAVISH STREET MONTREAL QC | C-2, C-3 (e), D-2, D-6, E-1, F-2, F-5, |
| EAST BATON ROUGE PARISH SCHOOL BOARD | 12651 | KENNETH F SILLS HAMMONDS & SILLS QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE LA 70806 Law Firm Number: 00107 | BATON ROUGE HIGH SCHOOL | 2825 GOVERNMENT STREET BATON ROUGE LA  000070806 | C-1 (d), C-4, D-2, D-4, D-6, E-1, |
| EAST BATON ROUGE PARISH SCHOOL BOARD | 12652 | KENNETH F SILLS HAMMONDS & SILLS QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE LA 70806 Law Firm Number: 00107 | BROADMOOR HIGH SCHOOL | 10100 GOODWOOD BLVD. BATON ROUGE LA  000070815 | C-2, C-4, D-2, D-4, D-6, E-1, |
| EAST BATON ROUGE PARISH SCHOOL BOARD | 12653 | KENNETH F SILLS HAMMONDS & SILLS QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE LA 70806 Law Firm Number: 00107 | BROADMOOR MIDDLE SCHOOL BUILDING 1 | 1225 SHARP ROAD BATON ROUGE LA  000070815 | C-4, D-2, D-4, D-6, E-1, |
| EAST BATON ROUGE PARISH SCHOOL BOARD | 12654 | KENNETH F SILLS HAMMONDS & SILLS QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE LA 70806 Law Firm Number: 00107 | CAPITAL MIDDLE SCHOOL AUDITORIUM/GYMNASIUM | 4200 GUS YOUNG AVE. BATON ROUGE LA  000070802 | D-2, D-4, D-6, E-1, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| EAST BATON ROUGE PARISH SCHOOL BOARD | 12655 | KENNETH F SILLS HAMMONDS & SILLS QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE LA 70806 Law Firm Number: 00107 | GREENBRIAR ELEMENTARY SCHOOL | 12203 CANTERBURY DRIVE BATON ROUGE LA  000070814 | C-2, C-4, D-2, D-4, D-6, E-1, |
| EAST BATON ROUGE PARISH SCHOOL BOARD | 12656 | KENNETH F SILLS HAMMONDS & SILLS QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE LA 70806 Law Firm Number: 00107 | GLEN OAKS MIDDLE SCHOOL AUDITORIUM | 5300 MONARCH STREET BATON ROUGE LA  000070811 | C-2, C-4, D-2, D-4, D-6, E-1, |
| EAST BATON ROUGE PARISH SCHOOL BOARD | 12657 | KENNETH F SILLS HAMMONDS & SILLS QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE LA 70806 Law Firm Number: 00107 | GLEN OAKS MIDDLE SCHOOL INDUSTRIAL ARTS BUILDING | 5300 MONARCH STREET IND. ARTS BATON ROUGE LA  000070811 | C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| EAST BATON ROUGE PARISH SCHOOL BOARD | 12658 | KENNETH F SILLS HAMMONDS & SILLS QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE LA 70806 Law Firm Number: 00107 | GLEN OAKS HIGH SCHOOL AUDITORIUM/GYMNASIUM | 6650 CEDAR GROVE DR. BATON ROUGE LA  000070812 | C-2, C-4, D-2, D-4, D-6, E-1, |
| EAST BATON ROUGE PARISH SCHOOL BOARD | 12659 | KENNETH F SILLS HAMMONDS & SILLS QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE LA 70806 Law Firm Number: 00107 | CHOCTAW VOCATIONAL AUDITORIUM & BLDG. 7 | 2875 MICHELLI DRIVE BATON ROUGE LA  000070805 | C-2, C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| EAST BATON ROUGE PARISH SCHOOL BOARD | 12660 | KENNETH F SILLS HAMMONDS & SILLS QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE LA 70806 Law Firm Number: 00107 | SHARON HILLS ELEMENTARY | 6450 GUYNELL DRIVE BATON ROUGE LA  000070811 | C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| EAST BATON ROUGE PARISH SCHOOL BOARD | 12661 | KENNETH F SILLS HAMMONDS & SILLS QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE LA 70806 Law Firm Number: 00107 | LEE HIGH SCHOOL AUDITORIUM | 1105 LEE DRIVE BATON ROUGE LA  000070820 | C-4, D-2, D-4, D-6, E-1, |
| EAST BATON ROUGE PARISH SCHOOL BOARD | 12662 | KENNETH F SILLS HAMMONDS & SILLS QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE LA 70806 Law Firm Number: 00107 | PROGRESS ELEMENTARY CLASSROOM BLDG 9 | 855 PROGRESS ROAD BATON ROUGE LA  000070807 | C-4, D-1 (c), D-2, D-4, D-6, E-1, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| EAST BATON ROUGE PARISH SCHOOL BOARD | 12663 | KENNETH F SILLS HAMMONDS & SILLS QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE LA 70806 Law Firm Number: 00107 | PROGRESS ELEMENTARY ADMINISTRATION AND CLASSROOM BUILDINGS 4-8 | 855 PROGRESS ROAD BATON ROUGE LA 000070807 | C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| EAST BATON ROUGE PARISH SCHOOL BOARD | 12664 | KENNETH F SILLS HAMMONDS & SILLS QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE LA 70806 Law Firm Number: 00107 | PARK FOREST MIDDLE SCHOOL MAIN BUILDING | 3760 ALETHA DRIVE BATON ROUGE LA 000070814 | C-4, D-2, D-4, D-6, E-1, |
| EAST BATON ROUGE PARISH SCHOOL BOARD | 12665 | KENNETH F SILLS HAMMONDS & SILLS QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE LA 70806 Law Firm Number: 00107 | ISTROUMA HIGH SCHOOL AUDITORIUM | 3730 WINBOURNE AVENUE BATON ROUGE LA 000070805 | C-4, D-2, D-4, D-6, E-1, |
| EAST BATON ROUGE PARISH SCHOOL BOARD | 12666 | KENNETH F SILLS HAMMONDS & SILLS QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE LA 70806 Law Firm Number: 00107 | ZACHARY HIGH SCHOOL STORAGE/SHOP | 4101 CHURCH STREET ZACHARY LA 000070791 | C-2, C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| EAST BATON ROUGE PARISH SCHOOL BOARD | 12667 | KENNETH F SILLS HAMMONDS & SILLS QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE LA 70806 Law Firm Number: 00107 | WHITE HILLS ELEMENTARY BLDGS 5-6 | 5300 BENTLEY DRIVE BAKER LA 000070714 | C-4, D-2, D-4, D-6, E-1, |
| EAST BATON ROUGE PARISH SCHOOL BOARD | 12668 | KENNETH F SILLS HAMMONDS & SILLS QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE LA 70806 Law Firm Number: 00107 | WHITE HILLS ELEMENTARY BLDGS 1 AND 4 | 5300 BENTLEY DRIVE BAKER LA 000070714 | C-4, D-2, D-4, D-6, E-1, |
| EAST BATON ROUGE PARISH SCHOOL BOARD | 12669 | KENNETH F SILLS HAMMONDS & SILLS QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE LA 70806 Law Firm Number: 00107 | GREENBRIAR ELEMENTARY SCHOOL AUDITORIUM AND ADMINISTRATION BUILDING | 2000 COLLEGE DRIVE BATON ROUGE LA 000070808 | C-1 (b), C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| EASTERN PARKWAY LIBRARY | 11431 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | EASTERN PARKWAY LIBRARY | 1044 EASTERN PARKWAY BROOKLYN NY | B-2, C-2, D-2, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| EASTMAN KODAK BUILDING #211 | 11031 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | EASTMAN KODAK BUILDING #211 | ROCHESTER NY | C-2, D-2, D-6, E-1, F-2, |
| EASTMAN KODAK BUILDING #213 | 11029 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | EASTMAN KODAK BUILDING #213 | ROCHESTER NY | C-2, D-2, D-6, E-1, F-2, |
| EASTMAN KODAK BUILDING #317 | 11030 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | EASTMAN KODAK BUILDING #317 | ROCHESTER NY | C-2, D-2, D-6, E-1, F-2, |
| EASTMAN KODAK BUILDING #69 | 11035 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | EASTMAN KODAK BUILDING #69 | ROCHESTER NY | C-2, D-2, D-6, E-1, F-2, |
| EASTMAN KODAK BUILDING #82 | 11032 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | EASTMAN KODAK BUILDING #82 | ROCHESTER NY | C-2, D-2, D-6, E-1, F-2, |
| EASTMAN KODAK BUILDING #9 | 11038 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | EASTMAN KODAK BUILDING #9 | ROCHESTER NY | C-2, D-2, D-6, E-1, F-2, |
| EASTSIDE FINANCIAL CENTER | 11715 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | EASTSIDE FINANCIAL CENTER | KELLOG AND ROCK ROAD WICHITA KS | C-2, D-2, D-5, D-6, E-1, F-2, |
| EBENEZER BUILDING | 11698 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | EBENEZER BUILDING | FITZHUGH STREET ROCHESTER NY | C-2, C-3 (d), D-2, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| EDEN MEDICAL CENTER | 6639 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | EDEN MEDICAL CENTER | 20103 LAKE CHABOT ROAD CASTRO VALLEY CA  000094546 | C-2, D-2, D-6, E-1, F-2, |
| EDEN PARK HHC FNA EDEN PARK NURSING HOME | 11091 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | EDEN PARK HHC FNA EDEN PARK NURSING HOME | JEFFERSON STREET CATSKILL NY | B-2, C-2, D-2, D-6, E-1, F-2, |
| EDEN PARK NURSING HOME | 11417 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | EDEN PARK NURSING HOME | HOLLAND AVE ALBANY NY | B-2, C-2, D-2, D-6, E-1, F-2, |
| EDEN PARK NURSING HOME | 11429 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | EDEN PARK NURSING HOME | RUTLAND VT | B-2, C-2, D-2, D-5, D-6, E-1, F-2, |
| EDMONTON PUBLIC SCHOOLS | 12375 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BRITANNIA SCHOOL | 16018 104 AVENUE EDMONTON AB  T5P0S3 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| EDMONTON PUBLIC SCHOOLS | 12376 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CRESTWOOD SCHOOL | 9735 144 STREET EDMONTON AB  T5N2T3 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| EDMONTON PUBLIC SCHOOLS | 12377 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | DELTON SCHOOL | 12126 89 STREET EDMONTON AB  T5B3W4 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| EDMONTON PUBLIC SCHOOLS | 12378 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | DELWOOD SCHOOL | 7315 DELWOOD ROAD EDMONTON AB  T5C3A9 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS | 12379 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | DONNAN SCHOOL | 7803 87 STREET EDMONTON AB  T6C3G6 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| EDMONTON PUBLIC SCHOOLS | 12388 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ALLENDALE | - 6415 106 STREET EDMONTON AB  T6H2V5 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| EDMONTON PUBLIC SCHOOLS | 12389 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ARGYLL SCHOOL | - 8540 69 AVENUE EDMONTON AB  T6E0R6 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| EDMONTON PUBLIC SCHOOLS | 12390 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | AVALON SCHOOL | - 5425 114 STREET EDMONTON AB  T6H3M | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| EDMONTON PUBLIC SCHOOLS | 12391 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | AVONMORE SCHOOL | 7340 78 STREET EDMONTON AB  T6C2N1 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| EDMONTON PUBLIC SCHOOLS | 12392 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BELLEVUE SCHOOL | 11515 71 STREET EDMONTON AB  T5B1W1 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| EDMONTON PUBLIC SCHOOLS | 12393 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BENNETT CENTER | 9703 94 STREET EDMONTON AB  T5B1W1 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| EDMONTON PUBLIC SCHOOLS | 12394 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BONNIE DOON SCHOOL | 8205 90 AVENUE EDMONTON AB  T6C1N8 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS | 12398 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BELGRAVIA SCHOOL | 11605 74 AVENUE EDMONTON AB  T6G0G1 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| EDMONTON PUBLIC SCHOOLS | 12485 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MCQUEEN SCHOOL | 14425 MCQUEEN ROAD EDMONTON AB  T5N3L3 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| EDMONTON PUBLIC SCHOOLS | 12486 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ME LAZERTE SCHOOL | 6804 144 AVENUE EDMONTON AB  T5C3C7 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| EDMONTON PUBLIC SCHOOLS | 12487 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MILL CREEK SCHOOL | 9750 74 AVENUE EDMONTON AB  T6E1E8 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| EDMONTON PUBLIC SCHOOLS | 12488 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MONTROSE SCHOOL | 11931 62 STREET EDMONTON AB  T5W4C7 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| EDMONTON PUBLIC SCHOOLS | 12495 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PRINCE CHARLES SCHOOL | 12323 127 STREET EDMONTON AB  T5L0Z9 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| EDMONTON PUBLIC SCHOOLS | 12496 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PRINCE RUPERT SCHOOL | 11515 113 AVENUE EDMONTON AB  T5G0J3 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| EDMONTON PUBLIC SCHOOLS | 12497 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PRINCETON SCHOOL | 7720 130 AVENUE EDMONTON AB  T5C1Y2 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS | 12498 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | QUEEN ALEXANDRA SCHOOL | 7730 106 STREET EDMONTON AB  T6G0X4 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| EDMONTON PUBLIC SCHOOLS | 12499 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | QUEEN ELIZABETH SCHOOL | 9425 132 AVENUE EDMONTON AB  T5E0Y4 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| EDMONTON PUBLIC SCHOOLS | 12500 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | RITCHIE SCHOOL | 9750 74 AVENUE EDMONTON AB  T6J1T4 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| EDMONTON PUBLIC SCHOOLS | 12501 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ROSS SHEPPARD SCHOOL | 13546 111 AVENUE EDMONTON AB  T5M2P2 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| EDMONTON PUBLIC SCHOOLS | 12502 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | RUTHERFORD SCHOOL | 8620 91 STREET EDMONTON AB  T6C3N2 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| EDMONTON PUBLIC SCHOOLS | 12503 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SHERBROOKE SCHOOL | 12245 131 STREET EDMONTON AB  T5L1M8 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| EDMONTON PUBLIC SCHOOLS | 12504 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SPRUCE AVENUE SCHOOL | 11424 102 STREET EDMONTON AB  T5G2E7 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| EDMONTON PUBLIC SCHOOLS | 12535 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | WP WAGNER SCHOOL | 6310 WAGNER ROAD EDMONTON AB  T6E4N5 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS | 12537 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PARKVIEW SCHOOL | 14313 92 STREET EDMONTON AB  T5R3B3 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| EDMONTON PUBLIC SCHOOLS | 12538 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ADMINISTRATION BUILDING | 10010 107A AVENUE EDMONTON AB  T5J1J2 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| EDMONTON PUBLIC SCHOOLS | 12539 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PARKALLEN SCHOOL | 6703 112 STREET EDMONTON AB  T6H3J9 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| EDMONTON PUBLIC SCHOOLS | 12540 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MOUNT ROYAL SCHOOL | 11303 55 STREET EDMONTON AB  T5W3P6 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| EDMONTON PUBLIC SCHOOLS | 12541 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | NEWTON SCHOOL | 5523 122 AVENUE EDMONTON AB  T5W1S3 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| EDMONTON PUBLIC SCHOOLS | 12542 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | NORTH EDMONTON SCHOOL | 6920 128 AVENUE EDMONTON AB  T5C1S7 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| EDMONTON PUBLIC SCHOOLS | 12543 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MOUNT PLEASANT SCHOOL | 10541 60A AVENUE EDMONTON AB  T6H1K4 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| EDMONTON PUBLIC SCHOOLS | 12545 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | STEELE HEIGHTS SCHOOL | 14607 59 STREET EDMONTON AB  T5A1Y3 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS | 12546 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | STRATHCONA SCHOOL | 10450 72 AVENUE EDMONTON AB  T6E0Z6 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| EDMONTON PUBLIC SCHOOLS | 12547 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | STRATHEARN SCHOOL | 8728 93 AVENUE EDMONTON AB  T6C1T8 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| EDMONTON PUBLIC SCHOOLS | 12548 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | VICTORIA SCHOOL | 10210 108 AVENUE EDMONTON AB  T5H1A8 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| EDMONTON PUBLIC SCHOOLS | 12549 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | WELLINGTON SCHOOL | 13160 127 STREET EDMONTON AB  T5L1B2 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| EDMONTON PUBLIC SCHOOLS | 12550 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | WESTBROOK SCHOOL | 11915 40 AVENUE EDMONTON AB  T6J0S1 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| EDMONTON PUBLIC SCHOOLS | 12551 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | WESTLAWN SCHOOL | 9520 165 STREET EDMONTON AB  T5L1B2 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| EDMONTON PUBLIC SCHOOLS | 12552 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | WESTMINSTER SCHOOL | 13712 104 AVENUE EDMONTON AB  T5NOW4 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| EDMONTON PUBLIC SCHOOLS | 12553 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | WINTERBURN SCHOOL | 9527 WINTERBURN ROAD EDMONTON AB  T0E2N0 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS | 12554 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | WOODCROFT SCHOOL | 13750 WOODCROFT AVENUE EDMONTON AB  T5T5X9 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| EDMONTON PUBLIC SCHOOLS | 12556 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | DS MACKENZIE | 4020 106TH STREET EDMONTON AB  T6J1A6 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| EDMONTON PUBLIC SCHOOLS | 12557 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | EASTGLEN SCHOOL | 11430 68 STREET EDMONTON AB  T5B1P1 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| EDMONTON PUBLIC SCHOOLS | 12558 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ELLERSLIE SCHOOL | 521 66 STREET EDMONTON AB  T5B2S9 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| EDMONTON PUBLIC SCHOOLS | 12559 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FOREST HEIGHTS SCHOOL | 10304 81 STREET EDMONTON AB  T6A3X4 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| EDMONTON PUBLIC SCHOOLS | 12560 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | GARNEAU SCHOOL | 10925 87 AVENUE EDMONTON AB  T6G0X4 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| EDMONTON PUBLIC SCHOOLS | 12561 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | GLENORA SCHOOL | 13520 102 AVENUE EDMONTON AB  T5N0N7 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| EDMONTON PUBLIC SCHOOLS | 12562 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HA GARY SCHOOL | 12140 103 STREET EDMONTON AB  T5G2J9 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS | 12563 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HARDISTY SCHOOL | 10534 62 STREET EDMONTON AB T6A2M3 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| EDMONTON PUBLIC SCHOOLS | 12564 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HARRY AINLAY SCHOOL | 4350 111 STREET EDMONTON AB T6J1E8 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| EDMONTON PUBLIC SCHOOLS | 12575 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HARRY AINLAY SCHOOL | 11509 62 STREET EDMONTON AB T6W4C2 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| EDMONTON PUBLIC SCHOOLS | 12576 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | JA FIFE SCHOOL | 15004 76 STREET EDMONTON AB T6C1C2 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| EDMONTON PUBLIC SCHOOLS | 12577 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | JASPER PLACE SCHOOL | 8950 163 STREET EDMONTON AB T5R2P2 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| EDMONTON PUBLIC SCHOOLS | 12578 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | LY CAIRNS SCHOOL | 10510 45 AVENUE EDMONTON AB T6H0A1 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| EDMONTON PUBLIC SCHOOLS | 12579 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | LAUDERDALE SCHOOL | 10610 129 AVENUE EDMONTON AB T5E4V6 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| EDMONTON PUBLIC SCHOOLS | 12580 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | KING EDWARD SCHOOL | 8530 101 STREET EDMONTON AB T6E3Z5 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |

10740895.4

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS | 12581 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | LONDONDERRY SCHOOL | 7104 144 AVENUE EDMONTON AB  T5C2R4 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| EDMONTON PUBLIC SCHOOLS | 12582 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MCKERNAN SCHOOL | 11330 76 AVENUE EDMONTON AB  T6G0K1 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| EDMONTON PUBLIC SCHOOLS | 12583 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MCNALLY SCHOOL | 8440 105 AVENUE EDMONTON AB  T6A1B6 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| EL CAMINO HOSPITAL | 11033 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | EL CAMINO HOSPITAL | MT. VIEW CA | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| EL PASO COUNTY TEXAS | 5657 | MARTIN DIES DIES & HILE LLP 1009 W GREEN AVE ORANGE TX 77630 Law Firm Number: 00122 | | 1014 N STANTON STREET LANDMARK BUILDING EL PASO TX  000079901 | C-2, C-4, D-2, D-3, D-6, E-1, |
| ELIZABETH GENERAL HOSPITAL | 11388 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ELIZABETH GENERAL HOSPITAL | 903 - 1/2 E. JERSEY STREET ELIZABETH NJ | C-2, D-2, D-6, E-1, F-2, |
| ELKS COUNTRY CLUB | 11584 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ELKS COUNTRY CLUB | SOUTHERN PINES NC | C-2, D-2, D-5, D-6, E-1, F-2, |
| ELKTON HOSPITAL | 11163 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ELKTON HOSPITAL | ELKTON MD | C-2, D-2, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| ELLETSON, RODNEY<br>500 TAYLOR ROAD<br>LIBBY, MT  5992 | 5561 | TOM LEWIS<br>LEWIS HUPPERT & SLOVAK PC<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS MT 59403<br>Law Firm Number: 00264 | | 500 TAYLOR ROAD<br>LIBBY MT  000059923 | C-2, C-3 (e), D-4, D-6, E-1, G-2, |
| ELLIOTT HOSPITAL | 11579 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | ELLIOTT HOSPITAL | KEENE NH | B-1, C-2, D-2, D-5, D-6, E-1, F-2, |
| ELLIOTT, JAY AND DOROTHY<br>816 OAKLAND DRIVE<br>DEKAL | 3402 | NO COUNSEL SPECIFIED | | 203 NORTH SECOND STREET<br>DEKALB IL  000060115 | C-2, C-3 (f), D-2, D-6, E-1, |
| ELM PLAZA | 6596 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | ELM PLAZA | 1401 ELM STREET<br>DALLAS TX  000075202 | C-2, C-3 (f), D-2, D-6, E-4, F-2, |
| EMBARCADERO BART | 11233 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | | SAN FRANCISCO CA | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| EMBARCADERO CENTER | 10684 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | EMBARCADERO CENTER | SAN FRANCISCO CA | B-1, C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| EMPLOYER S MUTUAL JOB | 6672 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | | WAUSAU WI | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| EMPLOYERS MUTUAL INSURANCE COMPANY | 11150 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | | DES MOINES IA | C-2, D-2, D-5, D-6, E-1, F-2, |
| ENGLISH AND AMERICAN INSURANCE CO LTD<br>C/O SCHEME | 13932 | NO COUNSEL SPECIFIED | | | C-1 (c), C-1 (d), C-3 (a), C-3 (e), D-2, D-6, E-1, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| ENGLISH AND AMERICAN INSURANCE CO LTD C/O SCHEME | 13933 | NO COUNSEL SPECIFIED | | | C-1 (c), C-1 (d), C-3 (a), C-3 (e), D-2, D-6, E-1, |
| ENGLISH DEPARTMENT BUILDING | 10913 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ENGLISH DEPARTMENT BUILDING | 3475 PEEL STREET MONTREAL QC | C-2, C-3 (e), D-2, D-6, E-1, F-2, F-5, |
| EPEC REALTY INC | 5672 | MARTIN DIES DIES & HILE LLP 1009 W GREEN AVE ORANGE TX 77630 Law Firm Number: 00122 | | 1001 LOUISIANA STREET EL PASO ENERGY BLDG HOUSTON TX  000077002 | C-4, D-2, D-3, D-4, D-6, E-3, |
| EPIPHANY SCHOOL | 6979 | DEBORAH J ISRAEL PIPER RUDNICK LLP 1200 NINTEENTH ST NW WASHINGTON DC 20036 Law Firm Number: 00304 | EPIPHANY SCHOOL | 114 EAST EDMONDSON STREET CULPEPER VA  000022701 | B-2, C-1 (d), C-2, C-3 (a), C-3 (e), D-2, D-4, D-6, E-1, |
| EPISCOPAL CHURCH CENTER | 6606 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | EPISCOPAL CHURCH CENTER | 815 SECOND AVENUE MANHATTAN NY  000010017 | D-2, D-6, E-4, F-2, |
| EPISCOPAL HOSPITAL | 6830 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | EPISCOPAL HOSPITAL | 100 E LEHIGH AVENUE PHILADELPHIA PA  000019125 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| EQUINOX PROPERTIES | 11277 | LAWRENCE A MOLONEY GRAY PLANT MOOTY 3400 CITY CENTER 33 SOUTH SIXTH ST MINNEAPOLIS MN 554023796 Law Firm Number: 00368 | | 2808 SILVER LANE NE MINNEAPOLIS MN  000055421 | C-1 (d), C-2, C-3 (f), D-2, D-4, D-5, D-6, E-2, |
| EQUITABLE BUILDING | 10796 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | EQUITABLE BUILDING | BROADWAY & MARKET STREETS ST. LOUIS MO | C-2, C-3 (d), D-2, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| EQUITABLE LIFE INSURANCE | 11544 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | | WASHINGTON DC | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| ERICKSON, RODNEY A<br>280 DOLPHIN LANE<br>LIBBY, MT  5 | 5557 | TOM LEWIS<br>LEWIS HUPPERT & SLOVAK PC<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS MT 59403<br>Law Firm Number: 00264 | | 280 DOLPHIN LANE<br>LIBBY MT  000059923 | C-1 (d), C-2, C-3 (e), D-4, D-6, E-1, G-2, |
| ESSO BUILDING | 11697 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | ESSO BUILDING | 6TH AVENUE BETWEEN 49TH & 50TH STREETS<br>NEW YORK CITY NY | C-2, D-2, D-6, E-1, F-2, |
| EUGENE MINI HALL | 11324 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | EUGENE MINI HALL | EUGENE OR | C-2, C-3 (e), D-2, D-6, E-1, F-2, |
| EXECUTIVE CLUB | 11071 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | EXECUTIVE CLUB | WORTH IL | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| EXECUTIVE HOUSE | 6617 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | EXECUTIVE HOUSE | 4466 WEST PINE<br>SAINT LOUIS MO  000063108 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| EXECUTIVE PLAZA | 11605 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | EXECUTIVE PLAZA | DETROIT MI | C-2, D-2, D-6, E-1, F-2, |
| EXXON RESEARCH & ENGINEERING -BLDG. FP 102 | 6640 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | EXXON RESEARCH & ENGINEERING -BLDG. FP 102 | 150 PARK AVENUE<br>FLORHAM PARK NJ  000007932 | D-2, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| EXXON RESEARCH & ENGINEERING-TOWER | 6626 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | EXXON RESEARCH & ENGINEERING-TOWER | 150 PARK AVENUE FLORHAM PARK NJ  000007932 | D-2, D-6, E-1, F-2, |
| F F THOMPSON CONTINUING CARE CENTER INC | 6636 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 350 PARISH STREET CANANDAIGUA NY  000014424 | C-2, D-2, D-6, E-1, F-2, |
| FACULTY CLUB | 10832 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FACULTY CLUB | 3450 MCTAVISH MONTREAL QC | C-2, C-3 (e), D-2, D-6, E-1, F-2, F-5, |
| FACULTY OF EDUCATION BUILDING | 10896 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FACULTY OF EDUCATION BUILDING | 3700 MCTAVISH STREET MONTREAL QC | C-2, C-3 (e), D-2, D-6, E-1, F-2, F-5, |
| FAIRMAIL LEASEHOLD INC | 12396 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | FAIRMAIL 1800 SHEPPARD AVE E, STE330 P.O BOX 330 WILLOWDALE ON  M2J5A7 | C-2, D-2, D-4, D-6, E-1, F-2, F-5, |
| FAIRVIEW HOSPITAL | 11209 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FAIRVIEW HOSPITAL | LAFAYETTE LA | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| FAIRVIEW PARK HOSPITAL | 6921 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FAIRVIEW PARK HOSPITAL | 18101 LORAIN ROAD FAIRVIEW PARK OH | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| FAIRVIEW SHOPPING MALL | 11513 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FAIRVIEW SHOPPING MALL | CHICOPEE MA | C-2, D-2, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| FAMILIES IN CRISIS INC WILLIAM K HALL 1305 E RANI | 2164 | NO COUNSEL SPECIFIED | | 412 E SPROTT KILLEEN TX 000076540 | C-2, C-3 (b), C-3 (f), D-2, D-3, D-6, E-1, |
| FARGO HOUSING AND REDEVELOPMENT AUTHORITY | 3405 | JAMES M HUGHES MOTLEY RICE LLC 28 BRIDGESIDE BLVD PO BOX 1792 MT PLEASANT SC 29464 Law Firm Number: 00250 | LASHKOWITZ HIGH RISE | 101 S 2ND STREET FARGO ND 000058102 | C-4, D-2, D-6, E-1, |
| FARM BUREAU INSURANCE BUILDING | 10518 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FARM BUREAU INSURANCE BUILDING | ANDERSON AVENUE & WILLARD PLACE WEST MANHATTEN KS | C-2, D-2, D-5, D-6, E-1, F-2, |
| FAR-MAR COMPANY | 11011 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | ST. JOSEPH MO | C-2, D-2, D-6, E-1, F-2, |
| FARRELL HOSPITAL | 11144 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FARRELL HOSPITAL | TITUSVILLE PA | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| FEDELITY NATIONAL BANK | 11457 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | LYNCHBURG VA | C-2, D-2, D-5, D-6, E-1, F-2, |
| FEDERATED DEPARTMENT STORES INC | 10557 | CARL R GOLDBERG FEDERATED LEGAL DEPARTMENT 170 O'FARRELL ST SAN FRANCISCO CA 94102 Law Firm Number: 00418 | | VARIOUS | C-1 (d), C-1 (e), C-2, C-3 (e), D-4, D-6, E-1, G-3, |
| FEDERATED DEPARTMENT STORES INC | 10559 | CARL R GOLDBERG FEDERATED LEGAL DEPARTMENT 170 O'FARRELL ST SAN FRANCISCO CA 94102 Law Firm Number: 00418 | | VARIOUS | C-1 (d), C-1 (e), C-2, C-3 (a), C-3 (e), D-4, D-6, E-1, G-3, |
| FEDERATED DEPARTMENT STORES INC c/o CARL R GOLDBE | 10556 | NO COUNSEL SPECIFIED | | | A-3, C-1 (c), C-1 (d), C-3 (a), C-3 (e), D-2, D-6, E-1, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| FEDERATED DEPARTMENT STORES INC c/o CARL R GOLDBE | 10558 | NO COUNSEL SPECIFIED | | | A-3, C-1 (c), C-1 (d), C-3 (a), C-3 (e), D-2, D-6, E-1, |
| FENESTRA INC DOOR PRODUCTS DIV | 11560 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | ERIE PA | C-2, D-2, D-6, E-1, F-2, |
| FERRIER BUILDING | 10831 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FERRIER BUILDING | 840 DR. PENFIELD AVENUE MONTREAL QC | C-2, C-3 (e), D-2, D-6, E-1, F-2, F-5, |
| FIDELITY BANK & TRUST CO. | 11143 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | PHILADELPHIA PA | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| FIEBIGER, DAVID & GAIL 1316 JEFFERSON STREET NE | 11340 | WILLIAM B BUTLER BIERSDORF & ASSOCIATES PA 33 S 6TH ST MINNEAPOLIS MN 55402 Law Firm Number: 00361 | | 1316 JEFFERSON STREET NE MINNEAPOLIS MN  000055413 | C-1 (d), C-2, C-3 (e), E-1, G-1, |
| FINEBERG, JORDAN 825 19TH AVE NE MINNEAPOLIS, MN | 11341 | WILLIAM B BUTLER BIERSDORF & ASSOCIATES PA 33 S 6TH ST MINNEAPOLIS MN 55402 Law Firm Number: 00361 | | 825 19TH AVE NE MINNEAPOLIS MN  000055418 | C-1 (d), C-2, C-3 (e), E-1, G-1, |
| FIRST BAPTIST CHURCH | 6683 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FIRST BAPTIST CHURCH | 1201 BROAD STREET CAMDEN SC  000029020 | C-2, C-3 (c), C-3 (e), D-2, D-5, D-6, E-1, F-2, |
| FIRST BAPTIST CHURCH | 6692 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FIRST BAPTIST CHURCH | 2709 MONUMENT AVENUE RICHMOND VA  000023220 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| FIRST BAPTIST CHURCH | 6695 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FIRST BAPTIST CHURCH | 18 SOUTH WALNUT AVENUE COOKEVILLE TN 000038501 | C-2, C-3 (c), C-3 (e), D-2, D-3, D-6, E-1, F-2, |
| FIRST BAPTIST CHURCH | 6730 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FIRST BAPTIST CHURCH | BATON ROUGE LA | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| FIRST CHRISTIAN CHURCH | 6837 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FIRST CHRISTIAN CHURCH | 101 E 13TH STREET ADA OK 000074820 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| FIRST CITIZENS BANK TRUST COMPANY | 6703 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 103 N PINE STREET SPRING HOPE NC 000027882 | C-2, C-3 (c), C-3 (e), D-2, D-5, D-6, E-1, F-2, |
| FIRST FEDERAL SAVINGS LOAN BANK BUILDING | 10869 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FIRST FEDERAL SAVINGS LOAN BANK BUILDING | MAIN STREET COLUMBIA SC | C-2, D-2, D-5, D-6, E-1, F-2, |
| FIRST MEMPHIS PLAZA | 10966 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FIRST MEMPHIS PLAZA | 4466 ELVIS PRESSLEY BLVD. MEMPHIS TN | C-2, D-2, D-5, D-6, E-1, F-2, |
| FIRST NATIONAL BANK | 10534 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | MEMPHIS TN | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| FIRST NATIONAL BANK | 10692 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | KENNEDY & ASHLEY STREETS TAMPA FL | C-2, D-1 (b), D-2, D-6, E-1, F-2, |

10740895.4

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| FIRST NATIONAL BANK | 10727 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | KINGMAN AZ | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| FIRST NATIONAL BANK | 10728 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | PHOENIX AZ | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| FIRST NATIONAL BANK | 10754 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 111 MADISON STREET TAMPA FL | C-2, D-1 (b), D-2, D-6, E-1, F-2, |
| FIRST NATIONAL BANK | 10944 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | SAN DIEGO CA | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| FIRST NATIONAL BANK | 11171 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | OMAHA NE | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| FIRST NATIONAL BANK | 11456 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | DANVILLE VA | C-2, D-2, D-5, D-6, E-1, F-2, |
| FIRST NATIONAL BANK | 11693 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | FEDERAL STREET BOSTON MA | C-2, D-2, D-6, E-1, F-2, |
| FIRST NATIONAL BANK | 6836 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | CLINTON OK | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| FIRST NATIONAL BANK - NKA AMSOUTH | 6647 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | BIRMINGHAM AL | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| FIRST NATIONAL BANK BUILDING | 10517 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FIRST NATIONAL BANK BUILDING | SHERMAN & MAIN HUTCHINSON KS | C-2, D-2, D-5, D-6, E-1, F-2, |
| FIRST NATIONAL BANK BUILDING | 11123 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FIRST NATIONAL BANK BUILDING | SEATTLE WA | C-2, C-3 (e), D-2, D-6, E-1, F-2, |
| FIRST NATIONAL BANK BUILDING | 6710 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FIRST NATIONAL BANK BUILDING | 21 S CLARK STREET CHICAGO IL  000060603 | C-2, C-3 (c), C-3 (e), D-2, D-5, D-6, E-1, F-2, |
| FIRST NATIONAL BANK JOB | 11551 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | GA | C-1 (a), C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| FIRST PRESBYTERIAN CHURCH | 12780 | NO COUNSEL SPECIFIED | FIRST PRESBYTERIAN CHURCH | 516 12TH STREET DAWSON MN  000056232 | C-3 (f), D-2, D-4, D-5, D-6, E-3, |
| FIRST UNION BANK | 11565 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | ELIZABETH CITY NC | C-2, C-3 (e), D-2, D-6, E-1, F-2, |
| FIRST UNITED METHODIST CHURCH | 6614 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FIRST UNITED METHODIST CHURCH | 20 HOPPIN HILL ROAD NORTH ATTLEBORO MA  000001760 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| FIRST UNITED METHODIST CHURCH | 6932 | JAMES M HUGHES<br>MOTLEY RICE LLC<br>28 BRIDGESIDE BLVD<br>PO BOX 1792<br>MOUNT PLEASANT SC 29465<br>Law Firm Number: 00250 | FIRST UNITED METHODIST CHURCH | 140 6TH AVENUE NORTH<br>SOUTH SAINT PAUL MN  000055075 | C-2, D-1 (c), D-2, D-4, D-5, D-6, E-1, |
| FIRST UNITED METHODIST CHURCH OF DELAND | 9775 | NO COUNSEL SPECIFIED | FIRST UNITED METHODIST CHURCH OF DELAND | 115 EAST HOWRY AVENUE<br>DELAND FL  000032720 | B-2, C-1 (d), C-3 (f), D-2, D-4, D-6, E-1, |
| FISHERMAN'S WHARF PARKING GARAGE | 10801 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | FISHERMAN'S WHARF PARKING GARAGE | SAN FRANCISCO CA | C-2, D-2, D-6, E-1, F-2, |
| FLAT TOP NATIONAL BANK | 11566 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | | BLUEFIELD WV | C-2, D-2, D-5, D-6, E-1, F-2, |
| FLATBUSH FEDERAL SAVINGS & LOAN | 10740 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | | 2146 NOSTRAND AVENUE<br>BROOKLYN NY  000011210 | C-2, D-2, D-6, E-4, F-2, |
| FLETCHER, GERALDINE M<br>377 THOMAS STREET<br>LIBBY, M | 5562 | TOM LEWIS<br>LEWIS HUPPERT & SLOVAK PC<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS MT 59403<br>Law Firm Number: 00264 | | 377 THOMAS STREET<br>LIBBY MT  000059923 | C-1 (d), C-2, C-3 (e), D-4, D-6, E-1, G-2, |
| FLORES, HELEN<br>74 N E VILLAGE RD<br>CONCORD, NH  033 | 2816 | NO COUNSEL SPECIFIED | | 14 ELLIOT ST<br>MALDEN MA  000002148 | C-1 (b), C-1 (d), C-3 (d), D-2, D-3, D-6, E-1, |
| FOLGER BUILDING #2 | 11055 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | FOLGER BUILDING #2 | SAN FRANCISCO CA | C-2, D-2, D-6, E-1, F-2, |
| FOLLOW-UP SERVICES BUILDING 6 | 11070 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | FOLLOW-UP SERVICES BUILDING 6 | NORTHBROOK IL | C-2, C-3 (e), D-2, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| FORD CITY BANK ADDITION | 11069 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FORD CITY BANK ADDITION | FORD CITY IL | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| FORD MANHATTAN BUILDING | 11599 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FORD MANHATTAN BUILDING | 57TH (BTWN 10 & 11 AVE) NEW YORK NY | C-2, D-2, D-6, E-1, F-2, |
| FOREST GREEN MANAGEMENT | 6632 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | ONE UNIVERSITY PLAZA HACKENSACK NJ  000007601 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| FORLAND, JEAN 1515 FOURTH STREET NE MINNEAPOLIS, | 11342 | WILLIAM B BUTLER BIERSDORF & ASSOCIATES PA 33 S 6TH ST MINNEAPOLIS MN 55402 Law Firm Number: 00361 | | 1515 FOURTH STREET NE MINNEAPOLIS MN  000055413 | A-1, A-2, C-1 (d), C-2, C-3 (e), D-4, D-6, E-1, G-1, |
| FORT ANN CENTRAL SCHOOL | 2152 | NO COUNSEL SPECIFIED | FORT ANN CENTRAL SCHOOL | CATHERINE ST FORT ANN NY  000012827 | B-2, C-3 (d), D-2, D-4, D-6, E-1, |
| FORT SMITH CONVENTION CTR & CIVIC AUDITORIUM | 11039 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FORT SMITH CONVENTION CTR & CIVIC AUDITORIUM | 55 SOUTH 7TH STREET FORT SMITH AR  000072902 | C-2, C-3 (e), D-2, D-6, E-1, F-2, |
| FOSS, ALDEN L 10 BRIARWOOD FARGO, ND  58072 | 3185 | JAMES M HUGHES MOTLEY RICE LLC 28 BRIDGESIDE BLVD PO BOX 1792 MOUNT PLEASANT SC 29465 Law Firm Number: 00250 | | 256 CENTRAL AVENUE NORTH VALLEY CITY ND  000058072 | C-2, C-3 (d), D-1 (c), D-2, D-4, D-6, E-1, |
| FOSS, PATRICIA 636 22ND AVENUE NE MINNEAPOLIS, M | 11343 | WILLIAM B BUTLER BIERSDORF & ASSOCIATES PA 33 S 6TH ST MINNEAPOLIS MN 55402 Law Firm Number: 00361 | | 636 22ND AVENUE NE MINNEAPOLIS MN  000055413 | C-2, C-3 (e), E-1, G-1, |
| FOUNDERS PAVILION | 6913 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FOUNDERS PAVILION | 205 EAST FIRST STREET CORNING NY  000014830 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| FOUNDERS PLAZA | 10762 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FOUNDERS PLAZA | GILBERT STREET HARTFORD CT | C-2, D-2, D-5, D-6, E-1, F-2, |
| FOUNTAIN HILL NURSING HOME | 11122 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FOUNTAIN HILL NURSING HOME | FOUNTAIN HILLS PA | C-2, D-2, D-6, E-1, F-2, |
| FOUR EMBARCADERO CENTER | 10885 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FOUR EMBARCADERO CENTER | FOUR EMBARCADERO CENTER SAN FRANCISCO CA  000094111 | C-2, C-3 (e), D-2, D-3, D-6, E-1, F-2, |
| FOX CHAPEL COUNTRY CLUB | 10978 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FOX CHAPEL COUNTRY CLUB | PITTSBURGH PA | C-2, D-2, D-6, E-1, F-2, |
| FOXRIDGE OFFICE BUILDING | 10516 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FOXRIDGE OFFICE BUILDING | 57TH BROADMORE KANSAS CITY KS | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| FRANCISCAN SISTERS-OUR LADY OF PERPETUAL HELP | 10795 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 201 BROTHERTON LANE FERGUSON MO  000063135 | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| FRANK DAWSON ADAMS HALL | 10903 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FRANK DAWSON ADAMS HALL | 3450 UNIVERSITY STREET MONTREAL QC | C-2, C-3 (e), D-2, D-6, E-1, F-2, F-5, |
| FRANK ULMER LUMBER COMPANY | 10852 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | GREENVILLE SC  000029604 | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| FRANKLIN COUNTY TRUST BANK | 11694 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | MAIN & SCHOOL STREETS GREENFIELD MA | C-2, D-2, D-6, E-1, F-2, |
| FRASER HEALTH AUTHORITY | 12296 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SURREY HOSPITAL | 13750 96TH AVENUE SURREY BC  V3V1Z2 | C-2, C-3 (c), C-3 (e), D-2, D-3, D-4, D-6, E-1, F-2, F-5, |
| FRASER HEALTH AUTHORITY | 12297 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BURNABY HOSPITAL | 3935 KINCAID STREET BURNABY BC  V5G2X6 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| FRASER HEALTH AUTHORITY | 12298 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | RIDGE MEADOWS HSP | PO BOX 5000,1166 LAITY ST MAPLE RIDGE BC  V2X7G5 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-5, |
| FRASER HEALTH AUTHORITY | 12299 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FELLBURN CARE CENTTRE | 6050 E.HASTINGS ST BURNABY BC  V5B1R6 | B-2, C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| FRASER HEALTH AUTHORITY | 12300 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ROYAL COLUMBIA HOSPITAL | 330 E. COLUMBIA ST. NEW WESTMINSTER BC  V3L3W7 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| FRASER HEALTH AUTHORITY | 12301 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MAS HOSPITAL | 2179 MCCALLUM ROAD ABBOTSFORD BC  V2S3M1 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| FRASER HEALTH AUTHORITY | 12302 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SHERBROOKE CENTRE | 330 E.COLUMBIA STREET NEW WESTMINSTER BC  V3L3W7 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| FREEBURY, DANNY JAMES<br>1302 AIRTH AVENUE<br>LIBBY, M | 5554 | TOM LEWIS<br>LEWIS HUPPERT & SLOVAK PC<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS MT 59403<br>Law Firm Number: 00264 | | 1302 AIRTH AVENUE<br>LIBBY MT  000059923 | C-1 (d), C-2, C-3 (e), E-1, G-2, |
| FREINDSHIP MANOR | 11455 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | FREINDSHIP MANOR | ROANOKE VA | C-2, D-2, D-5, D-6, E-1, F-2, |
| FRESNO BEE | 10943 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | | FRESNO CA | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| FRIENDLY HOMES | 10747 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | | 3156 EAST AVENUE<br>ROCHESTER NY | C-2, D-2, D-6, E-1, F-2, |
| FROELICH W C FROELICH INC | 6643 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | | 6371 WESTERN AVENUE<br>BUENA PARK CA | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| FULLER, STEVEN<br>1212 JEFFERSON STREET NE<br>MINNEAPO | 11344 | WILLIAM B BUTLER<br>BIERSDORF & ASSOCIATES PA<br>33 S 6TH ST<br>MINNEAPOLIS MN 55402<br>Law Firm Number: 00361 | | 1212 JEFFERSON STREET NE<br>MINNEAPOLIS MN  000055413 | C-1 (d), C-2, C-3 (e), E-1, G-1, |
| FULTON COUNTY HEALTH CENTER | 11158 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | FULTON COUNTY HEALTH CENTER | S. SNOOP AVENUE<br>WAUSEIN OH | C-2, D-2, D-6, E-1, F-2, |
| GA FARM BUREAU BUILDING | 11552 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | GA FARM BUREAU BUILDING | MACON GA | C-2, D-2, D-5, D-6, E-1, F-2, |

10740895.4

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| GAF CORP G-1 HOLDINGS AND ITS AFFILIATES C/O JOSE | 7825 | NO COUNSEL SPECIFIED | | | C-1 (c), C-1 (d), C-3 (a), C-3 (e), D-2, D-6, E-1, H-1 |
| GAF CORP G-1 HOLDINGS AND ITS AFFILIATES C/O JOSE | 7826 | NO COUNSEL SPECIFIED | | | C-1 (c), C-1 (d), C-3 (a), C-3 (e), D-2, D-6, E-1, H-1 |
| GAF CORP G-1 HOLDINGS AND ITS AFFILIATES C/O JOSE | 7827 | NO COUNSEL SPECIFIED | | | C-1 (c), C-1 (d), C-3 (a), C-3 (e), D-2, D-6, E-1, H-1 |
| GAF CORP G-1 HOLDINGS AND ITS AFFILIATES C/O JOSE | 7828 | NO COUNSEL SPECIFIED | | | C-1 (c), C-1 (d), C-3 (a), C-3 (e), D-2, D-6, E-1, H-1 |
| GAF CORP G-1 HOLDINGS AND ITS AFFILIATES C/O JOSE | 7829 | NO COUNSEL SPECIFIED | | | C-1 (c), C-1 (d), C-3 (a), C-3 (e), D-2, D-6, E-1, H-1 |
| GAF CORP G-1 HOLDINGS AND ITS AFFILIATES C/O JOSE | 7831 | NO COUNSEL SPECIFIED | | | C-1 (c), C-1 (d), C-3 (a), C-3 (e), D-2, D-6, E-1, H-1 |
| GAF CORP G-1 HOLDINGS AND ITS AFFILIATES C/O JOSE | 7832 | NO COUNSEL SPECIFIED | | | C-1 (c), C-1 (d), C-3 (a), C-3 (e), D-2, D-6, E-1, H-1 |
| GAF CORP G-1 HOLDINGS AND ITS AFFILIATES C/O JOSE | 7836 | NO COUNSEL SPECIFIED | | | C-1 (c), C-1 (d), C-3 (a), C-3 (e), D-2, D-6, E-1, H-1 |
| GAF CORP G-1 HOLDINGS AND ITS AFFILIATES C/O JOSE | 7837 | NO COUNSEL SPECIFIED | | | C-1 (c), C-1 (d), C-3 (a), C-3 (e), D-2, D-6, E-1, H-1 |
| GAF CORP G-1 HOLDINGS AND ITS AFFILIATES C/O JOSE | 7838 | NO COUNSEL SPECIFIED | | | C-1 (c), C-1 (d), C-3 (a), C-3 (e), D-2, D-6, E-1, H-1 |
| GAF CORP G-1 HOLDINGS AND ITS AFFILIATES C/O JOSE | 7839 | NO COUNSEL SPECIFIED | | | C-1 (c), C-1 (d), C-3 (a), C-3 (e), D-2, D-6, E-1, H-1 |
| GAF CORP G-1 HOLDINGS AND ITS AFFILIATES C/O JOSE | 7840 | NO COUNSEL SPECIFIED | | | C-1 (c), C-1 (d), C-3 (a), C-3 (e), D-2, D-6, E-1, H-1 |
| GAF CORP G-1 HOLDINGS AND ITS AFFILIATES C/O JOSE | 7841 | NO COUNSEL SPECIFIED | | | C-1 (c), C-1 (d), C-3 (a), C-3 (e), D-2, D-6, E-1, H-1 |
| GAF CORP G-1 HOLDINGS AND ITS AFFILIATES C/O JOSE | 7842 | NO COUNSEL SPECIFIED | | | C-1 (c), C-1 (d), C-3 (a), C-3 (e), D-2, D-6, E-1, H-1 |
| GAF CORP G-1 HOLDINGS AND ITS AFFILIATES C/O JOSE | 7843 | NO COUNSEL SPECIFIED | | | C-1 (c), C-1 (d), C-3 (a), C-3 (e), D-2, D-6, E-1, H-1 |
| GAF CORP G-1 HOLDINGS AND ITS AFFILIATES C/O JOSE | 7844 | NO COUNSEL SPECIFIED | | | C-1 (c), C-1 (d), C-3 (a), C-3 (e), D-2, D-6, E-1, H-1 |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| GAF CORP G-1 HOLDINGS AND ITS AFFILIATES C/O JOSE | 7845 | NO COUNSEL SPECIFIED | | | C-1 (c), C-1 (d), C-3 (a), C-3 (e), D-2, D-6, E-1, H-1 |
| GAF CORP G-1 HOLDINGS AND ITS AFFILIATES C/O JOSE | 7846 | NO COUNSEL SPECIFIED | | | C-1 (c), C-1 (d), C-3 (a), C-3 (e), D-2, D-6, E-1, H-1 |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSE | 7847 | NO COUNSEL SPECIFIED | | | C-1 (c), C-1 (d), C-3 (a), C-3 (e), D-2, D-6, E-1, H-1 |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSE | 7848 | NO COUNSEL SPECIFIED | | | C-1 (c), C-1 (d), C-3 (a), C-3 (e), D-2, D-6, E-1, H-1 |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSE | 7849 | NO COUNSEL SPECIFIED | | | C-1 (c), C-1 (d), C-3 (a), C-3 (e), D-2, D-6, E-1, H-1 |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSE | 7850 | NO COUNSEL SPECIFIED | | | C-1 (c), C-1 (d), C-3 (a), C-3 (e), D-2, D-6, E-1, H-1 |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSE | 7851 | NO COUNSEL SPECIFIED | | | C-1 (c), C-1 (d), C-3 (a), C-3 (e), D-2, D-6, E-1, H-1 |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSE | 7852 | NO COUNSEL SPECIFIED | | | C-1 (c), C-1 (d), C-3 (a), C-3 (e), D-2, D-6, E-1, H-1 |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSE | 7853 | NO COUNSEL SPECIFIED | | | C-1 (c), C-1 (d), C-3 (a), C-3 (e), D-2, D-6, E-1, H-1 |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSE | 7854 | NO COUNSEL SPECIFIED | | | C-1 (c), C-1 (d), C-3 (a), C-3 (e), D-2, D-6, E-1, H-1 |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSE | 7855 | NO COUNSEL SPECIFIED | | | C-1 (c), C-1 (d), C-3 (a), C-3 (e), D-2, D-6, E-1, H-1 |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSE | 7856 | NO COUNSEL SPECIFIED | | | C-1 (c), C-1 (d), C-3 (a), C-3 (e), D-2, D-6, E-1, H-1 |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSE | 7857 | NO COUNSEL SPECIFIED | | | C-1 (c), C-1 (d), C-3 (a), C-3 (e), D-2, D-6, E-1, H-1 |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSE | 7858 | NO COUNSEL SPECIFIED | | | C-1 (c), C-1 (d), C-3 (a), C-3 (e), D-2, D-6, E-1, H-1 |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSE | 7859 | NO COUNSEL SPECIFIED | | | C-1 (c), C-1 (d), C-3 (a), C-3 (e), D-2, D-6, E-1, H-1 |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSE | 7860 | NO COUNSEL SPECIFIED | | | C-1 (c), C-1 (d), C-3 (a), C-3 (e), D-2, D-6, E-1, H-1 |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSE | 7861 | NO COUNSEL SPECIFIED | | | C-1 (c), C-1 (d), C-3 (a), C-3 (e), D-2, D-6, E-1, H-1 |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSE | 7862 | NO COUNSEL SPECIFIED | | | C-1 (c), C-1 (d), C-3 (a), C-3 (e), D-2, D-6, E-1, H-1 |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSE | 7863 | NO COUNSEL SPECIFIED | | | C-1 (c), C-1 (d), C-3 (a), C-3 (e), D-2, D-6, E-1, H-1 |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSE | 7864 | NO COUNSEL SPECIFIED | | | C-1 (c), C-1 (d), C-3 (a), C-3 (e), D-2, D-6, E-1, H-1 |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSE | 7866 | NO COUNSEL SPECIFIED | | | C-1 (c), C-1 (d), C-3 (a), C-3 (e), D-2, D-6, E-1, H-1 |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSE | 7867 | NO COUNSEL SPECIFIED | | | C-1 (c), C-1 (d), C-3 (a), C-3 (e), D-2, D-6, E-1, H-1 |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSE | 7868 | NO COUNSEL SPECIFIED | | | C-1 (c), C-1 (d), C-3 (a), C-3 (e), D-2, D-6, E-1, H-1 |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSE | 7869 | NO COUNSEL SPECIFIED | | | C-1 (c), C-1 (d), C-3 (a), C-3 (e), D-2, D-6, E-1, H-1 |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSE | 7870 | NO COUNSEL SPECIFIED | | | C-1 (c), C-1 (d), C-3 (a), C-3 (e), D-2, D-6, E-1, H-1 |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSE | 7871 | NO COUNSEL SPECIFIED | | | C-1 (c), C-1 (d), C-3 (a), C-3 (e), D-2, D-6, E-1, H-1 |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSE | 7872 | NO COUNSEL SPECIFIED | | | C-1 (c), C-1 (d), C-3 (a), C-3 (e), D-2, D-6, E-1, H-1 |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSE | 7873 | NO COUNSEL SPECIFIED | | | C-1 (c), C-1 (d), C-3 (a), C-3 (e), D-2, D-6, E-1, H-1 |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSE | 7874 | NO COUNSEL SPECIFIED | | | C-1 (c), C-1 (d), C-3 (a), C-3 (e), D-2, D-6, E-1, H-1 |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSE | 7875 | NO COUNSEL SPECIFIED | | | C-1 (c), C-1 (d), C-3 (a), C-3 (e), D-2, D-6, E-1, H-1 |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSE | 7876 | NO COUNSEL SPECIFIED | | | C-1 (c), C-1 (d), C-3 (a), C-3 (e), D-2, D-6, E-1, H-1 |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSE | 7877 | NO COUNSEL SPECIFIED | | | C-1 (c), C-1 (d), C-3 (a), C-3 (e), D-2, D-6, E-1, H-1 |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSE | 7878 | NO COUNSEL SPECIFIED | | | C-1 (c), C-1 (d), C-3 (a), C-3 (e), D-2, D-6, E-1, H-1 |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSE | 7879 | NO COUNSEL SPECIFIED | | | C-1 (c), C-1 (d), C-3 (a), C-3 (e), D-2, D-6, E-1, H-1 |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSE | 7880 | NO COUNSEL SPECIFIED | | | C-1 (c), C-1 (d), C-3 (a), C-3 (e), D-2, D-6, E-1, H-1 |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSE | 7881 | NO COUNSEL SPECIFIED | | | C-1 (c), C-1 (d), C-3 (a), C-3 (e), D-2, D-6, E-1, H-1 |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSE | 7882 | NO COUNSEL SPECIFIED | | | C-1 (c), C-1 (d), C-3 (a), C-3 (e), D-2, D-6, E-1, H-1 |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSE | 7883 | NO COUNSEL SPECIFIED | | | C-1 (c), C-1 (d), C-3 (a), C-3 (e), D-2, D-6, E-1, H-1 |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSE | 7884 | NO COUNSEL SPECIFIED | | | C-1 (c), C-1 (d), C-3 (a), C-3 (e), D-2, D-6, E-1, H-1 |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSE | 7885 | NO COUNSEL SPECIFIED | | | C-1 (c), C-1 (d), C-3 (a), C-3 (e), D-2, D-6, E-1, H-1 |
| GAFFER DEPT STORE | 11546 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | GAFFER DEPT STORE | PENSACOLA FL | C-2, D-2, D-6, E-1, F-2, |
| GALLAGHER, LARRY 1417 FIFTH STREET NE MINNEAPOLI | 11345 | WILLIAM B BUTLER BIERSDORF & ASSOCIATES PA 33 S 6TH ST MINNEAPOLIS MN 55402 Law Firm Number: 00361 | | 1417 FIFTH STREET NE MINNEAPOLIS MN  000055413 | C-1 (c), C-2, C-3 (e), D-4, D-6, E-1, G-1, |
| GALLO, JEFFREY LEE 1709 US HWY 2 S LIBBY, MT  59 | 1873 | NO COUNSEL SPECIFIED | | 1709 US HWY 2 SOUTH LIBBY MT  000059923 | A-2, C-2, C-3 (c), C-3 (e), D-4, D-6, E-1, |
| GANT SHIRT COMPANY | 11149 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | LONG ISLAND AVENUE NEW HAVEN CT | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| GARDEN STATE HOSPITAL | 11389 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | GARDEN STATE HOSPITAL | EVESHAM TOWNSHIP NJ | C-2, C-3 (e), D-2, D-6, E-1, F-2, |
| GARDNER HALL | 10813 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | GARDNER HALL | MONTREAL QC | C-2, C-3 (e), D-2, D-6, E-1, F-2, F-5, |
| GARFIELD WESTON POOL | 10932 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | GARFIELD WESTON POOL | 3506 UNIVERSITY STREET MONTREAL QC | C-2, C-3 (e), D-2, D-6, E-1, F-2, F-5, |
| GARRISON, CHARLENE M 12 1 2 GARRISON RD PO BOX 42 | 5564 | TOM LEWIS LEWIS HUPPERT & SLOVAK PC 725 3RD AVE N PO BOX 2325 GREAT FALLS MT 59403 Law Firm Number: 00264 | | 12 1 2 GARRISON ROAD TROY MT  000059935 | C-1 (d), C-2, C-3 (e), E-1, G-2, |
| GATEWAY BUILDING #2 | 11391 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | GATEWAY BUILDING #2 | MARKET & BROAD STREET NEWARK NJ | C-2, D-2, D-6, E-1, F-2, |
| GATEWAY INVESTORS INC | 11282 | LAWRENCE A MOLONEY GRAY PLANT MOOTY 3400 CITY CENTER 33 SOUTH SIXTH ST MINNEAPOLIS MN 554023796 Law Firm Number: 00368 | | 115 SECOND AVE S MINNEAPOLIS MN  000055401 | C-1 (d), C-3 (f), D-2, D-4, D-5, D-6, E-2, |
| GATEWAY MALL SHOPPING CENTER | 10780 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | GATEWAY MALL SHOPPING CENTER | LINCOLN NE | C-2, D-2, D-6, E-1, F-2, |
| GATEWAY PLAZA | 11531 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | GATEWAY PLAZA | 222 RIVERSIDE CHICAGO IL | C-2, D-2, D-5, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| GEAUGA COMMUNITY HOSPITAL | 11157 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | GEAUGA COMMUNITY HOSPITAL | CHARDON OH | B-2, C-2, D-2, D-6, E-1, F-2, |
| GEER, MARY K 141 CONIFER ROAD LIBBY, MT  59923 | 5555 | TOM LEWIS LEWIS HUPPERT & SLOVAK PC 725 3RD AVE N PO BOX 2325 GREAT FALLS MT 59403 Law Firm Number: 00264 | | 141 CONIFER ROAD LIBBY MT  000059923 | A-2, C-1 (d), D-4, D-6, E-2, G-2, |
| GENERAL ELECTRIC COMPANY | 11148 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 31-35 EASTON TURNPIKE FAIRFIELD CT | C-2, C-3 (e), D-2, D-6, E-1, F-2, |
| GENERAL ELECTRIC PLANT | 10853 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | GENERAL ELECTRIC PLANT | GREENVILLE SC | C-2, D-2, D-5, D-6, E-1, F-2, |
| GENERAL MOTORS | 6878 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 767 FIFTH AVENUE NEW YORK CITY NY  000010153 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| GENERAL MOTORS BUILDING | 11598 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | GENERAL MOTORS BUILDING | 59TH STREET NEW YORK NY | C-2, D-2, D-6, E-1, F-2, |
| GENERAL TELEPHONE & ELECTRIC DATA CENTER | 11559 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | GENERAL TELEPHONE & ELECTRIC DATA CENTER | 1858 W GRANDVIEW ERIE PA | C-2, D-2, D-6, E-1, F-2, |
| GENESIS HEALTHCARE MERCY HOSPITAL | 6889 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | GENESIS HEALTHCARE MERCY HOSPITAL | 218 STONE STREET WATERTOWN NY  000013601 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| GETTY BUILDING | 6642 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | GETTY BUILDING | 1200 GETTY CENTER LOS ANGELES CA | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| GILA COUNTY HOSPITAL | 10993 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | GILA COUNTY HOSPITAL | GLOBE AZ | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| GILMORE, JOSEPH R 46469 ARBORETUM CIR PLYMOUTH, | 9807 | NO COUNSEL SPECIFIED | | 11914 AMHERST CT PLYMOUTH MI 000048170 | C-3 (f), D-4, D-6, E-1, |
| GIMBELS DEPARTMENT STORE | 10748 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | GIMBELS DEPARTMENT STORE | LEXINGTON AVENUE BETWEEN 86TH & 87TH NEW YORK NY | C-2, D-2, D-6, E-1, F-2, |
| GLEN OAK COUNTRY CLUB | 10749 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | GLEN OAK COUNTRY CLUB | 151 POST AVENUE OLD WESTBERRY NY | C-2, D-2, D-6, E-1, F-2, |
| GLEN OAK COUNTRY CLUB | 10948 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | GLEN OAK COUNTRY CLUB | 151 POST AVENUE OLD WESTBERRY NY | C-2, D-2, D-6, E-1, F-2, |
| GLIDDEN COMPANY | 10854 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 55 ANTRIM DRIVE GREENVILLE SC 000029607 | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| GOLDADE, LYNN A W11281 BILKEY RD LODI, WI 53555 | 4175 | NO COUNSEL SPECIFIED | | 3737 E WASHINGTON AVE MADISON WI 000053714 | C-2, C-3 (e), D-2, D-6, E-1, |
| GOOD SAMARITAN HOSPITAL | 11251 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | GOOD SAMARITAN HOSPITAL | PHOENIX AZ | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |

10740895.4

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| GOOD SAMARITAN HOSPITAL | 6712 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | GOOD SAMARITAN HOSPITAL | 5601 LOCH RAVEN BLVD BALTIMORE MD  000021239 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| GRACE LUTHERAN CHURCH | 6671 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | GRACE LUTHERAN CHURCH | 3700 WASHINGTON AVENUE RACINE WI  000053405 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| GRACELAND HOSPITAL | 10976 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | GRACELAND HOSPITAL | OFF ROUTE 100 WALHALLA NY | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| GRAHAM, CAROL A 823 F MEADOWLAND DRIVE NAPLES, F | 9649 | JON L HERBERLING MCGARVEY HEBERLING SULLIVAN 745 SOUTH MAIN KALISPELL MT 59901 Law Firm Number: 00026 | | 280 SOUTH CENTRAL RD LIBBY MT  000059923 | A-2, C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, |
| GRANADA TERRACE CO | 9760 | NO COUNSEL SPECIFIED | | 72 36 112 STREET FOREST HILLS NY  000011375 | C-1 (d), C-2, C-3 (e), D-2, D-4, D-6, E-1, |
| GRANT VILLAGE | 11043 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | GRANT VILLAGE | SYRACUSE NY | C-2, C-3 (d), D-1 (c), D-2, D-6, E-1, F-2, |
| GRANZIANO BUILDING | 11142 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | GRANZIANO BUILDING | CORNER FRANKSTOWN ROAD & DUFF, PA HILLS PITTSBURGH PA | C-2, D-2, D-6, E-1, F-2, |
| GREAT PLAINS INSURANCE COMPANY | 11246 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | CASPER WY | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| GREAT WEST LIFE | 12534 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 199 BAY STREET, COMMERCE COURT WEST TORONTO ON  M5L1E2 | C-2, D-2, D-4, D-6, E-1, F-5, |
| GREAT WEST LIFE INSURACE BUILDING | 12524 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | GREAT WEST LIFE INSURACE BUILDING | 60 OSBORNE WINNIPEG MB  R3C1B9 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| GREATER BALTIMORE MEDICAL CENTER | 6715 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | GREATER BALTIMORE MEDICAL CENTER | 6701 N CHARLES STREET BALTIMORE MD  000021204 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| GREEN CROSS HOSP NKA CUYAHOGA FALLS GEN HOSP | 6714 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | GREEN CROSS HOSP NKA CUYAHOGA FALLS GEN HOSP | 1900 23RD STREET CUYAHOGA FALLS OH  000044223 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| GREENVILLE HOSPITAL | 11141 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | GREENVILLE HOSPITAL | GREENVILLE PA | C-2, D-2, D-6, E-1, F-2, |
| GRUNERT KILLIAN, JULIA M 398 FRAVOR RD MEXICO, N | 5992 | NO COUNSEL SPECIFIED | | 403 FRAVOR RD MEXICO NY  000013114 | A-2, C-2, C-3 (c), C-3 (e), D-2, D-3, D-4, D-6, E-1, |
| GRUNERT, CHARLES L P.O. BOX 595 WATERTOWN N.Y. 13 | 12749 | NO COUNSEL SPECIFIED | | 403 FRAVOR RD. MEXICO NY  000013114 | A-1, A-2, C-3 (d), D-4, D-6, E-1, |
| GUARANTEE MUTUAL LIFE COMPANY | 11170 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | OMAHA NE | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| GUBBIN, JULIE ANN 1508 MADISON STREET NE MINNEAP | 3337 | NO COUNSEL SPECIFIED | | 1508 MADISON STREET NE MINNEAPOLIS MN  000055413 | C-1 (d), C-3 (d), C-3 (e), E-1, G-1, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| GUBBIN, JULIE<br>1508 MADISON STREET NE<br>MINNEAPOLIS | 11346 | WILLIAM B BUTLER<br>BIERSDORF & ASSOCIATES PA<br>33 S 6TH ST<br>MINNEAPOLIS MN 55402<br>Law Firm Number: 00361 | | 1508 MADISON STREET NE<br>MINNEAPOLIS MN  000055413 | C-1 (d), C-2, C-3 (e), E-1, G-1, |
| GULF ATLANTIC PROPERTIES INC<br>BAYVIEW TOWER | 6637 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | GULF ATLANTIC PROPERTIES<br>INC BAYVIEW TOWER | 100 1ST AVENUE SOUTH<br>SAINT PETERSBURG FL  000033701 | C-2, D-2, D-4, D-6, E-1, |
| H. CARR COMPANY | 10530 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | | 754 BRANCE AVENUE<br>PROVICENCE RI | C-2, D-2, D-5, D-6, E-1, F-2, |
| HAMILTON DISTRICT SCHOOL BOARD | 11322 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | Sherwood Secondary School ** | 25 HIGH STREET<br>HAMILTON ON  L8T3Z4 | C-2, D-2, D-4, D-6, E-1, F-2, F-5, |
| HAMILTON DISTRICT SCHOOL BOARD | 11323 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | Scott Park Secondary | 1055 KING STREET WEST<br>HAMILTON ON  L8M1E2 | C-2, D-2, D-4, D-6, E-1, F-2, F-5, |
| HAMILTON DISTRICT SCHOOL BOARD | 11664 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | Ancaster High School | 374 JERSEYVILLE ROAD WEST<br>HAMILTON ON  L9G2K8 | C-2, D-2, D-4, D-6, E-1, F-2, F-5, |
| HAMILTON DISTRICT SCHOOL BOARD | 11665 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | Barton School | 75 PALMER ROAD BARTON<br>HAMILTON ON  L8T3G1 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| HAMILTON DISTRICT SCHOOL BOARD | 11666 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | Bell Stone Public School ** | 6025 WHITE CHURCH AND NEBO ROAD<br>MOUNT HOPE ON  L0R1W0 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| HAMILTON DISTRICT SCHOOL BOARD | 11667 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | Buchanan Park School ** | 30 LAURIER AVENUE HAMILTON ON  L9C3R9 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| HAMILTON DISTRICT SCHOOL BOARD | 11668 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | Cardinal Heights School ** | 70 BOBOLINK ROAD HAMILTON ON  L9A2P5 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| HAMILTON DISTRICT SCHOOL BOARD | 11669 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | Dalewood School ** | 1150 MAIN STREET WEST HAMILTON ON  L8S1C2 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| HAMILTON DISTRICT SCHOOL BOARD | 11670 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | Education Centre ** | 100 MAIN STREET WEST HAMILTON ON  L8N3L1 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| HAMILTON DISTRICT SCHOOL BOARD | 11671 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | Glen Brae ** | 50 SECOND DRIVE HAMILTON ON  L8K3W7 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| HAMILTON DISTRICT SCHOOL BOARD | 11672 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | Glendale School ** | 145 RAINBOW STREET HAMILTON ON  L8K4G1 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| HAMILTON DISTRICT SCHOOL BOARD | 11673 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | Grange Public School ** | 306 WOODWORTH DRIVE ANCASTER ON  L9G2N1 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| HAMILTON DISTRICT SCHOOL BOARD | 11674 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | Greenville Public School ** | 625 HARVEST ROAD GREENSVILLE ON  L9H5K8 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| HAMILTON DISTRICT SCHOOL BOARD | 11675 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | Highland Public School ** | 310 GOVERNOR S ROAD DUNDAS ON  L9H5P8 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| HAMILTON DISTRICT SCHOOL BOARD | 11676 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | Mt. Hope Public School ** | 9149 AIRPORT ROAD MOUNT HOPE ON  L0R1W0 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| HAMILTON DISTRICT SCHOOL BOARD | 11677 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | Parkdale Public School** | 139 PARKDALE AVENUE NORTH HAMILTON ON  L8H5X3 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| HAMILTON DISTRICT SCHOOL BOARD | 11678 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | Pauline Johnson Public School ** | 25 HUMMINGBIRD LANE HAMILTON TN  L9A4B1 | C-2, C-3 (d), D-2, D-4, D-6, E-1, F-2, F-5, |
| HAMILTON DISTRICT SCHOOL BOARD | 11679 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | Ryerson School ** | 222 ROBINSON STREET HAMILTON ON  L8P1ZP | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| HAMILTON DISTRICT SCHOOL BOARD | 11680 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | Sherwood Heights School ** | 105 HIGH STREET HAMILTON ON  L8T3Z4 | C-2, D-2, D-4, D-6, E-1, F-2, F-5, |
| HAMILTON DISTRICT SCHOOL BOARD | 11681 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | Sir Alan MacNab School ** | 145 MAGNOLIA DRIVE HAMILTON ON  L9C5P4 | C-2, C-3 (d), D-2, D-4, D-6, E-1, F-2, F-5, |
| HAMILTON DISTRICT SCHOOL BOARD | 11682 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | Sir John A. MacDonald Secondary School ** | 130 YORK BOULEVARD HAMILTON ON  L8R1Y5 | C-2, C-3 (d), D-2, D-4, D-6, E-1, F-2, F-5, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| HAMILTON DISTRICT SCHOOL BOARD | 11683 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | Westdale Secondary School ** | 700 MAIN STREET WEST HAMILTON ON  L8S1A5 | C-2, D-2, D-4, D-6, E-1, F-2, F-5, |
| HAMILTON DISTRICT SCHOOL BOARD | 11684 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | Westview School ** | 60 ROLSTON DRIVE HAMILTON ON  L9C3X7 | C-2, D-2, D-4, D-6, E-1, F-2, F-5, |
| HAMILTON DISTRICT SCHOOL BOARD | 13950 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | Delta Secondary School ** | 1284 MAIN STREET EAST HAMILTON ON  L8K1B2 | C-2, D-2, D-4, D-6, E-1, F-2, F-5, |
| HAMILTON TERMINALS INC | 2899 | NO COUNSEL SPECIFIED | | 1255 CORWIN AVENUE HAMILTON OH  000045014 | C-1 (d), C-3 (f), D-1 (c), D-2, D-4, D-6, E 3, |
| HAMPTON PLAZA | 6747 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HAMPTON PLAZA | 302 E JOPPA ROAD BALTIMORE MD  000021286 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| HANSEN, SALLY A 416 W 4TH STREET LIBBY, MT  5992 | 5556 | TOM LEWIS LEWIS HUPPERT & SLOVAK PC 725 3RD AVE N PO BOX 2325 GREAT FALLS MT 59403 Law Firm Number: 00264 | | 416 W 4TH STREET LIBBY MT  000059923 | A-2, C-2, E-1, G-2, |
| HARFORD MEMORIAL HOSPITAL | 6722 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HARFORD MEMORIAL HOSPITAL | 501 SOUTH UNION AVENUE HAVRE DE GRACE MD  000021078 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| HARLINGEN HOUSING AUTHORITY | 5659 | MARTIN DIES DIES & HILE LLP 1009 W GREEN AVE ORANGE TX 77630 Law Firm Number: 00122 | | 202 SOUTH FIRST STREET HERITAGE MANOR HARLINGEN TX  000078550 | C-4, D-1 (c), D-2, D-4, D-6, E-1, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| HAROLD L MACK, PRESIDENT,NEVADO THEATRE COMMISSION | 5585 | CLARENCE MCPROUD SPILLER MCPROUD 505 COYOTE ST NEVADA CITY CA 95959 Law Firm Number: 00276 | | 401 BROAD ST NEVADA CITY CA  000095959 | C-1 (d), C-2, D-2, D-4, D-6, E-1, |
| HARPER TRUST | 11512 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | HAYDENVILLE MA | C-2, D-2, D-6, E-1, F-2, |
| HARRAH'S RESORT HOTEL COMPLEX | 10509 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HARRAH'S RESORT HOTEL COMPLEX | STATELINE NV | C-2, D-2, D-5, D-6, E-1, F-2, |
| HARRINGTON TOOLS INC 4316 ALGER ST 5440 SAN FERN | 15160 | NO COUNSEL SPECIFIED | | | A-3, C-1 (c), C-1 (d), C-3 (d), E-1, G-1, |
| HARRIS TRUST BANK | 10744 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 111 WEST MONROE STREET EAST CHICAGO IL  000060603 | C-2, C-3 (d), D-1 (a), D-2, D-5, D-6, E 1, F-2, |
| HARRIS, MICHAEL PO BOX 483 GILMANTON, NH  03237 | 12811 | NO COUNSEL SPECIFIED | | | A-3, C-1 (c), C-1 (d), C-3 (a), C-3 (e), D-2, D-6, E-1, |
| HARRIS, TOBI CHRISTINE 1530 CALIFORNIA STREET NE | 11347 | WILLIAM B BUTLER BIERSDORF & ASSOCIATES PA 33 S 6TH ST MINNEAPOLIS MN 55402 Law Firm Number: 00361 | | 1530 CALIFORNIA STREET NE MINNEAPOLIS MN  000055413 | C-2, C-3 (e), E-1, G-1, |
| HARRY C LEVY GARDERS | 11572 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | LAS VEGAS NV | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| HARTFORD HOSPITAL MAIN BLDG & WINGS A E | 6620 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HARTFORD HOSPITAL MAIN BLDG & WINGS A E | 181 EAST CEDAR STREET NEWINGTON CT  000006111 | D-2, D-5, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| HARTFORD INSURANCE BUILDING | 6641 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HARTFORD INSURANCE BUILDING | 101 CALIFORNIA STREET SAN FRANCISCO CA | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| HARTFORD NATIONAL BANK CORPORATE SERVICE CTR | 6613 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HARTFORD NATIONAL BANK CORPORATE SERVICE CTR | 150 WINDSOR STREET EAST HARTFORD CT  000006108 | C-2, D-2, D-6, E-3, F-2, |
| HARVARD PUBLIC HEALTH HARV VANGUARD MED ASSO | 6726 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 23 MINER STREET BOSTON MA  000002215 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| HASTINS NATIONAL BANK | 6717 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | HASTINGS MN | C-2, C-3 (c), C-3 (e), D-2, D-5, D-6, E-1, F-2, |
| HAVERHILL YMCA | 6725 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HAVERHILL YMCA | HAVERHILL MA | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| HEALTH CARE CORPORATION OF ST.JOHN'S | 12493 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 300 PRINCE PHILIP DRIVE ST JOHN S NL  A1B3V6 | C-2, D-1 (a), D-2, D-4, D-6, E-1, F-2, F-5, |
| HEALTH CARE CORPORATION OF ST.JOHN'S | 12494 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 154 LEMARCHANT ROAD ST JOHN S NL  A1C5B8 | C-2, C-3 (c), C-3 (e), D-2, D-3, D-4, D-6, E-1, F-2, F-5, |
| HEALTH CENTER | 11385 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HEALTH CENTER | CHICO NV | C-1 (a), C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| HEDAHL, KEITH<br>94 RAINBOW LANE<br>LIBBY, MT  59923 | 5558 | TOM LEWIS<br>LEWIS HUPPERT & SLOVAK PC<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS MT 59403<br>Law Firm Number: 00264 | | 94 RAINBOW LANE<br>LIBBY MT  000059923 | C-1 (d), C-2, C-3 (e), D-4, D-6, E-1, G-2, |
| HEMPSTEAD BANK | 10750 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | | 1051 STEWART AVENUE<br>GARDEN CITY NY | C-2, D-2, D-6, E-1, F-2, |
| HENRY CLAY BRICK HOSPITAL | 10986 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | HENRY CLAY BRICK HOSPITAL | MT. PLEASANT PA | C-2, D-2, D-6, E-1, F-2, |
| HERITAGE HOLDINGS<br>2480 NE 23 ST<br>POMPANO BEACH, F | 2064 | NO COUNSEL SPECIFIED | | 2480 NE 23 STREET<br>POMPANO BEACH FL  000033602 | C-3 (d), C-3 (f), D-2, D-3, D-6, E-1, |
| HERNANDEZ, PEDRO<br>PO BOX 8267<br>PONCE, PR  00732-82 | 15322 | NO COUNSEL SPECIFIED | | EL BOQUETE #5<br>PENUELAS PR | C-1 (d), C-2, C-3 (b), C-3 (e), E-1, |
| HILLSIDE SHOPPING CENTER | 6746 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | HILLSIDE SHOPPING CENTER | SAN FRANCISCO CA | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| HILTON HOTEL | 10781 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | HILTON HOTEL | OMAHA NE | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| HINTZ ROAD PARTNERSHIP | 6621 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | | 165 HINTZ ROAD<br>WHEELING IL  000060090 | D-2, D-5, D-6, E-3, F-2, |
| HINTZ ROAD PARTNERSHIP | 6622 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | | 165 HINTZ ROAD<br>WHEELING IL  000060090 | D-2, D-5, D-6, E-3, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| HINTZ ROAD PARTNERSHIP | 6623 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | | 165 HINTZ ROAD<br>WHEELING IL  000060090 | D-2, D-5, D-6, E-1, F-2, |
| HO, JEFFREY DOUGLAS<br>1431 LAKEVIEW AVE<br>MINNEAPOLI | 1423 | NO COUNSEL SPECIFIED | | 1431 LAKEVIEW AVENUE<br>MINNEAPOLIS MN  000055416 | C-3 (d), D-5, D-6, E-1, |
| HOLIDAY INN | 11606 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | HOLIDAY INN | FARGO ND | C-2, D-2, D-6, E-1, F-2, |
| HOLIDAY INN | 11607 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | HOLIDAY INN | IN | C-1 (a), C-2, D-2, D-6, E-1, F-2, |
| HOLIDAY INN | 11608 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | HOLIDAY INN | TAMPA FL | C-2, C-3 (e), D-2, D-6, E-1, F-2, |
| HOLIDAY INN | 11609 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | HOLIDAY INN | 8220 WISCONSIN AVENUE<br>WASHINGTON DC | C-2, D-2, D-6, E-1, F-2, |
| HOLIDAY INN | 11610 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | HOLIDAY INN | 798 CONNECTICUT AVENUE<br>NORWALK CT | C-2, D-1 (b), D-2, D-6, E-1, F-2, |
| HOLIDAY INN | 11611 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | HOLIDAY INN | WAUKESHA WI | C-2, D-2, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| HOLIDAY INN | 11612 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HOLIDAY INN | SAN FRANCISCO CA | C-1 (a), C-2, C-3 (e), D-2, D-6, E-1, F-2, |
| HOLIDAY INN | 11613 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HOLIDAY INN | DES MOINES IA | C-2, D-2, D-5, D-6, E-1, F-2, |
| HOLIDAY INN | 11614 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HOLIDAY INN | CINCINNATI OH | C-1 (a), C-2, C-3 (e), D-2, D-6, E-1, F-2, |
| HOLIDAY INN | 11615 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HOLIDAY INN | DAYTON OH | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| HOLIDAY INN | 11616 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HOLIDAY INN | SIOUX FALLS SD | C-2, D-2, D-5, D-6, E-1, F-2, |
| HOLIDAY INN | 11617 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HOLIDAY INN | HUNTINGTON WV | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| HOLLY SUGAR BUILDING | 11714 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HOLLY SUGAR BUILDING | COLORADO SPRINGS CO | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| HOLMES DEPARTMENT STORE | 11523 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HOLMES DEPARTMENT STORE | OAKWOOD SHOPPING CENTER GRETNA LA | C-2, D-2, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| HOLY CROSS HOSPITAL | 10810 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HOLY CROSS HOSPITAL | SAN FERNANDO CA | C-2, C-3 (e), D-2, D-6, E-1, F-2, |
| HOLY CROSS SCHOOL F K A MONTFORT ACADEMY | 7012 | DEBORAH J ISRAEL PIPER RUDNICK LLP 1200 NINTEENTH ST NW WASHINGTON DC 20036 Law Firm Number: 00304 | HOLY CROSS SCHOOL F K A MONTFORT ACADEMY | 700 SUNKEN ROAD FREDERICKSBURG VA 000022401 | B-2, C-1 (d), C-2, C-3 (a), C-3 (e), D-2, D-4, D-6, E-1, |
| HOLY FAMILY VILLA | 6849 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HOLY FAMILY VILLA | 12375 MCCARTHY LEMENT IL 000060439 | C-2, C-3 (c), C-3 (e), D-2, D-5, D-6, E-1, F-2, |
| HOLY FAMILY VILLA | 6908 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HOLY FAMILY VILLA | 12375 MCCARTHY LEMENT IL 000060439 | C-2, C-3 (c), C-3 (e), D-2, D-3, D-5, D-6, E-1, F-2, |
| HOLY MARTYRS SCHOOL | 7013 | DEBORAH J ISRAEL PIPER RUDNICK LLP 1200 NINTEENTH ST NW WASHINGTON DC 20036 Law Firm Number: 00304 | HOLY MARTYRS SCHOOL | 915 S WAKEFIELD STREET ARLINGTON VA 000022204 | B-2, C-1 (d), C-2, C-3 (a), C-3 (e), D-2, D-4, D-6, E-1, |
| HOLY SPIRIT SCHOOL | 7003 | DEBORAH J ISRAEL PIPER RUDNICK LLP 1200 NINTEENTH ST NW WASHINGTON DC 20036 Law Firm Number: 00304 | HOLY SPIRIT SCHOOL | 8800 BRADDOCK ROAD ANNANDALE VA 000022003 | B-2, C-1 (d), C-2, C-3 (a), C-3 (e), D-2, D-4, D-6, E-1, |
| HOME FOR THE AGED | 11392 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HOME FOR THE AGED | BRIDGETON NJ | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| HOME INSURANCE COMPANY | 6877 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 59 MAIDEN LANE NEW YORK NY 000010038 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| HOMESTEAD HOTEL | 6691 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HOMESTEAD HOTEL | 1 U S ROUTE 220 HOT SPRINGS VA  000024445 | C-2, C-3 (c), C-3 (e), D-2, D-5, D-6, E-1, F-2, |
| HOMESTEAD LAUNDRY | 6862 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | ROUTE 615 HOT SPRINGS VA | C-2, C-3 (c), C-3 (e), D-2, D-5, D-6, E-1, F-2, |
| HOMOT HOSPITAL | 10693 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HOMOT HOSPITAL | 2ND & FRENCH STREET ERIE PA | C-2, D-2, D-6, E-1, F-2, |
| HOSPITAL | 10973 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | PETALUMA CA | C-2, D-2, D-6, E-1, F-2, |
| HOSPITAL CORP. OF AMERICA | 10521 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | NASHVILLE TN | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| HOSPITAL IN CARROLL | 11125 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | CARROLL IA | C-2, D-2, D-5, D-6, E-1, F-2, |
| HOUSE FOR THE ELDERLY | 10965 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HOUSE FOR THE ELDERLY | ASHLAND WI | C-2, C-3 (d), D-1 (a), D-2, D-6, E-1, F-2, |
| HOUSING FOR ELDERLY | 11147 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | BRISTOL CT | C-2, D-2, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| HOWARD JOHNSON'S | 10809 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HOWARD JOHNSON'S | SAN FRANSISCO CA | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| HOWLAND HOOK TERMINAL | 11004 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HOWLAND HOOK TERMINAL | OFF WESTERN AVENUE, COETHOLE BRIDGE STATEN ISLAND NY | B-2, C-2, D-2, D-6, E-1, F-2, |
| HUDSON BAY COMPANY | 12525 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 450 PORTAGE AVENUE WINNIPEG MB  R3C0E7 | C-1 (d), D-2, D-4, D-6, E-1, F-2, F-5, |
| HUDSON S BAY COMPANY ZELLERS | 11618 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 1735 WEST ARTHUR STREET THUNDERBAY ON  P7E5S2 | C-3 (d), D-2, D-4, D-6, E-1, F-2, F-5, |
| HUDSON'S BAY COMPANY | 12526 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 3625 SHAGANAPPI TRAIL NORTH WEST CALGARY AB  T3A0E6 | D-2, D-4, D-6, E-1, F-2, F-5, |
| HUDSON'S BAY COMPANY | 12527 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 32900 SOUTH FRASER WAY ABBOTSFORD BC  V2C5A1 | D-1 (a), D-2, D-4, D-6, E-1, F-2, F-5, |
| HUDSON'S BAY COMPANY | 12528 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 100 ANDERSON ROAD SOUTH EAST CALGARY | D-2, D-4, D-6, E-1, F-2, F-5, |
| HUDSON'S BAY COMPANY | 12529 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 73 RIDEAU STREET OTTAWA ON  K1N5W8 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |

10740895.4

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| HUDSON'S BAY COMPANY | 12530 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 100 BAYSHORE DRIVE OTTAWA ON  K2B8C1 | D-2, D-4, D-6, E-1, F-2, F-5, |
| HUDSON'S BAY COMPANY | 12531 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 100 BAYSHORE DRIVE UNIT 10 OTTAWA ON  K2B8C1 | C-2, D-2, D-4, D-6, E-1, F-2, F-5, |
| HUDSON'S BAY COMPANY | 12532 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 3625 SHAGANAPPI TRAIL NORTH WEST-ZELLER 435 CALGARY AB  T3A0E6 | D-2, D-4, D-6, E-1, F-2, F-5, |
| HUGESSEN HOUSE | 10814 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HUGESSEN HOUSE | 3666 MCTAVISH MONTREAL QC | C-2, C-3 (e), D-2, D-6, E-1, F-2, F-5, |
| HUGHES, PATRICIA MICHELE 2212 HOWARD ST NE MINNE | 5581 | WILLIAM B BUTLER BIERSDORF & ASSOCIATES PA 33 S 6TH ST MINNEAPOLIS MN 55402 Law Firm Number: 00361 | | 2212 HOWARD ST NE MINNEAPOLIS MN  000055418 | C-1 (d), C-3 (d), D-4, D-6, E-1, G-1, |
| HUGHES, PATRICIA MICHELE 2212 HOWARD STREET NE M | 11348 | WILLIAM B BUTLER BIERSDORF & ASSOCIATES PA 33 S 6TH ST MINNEAPOLIS MN 55402 Law Firm Number: 00361 | | 2212 HOWARD STREET NE MINNEAPOLIS MN  000055418 | C-1 (d), D-4, D-6, E-1, G-1, |
| HUNT FOODS OFFICE BUILDING | 10806 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HUNT FOODS OFFICE BUILDING | FULLERTON CA | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| HUNTINGTON BEACH MEDICAL BUILDING | 11117 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HUNTINGTON BEACH MEDICAL BUILDING | HUNTINGTON BEACH CA | C-2, C-3 (d), D-2, D-6, E-1, F-2, |

10740895.4

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| HUNTS POINT INDUSTRIAL PARK | 10776 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HUNTS POINT INDUSTRIAL PARK | 331 TIFFANY STREET BRONX NY | C-2, D-2, D-6, E-1, F-2, |
| HYATT CORPORATION ETC | 9908 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HYATT REGENCY DALLAS | - 300 REUNION BLVD DALLAS TX  000075207 | C-2, C-3 (d), D-1 (a), D-2, D-6, E-1, F-2, |
| HYATT EQUITIES | 12514 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HYATT REGENCY | 655 BURRARD STREET VANCOUVER BC  V6C2R7 | C-1 (b), C-2, C-3 (c), C-3 (e), D-2, D-3, D-4, D-6, E-1, F-2, F-5, |
| HYATT HOTELS CORPORATION ETC | 9894 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HYATT REGENCY WAIKIKI | 2424 KALAKAUA AVE HONOLULU HI  000096815 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| HYATT HOTELS CORPORATION ETC | 9898 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HYATT REGENCY MONTEREY | 1 OLD GOLF COURSE MONTEREY CA  000093940 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| HYATT HOTELS CORPORATION ETC | 9899 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HYATT REGENCY NEWPORT | 1 GOAT ISLAND NEWPORT RI  000002804 | C-1 (c), C-2, C-3 (c), C-3 (e), D-2, D-3, D-6, E-1, F-2, |
| HYATT HOTELS CORPORATION ETC | 9900 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HYATT REGENCY NEWPORTER | 1107 JAMBOREE NEWPORT BEACH CA  000092660 | C-2, C-3 (c), C-3 (e), D-2, D-3, D-6, E-1, F-2, |
| HYATT HOTELS CORPORATION ETC | 9901 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HYATT REGENCY OAK BROOK | 1909 SPRING ROAD OAK BROOK IL  000060521 | C-2, C-3 (c), C-3 (e), D-2, D-5, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| HYATT HOTELS CORPORATION ETC | 9902 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HYATT REGENCY OHARE | 9300 W BRYN MAWR AVE ROSEMONT IL  000060018 | C-2, C-3 (c), C-3 (e), D-2, D-5, D-6, E-1, F-2, |
| HYATT HOTELS CORPORATION ETC | 9903 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HYATT ORLANDO | 6375 W IRLO BRONSON MEM HWY KISSIMMEE FL  000034747 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| HYATT HOTELS CORPORATION ETC | 9904 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HYATT REGENCY PHOENIX | 122 NORTH SECOND ST PHOENIX AZ  000085004 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| HYATT HOTELS CORPORATION ETC | 9905 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | RICKEYS, A HYATT HOTEL | 4219 EL CAMINO PALO ALTO CA  000094306 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| HYATT HOTELS CORPORATION ETC | 9906 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | GRAND HYATT SAN FRANCISCO | 345 STOCKTON SAN FRANCISCO CA  000094108 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| HYATT HOTELS CORPORATION ETC | 9907 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HYATT SARASOTA | 1000 BOULEVARD OF THE ARTS SARASOTA FL  000034236 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| HYATT HOTELS CORPORATION ETC | 9915 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HYATT REGENCY SAN FRANCISCO | 5 EMBARCADERO SAN FRANCISCO CA  000094111 | C-2, D-2, D-6, E-1, F-2, |
| HYATT HOTELS CORPORATION ETC | 9916 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HYATT ARLINGTON | 1325 WILSON BLVD ARLINGTON VA  000022209 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| HYATT HOTELS CORPORATION ETC | 9917 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HYATT REGENCY ATLANTA | 265 PEACHTREE ST NE ATLANTA GA 000030303 | C-2, C-3 (c), C-3 (e), D-2, D-5, D-6, E-1, F-2, |
| HYATT HOTELS CORPORATION ETC | 9918 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HYATT REGENCY CHICAGO | 151 E WACKER DRIVE CHICAGO IL 000060601 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| HYATT HOTELS CORPORATION ETC | 9919 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HYATT REGENCY DEARBORN | FAIRLAND TOWN CTR DEARBORN MI 000048126 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| HYATT HOTELS CORPORATION ETC | 9920 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HYATT REGENCY HOUSTON | 1200 LOUISIANA ST HOUSTON TX 000077002 | B-1, C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| HYATT HOTELS CORPORATION ETC | 9921 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HYATT REGENCY ISLANDIA | 1441 QUIVIRA ROAD SAN DIEGO CA 000092109 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| HYATT HOTELS CORPORATION ETC | 9922 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HYATT REGENCY KNOXVILLE | 500 HILL AVE SE KNOXVILLE TN 000037915 | C-2, C-3 (c), C-3 (e), D-2, D-5, D-6, E-1, F-2, |
| HYATT HOTELS CORPORATION ETC | 9923 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HYATT REGENCY LAKE TAHOE RESORT AND CASINO | INCLINE VILLAGE NV 000089451 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| I B M | 6876 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | ROUTE 9 E FISHKILL NY 000012524 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| I C I OF AMERICA BUILDING | 11454 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | I C I OF AMERICA BUILDING | HOPEWELL VA | C-2, D-2, D-5, D-6, E-1, F-2, |
| IBM BUILDING | 10777 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | IBM BUILDING | KINGSTON NY | C-2, D-2, D-6, E-1, F-2, |
| IBM OFFICE BUILDING | 11532 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | IBM OFFICE BUILDING | CHICAGO IL | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| IBM OFFICE BUILDING | 11537 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | IBM OFFICE BUILDING | HAMDEN CT | C-2, D-2, D-5, D-6, E-1, F-2, |
| ILLINOIS MASONIC HOSPITAL | 11234 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ILLINOIS MASONIC HOSPITAL | 834 WEST WELLINGTON CHICAGO IL | B-2, C-2, D-2, D-5, D-6, E-1, F-2, |
| ILLINOIS UNION BLDG ILLINOIS UNION BOOKSTORE | 6720 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ILLINOIS UNION BLDG ILLINOIS UNION BOOKSTORE | 809 S WRIGHT STREET CHAMPAIGN IL  000061820 | C-2, C-3 (c), C-3 (e), D-2, D-5, D-6, E-1, F-2, |
| IMMACULATE CONCEPTION B.V.M. CATHOLIC CHURCH | 6832 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | IMMACULATE CONCEPTION B.V.M. CATHOLIC CHURCH | 640 E. MAIN STREET BIRDSBORO PA  000019508 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| IMMANUEL HOSPITAL | 10782 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | IMMANUEL HOSPITAL | OMAHA NE | C-2, D-2, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| IMPERIAL OFFICE BUILDING | 11525 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | IMPERIAL OFFICE BUILDING | NO. CAUSEWAY & ESLPANIA METAIRIE LA | C-2, D-2, D-6, E-1, F-2, |
| IMPERIAL OIL LTD., SARNIA ADMINISTRATION BLDG | 11224 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | IMPERIAL OIL LTD., SARNIA ADMINISTRATION BLDG | 602 CHRISTINA STREET, SOUTH SARNIA ON  N7T7M5 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, F-5, |
| INDEPENDENCE SANITARIUM | 10794 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | INDEPENDENCE SANITARIUM | 1509 W. TRUMAN ROAD INDEPENDENCE MO | B-2, C-2, D-2, D-6, E-1, F-2, |
| INDIANA BELL TELEPHONE ADDITION | 11403 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | INDIANA BELL TELEPHONE ADDITION | INDIANAPOLIS IN | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| INDIANA NATIONAL BANK | 10539 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | INDIANAPOLIS IN | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| INGERSOL RAND CO | 11578 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | WOODCLIFF NJ | C-2, D-2, D-6, E-1, F-2, |
| INGRAHAM HOSPITAL LANSING HOSPITAL | 6724 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | INGRAHAM HOSPITAL LANSING HOSPITAL | LANSING MI | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| INGRAM, BENJAMIN MASON | 1424 | NO COUNSEL SPECIFIED | | 705 SOUTH SEMINARY FLORENCE AL  000035630 | C-1 (d), D-2, D-6, E-1, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| INSTITUTE OF AIR & SPACE LAW BUILDING | 10826 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | INSTITUTE OF AIR & SPACE LAW BUILDING | 3661 PEEL STREET MONTREAL QC | C-2, C-3 (e), D-2, D-6, E-1, F-2, F-5, |
| INTERNATIONAL HOTEL | 6894 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | INTERNATIONAL HOTEL | 3000 PARADISE ROAD LAS VEGAS NV  000089109 | C-2, C-3 (c), C-3 (e), D-2, D-5, D-6, E-1, F-2, |
| INVESTMENT TOWER JOB | 11179 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 1801 E. NINTH STREET CLEVELAND OH | C-2, D-2, D-6, E-1, F-2, |
| IOVINO, JOSEPH LOUIS 5501 SNOWSHOE MINE RD LIBBY | 2624 | NO COUNSEL SPECIFIED | | 5501 SNOWSHOE MINE RD LIBBY MT  000059923 | C-1 (d), C-2, C-3 (e), D-4, D-6, E-1, G-2, |
| IPSCO INC | 12510 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ERW MILL BDLG | 6735 75TH STREET EDMONTON AB | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| IPSCO INC | 12511 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ROLLING MILL BLDG | PO BOX 1670 REGINA SK  S4PEC7 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| IVERSON TOWERS | 11164 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | IVERSON TOWERS | HILLCREST HEIGHTS MD | C-2, D-2, D-6, E-1, F-2, |
| IVERSON TOWERS | 11545 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | IVERSON TOWERS | WASHINGTON DC | C-2, D-2, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| J B THOMAS HOSPITAL | 11691 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | J B THOMAS HOSPITAL | 15 KING STREET PEABODY MA | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| J.E. GRAMBLING BUILDING SUPPLY | 10855 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | ORANGEBURG SC  000029115 | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| J.T. ROBERTSON - SOUTHERN COATING & CHEMICAL | 10856 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | SUMTER SC  000029150 | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| JACKSON STORAGE WAREHOUSE JACKSON MOVING SERV | 6716 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | JACKSON STORAGE WAREHOUSE JACKSON MOVING SERV | 1020 FRONTENAC ROAD NAPERVILLE IL  000060563 | C-2, C-3 (c), C-3 (e), D-2, D-5, D-6, E-1, F-2, |
| JAMES ADMINISTRATION BUILDING | 10829 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | JAMES ADMINISTRATION BUILDING | 845 SHERBROONE STREET W. MONTREAL QC | C-2, C-3 (e), D-2, D-6, E-1, F-2, F-5, |
| JAMESTOWN MALL | 10793 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | JAMESTOWN MALL | ST. LOUIS MO | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| JAMESTOWN MEMORIAL HOSPITAL | 14410 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | JAMESTOWN MEMORIAL HOSPITAL | 1211 WILMINGTON AVENUE NEW CASTLE PA  000016105 | C-2, D-2, D-6, E-1, F-2, |
| JAMIESON CONDOMINIUM 13536 124 A AVE EDMONTON, A | 1921 | NO COUNSEL SPECIFIED | | 7307 118 STREET EDMONTON AB  T6G155 | D-4, D-6, E-1, F-5, |
| JAMIESON CONDOMINIUM 13536 124A AVE EDMONTON, AB | 1922 | NO COUNSEL SPECIFIED | | 7317 118 STREET EDMONTON AB  T523B5 | C-1 (d), D-4, D-6, E-1, F-5, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| JAY BHAGHAVAN, INC. | 11303 | CHAD S BECKETT<br>BECKETT & WEBBER PC<br>508 S BROADWAY<br>URBANA IL 61801<br>Law Firm Number: 00364 | | 209 S. BROADWAY AVENUE<br>URBANA IL 000061801 | D-2, D-3, D-6, E-1, |
| JEFFERSON ASSOCIATES LTD | 3354 | SAM P BURFORD JR<br>THOMPSON & KNIGHT LLP<br>1700 PACIFIC AVE STE 3300<br>DALLAS TX 752014693<br>Law Firm Number: 00255 | | 1600 WEST 38TH STREET<br>AUSTIN TX 000078731 | C-3 (f), D-2, D-3, D-4, D-6, E-1, |
| JEFFERSON DAVIS PARISH SCHOOL BOARD | 8025 | ROBERT C MCCALL<br>BAGGETT MCCALL & BURGESS<br>3006 COUNTRY CLUB RD<br>LAKE CHARLES LA 706067820<br>Law Firm Number: 00098 | JENNINGS HIGH SCHOOL | 620 FLORENCE STREET<br>JENNINGS LA 000070546 | C-1 (d), D-2, D-4, D-6, E-4, |
| JEFFERSON DAVIS PARISH SCHOOL BOARD | 8026 | ROBERT C MCCALL<br>BAGGETT MCCALL & BURGESS<br>3006 COUNTRY CLUB RD<br>LAKE CHARLES LA 706067820<br>Law Firm Number: 00098 | WELSH ELEMENTARY | 222 EAST BOUGEOUS<br>WELSH LA 000070591 | D-2, D-4, D-6, E-4, |
| JEFFERSON GOLF CLUB | 6677 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | JEFFERSON GOLF CLUB | SEATTLE WA | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| JEFFERSON PARISH SCHOOL BOARD | 8164 | JACK A GRANT<br>GRANT & BARROW<br>238 HUEY P LONG AVE<br>GRETNA LA 70054<br>Law Firm Number: 00106 | BISSONET PLAZA ELEMENTARY SCHOOL | 6818 KAWANEE AVENUE<br>METAIRIE LA 000070003 | C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| JEFFERSON PARISH SCHOOL BOARD | 8165 | JACK A GRANT<br>GRANT & BARROW<br>238 HUEY P LONG AVE<br>GRETNA LA 70054<br>Law Firm Number: 00106 | S. J. BARBRE JR. HIGH SCHOOL | 1610 THIRD STREET<br>KENNER LA 000070062 | C-2, C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| JEFFERSON PARISH SCHOOL BOARD | 8166 | JACK A GRANT<br>GRANT & BARROW<br>238 HUEY P LONG AVE<br>GRETNA LA 70054<br>Law Firm Number: 00106 | T.H. HARRIS JR. HIGH SCHOOL-38 | 911 ELISE AVENUE<br>METAIRIE LA 000070003 | C-2, C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| JEFFERSON PARISH SCHOOL BOARD | 8167 | JACK A GRANT<br>GRANT & BARROW<br>238 HUEY P LONG AVE<br>GRETNA LA 70054<br>Law Firm Number: 00106 | HARAHAN ELEMENTARY SCHOOL-37 | 6723 JEFFERSON HIGHWAY<br>JEFFERSON LA 000070123 | C-2, C-4, D-2, D-4, D-6, E-1, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| JEFFERSON PARISH SCHOOL BOARD | 8168 | JACK A GRANT GRANT & BARROW 238 HUEY P LONG AVE GRETNA LA 70054 Law Firm Number: 00106 | ELLA DOLHONDE ELEMENTARY SCHOOL-22 | 219 SEVERN AVENUE METAIRIE LA 000070001 | C-2, C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| JEFFERSON PARISH SCHOOL BOARD | 8169 | JACK A GRANT GRANT & BARROW 238 HUEY P LONG AVE GRETNA LA 70054 Law Firm Number: 00106 | DECKBAR ELEMENTARY SCHOOL-21 | 2012 JEFFERSON HIGHWAY JEFFERSON LA 000070121 | C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| JEFFERSON PARISH SCHOOL BOARD | 8170 | JACK A GRANT GRANT & BARROW 238 HUEY P LONG AVE GRETNA LA 70054 Law Firm Number: 00106 | JOSHUA BUTLER ELEMENTARY SCHOOL-15 | 300 FOURTH STREET WESTWEGO LA 000070094 | C-2, C-4, D-1 (b), D-2, D-4, D-6, E-1, |
| JEFFERSON PARISH SCHOOL BOARD | 8171 | JACK A GRANT GRANT & BARROW 238 HUEY P LONG AVE GRETNA LA 70054 Law Firm Number: 00106 | BRIDGEDALE ELEMENTARY SCHOOL-13 | 808 ZINNIA STREET METAIRIE LA 000070001 | C-2, C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| JEFFERSON PARISH SCHOOL BOARD | 8172 | JACK A GRANT GRANT & BARROW 238 HUEY P LONG AVE GRETNA LA 70054 Law Firm Number: 00106 | WILLIAM HART ELEMENTARY SCHOOL-39 | 2001 HANCOCK STREET GRETNA LA 000070053 | C-2, C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| JEFFERSON PARISH SCHOOL BOARD | 8173 | JACK A GRANT GRANT & BARROW 238 HUEY P LONG AVE GRETNA LA 70054 Law Firm Number: 00106 | LIVE OAK MANOR ELEMENTARY SCHOOL-55 | 220 ACADIA DRIVE WAGGAMAN LA 000070094 | C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| JEFFERSON PARISH SCHOOL BOARD | 8174 | JACK A GRANT GRANT & BARROW 238 HUEY P LONG AVE GRETNA LA 70054 Law Firm Number: 00106 | LINCOLN ELEMENTARY SCHOOL-53 | 1429 AMES BOULEVARD MARRERO LA 70072 | C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| JEFFERSON PARISH SCHOOL BOARD | 8175 | JACK A GRANT GRANT & BARROW 238 HUEY P LONG AVE GRETNA LA 70054 Law Firm Number: 00106 | GRACE KING HIGH SCHOOL-50 | 4301 GRACE KING PLACE METAIRIE LA 000070002 | C-2, C-4, D-2, D-4, D-6, E-1, |
| JEFFERSON PARISH SCHOOL BOARD | 8176 | JACK A GRANT GRANT & BARROW 238 HUEY P LONG AVE GRETNA LA 70054 Law Firm Number: 00106 | HAZEL PARK ELEMENTARY/ HILDA KNOFF KINDERGARTEN-42 | 8809 JEFFERSON HIGHWAY HARAHAN LA 000070123 | C-2, C-4, D-2, D-4, D-6, E-1, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| JEFFERSON PARISH SCHOOL BOARD | 8177 | JACK A GRANT GRANT & BARROW 238 HUEY P LONG AVE GRETNA LA 70054 Law Firm Number: 00106 | HARVEY KINDERGARDEN-40 | 3400 SIXTH STREET HARVEY LA  000070058 | C-2, C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| JEFFERSON PARISH SCHOOL BOARD | 8178 | JACK A GRANT GRANT & BARROW 238 HUEY P LONG AVE GRETNA LA 70054 Law Firm Number: 00106 | L.H. MARRERO MIDDLE SCHOOL-56 | 4100 SEVENTH STREET MARRERO LA  000070072 | C-2, C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| JEFFERSON PARISH SCHOOL BOARD | 8179 | JACK A GRANT GRANT & BARROW 238 HUEY P LONG AVE GRETNA LA 70054 Law Firm Number: 00106 | EAST JEFFERSON HIGH SCHOOL-24 | 400 PHLOX STREET METAIRIE LA  000070001 | C-2, C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| JEFFERSON PARISH SCHOOL BOARD | 8180 | JACK A GRANT GRANT & BARROW 238 HUEY P LONG AVE GRETNA LA 70054 Law Firm Number: 00106 | WESTWEGO ELEMENTARY SCHOOL-80 | 537 AVENUE D WESTWEGO LA  000070094 | C-2, C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| JEFFERSON PARISH SCHOOL BOARD | 8181 | JACK A GRANT GRANT & BARROW 238 HUEY P LONG AVE GRETNA LA 70054 Law Firm Number: 00106 | WESTGATE ELEMENTARY SCHOOL-78 | 2504 MAINE AVENUE METAIRIE LA  000070003 | C-2, C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| JEFFERSON PARISH SCHOOL BOARD | 8182 | JACK A GRANT GRANT & BARROW 238 HUEY P LONG AVE GRETNA LA 70054 Law Firm Number: 00106 | MILLER WALL ELEMENTARY SCHOOL-76 | 2001 BONNIE ANN DRIVE MARRERO LA  000070072 | C-2, C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| JEFFERSON PARISH SCHOOL BOARD | 8183 | JACK A GRANT GRANT & BARROW 238 HUEY P LONG AVE GRETNA LA 70054 Law Firm Number: 00106 | WEST JEFFERSON HIGH SCHOOL-79 | 2200 EIGHTH STREET HARVEY LA  000070058 | C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| JEFFERSON PARISH SCHOOL BOARD | 8184 | JACK A GRANT GRANT & BARROW 238 HUEY P LONG AVE GRETNA LA 70054 Law Firm Number: 00106 | MARIE RIVIERE ELEMENTARY SCHOOL-67 | 1564 LAKE AVENUE METAIRIE LA  000070005 | C-4, D-2, D-4, D-6, E-1, |
| JEFFERSON PARISH SCHOOL BOARD | 8185 | JACK A GRANT GRANT & BARROW 238 HUEY P LONG AVE GRETNA LA 70054 Law Firm Number: 00106 | RIVERDALE HIGH SCHOOL/FAIRCHILD-66 | 240 RIVERDALE DRIVE JEFFERSON LA  000070121 | C-4, D-1 (c), D-2, D-4, D-6, E-1, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| JEFFERSON PARISH SCHOOL BOARD | 8186 | JACK A GRANT<br>GRANT & BARROW<br>238 HUEY P LONG AVE<br>GRETNA LA 70054<br>Law Firm Number: 00106 | VIC A. PITRE ELEMENTARY SCHOOL-63 | 1525 SPRUCE STREET<br>WESTWEGO LA  000070094 | C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| JEFFERSON, RONALD WAYNE<br>3105 ARROWWOOD LN<br>TALLAH | 2818 | NO COUNSEL SPECIFIED | | 430 W GEORGIA ST<br>TALLAHASSEE FL  000032301 | C-2, C-3 (c), C-3 (e), D-2, D-3, D-4, D-6, E-1, |
| JENNY EDMUNDSON HOSPITAL | 11120 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | JENNY EDMUNDSON HOSPITAL | COUNCIL BLUFFS IA | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| JENSEN SALSRER LAE ADDITION | 10515 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | JENSEN SALSRER LAE ADDITION | KANSAS CITY KS | C-2, D-2, D-5, D-6, E-1, F-2, |
| JEWISH CENTER | 11047 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | JEWISH CENTER | WHITE PLAINS AREA<br>BRONX NY | C-2, D-2, D-6, E-1, F-2, |
| JEWISH STUDIES BUILDING | 10908 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | JEWISH STUDIES BUILDING | 3438 MCTAVISH STREET<br>MONTREAL QC | C-2, C-3 (e), D-2, D-6, E-1, F-2, F-5, |
| JOHN F K HOSPITAL | 11393 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | JOHN F K HOSPITAL | UNION AVENUE OFF WHITE HORSE PIKE<br>STRAFFORD NJ | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| JOHN F KENNEDY CENTER | 6658 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | JOHN F KENNEDY CENTER | WASHINGTON DC | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| JOHN HANCOCK BUILDING | 11690 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | JOHN HANCOCK BUILDING | TRINITY PLACE BOSTON MA | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| JOHN HANCOCK CENTER | 6628 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | JOHN HANCOCK CENTER | 875 N MICHIGAN AVENUE CHICAGO IL 000060611 | C-2, C-3 (c), C-3 (e), D-2, D-3, D-5, D-6, E-1, F-2, |
| JOHN HANCOCK INSURANCE COMPANY | 10522 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | BOSTON MA | C-2, D-2, D-6, E-1, F-2, |
| JOHN HANCOCK TOWERS | 6664 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | JOHN HANCOCK TOWERS | 200 CLARENDON STREET BOSTON MA 000002116 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| JOHN J. RILEY & SONS | 10857 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 3600 MARSTELLER COLUMBIA SC 000029203 | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| JOHN MUIR HOSPITAL | 11026 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | JOHN MUIR HOSPITAL | 1601 YGNACID VALLEY ROAD WALNUT CREEK CA 000094598 | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| JOHNSON JR, BURRELL PO BOX 4500 MICHAEL UNIT TEN | 2237 | NO COUNSEL SPECIFIED | | | A-3, C-1 (c), C-1 (d), C-3 (a), C-3 (e), D-2, D-6, E-1, |
| JOHNSON JR, BURRELL PO BOX 4500 MICHAEL UNIT TEN | 2238 | NO COUNSEL SPECIFIED | | 2615 FERNWOOD AVENUE DALLAS TX 000075216 | C-1 (c), C-1 (d), C-2, C-3 (e), D-2, D-3, D-4, D-6, E-1, |
| JOHNSON, DALE M 2255 E SHAW AVE, APT B FRESNO, C | 5987 | NO COUNSEL SPECIFIED | | 2255-2297 E SHAW AVE FRESNO CA 000093710 | C-1 (d), C-2, D-1 (c), D-6, E-1, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| JOHNSON, ERNEST RAY 136 N TWIN LAKES RD COCOA, F | 7094 | NO COUNSEL SPECIFIED | | 1920 S FISKE BLVD ROCKLEDGE FL 000032955 | C-2, C-3 (d), D-4, D-6, E-1, |
| JOHNSON, KAREN JANICE 3530 21/2 ST NE MINNEAPOLI | 5143 | NO COUNSEL SPECIFIED | | 3530 2 1/2 ST NE MINNEAPOLIS MN 000055418 | C-3 (d), C-3 (e), E-1, G-1, |
| JOHNSON, KEITH 2314 QUINCY STREET NE MINNEAPOLIS | 11349 | WILLIAM B BUTLER BIERSDORF & ASSOCIATES PA 33 S 6TH ST MINNEAPOLIS MN 55402 Law Firm Number: 00361 | | 2314 QUINCY STREET NE MINNEAPOLIS MN 000055413 | C-1 (d), C-2, C-3 (e), E-1, G-1, |
| JONES, LORETTA VERNA 1314 LOUISIANA AVENUE LIBBY | 4395 | JON L HERBERLING MCGARVEY HEBERLING SULLIVAN 745 SOUTH MAIN KALISPELL MT 59901 Law Firm Number: 00026 | | 1314 LOUISIANA AVENUE LIBBY MT 000059923 | A-2, D-4, D-6, E-1, |
| JONK, TRISTA 1813 JACKSON STREET NE MINNEAPOLIS, | 11350 | WILLIAM B BUTLER BIERSDORF & ASSOCIATES PA 33 S 6TH ST MINNEAPOLIS MN 55402 Law Firm Number: 00361 | | 1813 JACKSON STREET NE MINNEAPOLIS MN 000055418 | A-1, A-2, C-1 (d), C-2, C-3 (e), E-1, G-1, |
| JORDAN HOSPITAL | 11689 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | JORDAN HOSPITAL | PLYMOUTH MA | C-2, D-2, D-6, E-1, F-2, |
| JOSEPH MAGNIN STORE | 10685 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | JOSEPH MAGNIN STORE | SOUTHERN COAST PLAZA COSTA MESA CA | B-2, C-2, D-2, D-6, E-1, F-2, |
| JUDKINS, JACK DEAN 2537 BULL LAKE ROAD TROY, MT | 6087 | TOM LEWIS LEWIS HUPPERT & SLOVAK PC 725 3RD AVE N PO BOX 2325 GREAT FALLS MT 59403 Law Firm Number: 00264 | | 1770 HIGHWAY Z WEST LIBBY MT 000059923 | C-2, C-3 (e), D-4, D-6, E-1, G-2, |
| KAISER HOSPITAL | 11052 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | KAISER HOSPITAL | SANTA CLARA CA | C-2, C-3 (d), D-2, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| KAISER HOSPITAL | 11053 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | KAISER HOSPITAL | SAN FRACISCO CA | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| KAISER HOSPITAL | 11054 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | KAISER HOSPITAL | HEYWARD CA | C-2, C-3 (e), D-2, D-6, E-1, F-2, |
| KAISER HOSPITAL | 11263 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | KAISER HOSPITAL | PORTLAND OR | C-2, C-3 (e), D-2, D-6, E-1, F-2, |
| KAISER HOSPITAL | 11554 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | KAISER HOSPITAL | 9400 E ROSECRANS AVENUE BELLFLOWER CA | C-2, D-2, D-6, E-1, F-2, |
| KARK-TV, INC. AND MORRIS MULTIMEDIA, INC. | 9912 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | (EAST BUILDING) | THIRD AND LOUISIANA STREETS LITTLE ROCK AR  000072201 | C-3 (d), D-2, D-4, D-6, E-1, F-2, |
| KARK-TV, INC. AND MORRIS MULTIMEDIA, INC. | 9913 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | (WEST ANNEX) | THIRD AND CENTER STREETS LITTLE ROCK AR  000072201 | C-3 (d), D-2, D-4, D-6, E-1, F-2, |
| KATZ, ALLEN R 9158 PELICAN AVE FOUNTAIN VALLEY, | 4069 | NO COUNSEL SPECIFIED | | 9158 PELICAN AVE FOUNTAIN VALLEY CA  000092708 | C-2, D-4, D-6, E-1, |
| KATZ, S S 15 ELROD DR WEST NYACK, NY  10994 | 1131 | NO COUNSEL SPECIFIED | | | A-2, A-3, C-1 (c), C-1 (d), C-3 (d), D-2, D-4, D-6, E-1, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| KAUFMAN S DEPARTMENT STORE | 11558 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | KAUFMAN S DEPARTMENT STORE | ROUTE 19 SOUTH<br>MT LEBANON PA | C-2, D-2, D-6, E-1, F-2, |
| KELLER MEMORIAL HOSPITAL | 11384 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | KELLER MEMORIAL HOSPITAL | FAYETTE MO | C-2, D-2, D-6, E-1, F-2, |
| KELLEY, DOUGLAS<br>3819 US HIGHWAY 2 SOUTH<br>LIBBY, M | 6092 | TOM LEWIS<br>LEWIS HUPPERT & SLOVAK PC<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS MT 59403<br>Law Firm Number: 00264 | | 3819 US HIGHWAY 2 SOUTH<br>LIBBY MT  000059923 | C-1 (d), C-2, C-3 (e), D-4, D-6, E-1, G-2, |
| KELLOGG CITIZENS BANK | 11423 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | | GREEN BANK WI | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| KELLY, JOSEPH<br>418 INDIANHEAD ROAD<br>LIBBY, MT  599 | 9668 | TOM LEWIS<br>LEWIS HUPPERT & SLOVAK PC<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS MT 59403<br>Law Firm Number: 00264 | | 418 INDIANHEAD ROAD<br>LIBBY MT  000059923 | C-1 (d), C-2, C-3 (e), E-1, G-2, |
| KELLY, LAWRENCE DOUGLAS<br>1304 WASHINGTON AVE<br>LIBB | 4396 | TOM LEWIS<br>LEWIS HUPPERT & SLOVAK PC<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS MT 59403<br>Law Firm Number: 00264 | | 1304 WASHINGTON AVE<br>LIBBY MT  000059923 | C-2, C-3 (e), D-4, D-6, E-1, G-2, |
| KERR, EDWARD B<br>1308 EVANGELINE<br>DEARBORN HEIGHTS, | 1413 | NO COUNSEL SPECIFIED | | 1308 EVANGELINE<br>DEARBORN HEIGHTS MI  000048127 | C-2, C-3 (b), C-3 (c), C-3 (e), D-4, D-6, E-1, |
| KEY FOOD | 10769 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | | AVENUE D & RAMSON STREET<br>BROOKLYN NY | C-2, D-2, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| KEYSTONE BUILDING | 11688 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | KEYSTONE BUILDING | 225 CONGRESS STREET BOSTON MA | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| KINGS DAUGHTER HOSPITAL | 11407 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | KINGS DAUGHTER HOSPITAL | YAZOO MS | C-2, D-2, D-5, D-6, E-1, F-2, |
| KINGS DAVID HOTEL | 11597 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | KINGS DAVID HOTEL | NATIONAL BLVD. & W. BROADWAY LONG BEACH NY | C-2, D-2, D-6, E-1, F-2, |
| KINGS MOUNTAIN HOSPITAL | 11173 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | KINGS MOUNTAIN HOSPITAL | KINGS MOUNTAIN NC | C-2, D-2, D-5, D-6, E-1, F-2, |
| KINLAN, PATRICK 3106 EGER PL BRONX, NY  10465 | 2397 | NO COUNSEL SPECIFIED | | 3106 EGER PLACE BRONX NY  000010465 | C-3 (e), E-1, |
| KIRN MEMORIAL LIBRARY | 6848 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | KIRN MEMORIAL LIBRARY | 301 E. CITY HALL AVENUE NORFOLK VA  000023510 | B-1, C-2, C-3 (c), C-3 (e), D-2, D-5, D-6, E-1, F-2, |
| KLEINE DEPARTMENT STORE | 10716 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | KLEINE DEPARTMENT STORE | BROADWAY STREET HICKSVILLE, LONG ISLAND NY | C-2, D-2, D-6, E-1, F-2, |
| KLEINE DEPARTMENT STORE | 10718 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | KLEINE DEPARTMENT STORE | GERT SHOPPING CENTER HICKSVILLE NY | C-2, D-2, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| KLEINE DEPARTMENT STORE | 10949 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | KLEINE DEPARTMENT STORE | BROADWAY STREET HICKSVILLE, LONG ISLAND NY | C-2, D-2, D-6, E-1, F-2, |
| KLEINHANS MUSIC HALL MANAGEMENT INC | 6875 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 71 SYMPHONY CIRCLE BUFFALO NY  000014201 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| KLINGMAN, ROBERT RAY 4539 DRY CREEK RD NAPA, CA | 1790 | NO COUNSEL SPECIFIED | | 4539 DRY CREEK RD NAPA CA  000094558 | C-2, C-3 (f), E-1, |
| KNAUSS, DONALD LEE PO BOX 1443 LIBBY, MT  59923 | 3054 | NO COUNSEL SPECIFIED | | 3413 NORTH HW 37 LIBBY MT  000059923 | C-2, C-3 (c), C-3 (e), E-1, |
| KODRA PROFESSIONAL CORPORATION | 6064 | D G BOWMAN BOWMAN GEORGE SCHEB TOALE ROBINSON 2750 RINGLING BLVD STE 3 SARASOTA FL 34237 Law Firm Number: 00286 | | 777 SOUTH PALM AVENUE SARASOTA FL  000034236 | C-3 (f), D-2, D-3, D-6, E-1, |
| KONG CHOW BENEVOLENT BUILDING | 11230 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | KONG CHOW BENEVOLENT BUILDING | SAN FRANCISCO CA | C-2, C-3 (e), D-2, D-6, E-1, F-2, |
| KOSKI, EINO AND AILI c/o DARRELL W SCOTT LUKINS | 15343 | NO COUNSEL SPECIFIED | | | A-3, C-1 (c), C-1 (d), C-3 (d), D-2, D-6, E-1, |
| KOURI, MARTIN 1138 JEFFERSON STREET NE MINNEAPOL | 11351 | WILLIAM B BUTLER BIERSDORF & ASSOCIATES PA 33 S 6TH ST MINNEAPOLIS MN 55402 Law Firm Number: 00361 | | 1138 JEFFERSON STREET NE MINNEAPOLIS MN  000055413 | C-1 (d), C-2, C-3 (e), E-1, G-1, |
| KOURI, NAMIE 1138 JEFFERSON STREET NE MINNEAPOLI | 11352 | WILLIAM B BUTLER BIERSDORF & ASSOCIATES PA 33 S 6TH ST MINNEAPOLIS MN 55402 Law Firm Number: 00361 | | 1138 JEFFERSON STREET NE MINNEAPOLIS MN  000055413 | A-1, A-2, C-1 (d), C-2, C-3 (e), E-1, G-1, |
| KOURI, THOMAS 2000 FOURTH STREET NE MINNEAPOLIS, | 11353 | WILLIAM B BUTLER BIERSDORF & ASSOCIATES PA 33 S 6TH ST MINNEAPOLIS MN 55402 Law Firm Number: 00361 | | 2000 FOURTH STREET NE MINNEAPOLIS MN  000055418 | C-2, C-3 (e), E-1, G-1, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| KOVENSKY, WAYNE<br>1407 ADAMS STREET NE<br>MINNEAPOLIS | 11354 | WILLIAM B BUTLER<br>BIERSDORF & ASSOCIATES PA<br>33 S 6TH ST<br>MINNEAPOLIS MN 55402<br>Law Firm Number: 00361 | | 1407 ADAMS STREET NE<br>MINNEAPOLIS MN 000055413 | C-2, C-3 (e), E-1, G-1, |
| KUELBS, LEO<br>33 SOUTH SIXTH STREET, SUITE 4100<br>MI | 11355 | WILLIAM B BUTLER<br>BIERSDORF & ASSOCIATES PA<br>33 S 6TH ST<br>MINNEAPOLIS MN 55402<br>Law Firm Number: 00361 | | 1202 JEFFERSON STREET NE<br>MINNEAPOLIS MN 000055413 | C-1 (d), C-2, C-3 (e), E-1, G-1, |
| KUHA, ELLA<br>2106 4TH STREET NE<br>MINNEAPOLIS, MN 5 | 11356 | WILLIAM B BUTLER<br>BIERSDORF & ASSOCIATES PA<br>33 S 6TH ST<br>MINNEAPOLIS MN 55402<br>Law Firm Number: 00361 | | 2106 4TH STREET NE<br>MINNEAPOLIS MN 000055418 | C-1 (d), C-2, C-3 (e), E-1, G-1, |
| KUJAWA, GREGORY MARK<br>350 SHALOM DR<br>LIBBY, MT 59 | 2542 | NO COUNSEL SPECIFIED | | 350 SHALOM DRIVE<br>LIBBY MT 000059923 | C-1 (d), C-2, D-4, D-6, E-1, G-2, |
| KVAPIL, CELIA JANE<br>182 FARM TO MARKET ROAD<br>LIBBY | 6093 | TOM LEWIS<br>LEWIS HUPPERT & SLOVAK PC<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS MT 59403<br>Law Firm Number: 00264 | | 182 FARM TO MARKET ROAD<br>LIBBY MT 000059923 | C-1 (d), E-1, G-2, |
| KWAS, DANIEL<br>c/o DARRELL W SCOTT<br>LUKINS & ANNIS | 15344 | NO COUNSEL SPECIFIED | | | A-3, C-1 (c), C-1 (d), C-1 (e), C-3 (d), D-2, D-6, E-1, |
| L&ET CO. INC. | 10792 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | | 225 MCKINLEY AVENUE<br>PITTSBURGH AVENUE PA | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| L. ROY OWEN PLASTERING COMPANY | 10858 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | | ROUTE 1<br>CENTRAL SC 000029630 | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| LA MARTIN COMPANY INC | 11311 | RICHARD A BARR<br>DEAN & FULKERSON PC<br>801 W BIG BEAVER STE 500<br>TROY MI 48084<br>Law Firm Number: 00379 | | 14300 HENN<br>DEARBORN MI 000048126 | C-2, C-3 (e), E-1, G-3, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| LABATT BREWING COMPANY LIMITED | 12431 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 435 RIDOUT STREET LONDON ON N6A2P6 | C-2, D-2, D-4, D-6, E-1, F-2, F-5, |
| LABATT BREWING COMPANY LIMITED | 12432 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 451 RIDOUT STREET LONDON ON N6A2P6 | C-2, D-2, D-4, D-6, E-1, F-2, F-5, |
| LABORER S 310 UNION OFFICE BUILDING | 11591 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | LABORER S 310 UNION OFFICE BUILDING | 3250 EUCLID AVENUE CLEVELAND OH | C-2, D-2, D-6, E-1, F-2, |
| LACKAWANNO COUNTY HIGH RISE FOR THE ELDERLY | 10791 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | LACKAWANNO COUNTY HIGH RISE FOR THE ELDERLY | 1000 JACKSON STREET SCRANTON PA | C-2, D-2, D-6, E-1, F-2, |
| LACROSSE LUTHERAN HOSPITAL | 11124 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | LACROSSE LUTHERAN HOSPITAL | LACROSSE WI | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| LADY OF GOOD HOPE CHURCH | 6670 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | LADY OF GOOD HOPE CHURCH | 6924 W LISBON AVENUE MILWAUKEE WI 000053210 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| LADY OF LOURDES | 11208 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | LADY OF LOURDES | LAFAYETTE LA | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| LAFAYETTE MEMORIAL HOSPITAL | 11207 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | LAFAYETTE MEMORIAL HOSPITAL | LAFAYETTE LA | C-2, D-2, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| LAFAYETTE PARISH SCHOOL BOARD | 11285 | ROBERT C MCCALL BAGGETT MCCALL & BURGESS 3006 COUNTRY CLUB RD LAKE CHARLES LA 706067820 Law Firm Number: 00098 | S.J. MONTGOMERY ELEMENTARY- SB#25 | 600 FOREMAN DRIVE LAFAYETTE LA  000070506 | C-2, C-4, D-2, D-4, D-6, E-4, |
| LAFAYETTE PARISH SCHOOL BOARD | 11286 | ROBERT C MCCALL BAGGETT MCCALL & BURGESS 3006 COUNTRY CLUB RD LAKE CHARLES LA 706067820 Law Firm Number: 00098 | E.A. MARTIN MIDDLE-SB#23 | 401 BROADMOOR BLVD LAFAYETTE LA  000070503 | C-2, C-4, D-2, D-4, D-6, E-4, |
| LAFAYETTE PARISH SCHOOL BOARD | 11287 | ROBERT C MCCALL BAGGETT MCCALL & BURGESS 3006 COUNTRY CLUB RD LAKE CHARLES LA 706067820 Law Firm Number: 00098 | LAFAYETTE HIGH-SB#20 | 3000 WEST CONGRESS STREET LAFAYETTE LA  000070506 | C-2, C-4, D-1 (c), D-2, D-4, D-6, E-4, |
| LAFAYETTE PARISH SCHOOL BOARD | 11288 | ROBERT C MCCALL BAGGETT MCCALL & BURGESS 3006 COUNTRY CLUB RD LAKE CHARLES LA 706067820 Law Firm Number: 00098 | ACADIAN MIDDLE-SB#1 | 4201 MOSS STREET LAFAYETTE LA  000070507 | C-4, D-2, D-4, D-6, E-4, |
| LAFAYETTE PARISH SCHOOL BOARD | 11289 | ROBERT C MCCALL BAGGETT MCCALL & BURGESS 3006 COUNTRY CLUB RD LAKE CHARLES LA 706067820 Law Firm Number: 00098 | L.J. ALLEMAN MIDDLE-SB#3 | 600 ROSELAWN BLVD LAFAYETTE LA  000070501 | C-2, C-4, D-1 (c), D-2, D-4, D-6, E-4, |
| LAFAYETTE PARISH SCHOOL BOARD | 11290 | ROBERT C MCCALL BAGGETT MCCALL & BURGESS 3006 COUNTRY CLUB RD LAKE CHARLES LA 706067820 Law Firm Number: 00098 | COMEAUX HIGH-SB#11 | 100 WEST BLUEBIRD DRIVE LAFAYETTE LA  000070508 | C-4, D-1 (c), D-2, D-4, D-6, E-4, |
| LAFAYETTE PARISH SCHOOL BOARD | 11291 | ROBERT C MCCALL BAGGETT MCCALL & BURGESS 3006 COUNTRY CLUB RD LAKE CHARLES LA 706067820 Law Firm Number: 00098 | J.W. FAULK ELEMENTARY- SB#15 | 711 EAST WILLOW STREET LAFAYETTE LA  000070507 | C-2, C-4, D-1 (c), D-2, D-4, D-6, E-4, |
| LAFAYETTE PARISH SCHOOL BOARD | 11292 | ROBERT C MCCALL BAGGETT MCCALL & BURGESS 3006 COUNTRY CLUB RD LAKE CHARLES LA 706067820 Law Firm Number: 00098 | PAUL BREAUX MIDDLE-SB#5 | 1400 SOUTH ORANGE STREET LAFAYETTE LA  000070501 | C-2, C-4, D-1 (c), D-2, D-4, D-6, E-4, |
| LAFAYETTE PARISH SCHOOL BOARD | 11293 | ROBERT C MCCALL BAGGETT MCCALL & BURGESS 3006 COUNTRY CLUB RD LAKE CHARLES LA 706067820 Law Firm Number: 00098 | BROUSSARD MIDDLE-SB#7 | 100 LEON STREET BROUSSARD LA | C-2, C-4, D-2, D-4, D-6, E-4, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| LAFAYETTE PARISH SCHOOL BOARD | 11294 | ROBERT C MCCALL BAGGETT MCCALL & BURGESS 3006 COUNTRY CLUB RD LAKE CHARLES LA 706067820 Law Firm Number: 00098 | J.W. JAMES ELEMENTARY-SB#16 | 100 POYDRAS STREET LAFAYETTE LA 000070501 | C-4, D-1 (c), D-2, D-4, D-6, E-4, |
| LAFAYETTE PARISH SCHOOL BOARD | 11295 | ROBERT C MCCALL BAGGETT MCCALL & BURGESS 3006 COUNTRY CLUB RD LAKE CHARLES LA 706067820 Law Firm Number: 00098 | JUDICE MIDDLE-SB#17 | 2645 SOUTH FIELDSPAN ROAD DUSON LA | C-2, C-4, D-1 (c), D-2, D-4, D-6, E-4, |
| LAFAYETTE PARISH SCHOOL BOARD | 11296 | ROBERT C MCCALL BAGGETT MCCALL & BURGESS 3006 COUNTRY CLUB RD LAKE CHARLES LA 706067820 Law Firm Number: 00098 | CENTRAL OFFICE COMPLEX-SB#41 | 113 CHAPLIN DRIVE LAFAYETTE LA 000070508 | C-2, C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| LAFAYETTE PARISH SCHOOL BOARD | 11297 | ROBERT C MCCALL BAGGETT MCCALL & BURGESS 3006 COUNTRY CLUB RD LAKE CHARLES LA 706067820 Law Firm Number: 00098 | L. LEO JUDICE ELEMENTARY-SB#18 | 5801 CAMERON STREET SCOTT LA 000070529 | C-2, C-4, D-1 (c), D-2, D-4, D-6, E-4, |
| LAFOURCHE PARISH SCHOOL BOARD | 8018 | JACK A GRANT GRANT & BARROW 238 HUEY P LONG AVE GRETNA LA 70054 Law Firm Number: 00106 | CENTRAL LAFOURCHE HIGH SCHOOL-5 | 4820 HWY 1 RACELAND LA 000070394 | C-4, D-2, D-4, D-6, E-1, |
| LAFOURCHE PARISH SCHOOL BOARD | 8019 | JACK A GRANT GRANT & BARROW 238 HUEY P LONG AVE GRETNA LA 70054 Law Firm Number: 00106 | CUT OFF ELEMENTARY SCHOOL-7 | 177 WEST 55TH STREET CUT OFF LA 000070345 | C-2, C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| LAFOURCHE PARISH SCHOOL BOARD | 8020 | JACK A GRANT GRANT & BARROW 238 HUEY P LONG AVE GRETNA LA 70054 Law Firm Number: 00106 | GOLDEN MEADOW LOWER ELEMENTARY SCHOOL-12 | 118 ALCIDE GOLDEN MEADOW LA 000070357 | C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| LAFOURCHE PARISH SCHOOL BOARD | 8021 | JACK A GRANT GRANT & BARROW 238 HUEY P LONG AVE GRETNA LA 70054 Law Firm Number: 00106 | WEST THIBODAUX JR. HIGH SCHOOL-33 | 1111 EAST 12TH STREET THIBODAUX LA 000070301 | C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| LAFOURCHE PARISH SCHOOL BOARD | 8022 | JACK A GRANT GRANT & BARROW 238 HUEY P LONG AVE GRETNA LA 70054 Law Firm Number: 00106 | LAFOURCHE PARISH SCHOOL BOARD OFFICE-38 | 805 EAST 7TH STREET THIBODAUX LA 000070301 | C-4, D-2, D-4, D-6, E-1, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| LAFOURCHE PARISH SCHOOL BOARD | 8023 | JACK A GRANT<br>GRANT & BARROW<br>238 HUEY P LONG AVE<br>GRETNA LA 70054<br>Law Firm Number: 00106 | LAROSE-CUT OFF JR. HIGH SCHOOL-15 | 13356 WEST MAIN<br>CUT OFF LA  000070345 | C-2, C-4, D-2, D-4, D-6, E-3, |
| LAKE ISLE COUNTRY CLUB | 6605 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | LAKE ISLE COUNTRY CLUB | 660 WHITE PLAINS ROAD<br>EASTCHESTER NY  000010709 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| LAKE REGION HEALTHCARE CORPORATION | 6750 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | | 712 SOUTH CASCADE STREET<br>FERGUS FALLS MN  000056538 | C-2, C-3 (c), C-3 (e), D-2, D-5, D-6, E-1, F-2, |
| LAKESIDE MEMORIAL HOSPITAL | 10975 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | LAKESIDE MEMORIAL HOSPITAL | BROCKPORT NY | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| LAMB, YOUNG, JONES OFFICE BUILDING | 10859 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | LAMB, YOUNG, JONES OFFICE BUILDING | WESLEY DRIVE & SAVANNAH HIGHWAY<br>CHARLESTON SC | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| LANDMARK HOTEL | 10860 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | LANDMARK HOTEL | 1501 S. OCEAN BOULEVARD<br>MYRTLE BEACH SC | C-2, D-2, D-5, D-6, E-1, F-2, |
| LANDRY, JOHN<br>20276 SPOONBILL CT<br>ROGERS, MN  5537 | 11357 | WILLIAM B BUTLER<br>BIERSDORF & ASSOCIATES PA<br>33 S 6TH ST<br>MINNEAPOLIS MN 55402<br>Law Firm Number: 00361 | | 1813 FOURTH STREET NE<br>MINNEAPOLIS MN  000055418 | C-1 (d), C-2, C-3 (e), E-1, G-1, |
| LANEDALE CO OPERATIVE APARTMENTS LIMITED | 3058 | NO COUNSEL SPECIFIED | | 2 & 8 STROUD ROAD<br>HAMILTON ON  L8S1Z6 | C-2, C-3 (d), C-3 (e), D-2, D-4, D-6, E-1, F-5, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| LANGLEY PROFESSIONAL BUILDING | 6598 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | LANGLEY PROFESSIONAL BUILDING | 7676 NEW HAMPSHIRE AVENUE LANGLEY PARK MD  000020783 | D-2, D-6, E-3, F-2, |
| LARGO PROPERTIES | 11146 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 2777 STUMMER STREET STANFORD CT | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| LARKIN, EUGENE LEROY 6572 E KETTLEMAN LN LODI, C | 2116 | NO COUNSEL SPECIFIED | | 439 SOUTH SACRAMENTO STREET NO 8 LODI CA  000095240 | C-2, C-3 (d), D-2, D-6, E-1, |
| LARSON, RICHARD H 172 IVORY STREET FREWSBURG, NY | 3400 | NO COUNSEL SPECIFIED | | 172 IVORY STREET FREWSBURG NY  000014738 | C-3 (c), C-3 (e), E-1, |
| LASALLE HOTEL | 6709 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | LASALLE HOTEL | 440 S LASALLE STREET CHICAGO IL  000060605 | C-2, C-3 (c), C-3 (e), D-2, D-5, D-6, E-1, F-2, |
| LASALLE KOCH DEPARTMENT STORE | 6919 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | LASALLE KOCH DEPARTMENT STORE | TOLEDO OH | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| LASALLE PARISH SCHOOL BOARD | 8027 | ROBERT C MCCALL BAGGETT MCCALL & BURGESS 3006 COUNTRY CLUB RD LAKE CHARLES LA 706067820 Law Firm Number: 00098 | JENA HIGH SCHOOL-1 | HIGH SCHOOL DRIVE JENA LA  000071342 | C-1 (d), C-2, C-3 (f), D-2, D-4, D-6, E-1, |
| LASALLE PARISH SCHOOL BOARD | 8028 | ROBERT C MCCALL BAGGETT MCCALL & BURGESS 3006 COUNTRY CLUB RD LAKE CHARLES LA 706067820 Law Firm Number: 00098 | LASALLE HIGH SCHOOL-2 | 1460 BLAKE STREET OLLA LA  000071465 | C-1 (d), C-2, C-3 (f), D-2, D-4, D-6, E-1, |
| LAWRENCE LAMAR RICE WEST MELBOURNE | 12754 | NO COUNSEL SPECIFIED | | 49 PARKHILL BOULEVARD WEST MELBOURNE FL  000032904 | A-2, C-2, C-3 (c), C-3 (e), D-4, D-6, E-1, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| LEACOCK BUILDING | 10890 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | LEACOCK BUILDING | 855 SHERBROONE STREET W.<br>MONTREAL QC | C-2, C-3 (e), D-2, D-6, E-1, F-2, F-5, |
| LEAL, NORMAN<br>1485 NAPLES WAY<br>LIVERMORE, CA  9455 | 2744 | NO COUNSEL SPECIFIED | | 711 A STREET<br>GALT CA  000095632 | C-2, C-3 (d), D-1 (b), D-2, D-3, D-6, E-1, |
| LECKRONE, DEAN BRADFORD<br>1108 LOUISIANA AVE<br>LIBBY | 13909 | TOM LEWIS<br>LEWIS HUPPERT & SLOVAK PC<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS MT 59403<br>Law Firm Number: 00264 | | 1108 LOUISIANA AVENUE<br>LIBBY MT  000059923 | C-1 (d), C-2, C-3 (e), E-1, G-2, |
| LEE, ELIZABETH M<br>713 MICHIGAN AVE<br>LIBBY, MT  599 | 1414 | NO COUNSEL SPECIFIED | | 713 MICHIGAN AVE<br>LIBBY MT  000059923 | A-2, C-2, D-4, D-6, E-1, |
| LEES, TIMOTHY<br>1920 SHOREWOOD LN<br>MOUND, MN  55364 | 11358 | WILLIAM B BUTLER<br>BIERSDORF & ASSOCIATES PA<br>33 S 6TH ST<br>MINNEAPOLIS MN 55402<br>Law Firm Number: 00361 | | 1518 MADISON STREET NE<br>MINNEAPOLIS MN  000055413 | C-2, C-3 (e), E-1, G-1, |
| LEHIGH TILE/MARBLE WAREHOUSE | 11257 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | LEHIGH TILE/MARBLE WAREHOUSE | 335 N. 7TH STREET<br>ALLENTOWN PA | C-2, C-3 (e), D-2, D-6, E-1, F-2, |
| LEHNERT, ARNOLD<br>420 INDIANHEAD ROAD<br>LIBBY, MT  5 | 9662 | TOM LEWIS<br>LEWIS HUPPERT & SLOVAK PC<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS MT 59403<br>Law Firm Number: 00264 | | 420 INDIANHEAD ROAD<br>LIBBY MT  000059923 | C-1 (d), C-2, C-3 (e), D-4, D-6, E-1, G-2, |
| LEONARD'S HOSPITAL | 10773 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | LEONARD'S HOSPITAL | TROY NY | C-2, D-2, D-6, E-1, F-2, |
| LEVER BROTHERS COMPANY | 10739 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | BUILDING #66 | 45 RIVER ROAD<br>EDGEWATER NJ | C-2, D-2, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| LIBERTY MUTUAL INSURANCE BUILDING | 11013 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | LIBERTY MUTUAL INSURANCE BUILDING | ROUTE 18, NORTH NEW CASTLE PA | C-2, D-2, D-6, E-1, F-2, |
| LIBERTY NATIONAL LIFE BUILDING COMPLEX | 10743 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | LIBERTY NATIONAL LIFE BUILDING COMPLEX | 2001 3RD AVENUE SOUTH BIRMINGHAM AL  000035233 | C-2, C-3 (f), D-2, D-6, E-1, F-2, |
| LIBERTY SUPERMARKET | 10723 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | LIBERTY SUPERMARKET | CAPE GIRARDEAU MO | C-2, D-1 (c), D-2, D-6, E-1, F-2, |
| LIMA MEMORIAL HOSPITAL | 6918 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | LIMA MEMORIAL HOSPITAL | ROUTE 30, SOUTH LIMA OH | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| LINCOLN BUILDING | 6676 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | LINCOLN BUILDING | SPOKANE WA | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| LINCOLN INCOME LIFE INS. CO. - OFFICE TOWER | 10946 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | LINCOLN INCOME LIFE INS. CO. - OFFICE TOWER | LOUISVILLE KY | C-2, D-2, D-6, E-1, F-2, |
| LINCOLN LANES BOWLING ALLEY | 6738 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | LINCOLN LANES BOWLING ALLEY | 107 W HARRISON STREET DANVILLE IL  000061832 | C-2, C-3 (c), C-3 (e), D-2, D-5, D-6, E-1, F-2, |
| LINDA HALL LIBRARY | 6706 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | LINDA HALL LIBRARY | KANSAS CITY MO  000064134 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| LINDSAY, DUANE EDWARD 412 PARMENTER AVENUE LIBBY | 6094 | TOM LEWIS LEWIS HUPPERT & SLOVAK PC 725 3RD AVE N PO BOX 2325 GREAT FALLS MT 59403 Law Firm Number: 00264 | | 412 PARMENTER LIBBY MT  000059923 | C-1 (d), C-2, C-3 (e), D-4, D-6, E-1, G-2, |
| LINTON HALL SCHOOL | 7004 | DEBORAH J ISRAEL PIPER RUDNICK LLP 1200 NINTEENTH ST NW WASHINGTON DC 20036 Law Firm Number: 00304 | LINTON HALL SCHOOL | 9535 LINTON HALL ROAD BRISTOW VA  000020136 | B-2, C-1 (d), C-2, C-3 (a), C-3 (e), D-2, D-4, D-6, E-1, |
| LITTLE SISTERS OF THE POOR | 11215 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | NEW ORLEANS LA | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| LOCAL NO 274 GENERAL OFFICE | 6900 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | LOCAL NO 274 GENERAL OFFICE | 100 HENDRICKS CAUSEWAY RIDGEFIELD NJ  000007657 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| LOCKHEED MARTIN BUILDING 400 | 10741 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | LOCKHEED MARTIN BUILDING 400 | 9500 GODWIN DRIVE MANASSAS VA  000020110 | C-3 (f), D-2, D-3, D-5, D-6, E-4, F-2, |
| LONDON LIFE INSURANCE COMPANY | 6840 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 255 DUFFERIN AVENUE LONDON | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, F-5, |
| LONG DISTANCE SWITCHING CENTER | 11577 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | LONG DISTANCE SWITCHING CENTER | HAMILTON TOWNSHIP NJ | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| LONG ISLAND JEWISH HOSPITAL | 11000 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | LONG ISLAND JEWISH HOSPITAL | LAKEVILLE ROAD LAKE SUCCESS NY | C-2, D-2, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| LONG ISLAND TRUST | 10988 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | KELLUM PLACE MINOLA NY | C-2, D-2, D-6, E-1, F-2, |
| LONG ISLAND TRUST COMPANY | 10687 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 14TH & FRANKLIN AVENUE GARDEN CITY NY | C-2, D-2, D-6, E-1, F-2, |
| LONG TERM NURSING FACILITY | 10790 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | LONG TERM NURSING FACILITY | SUSQUEVIEW-HILL HARRIS PROJECT 652 LOCK HAVEN PA | C-2, D-2, D-6, E-1, F-2, |
| LOS ANGELES CONV CTR FKA CONV CTR BLDG | 6745 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | LOS ANGELES CONV CTR FKA CONV CTR BLDG | 1201 S FIGUEROA STREET LOS ANGELES CA  000090015 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| LOS ANGELES COUNTY METROPOLITAN TRANSPORTATION AUT | 2087 | RONALD W STAMM OFFICE OF COUNTY COUNSEL ONE GATEWAY PL LOS ANGELES CA 90012 Law Firm Number: 00241 | | BEHIND 5440 WEST SAN FERNANDO ROAD GLENDALE CA  000091203 | C-3 (e), E-1, G-3, |
| LOS ANGELES COUNTY MUSEUM OF FINE ARTS | 6744 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | LOS ANGELES COUNTY MUSEUM OF FINE ARTS | 5905 WILSHIRE BLVD LOS ANGELES CA | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| LOS ANGELES UNIFIED SCHOOL DISTRICT C/O ROMAN M S | 15247 | NO COUNSEL SPECIFIED | | | C-1 (c), C-1 (d), C-3 (a), C-3 (e), D-2, D-6, E-1, |
| LOS ANGELES UNIFIED SCHOOL DISTRICT c/o ROMAN M S | 9570 | NO COUNSEL SPECIFIED | | | C-1 (c), C-1 (d), C-3 (d), D-2, D-6, E-1, |
| LOUIS GALIE CENTRAL NATURAL BANK JOB | 11463 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | LOUIS GALIE CENTRAL NATURAL BANK | CLEVELAND OH | C-2, C-3 (d), D-2, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| LOUISIANA NATIONAL BANK BUILDING | 11526 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | LOUISIANA NATIONAL BANK BUILDING | 4TH & FLORIDA STREET BATON ROUGE LA | C-2, D-1 (c), D-2, D-6, E-1, F-2, |
| LUCE, JOAN 604 DAKOTA LIBBY, MT  59923 | 12738 | NO COUNSEL SPECIFIED | | 604 DAKOTA LIBBY MT  000059923 | C-1 (d), D-4, D-6, E-1, |
| LUTHERAN SOUTH HOSPITAL | 11067 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | LUTHERAN SOUTH HOSPITAL | IL | C-1 (a), C-2, D-2, D-5, D-6, E-1, F-2, |
| M T BANKS | 6874 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | MULTIPLE LOCATIONS MULTIPLE CITIES & STATES | C-1 (a), C-1 (e), C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| MACDONALD ENGINEERING BUILDING | 10889 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MACDONALD ENGINEERING BUILDING | 817 SHERBROONE STREET W. MONTREAL QC | C-2, C-3 (e), D-2, D-6, E-1, F-2, F-5, |
| MACDONALD HARRINGTON | 10815 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | MONTREAL QC | C-2, C-3 (e), D-2, D-6, E-1, F-2, F-5, |
| MACDONALD-STEWART LIBRARY | 10892 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MACDONALD-STEWART LIBRARY | 809 SHERBROONE STREET W. MONTREAL QC | C-2, C-3 (e), D-2, D-6, E-1, F-2, F-5, |
| MACERICH FRESNO LIMITED PARTNERSHIP | 12758 | PILLSBURY WINTHROP LLP PO BOX 7880 SAN FRANCISCO CA 941207880 Law Firm Number: 00422 | | 645 EAST SHAW AVENUE FRESNO CA  000093710 | D-2, D-3, D-4, D-6, E-1, |
| MACERICH FRESNO LIMITED PARTNERSHIP ATTN: A GHAFA | 15310 | NO COUNSEL SPECIFIED | | | A-3, C-1 (c), C-1 (d), D-2, D-6, E-1, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| MACEY DEPARTMENT | 10721 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MACEY DEPARTMENT | 48TH & 30TH STATE LONG ISLAND CITY NY | C-2, D-2, D-6, E-1, F-2, |
| MACEY'S INDIAN SPRINGS SHOPPING CENTER | 10514 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MACEY'S INDIAN SPRINGS SHOPPING CENTER | 47TH & STATE AVENUE KANSAS CITY KS | C-2, D-2, D-5, D-6, E-1, F-2, |
| MACK TRUCK OFFICE BUILDING | 10945 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MACK TRUCK OFFICE BUILDING | MACK BLVD. END OF SOUTH 8TH STREET ALLENTOWN PA | C-2, D-2, D-6, E-1, F-2, |
| MADISON COMPLEX INC | 6079 | PATRICIA A BURKE RIDER BENNETT EGAN & ARUNDEL 333 S SEVENTH ST STE 2000 MINNEAPOLIS MN 55402 Law Firm Number: 00290 | | 1720 MADISON STREET N.E. MINNEAPOLIS MN  000055418 | C-3 (e), E-1, G-1, G-3, |
| MAINTENANCE SHOPS | 6863 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MAINTENANCE SHOPS | ROUTE 615 HOT SPRINGS VA | C-2, C-3 (c), C-3 (e), D-2, D-5, D-6, E-1, F-2, |
| MAJELLA, GERALD 3807 N GLEBE ROAD ARLINGTON, VA | 7011 | DEBORAH J ISRAEL PIPER RUDNICK LLP 1200 NINTEENTH ST NW WASHINGTON DC 20036 Law Firm Number: 00304 | | 3807 N GLEBE ROAD ARLINGTON VA  000022207 | B-2, C-1 (d), C-2, C-3 (a), C-3 (e), D-2, D-4, D-6, E-1, |
| MAJOR LEAGHE SHOPPING CENTER | 11426 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MAJOR LEAGHE SHOPPING CENTER | MAPLEWOOD MN | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| MANDALAY APARTMENTS | 6654 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MANDALAY APARTMENTS | 880 MANDALAY AVENUE CLEARWATER BEACH FL | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| MANOR OAK #2 | 10789 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MANOR OAK #2 | GREENTREE PA | C-2, D-2, D-6, E-1, F-2, |
| MANUFACTURER HANOVER | 10722 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | BRIDGE PLAZER NORTH AT 41ST STREET LONG ISLAND CITY NY | C-2, D-2, D-6, E-1, F-2, |
| MARGARET PARDEE HOSPITAL | 10675 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MARGARET PARDEE HOSPITAL | HENDERSONVILLE NC | C-2, D-2, D-5, D-6, E-1, F-2, |
| MARICOPA COUNTY ARIZONA | 6067 | MARTIN DIES DIES & HILE LLP 1009 W GREEN AVE ORANGE TX 77630 Law Firm Number: 00122 | EAST COURTS BLDG | 101 W. JEFFERSON STREET, PHOENIX AZ  000085003 | C-2, C-4, D-2, D-4, D-6, E-3, |
| MARICOPA COUNTY ARIZONA | 6068 | MARTIN DIES DIES & HILE LLP 1009 W GREEN AVE ORANGE TX 77630 Law Firm Number: 00122 | B.O.S. AUDITORIUM | 205 W. JEFFERSON STREET, PHOENIX AZ  000085003 | C-2, C-4, D-1 (c), D-2, D-4, D-5, D-6, E-1, |
| MARICOPA COUNTY ARIZONA | 6069 | MARTIN DIES DIES & HILE LLP 1009 W GREEN AVE ORANGE TX 77630 Law Firm Number: 00122 | HOSPITAL POWER PLANT | 2601 E. ROOSEVELT, PHOENIX AZ  000085008 | C-2, C-4, D-2, D-4, D-5, D-6, E-1, |
| MARICOPA COUNTY ARIZONA | 6070 | MARTIN DIES DIES & HILE LLP 1009 W GREEN AVE ORANGE TX 77630 Law Firm Number: 00122 | PUBLIC HEALTH ADMIN BLDG | 1845 E ROOSEVELT PHOENIX AZ  000085006 | C-2, C-3 (f), D-1 (b), D-2, D-4, D-5, D-6, E-1, |
| MARICOPA COUNTY ARIZONA | 6071 | MARTIN DIES DIES & HILE LLP 1009 W GREEN AVE ORANGE TX 77630 Law Firm Number: 00122 | HEALTH CLINIC BUILDING | 1825 E. ROOSEVELT, PHOENIX AZ  000085006 | C-4, D-1 (c), D-2, D-4, D-5, D-6, E-3, |
| MARICOPA COUNTY ARIZONA | 6072 | MARTIN DIES DIES & HILE LLP 1009 W GREEN AVE ORANGE TX 77630 Law Firm Number: 00122 | JUVENILE COURTS NO 17-01 | 3125 W. DURANGO, PHOENIX AZ  000085003 | C-2, C-4, D-1 (b), D-2, D-4, D-5, D-6, E-1, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| MARICOPA COUNTY ARIZONA | 6073 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | WEST COURTS BUILDING | 111 S. 3RD AVENUE,<br>PHOENIX AZ  000085003 | C-1 (d), C-2, C-4, D-2, D-4, D-5, D-6, E-3, |
| MARICOPA COUNTY ARIZONA | 6074 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | | 120 S. 1ST AVENUE<br>PHOENIX AZ  000085003 | C-2, C-4, D-2, D-4, D-5, D-6, E-1, |
| MARIN GENERAL HOSPITAL | 10667 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | MARIN GENERAL HOSPITAL | SAN RAFAEL CA | C-2, C-3 (e), D-2, D-6, E-1, F-2, |
| MARINE MIDLAND BANK | 10950 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | | 150 LAKE AVENUE<br>ELMIRA NY | C-2, D-2, D-6, E-1, F-2, |
| MARINE MIDLAND BANK | 10951 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | | 520 SENECA STREET<br>UTICA NY | C-2, D-2, D-6, E-1, F-2, |
| MARINE MIDLAND OFFICE BUILDING | 10953 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | MARINE MIDLAND OFFICE BUILDING | MAIN & SENECA STREET<br>BUFFALO NY | C-2, D-2, D-6, E-1, F-2, |
| MARINE RESEARCH BUILDING | 10861 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | MARINE RESEARCH BUILDING | FORT JOHNSON ROAD<br>JAMES ISLAND SC | B-2, C-2, D-2, D-5, D-6, E-1, F-2, |
| MARQUETTE NATIONAL BANK | 11604 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | | MINNEAPOLIS MN | B-1, C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| MARRIOTT HOTEL | 6737 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MARRIOTT HOTEL | CHICAGO IL | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| MARTHA WASHINGTON HOSPITAL | 10984 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MARTHA WASHINGTON HOSPITAL | IRVING & WESTERN CHICAGO IL | C-2, D-2, D-5, D-6, E-1, F-2, |
| MARTIN PAINT & SUPPLY COMPANY | 10862 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 1017 GARLAND AVENUE ROCK HILL SC | C-2, D-2, D-5, D-6, E-1, F-2, |
| MARTIN TOWERS BUILDING | 10788 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MARTIN TOWERS BUILDING | EATON & 8TH AVENUE ALLENTOWN PA | C-2, D-2, D-6, E-1, F-2, |
| MARTIN, GILBERT 555 SPUR LOOP PO BOX 815 TROY, M | 3300 | NO COUNSEL SPECIFIED | | 555 SPUR LOOP TROY MT 000059935 | A-2, C-2, D-4, D-6, E-1, |
| MARTIN, PAUL J 14400 HENN DEARBORN, MI 48126 | 11310 | RICHARD A BARR DEAN & FULKERSON PC 801 W BIG BEAVER STE 500 TROY MI 48084 Law Firm Number: 00379 | | 14300 HENN DEARBORN MI 000048126 | C-1 (d), C-2, C-3 (a), C-3 (e), D-2, D-3, D-6, E-1, |
| MARTIN, PHILIP 1610 MADISON STREET NE MINNEAPOLI | 11360 | WILLIAM B BUTLER BIERSDORF & ASSOCIATES PA 33 S 6TH ST MINNEAPOLIS MN 55402 Law Firm Number: 00361 | | 1610 MADISON STREET NE MINNEAPOLIS MN 000055413 | C-1 (d), C-2, C-3 (e), E-1, G-1, |
| MARTIN, SHARON 1134 JEFFERSON STREET NE MINNEAPO | 11361 | WILLIAM B BUTLER BIERSDORF & ASSOCIATES PA 33 S 6TH ST MINNEAPOLIS MN 55402 Law Firm Number: 00361 | | 1134 JEFFERSON STREET NE MINNEAPOLIS MN 000055413 | C-1 (d), C-2, C-3 (e), E-1, G-1, |
| MARTLET HOUSE | 10891 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MARTLET HOUSE | 855 SHERBROONE STREET W. MONTREAL QC | C-2, C-3 (e), D-2, D-6, E-1, F-2, F-5, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| MARY BLACK HOSPITAL | 10863 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MARY BLACK HOSPITAL | CANNON CAMPGROUND SPARTANBURG SC | C-2, D-2, D-5, D-6, E-1, F-2, |
| MARY WASHINGTON HOSPITAL SELF CARE UNIT | 11484 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MARY WASHINGTON HOSPITAL SELF CARE UNIT | FREDERICKSBURG VA | C-2, D-2, D-5, D-6, E-1, F-2, |
| MARYLAND CASUALTY CO | 6721 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 3910 KESWICK ROAD BALTIMORE MD 000021221 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| MASA ELECTRONICS RESEARCH | 11511 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | CAMBRIDGE MA | C-2, D-2, D-6, E-1, F-2, |
| MASONIC BUILDING | 10996 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MASONIC BUILDING | PALO ALTO CA | C-2, D-2, D-6, E-1, F-2, |
| MASSACHUSETTS BAY TRANSPORTATION AUTHORITY | 9694 | DAVID C FIXLER RUBIN AND RUDMAN LLP 50 ROWES WHARF BOSTON MA 021103319 Law Firm Number: 00349 | | RUSSELL FIELD PARK RINDGE AVENUE CAMBRIDGE MA | C-1 (c), C-1 (d), C-2, C-3 (e), E-1, G-3, |
| MATTA, WAYNE RAMON 22722 244TH AVE SE MAPLE VALL | 3301 | NO COUNSEL SPECIFIED | | 22722 244TH AVE SE MAPLE VALLEY WA 000098038 | C-2, D-4, D-6, E-1, |
| MAUT BUILDING | 10828 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MAUT BUILDING | 3495 PEEL STREET MONTREAL QC | C-2, C-3 (e), D-2, D-6, E-1, F-2, F-5, |

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| MAY DEPARTMENT STORE COMPANY | 6766 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 424 FIFTH AVENUE NEW YORK NY  000010018 | C-2, D-2, D-6, E-1, F-2, |
| MAY'S HELP HOSPITAL | 10686 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MAY'S HELP HOSPITAL | DELY CITY CA | C-2, C-3 (e), D-2, D-6, E-1, F-2, |
| MC MASTER UNIVERSITY | 12368 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 1280 MAIN STREET WEST HAMILTON ON  L8S4M3 | C-2, D-2, D-4, D-6, E-1, F-5, |
| MCALLISTER, SANDRA CAROL 3518 HIGHWAY 2 SOUTH PO | 6095 | TOM LEWIS LEWIS HUPPERT & SLOVAK PC 725 3RD AVE N PO BOX 2325 GREAT FALLS MT 59403 Law Firm Number: 00264 | | 3518 HIGHWAY 2 SOUTH LIBBY MT  000059923 | C-1 (d), C-2, D-4, D-6, E-1, G-2, |
| MCBRIDE, SUSAN JO 6064 S KRAMERIA ST ENGLEWOOD, | 7106 | NO COUNSEL SPECIFIED | | 6064 S KRAMERIA ST ENGLEWOOD CO  000080111 | C-3 (f), E-1, |
| MCCADDEN, LUCILLE RICKS POBOX 1378 - 100 AVE. B | 9803 | NO COUNSEL SPECIFIED | | 100 AVE. B SPRING HOPE NC  000027882 | C-3 (e), D-4, D-5, D-6, E-1, |
| MCCHRISTIAN, SARAH LOU 8674 W 7 MI RD NORTHVILLE | 3404 | NO COUNSEL SPECIFIED | | 8674 W 7 MI RD NORTHVILLE MI 000048167 | A-2, E-1, |
| MCCONNEL ENGINEERING BUILDING | 10904 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MCCONNEL ENGINEERING BUILDING | 3480 UNIVERSITY STREET MONTREAL QC | C-2, C-3 (e), D-2, D-6, E-1, F-2, F-5, |
| MCCONNEL HALL | 10905 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MCCONNEL HALL | 3905 UNIVERISTY STREET MONTREAL QC | C-2, C-3 (e), D-2, D-6, E-1, F-2, F-5, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| MCCONNEL WINTER STADIUM | 10811 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MCCONNEL WINTER STADIUM | 3773 UNIVERSITY STREET MONTREAL QC | C-2, C-3 (e), D-2, D-6, E-1, F-2, F-5, |
| MCCORMICK PLACE | 6736 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MCCORMICK PLACE | 2301 S LAKESHORE DRIVE CHICAGO IL  000060616 | C-2, C-3 (c), C-3 (e), D-2, D-5, D-6, E-1, F-2, |
| MCCRORY SUMMWALT CONSTRUCTION COMPANY | 10834 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | COLUMBIA SC | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| MCCULLY, VERNON DEAN 450 FARM TO MARKET RAOD LIB | 6096 | TOM LEWIS LEWIS HUPPERT & SLOVAK PC 725 3RD AVE N PO BOX 2325 GREAT FALLS MT 59403 Law Firm Number: 00264 | | 450 FARM TO MARKET ROAD LIBBY MT  000059923 | C-1 (d), D-4, D-6, E-2, G-2, |
| MCDONNEL DOUGLAS CORPORATE HEADQUARTERS | 10724 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MCDONNEL DOUGLAS CORPORATE HEADQUARTERS | ST. LOUIS MO | C-2, D-2, D-6, E-1, F-2, |
| MCGRAW-HILL PUBLISHING COMPANY | 10725 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | ST. LOUIS MO | C-2, C-3 (e), D-2, D-6, E-1, F-2, |
| MCINTYRE CO. | 10787 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | SOUTH GEORGE STREET YORK PA | C-2, D-2, D-6, E-1, F-2, |
| MCINTYRE MEDICAL BUILDING | 10906 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MCINTYRE MEDICAL BUILDING | 3655 PROMENADE SIR WILLIAM-OSLER MONTREAL QC | C-2, C-3 (e), D-2, D-6, E-1, F-2, F-5, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| MCKENZIE HOSPITAL | 11262 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MCKENZIE HOSPITAL | EUGENE OR | C-2, C-3 (e), D-2, D-6, E-1, F-2, |
| MCLAREN HOSPITAL | 10690 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MCKENZIE HOSPITAL | FLINT MI | C-2, D-2, D-6, E-1, F-2, |
| MCLEISTER & GOLDMAN | 10786 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | PHILADELPHIA PA | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| MCLENNAN LIBRARY | 10812 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MCLENNAN LIBRARY | 3459 MCTAVISH STREET MONTREAL QC | C-2, C-3 (e), D-2, D-6, E-1, F-2, F-5, |
| MEADVILLE HOSPITAL | 10785 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MEADVILLE HOSPITAL | MEADVILLE PA | C-2, D-2, D-6, E-1, F-2, |
| MEDI CENTER | 11394 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MEDI CENTER | ROUTE #33 NEPETUNE NJ | C-2, D-2, D-6, E-1, F-2, |
| MEDICAL APTS BUILDING | 11535 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MEDICAL APTS BUILDING | GREELEY CO | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| MEDICAL CENTER | 10917 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MEDICAL CENTER | LITTLE ROOK AR | C-2, D-2, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| MEDICAL CENTER | 11450 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MEDICAL CENTER | BURLINGTON VT | C-2, D-2, D-5, D-6, E-1, F-2, |
| MEDICAL CENTER HOSPITAL | 11112 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MEDICAL CENTER HOSPITAL | SELMA AL | C-2, D-2, D-6, E-1, F-2, |
| MEDICAL DENTAL BUILDING | 6675 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MEDICAL DENTAL BUILDING | EVERETT WA | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| MEDICAL OFFICE BUILDING | 10726 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MEDICAL OFFICE BUILDING | 68 & TROOST KANSAS CITY MO | C-2, D-2, D-6, E-1, F-2, |
| MEDICAL PARK HOSPITAL | 6702 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MEDICAL PARK HOSPITAL | SOUTH HAWTHORNE ROAD WINSTON SALEM NC | C-2, C-3 (c), C-3 (e), D-2, D-5, D-6, E-1, F-2, |
| MEDICAL RESEARCH CTR NKA CA INST OF MED RESEA | 11024 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MEDICAL RESEARCH CTR NKA CA INST OF MED RESEA | SAN JOSE CA | C-2, D-2, D-6, E-1, F-2, |
| MEDI-CENTER BUILDING | 10835 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MEDI-CENTER BUILDING | 1221 EAST UNION STREET GREENVILLE SC | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| MEDICINE, ETHICS & LAW BUILDING | 10825 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MEDICINE, ETHICS & LAW BUILDING | 3690 PEEL STREET MONTREAL QC | C-2, C-3 (e), D-2, D-6, E-1, F-2, F-5, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| MEDINA GENERAL HOSPITAL | 6917 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MEDINA GENERAL HOSPITAL | 1000 E WASHINGTON STREET MEDINA OH 000044256 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| MEMORIAL HOSPITAL ADDITION | 11507 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MEMORIAL HOSPITAL ADDITION | CUMBERLAND MD | C-2, D-2, D-6, E-1, F-2, |
| MEMORIAL UNITED METHODIST CHURCH | 6631 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MEMORIAL UNITED METHODIST CHURCH | 9226 COLESVILLE ROAD SILVER SPRINGS MD 000020910 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| MEMORIAL UNITED METHODIST CHURCH | 6690 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MEMORIAL UNITED METHODIST CHURCH | RICHMOND VA 000023220 | C-2, C-3 (c), C-3 (e), D-2, D-5, D-6, E-1, F-2, |
| MEMORIAL UNITED METHODIST CHURCH | 6882 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MEMORIAL UNITED METHODIST CHURCH | 95 WALL STREET NEW YORK NY | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| MEMPHIS AIRPORT TERMINAL | 6680 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MEMPHIS AIRPORT TERMINAL | MEMPHIS TN | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| MENANDS UNION FREE SCHOOL DISTRICT | 1856 | NO COUNSEL SPECIFIED | | WOODS LANE MENANDS NY 000012204 | B-2, C-3 (d), D-1 (c), D-2, D-4, D-6, E-1, |
| MENTAL HEALTH CENTER | 11404 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MENTAL HEALTH CENTER | 711 E COLFAX AVENUE SOUTH BEND IN | C-2, D-2, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| MERCEDES BENZ | 11576 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | | MONTVELE NJ | C-2, D-2, D-6, E-1, F-2, |
| MERCEDES BENZ | 6899 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | | 1 GLENVIEW ROAD<br>MONTVALE NJ  000007645 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| MERCER HOSPITAL | 6898 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | MERCER HOSPITAL | 446 BELLEVUE AVENUE<br>TRENTON NJ | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| MERCHANDISE MART PLAZA | 11533 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | MERCHANDISE MART PLAZA | CHICAGO IL | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| MERCHANT S BANK MIDTOWN BRANCH | 6749 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | MERCHANT S BANK MIDTOWN BRANCH | 62 W 47TH STREET<br>NEW YORK NY  000010036 | C-2, C-3 (c), C-3 (e), D-2, D-3, D-6, E-1, F-2, |
| MERCHANT S MIDTOWN BANK DIV OF VALLEY NAT B | 6663 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | MERCHANT S MIDTOWN BANK DIV OF VALLEY NAT B | 62 W 47TH STREET<br>NEW YORK NY  000010036 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| MERCHANT S MIDTOWN BANK DIV VALLEY NAT BANK | 6890 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | BRANCH #134 | 62 W. 47TH STREET -<br>NEW YORK NY  000010036 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| MERCHANTS NATIONAL BANK | 11687 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | | BANGOR MA | C-2, D-2, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| MERCHANT'S NATIONAL BANK | 10513 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | TOPEKA KS | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| MERCK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN | 6897 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 126 E. LINCOLN AVENUE RAHWAY NJ 000007065 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| MERCY HOSPITAL | 10674 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MERCY HOSPITAL | CHARLOTTE NC | C-2, C-3 (d), C-3 (e), D-2, D-5, D-6, E-1, F-2, |
| MERCY HOSPITAL | 10689 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MERCY HOSPITAL | MUSKEGON MI | C-2, D-2, D-6, E-1, F-2, |
| MERCY HOSPITAL | 11023 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MERCY HOSPITAL | MERCED CA | C-2, D-2, D-6, E-1, F-2, |
| MERIDIAN BUILDING | 11261 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MERIDIAN BUILDING | OR | C-1 (a), C-2, C-3 (e), D-2, D-6, E-1, F-2, |
| MERITCARE SOUTH UNIVERSITY | 6887 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 1720 S. UNIVERSITY DRIVE FARGO ND 000058103 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| METAL LITHO INTERNATIONAL | 11575 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | LAWRENCE TOWNSHIP NJ | C-2, C-3 (d), D-2, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| METCALF PLAZA | 10763 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | METCALF PLAZA | AUBURN NY | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| METHODIST CENTER | 10784 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | METHODIST CENTER | CORNER 7TH & SMITHFIELD STREET PITTSBURGH PA | C-2, D-2, D-6, E-1, F-2, |
| METHODIST CHURCH FIRST UNITED METHODIST CHURC | 6653 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | METHODIST CHURCH FIRST UNITED METHODIST CHURC | 1804 VAN BUREN STREET HOLLYWOOD FL | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| METHODIST HOSPITAL | 10590 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | METHODIST HOSPITAL | MINNEAPOLIS MN | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| METHODIST HOSPITAL | 11252 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | METHODIST HOSPITAL | OMAHA NE | C-2, D-2, D-6, E-1, F-2, |
| METHODIST HOSPITAL | 11400 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | METHODIST HOSPITAL | INDIANPOLIS IN | C-2, C-3 (e), D-2, D-6, E-1, F-2, |
| METHODIST HOSPITAL | 6697 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | METHODIST HOSPITAL | OMAHA NE | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| METHODIST HOSPITAL ADDITION | 11401 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | METHODIST HOSPITAL ADDITION | INDIANAPOLIS IN | C-2, C-3 (d), D-2, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| METHODIST TOWER | 10783 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | METHODIST TOWER | 8TH & SASSAFRAS STREET ERIE PA | C-2, D-2, D-6, E-1, F-2, |
| MGM GRAND HOTEL | 10956 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MGM GRAND HOTEL | RENO NV | C-2, C-3 (d), D-1 (a), D-2, D-5, D-6, E-1, F-2, |
| MIAMI CONVENTION CENTER | 6652 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MIAMI CONVENTION CENTER | MIAMI FL | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| MICHIGAN CANCER CENTER | 10688 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MICHIGAN CANCER CENTER | DETROIT MI | C-2, D-2, D-6, E-1, F-2, |
| MID CONTINENT BLDG | 11557 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MID CONTINENT BLDG | WEST MEMPHIS TN | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| MIDICENTERS OF AMERICA | 11046 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | OMAHA NE | C-2, D-2, D-6, E-1, F-2, |
| MIDLAND HOSPITAL | 11218 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MIDLAND HOSPITAL | 2808 W. SUGET MIDLAND MI | C-2, D-2, D-6, E-1, F-2, |
| MILE HIGH MEDICAL ARTS BUILDING | 11712 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MILE HIGH MEDICAL ARTS BUILDING | DENVER CO | C-2, C-3 (d), D-2, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| MILES, JAMES IRVIN<br>1803 EASTFIELD ROAD (P.O.BOX 6 | 10555 | NO COUNSEL SPECIFIED | | 1803 EASTFIELD ROAD<br>HARRISBURG PA  000017112 | A-2, C-3 (d), D-4, D-6, E-1, |
| MINNESOTA CHURCH CENTER FNA MINNESOTA PROTEST | 6719 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | MINNESOTA CHURCH CENTER FNA MINNESOTA PROTEST | 122 W FRANKLIN AVENUE<br>MINNEAPOLIS MN  000055404 | C-2, C-3 (c), C-3 (e), D-2, D-5, D-6, E-1, F-2, |
| MINNESOTA POLLUTION CONTROL AGENCY | 9648 | ALAN C WILLIAMS<br>MINNESOTA ATTORNEY GENERAL OFFICE<br>STE 900 NCL TOWER<br>445 MINNESOTA ST<br>SAINT PAUL MN 55101<br>Law Firm Number: 00338 | | | C-1 (c), C-1 (d), C-2, C-3 (a), C-3 (e), D-2, D-4, D-6, E-1, |
| MISKOWIEK, MICHAEL<br>1432 FIFTH STREET NE #3<br>MINNE | 11362 | WILLIAM B BUTLER<br>BIERSDORF & ASSOCIATES PA<br>33 S 6TH ST<br>MINNEAPOLIS MN 55402<br>Law Firm Number: 00361 | | 1432 5TH STREET NE #3<br>MINNEAPOLIS MN  000055413 | C-1 (d), C-2, C-3 (e), D-4, D-6, E-1, G-1, |
| MISNIAKIEWCZ,PAWEL<br>21 ORCHARD STREET<br>CHICOPEE, M | 15304 | FRANK R SAIA<br>FRANK R SAIA, JD<br>106 STATE ST<br>SPRINGFIELD MA 01103<br>Law Firm Number: 00421 | | | A-3, C-1 (c), C-1 (d), C-3 (d), D-2, D-6, E-1, |
| MISSILE INN INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCK | 2265 | NO COUNSEL SPECIFIED | | 9487 DYER ST<br>EL PASO TX  000079924 | C-1 (d), D-2, D-3, D-4, D-6, E-1, |
| MJ&P LLC | 11312 | RICHARD A BARR<br>DEAN & FULKERSON PC<br>801 W BIG BEAVER STE 500<br>TROY MI 48084<br>Law Firm Number: 00379 | | 14300 HENN<br>DEARBORN MI  000048126 | C-2, C-3 (e), E-1, G-3, |
| MOBLEY, ERICA MICHELL<br>317 WEST CHESTNUT<br>COWETA, | 11359 | NO COUNSEL SPECIFIED | | 317 WEST CHESTNUT<br>COWETA OK  000074429 | C-2, C-3 (b), C-3 (c), C-3 (e), E-1, |
| MODZELESKI, VINCENT E<br>1618 JAMES DR<br>CARLSBAD, CA | 2712 | NO COUNSEL SPECIFIED | | 4040 LAMONT ST<br>SAN DIEGO CA  000092109 | C-3 (f), D-1 (b), D-2, D-6, E-1, |
| MOLECULAR DIELECTRIC | 11390 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | | ORBAN DRIVE<br>ROXBURY NJ | C-2, D-2, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| MOLSON HALL | 10910 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MOLSON HALL | 3915 UNIVERSITY STREET MONTREAL QC | C-2, C-3 (e), D-2, D-6, E-1, F-2, F-5, |
| MOLSON STADIUM | 10911 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MOLSON STADIUM | 475 AVENUE DES PINS MONTREAL QC | C-2, C-3 (e), D-2, D-6, E-1, F-2, F-5, |
| MONTANA SILVER & GOLD INC | 9671 | TOM LEWIS LEWIS HUPPERT & SLOVAK PC 725 3RD AVE N PO BOX 2325 GREAT FALLS MT 59403 Law Firm Number: 00264 | | 102 EAST NINTH STREET LIBBY MT  000059923 | C-1 (d), C-2, D-4, D-6, E-3, G-2, |
| MONTEFOIRE HOSPITAL | 10764 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MONTEFOIRE HOSPITAL | BRONX NY | C-2, D-2, D-6, E-1, F-2, |
| MONTGOMERY HOSPITAL | 11414 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MONTGOMERY HOSPITAL | MONTGOMERY WV | C-2, D-2, D-5, D-6, E-1, F-2, |
| MONTGOMERY MEMORIAL HOSPITAL | 10673 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MONTGOMERY MEMORIAL HOSPITAL | TROY NC | C-2, D-2, D-5, D-6, E-1, F-2, |
| MONTGOMERY WARD BYRNWICK SHOPPING CENTER | 11462 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MONTGOMERY WARD BYRNWICK SHOPPING CENTER | BYRN ROAD TOLEDO OH | C-2, D-2, D-6, E-1, F-2, |
| MONTGOMERY WARD RANDHURST SHOPPING CENTER | 11556 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MONTGOMERY WARD RANDHURST SHOPPING CENTER | IL | C-1 (a), C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| MONUMENTAL OFFICE BLDG VENETIAN MON COMPAN | 6735 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MONUMENTAL OFFICE BLDG VENETIAN MON COMPAN | 527 N WESTERN AVENUE CHICAGO IL  000060612 | C-2, C-3 (c), C-3 (e), D-2, D-5, D-6, E-1, F-2, |
| MOORE, PHILLIP SHAWN 680 A ADAMS ROAD BENSON, NC | 14400 | NO COUNSEL SPECIFIED | | 680 A ADAMS ROAD BENSON NC  000027504 | C-1 (c), D-4, D-5, D-6, E-1, |
| MORAN JOB C/O AMANDA G | 11420 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 200 MARKET STREET SEATTLE WA | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| MORGUARD INVESTMENTS LIMITED | 12367 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 3447-3651 DOUGLAS ST & 3436-3494 SAANICH RD VICTORIA BC  V5X3L6 | C-2, C-3 (c), C-3 (e), D-2, D-3, D-4, D-6, E-1, F-2, F-5, |
| MORGUARD INVESTMENTS LIMITED | 12427 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 55 CITY CENTRE DRIVE MISSISSAUGA ON  L5B1M3 | C-2, D-2, D-3, D-4, D-6, E-1, F-5, |
| MORGUARD INVESTMENTS LIMITED | 12428 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 25 PEEL CENTRE DRIVE BRAMPTON ON  L6T3R5 | C-2, C-3 (c), C-3 (e), D-2, D-3, D-4, D-6, E-1, F-2, F-5, |
| MORGUARD INVESTMENTS LIMITED | 12429 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 350 SPARKS STREET OTTAWA ON  K1A7S8 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| MORGUARD INVESTMENTS LIMITED | 12430 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 201-32900 SOUTH FRASER WAY ABBOTSFORD BC  V2S5A1 | D-1 (a), D-2, D-3, D-4, D-6, E-1, F-2, F-5, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| MORGUARD REAL ESTATE INVESMENT TRUST | 12426 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 11150 JASPER AVENUE EDMONTON AB  T5K0L2 | C-1 (d), C-2, C-3 (c), C-3 (e), D-2, D-3, D-4, D-6, E-1, F-2, F-5, |
| MORGUARD REAL ESTATE INVESTMENT TRUST | 12425 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 409 GRANVILLE STREET VANCOUVERE BC  V6C1T2 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| MOUNDSVILLE HOUSING AUTHORITY | 6854 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 501 TENTH STREET MOUNDSVILLE WV  000026041 | B-2, C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| MOUNT CARMEL ACADEMY OF NEW ORLEANS LA | 8357 | MARTIN DIES DIES & HILE LLP 1009 W GREEN AVE ORANGE TX 77630 Law Firm Number: 00122 | MOUNT CARMEL ACADEMY OF NEW ORLEANS LA | 7027 MILNE BLVD NEW ORLEANS LA  000070124 | C-2, C-3 (f), D-2, D-4, D-6, E-1, |
| MOUNT SAINT MARY S NURSES HOME | 6885 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MOUNT SAINT MARY S NURSES HOME | 2600 MAIN STREET NIAGARA FALLS NY  000014305 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| MOUNT SINAI HOSPITAL #1 | 11446 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MOUNT SINAI HOSPITAL #1 | 1200 FIFTH AVENUE NEW YORK NY  000010017 | C-2, D-2, D-6, E-1, F-2, F-3, |
| MOUNT SINAI HOSPITAL #10 | 12595 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MOUNT SINAI HOSPITAL #10 | 1411 MADISON AVENUE NEW YORK NY  000010029 | C-2, D-2, D-6, E-1, F-2, F-3, |
| MOUNT SINAI HOSPITAL #11 | 12596 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MOUNT SINAI HOSPITAL #11 | 1391 MADISON AVENUE NEW YORK NY  000010029 | C-2, D-2, D-6, E-1, F-2, F-3, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| MOUNT SINAI HOSPITAL #12 | 12597 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | MOUNT SINAI HOSPITAL #12 | 72-74 EAST 97TH STREET<br>NEW YORK NY  000010029 | C-2, D-2, D-6, E-1,<br>F-2, F-3, |
| MOUNT SINAI HOSPITAL #13 | 12598 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | MOUNT SINAI HOSPITAL #13 | 68-70 EAST 97TH STREET<br>NEW YORK NY  000010029 | C-2, D-2, D-6, E-1,<br>F-2, F-3, |
| MOUNT SINAI HOSPITAL #14 | 14886 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | MOUNT SINAI HOSPITAL #14 | 64-66 EAST 97TH STREET<br>NEW YORK NY  000010029 | C-2, D-2, D-6, E-1,<br>F-2, F-3, |
| MOUNT SINAI HOSPITAL #15 | 12601 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | MOUNT SINAI HOSPITAL #15 | 60-62 EAST 97TH STREET<br>NEW YORK NY  000010029 | C-2, D-2, D-6, E-1,<br>F-2, F-3, |
| MOUNT SINAI HOSPITAL #16 | 12600 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | MOUNT SINAI HOSPITAL #16 | 52-58 EAST 97TH STREET<br>NEW YORK NY  000010029 | C-2, D-2, D-6, E-1,<br>F-2, F-3, |
| MOUNT SINAI HOSPITAL #17 | 12602 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | MOUNT SINAI HOSPITAL #17 | 51 EAST 97TH STREET<br>NEW YORK NY  000010029 | C-2, D-2, D-6, E-1,<br>F-2, F-3, |
| MOUNT SINAI HOSPITAL #18 | 11464 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | MOUNT SINAI HOSPITAL #18 | 65 EAST 97TH STREET<br>NEW YORK NY  000010029 | C-2, D-2, D-6, E-1,<br>F-2, F-3, |
| MOUNT SINAI HOSPITAL #19 | 12603 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | MOUNT SINAI HOSPITAL #19 | 67 EAST 97TH STREET<br>NEW YORK NY  000010029 | C-2, D-2, D-6, E-1,<br>F-2, F-3, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| MOUNT SINAI HOSPITAL #2 | 10541 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MOUNT SINAI HOSPITAL #2 | 1212 FIFTH AVENUE NEW YORK NY  000010029 | C-2, D-2, D-6, E-1, F-2, F-3, |
| MOUNT SINAI HOSPITAL #20 | 12604 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MOUNT SINAI HOSPITAL #20 | 69 EAST 97TH STREET NEW YORK NY  000010029 | C-2, D-2, D-6, E-1, F-2, F-3, |
| MOUNT SINAI HOSPITAL #21 | 11465 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MOUNT SINAI HOSPITAL #21 | 71 EAST 97TH STREET NEW YORK NY  000010029 | C-2, D-2, D-6, E-1, F-2, F-3, |
| MOUNT SINAI HOSPITAL #22 | 11466 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MOUNT SINAI HOSPITAL #22 | 1740 SECOND AVENUE NEW YORK NY  000010021 | C-1 (c), C-2, D-2, D-6, E-1, F-2, F-3, |
| MOUNT SINAI HOSPITAL #23 | 11467 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MOUNT SINAI HOSPITAL #23 | 53-55 EAST 96TH STREET NEW YORK NY  000010028 | C-2, D-2, D-6, E-1, F-2, F-3, |
| MOUNT SINAI HOSPITAL #24 | 11468 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MOUNT SINAI HOSPITAL #24 | 57-59 EAST 96TH STREET NEW YORK NY  000010028 | C-2, D-2, D-6, E-1, F-2, F-3, |
| MOUNT SINAI HOSPITAL #25 | 11469 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MOUNT SINAI HOSPITAL #25 | 1249 PARK AVENUE NEW YORK NY  000010028 | C-2, D-2, D-6, E-1, F-2, F-3, |
| MOUNT SINAI HOSPITAL #26 | 11470 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MOUNT SINAI HOSPITAL #26 | 50 EAST 98TH STREET NEW YORK NY  000010028 | C-2, D-2, D-6, E-1, F-2, F-3, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| MOUNT SINAI HOSPITAL #27 | 11471 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MOUNT SINAI HOSPITAL #27 | 61 EAST 97TH STREET NEW YORK NY 000010029 | C-2, D-2, D-6, E-1, F-2, F-3, |
| MOUNT SINAI HOSPITAL #28 | 11472 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MOUNT SINAI HOSPITAL #28 | 1292 PARK AVENUE NEW YORK NY 000010029 | C-2, D-2, D-6, E-1, F-2, F-3, |
| MOUNT SINAI HOSPITAL #29 | 11473 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MOUNT SINAI HOSPITAL #29 | 312-320 E. 94TH STREET NEW YORK NY 000010028 | C-2, D-2, D-6, E-1, F-2, F-3, |
| MOUNT SINAI HOSPITAL #3 | 10542 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MOUNT SINAI HOSPITAL #3 | 3 EAST 101ST STREET NEW YORK NY 000010029 | C-2, D-2, D-6, E-1, F-2, F-3, |
| MOUNT SINAI HOSPITAL #30 | 11474 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MOUNT SINAI HOSPITAL #30 | 19 E. 98TH STREET NEW YORK NY 000010028 | C-2, D-2, D-6, E-1, F-2, F-3, |
| MOUNT SINAI HOSPITAL #31 | 11475 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MOUNT SINAI HOSPITAL #31 | 5-17 E. 102ND STREET NEW YORK NY 000010029 | C-2, D-2, D-6, E-1, F-2, F-3, |
| MOUNT SINAI HOSPITAL #32 | 11476 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MOUNT SINAI HOSPITAL #32 | 4-20 EAST 102ND STREET NEW YORK NY 000010029 | C-2, D-2, D-6, E-1, F-2, F-3, |
| MOUNT SINAI HOSPITAL #33 | 11477 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MOUNT SINAI HOSPITAL #33 | 1440-58 MADISON AVENUE NEW YORK NY 000010029 | C-2, D-2, D-6, E-1, F-2, F-3, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| MOUNT SINAI HOSPITAL #34 | 11478 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MOUNT SINAI HOSPITAL #34 | 1176 5TH AVENUE NEW YORK NY 000010029 | C-2, D-2, D-6, E-1, F-2, F-3, |
| MOUNT SINAI HOSPITAL #35 | 11479 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MOUNT SINAI HOSPITAL #35 | 1428 MADISON AVENUE NEW YORK NY 000010029 | C-2, D-2, D-6, E-1, F-2, F-3, |
| MOUNT SINAI HOSPITAL #36 | 11480 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MOUNT SINAI HOSPITAL #36 | 5 EAST 98TH STREET NEW YORK NY 000010029 | C-2, D-2, D-6, E-1, F-2, F-3, |
| MOUNT SINAI HOSPITAL #37 | 11481 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MOUNT SINAI HOSPITAL #37 | 1184 5TH AVENUE NEW YORK NY 000010029 | C-2, D-2, D-6, E-1, F-2, F-3, |
| MOUNT SINAI HOSPITAL #38 | 11482 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MOUNT SINAI HOSPITAL #38 | 19 E. 101ST STREET NEW YORK NY 000010029 | C-2, D-2, D-6, E-1, F-2, F-3, |
| MOUNT SINAI HOSPITAL #39 | 11483 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MOUNT SINAI HOSPITAL #39 | 1420 MADISON AVENUE NEW YORK NY 000010029 | C-2, D-2, D-6, E-1, F-2, F-3, |
| MOUNT SINAI HOSPITAL #4 | 10543 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MOUNT SINAI HOSPITAL #4 | 306 EAST 96TH STREET NEW YORK NY 000010028 | C-2, D-2, D-6, E-1, F-2, F-3, |
| MOUNT SINAI HOSPITAL #40 | 11445 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MOUNT SINAI HOSPITAL #40 | 1180-1188 5TH AVENUE NEW YORK NY 000010029 | C-2, D-2, D-6, E-1, F-2, F-3, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| MOUNT SINAI HOSPITAL #5 | 10544 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | MOUNT SINAI HOSPITAL #5 | 333 EAST 93RD STREET<br>NEW YORK NY  000010028 | C-2, D-2, D-6, E-1,<br>F-2, F-3, |
| MOUNT SINAI HOSPITAL #6 | 10545 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | MOUNT SINAI HOSPITAL #6 | 1245 PARK AVENUE<br>NEW YORK NY  000010029 | C-2, D-2, D-6, E-1,<br>F-2, F-3, |
| MOUNT SINAI HOSPITAL #7 | 10546 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | MOUNT SINAI HOSPITAL #7 | 40 EAST 98TH STREET<br>NEW YORK NY  000010029 | C-2, D-2, D-6, E-1,<br>F-2, F-3, |
| MOUNT SINAI HOSPITAL #8 | 12635 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | MOUNT SINAI HOSPITAL #8 | 1407 MADISON AVENUE<br>NEW YORK NY  000010029 | C-2, D-2, D-6, E-1,<br>F-2, F-3, |
| MOUNT SINAI HOSPITAL #9 | 12636 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | MOUNT SINAI HOSPITAL #9 | 1409 MADISON AVENUE<br>NEW YORK NY  000010029 | C-2, D-2, D-6, E-1,<br>F-2, F-3, |
| MOUNTAIN BELL | 11536 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | | DENVER CO | B-2, C-2, C-3 (d), D-<br>2, D-6, E-1, F-2, |
| MOUNTAIN CITY HOSPITAL ADDITION | 11724 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | MOUNTAIN CITY HOSPITAL ADDITION | MOUNTAIN CITY TN | C-2, C-3 (d), D-2, D-<br>5, D-6, E-1, F-2, |
| MOUNTAIN STATES TELEPHONE COMPANY | 11707 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | | DENVER CO | B-2, C-2, C-3 (d), D-<br>2, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| MT SINAI HOSPITAL | 6858 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MT SINAI HOSPITAL | 1190 5TH AVENUE NEW YORK NY  000010029 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| MT. CARMEL MERCY HOSPITAL | 11219 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MT. CARMEL MERCY HOSPITAL | 16700 W MCNICHOLS DETROIT MI | C-2, D-2, D-6, E-1, F-2, |
| MT. DIABLO HOSPITAL | 10732 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MT. DIABLO HOSPITAL | CONCORD CA | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| MUNSEL, DONALD 390 AUTUMN ROAD LIBBY, MT  59923 | 9667 | TOM LEWIS LEWIS HUPPERT & SLOVAK PC 725 3RD AVE N PO BOX 2325 GREAT FALLS MT 59403 Law Firm Number: 00264 | | 390 AUTUMN ROAD LIBBY MT  000059923 | C-1 (d), C-2, C-3 (e), E-1, G-2, |
| MUROFF, CAROL S 16804 AVILA BLVD TAMPA, FL  3361 | 1874 | NO COUNSEL SPECIFIED | | 1527 29 S DALE MABRY HWY TAMPA FL  000033629 | C-2, C-3 (f), D-2, D-3, D-4, D-6, E-3, |
| MUSKOGEE REGIONAL MEDICAL CENTER | 6835 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MUSKOGEE REGIONAL MEDICAL CENTER | 300 ROCKEFFER DRIVE MUSKOGEE OK  000074401 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| MYERS, C DOUGLAS 220 HOLIDAY LANE FORT THOMAS, K | 11298 | KURT J MEIER TRANTER & MEIER 33 N FORT THOMAS AVE FORT THOMAS KY 41075 Law Firm Number: 00395 | | 109 CENTER STREET WILDER KY  000041071 | C-1 (c), E-1, G-3, |
| MYRTLE BEACH LUMBER COMPANY | 10836 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | MYRTLE BEACH SC | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| N J LP | 1910 | NO COUNSEL SPECIFIED | | 984 MONUMENT STREET PACIFIC PALISADES CA  000090272 | D-2, D-3, D-4, D-6, E-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| NAMAZI, NAZANIN<br>29726 FELTON DR<br>LAGUNA NIGUEL, C | 12786 | NO COUNSEL SPECIFIED | | 29726 FELTON DR<br>LAGUNA NIGUEL CA  000092677 | C-2, C-3 (f), E-1, G-3, |
| NASSAU COLISEUM | 11101 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | NASSAU COLISEUM | HEMPSTEAD TURNPIKE<br>HEMPSTEAD, LONG ISLAND NY | C-2, D-2, D-6, E-1, F-2, |
| NATATORIUM Y M C A | 6886 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | NATATORIUM Y M C A | MONTCLAIR NJ | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| NATCHITOCHES PARISH SCHOOL BOARD | 11326 | KENNETH F SILLS<br>HAMMONDS & SILLS<br>QUAD ONE STE C<br>1111 S FOSTER DR<br>BATON ROUGE LA 70806<br>Law Firm Number: 00107 | NORTH NATCHITOCHES ELEMENTARY SCHOOL | 1500 GOLD STREET<br>NATCHITOCHES LA  000071457 | C-1 (d), C-2, C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| NATCHITOCHES PARISH SCHOOL BOARD | 11327 | KENNETH F SILLS<br>HAMMONDS & SILLS<br>QUAD ONE STE C<br>1111 S FOSTER DR<br>BATON ROUGE LA 70806<br>Law Firm Number: 00107 | FAIRVIEW ALPHA ELEMENTARY SCHOOL | 111 GRAPPES BLUFF ROAD<br>COUSHATTA LA  000071019 | C-1 (d), C-2, C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| NATCHITOCHES PARISH SCHOOL BOARD | 11328 | KENNETH F SILLS<br>HAMMONDS & SILLS<br>QUAD ONE STE C<br>1111 S FOSTER DR<br>BATON ROUGE LA 70806<br>Law Firm Number: 00107 | PARKS ELEMENTARY SCHOOL | 800 KOONCE STREET<br>NATCHITOCHES LA  000071457 | C-1 (d), C-2, C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| NATCHITOCHES PARISH SCHOOL BOARD | 11329 | KENNETH F SILLS<br>HAMMONDS & SILLS<br>QUAD ONE STE C<br>1111 S FOSTER DR<br>BATON ROUGE LA 70806<br>Law Firm Number: 00107 | PROVENCAL ELEMENTARY SCHOOL | HIGHWAY 117 SOUTH<br>PROVENCAL LA  000071468 | C-1 (d), C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| NATCHITOCHES PARISH SCHOOL BOARD | 11330 | KENNETH F SILLS<br>HAMMONDS & SILLS<br>QUAD ONE STE C<br>1111 S FOSTER DR<br>BATON ROUGE LA 70806<br>Law Firm Number: 00107 | ST. MATTHEWS JUNIOR HIGH SCHOOL | RT. 1 BOX 126<br>MELROSE LA  000071452 | C-1 (d), C-4, D-1 (c), D-2, D-4, D-6, E-1, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| NATIONAL BANK BUILDING | 11722 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | NATIONAL BANK BUILDING | MEMPHIS TN | C-1 (d), C-2, D-2, D-5, D-6, E-1, F-2, |
| NATIONAL BANK OF COMMERCE | 11409 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | COLUMBUS MS | C-2, D-2, D-5, D-6, E-1, F-2, |
| NATIONAL CITY BANK | 10961 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | EVANSVILLE IN | C-2, D-2, D-6, E-1, F-2, |
| NATIONAL DISTILLERS CHEMICAL COMPANY | 11571 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | WEST MEMPHIS TN | C-2, D-2, D-5, D-6, E-1, F-2, |
| NATIONAL NEWARK & ESSEX BANK | 11395 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | OLD SHORT HILLS ROAD LIVINGSTON NJ | C-2, D-2, D-6, E-1, F-2, |
| NATIONAL RAILROAD PASSENGER CORPORATION | 11320 | JARED I ROBERTS AMTRAK LAW DEPARTMENT 60 MASSACHUSETTS AVE NE WASHINGTON DC 20002 Law Firm Number: 00403 | | INDUSTRIAL DRIVE (AND ADJACENT AREAS) HAMILTON TOWNSHIP NJ 000008619 | C-2, C-3 (e), D-4, D-6, E-1, G-3, |
| NATIONAL RAILROAD PASSENGER CORPORATION | 11321 | JARED I ROBERTS AMTRAK LAW DEPARTMENT 60 MASSACHUSETTS AVE NE WASHINGTON DC 20002 Law Firm Number: 00403 | | INDUSTRIAL DRIVE (AND ADJACENT AREAS) HAMILTON TOWNSHIP NJ 000008619 | C-2, C-3 (e), D-4, D-6, E-1, G-3, |
| NATURAL DISTILLERS | 11562 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | CINCINNATI OH | C-2, D-2, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| NAUGATUCK VALLEY MALL | 6600 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | NAUGATUCK VALLEY MALL | 920 WOLCOTT STREET WATERBURY CT 000006705 | C-2, D-2, D-5, D-6, E-1, F-2, |
| NCNB BUILDING JOB J 5028 | 11564 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | NCNB BUILDING | WINSTON-SALEM NC | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| NCR DISTRIBUTION CENTER | 11561 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | \ | MONROE OH | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| NEBRASKA SAVINGS & LOAN | 10706 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | OMAHA NE | C-2, D-2, D-6, E-1, F-2, |
| NELSON, BARBARA SUE 1021 MAIN PO BOX 1116 LIBBY, | 6086 | TOM LEWIS LEWIS HUPPERT & SLOVAK PC 725 3RD AVE N PO BOX 2325 GREAT FALLS MT 59403 Law Firm Number: 00264 | | 1021 MAIN LIBBY MT 000059923 | C-2, D-4, D-6, E-1, G-2, |
| NELSON, GERALDINE LOUISE 3441 FARM TO MARKET ROAD | 6083 | TOM LEWIS LEWIS HUPPERT & SLOVAK PC 725 3RD AVE N PO BOX 2325 GREAT FALLS MT 59403 Law Firm Number: 00264 | | 1221 DAKOTA AVENUE LIBBY MT 000059923 | C-1 (d), C-2, E-1, G-2, |
| NELSON, GERALDINE LOUISE 3441 FARM TO MARKET ROAD | 6084 | TOM LEWIS LEWIS HUPPERT & SLOVAK PC 725 3RD AVE N PO BOX 2325 GREAT FALLS MT 59403 Law Firm Number: 00264 | | 1115 DAKOTA AVENUE LIBBY MT 000059923 | C-1 (d), C-2, E-1, G-2, |
| NELSON, GERALDINE LOUISE 3441 FARM TO MARKET ROAD | 6085 | TOM LEWIS LEWIS HUPPERT & SLOVAK PC 725 3RD AVE N PO BOX 2325 GREAT FALLS MT 59403 Law Firm Number: 00264 | | 3441 FARM TO MARKET ROAD LIBBY MT 000059923 | C-1 (d), C-2, E-1, G-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| NELSON, PETE O<br>506 INDIANHEAD ROAD<br>LIBBY, MT  59 | 9669 | TOM LEWIS<br>LEWIS HUPPERT & SLOVAK PC<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS MT 59403<br>Law Firm Number: 00264 | | 506 INDIANHEAD ROAD<br>LIBBY MT  000059923 | C-1 (d), C-2, C-3 (e), D-4, D-6, E-1, G-2, |
| NEW BRITAIN GENERAL HOSPITAL | 11145 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | NEW BRITAIN GENERAL HOSPITAL | NEW BRITAIN CT | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| NEW BRITAIN HERALD | 11103 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | | NEW BRITAIN CT | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| NEW ENGLAND MEMORIAL HOSPITAL | 11686 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | NEW ENGLAND MEMORIAL HOSPITAL | STONEHAM MA | C-2, D-2, D-6, E-1, F-2, |
| NEW GREASE BUILDING | 11204 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | NEW GREASE BUILDING | PHILADELPHIA PA | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| NEW HANOVER MEMORIAL HOSPITAL | 10672 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | NEW HANOVER MEMORIAL HOSPITAL | WILMINGTON NC | C-2, C-3 (e), D-2, D-5, D-6, E-1, F-2, |
| NEW MELLREY BANK | 10680 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | | FAYETTEVILLE AR | C-2, D-2, D-6, E-1, F-2, |
| NEW MUNICIPAL BUILDING | 11595 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | NEW MUNICIPAL BUILDING | MARKET STREET<br>POUGHKEEPSIE NY | B-2, C-2, D-2, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| NEW YONKERS PUBLIC LIBRARY | 6856 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | NEW YONKERS PUBLIC LIBRARY | CENTRAL AVENUE SOUTH OF TUCKAHOE ROAD YONKERS NY | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| NEW YORK TELEPHONE BUILDING | 10720 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | NEW YORK TELEPHONE BUILDING | 165TH & 88TH JAMAICA NY | B-2, C-2, D-2, D-6, E-1, F-2, |
| NEW YORK TELEPHONE COMPANY | 11049 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | SUNRISE AVENUE & WANTAUGH AVENUE WANTAUGH NY | B-2, C-2, D-2, D-6, E-1, F-2, |
| NEWMARK & COMPANY FNA 489 ASSOCIATES BUILDING | 11089 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | NEWMARK & COMPANY FNA 489 ASSOCIATES BUILDING | 42ND & 5TH AVENUE NEW YORK CITY NY | C-2, D-2, D-6, E-1, F-2, |
| NEWSPAPER BUILDING | 11510 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | NEWSPAPER BUILDING | SPRINGFIELD MA | C-2, D-2, D-6, E-1, F-2, |
| NGUYEN, KEITH N 5523 N GALVEZ ST NEW ORLEANS, LA | 4701 | NO COUNSEL SPECIFIED | | 5523 N GALVEZ ST NEW ORLEANS LA  000070117 | C-2, C-3 (d), C-3 (f), D-2, D-3, D-6, E-1, |
| NIGHTLINGER, GERALD THOMAS 1177 EAST BEAMISH ROAD | 12778 | NO COUNSEL SPECIFIED | | 1177 EAST BEAMISH ROAD MIDLAND MI  000048642 | C-2, C-3 (c), C-3 (e), D-1 (b), D-4, D-6, E-1, |
| NINE STORY OFFICE BUILDING | 10756 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | NINE STORY OFFICE BUILDING | ROSEMONT IL | C-1 (a), C-2, C-3 (d), D-2, D-5, D-6, E 1, F-2, |
| NISSLEY BOTTLED GAS COMPANY | 11203 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | EPHRORA PA | C-2, C-3 (e), D-2, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| NOB HILL APARTMENTS | 11022 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | NOB HILL APARTMENTS | SAN FRANCISCO CA | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| NOBLE, MICHAEL CALVIN 6797 FARM TO MARKET ROAD L | 9672 | TOM LEWIS LEWIS HUPPERT & SLOVAK PC 725 3RD AVE N PO BOX 2325 GREAT FALLS MT 59403 Law Firm Number: 00264 | | 6797 FARM TO MARKET ROAD LIBBY MT  000059923 | E-3, G-2, |
| NOBLE, MICHAEL CALVIN 6797 FARM TO MARKET ROAD L | 9673 | TOM LEWIS LEWIS HUPPERT & SLOVAK PC 725 3RD AVE N PO BOX 2325 GREAT FALLS MT 59403 Law Firm Number: 00264 | | 208 WEST SPRUCE LIBBY MT  000059923 | C-1 (d), C-2, D-4, D-6, E-2, G-2, |
| NOLAN, SHAWN AMY 4405 NE MASON PORTLAND, OR  972 | 13908 | DARREL W SCOTT THE SCOTT LAW GROUP 926 W SPRAGUE AVE STE 583 SPOKANE WA 99201 Law Firm Number: 00021 | | 4405 NE MASON PORTLAND OR  000097218 | A-2, E-1, |
| NORDIEGO CAPITAL LTD | 7089 | NO COUNSEL SPECIFIED | | 151 GAYLAND PLACE ESCONDIDO CA  000092027 | C-2, C-3 (e), D-1 (b), D-4, D-6, E-1, G-3, |
| NORDSTROM, ROBERT 690 LOWRY AVENUE NE MINNEAPOLI | 11363 | WILLIAM B BUTLER BIERSDORF & ASSOCIATES PA 33 S 6TH ST MINNEAPOLIS MN 55402 Law Firm Number: 00361 | | 690 LOWRY AVENUE NE MINNEAPOLIS MN  000055418 | C-2, C-3 (e), E-1, G-1, |
| NORFOLK CIRCUIT COURT | 6853 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | NORFOLK CIRCUIT COURT | 100 ST PAUL S BLVD NORFOLK VA  000023510 | B-1, C-2, C-3 (c), C-3 (e), D-2, D-5, D-6, E-1, F-2, |
| NORFOLK CITY HALL | 6851 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | NORFOLK CITY HALL | 810 UNION STREET NORFOLK VA  000023510 | B-1, C-2, C-3 (c), C-3 (e), D-2, D-5, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| NORFOLK PUBLIC HEALTH BUILDING | 6847 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | NORFOLK PUBLIC HEALTH BUILDING | 401 COLLEY AVENUE NORFOLK VA  000023507 | B-1, C-2, C-3 (c), C-3 (e), D-2, D-5, D-6, E-1, F-2, |
| NORM S RESTAURANTS | 5572 | NO COUNSEL SPECIFIED | NORM S RESTAURANTS | 14810 EAST WHITTIER BLVD WHITTIER CA  000090602 | C-1 (d), C-2, C-3 (d), D-2, D-3, D-4, D-6, E-1, |
| NORM S RESTAURANTS | 5574 | NO COUNSEL SPECIFIED | NORM S RESTAURANTS | 1125 NORTH EUCLID STREET ANAHEIM CA  000092801 | C-1 (d), C-2, C-3 (a), C-3 (e), D-2, D-3, D-6, E-1, |
| NORM S RESTAURANTS | 5983 | NO COUNSEL SPECIFIED | NORM S RESTAURANTS | 2448 PACIFIC COAST HIGHWAY | C-2, C-3 (e), D-1 (a), D-2, D-3, D-6, E-1, |
| NORTH ARKANSAS REGIONAL MEDICAL CENTER | 10995 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | NORTH ARKANSAS REGIONAL MEDICAL CENTER | 620 N. WILLOW HARRISON AR  000072601 | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| NORTH COUNTY OFFICE BUILDING | 10808 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | NORTH COUNTY OFFICE BUILDING | PALO ALTO CA | C-2, C-3 (e), D-2, D-6, E-1, F-2, |
| NORTH HAMPTON NURSING HOME | 11700 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | NORTH HAMPTON NURSING HOME | BRIDGE ROAD NORTHHAMPTON MA | C-2, D-2, D-6, E-1, F-2, |
| NORTH HILLS PASSAVANT HOSPITAL | 10963 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | NORTH HILLS PASSAVANT HOSPITAL | BABCOCK BLVD.-MCCANDLESS TWP EPHRORA PA | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| NORTH PACIFIC PLAZA BUILDING | 11260 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | NORTH PACIFIC PLAZA BUILDING | OR | C-1 (a), C-2, D-2, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| NORTHEAST UTILITIES-CONN. LIGHT & POWER CO. | 11056 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | NEWINGTON CT | C-2, D-2, D-5, D-6, E-1, F-2, |
| NORTHSHORE COUNTRY CLUB CLUBHOUSE | 6751 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | NORTHSHORE COUNTRY CLUB CLUBHOUSE | 1340 GLENVIEW ROAD GLENVIEW IL  000060025 | C-1 (d), C-2, C-3 (f), D-2, D-5, D-6, E-1, F-2, |
| NORTHWEST COMMUNITY HOSPITAL | 6734 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | NORTHWEST COMMUNITY HOSPITAL | 800 W CENTRAL ROAD ARLINGTON HEIGHTS IL | C-2, C-3 (c), C-3 (e), D-2, D-5, D-6, E-1, F-2, |
| NORTHWESTERN BANK BUILDING | 11583 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | NORTHWESTERN BANK BUILDING | CHARLOTTE NC | C-2, D-2, D-5, D-6, E-1, F-2, |
| NORTHWESTERN DISTRICT HOSPITAL | 10671 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | NORTHWESTERN DISTRICT HOSPITAL | NC-125 & U.S. 158 ROANOKE RAPIDS NC | C-2, D-2, D-5, D-6, E-1, F-2, |
| NORTHWESTERN NATIONAL BANK | 11723 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | MADISON SD | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| NORTHWESTERN POWER EQUIPMENT COMPANY | 6699 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 822 SOUTH 18TH STREET FARGO ND  000058103 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| NORTHWOODCARE INCORPORATED | 12544 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 2630 GOTTIGEN STREET HALIFAX NS  B3K3C6 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| NORTHWOODCARE INCORPORATED | 12555 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 2641 NORTHWOOD TERRACE HALIFAX NS  B3K3S6 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| NOTRE DAME ACADEMY | 7005 | DEBORAH J ISRAEL PIPER RUDNICK LLP 1200 NINTEENTH ST NW WASHINGTON DC 20036 Law Firm Number: 00304 | NOTRE DAME ACADEMY | 35321 NOTRE DAME LANE MIDDLEBURG VA  000020117 | B-2, C-1 (d), C-2, C-3 (a), C-3 (e), D-2, D-4, D-6, E-1, |
| NOWAK, ROBERT 8521 SOUTH NATOMA AVENUE BURBANK, | 5149 | NO COUNSEL SPECIFIED | | 8521 SOUTH NATOMA AVENUE BURBANK IL  000060459 | A-2, D-4, D-5, D-6, E-1, |
| NUGENT IMPORT MOTORS | 11529 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 301 S. WAUKEGAN ROAD GLENVIEW IL | C-2, D-2, D-5, D-6, E-1, F-2, |
| O&Y ENTERPRISE | 12365 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 112 KENT STREET - PLACE DE VILLE TOWER C OTTAWA ON  K1A2B3 | C-2, D-2, D-4, D-6, E-1, F-2, F-5, |
| OAK GROVE LLC | 11278 | LAWRENCE A MOLONEY GRAY PLANT MOOTY 3400 CITY CENTER 33 SOUTH SIXTH ST MINNEAPOLIS MN 554023796 Law Firm Number: 00368 | | 215 OAK GROVE MINNEAPOLIS MN  000055403 | C-1 (d), C-2, C-3 (f), D-2, D-4, D-5, D-6, E-2, |
| OAK RIDGE TEXTILES | 11582 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | GREENSBORO NC | C-2, D-2, D-5, D-6, E-1, F-2, |
| OAKWOOD HOSPITAL | 10758 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | OAKWOOD HOSPITAL | DEARBORN MI | C-2, C-3 (d), D-2, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| OBECO BUILDING | 11527 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | OBECO BUILDING | CANNAL STREET<br>NEW ORLEANS LA | C-2, D-2, D-6, E-1, F-2, |
| OBERLIN AIR TRAFFIC CONTROL CENTER | 11435 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | OBERLIN AIR TRAFFIC CONTROL CENTER | 326 E. LORAIN STREET<br>OBERLIN OH | C-2, D-2, D-6, E-1, F-2, |
| OCCUPATIONAL HEALTH & SAFETY DEPARTMENT | 10822 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | | 1140 PINE STREET<br>MONTREAL QC | C-2, C-3 (e), D-2, D-6, E-1, F-2, F-5, |
| ODUM, PAUL BENNETT<br>1744 NEELY AVE<br>EAST POINT, GA | 1878 | NO COUNSEL SPECIFIED | | 1744 NEELY AVE<br>EAST POINT GA  000030344 | C-2, C-3 (e), D-4, D-6, E-1, |
| OFFICE BUILDING | 10765 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | OFFICE BUILDING | 98 CUTTER MILL ROAD<br>GREAT NECK NY | C-2, D-2, D-6, E-1, F-2, |
| OFFICE BUILDING | 10766 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | OFFICE BUILDING | 178TH & HILLSIDE AVENUE<br>JAMAICA NY | C-2, D-2, D-6, E-1, F-2, |
| OFFICE FAC FOR BROAD ST ASSOC C O F MARCED | 11538 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | | 200 BROAD STREET<br>STANFORD CT | C-2, D-2, D-6, E-1, F-2, |
| OFFICE SERVICE CTR UNITED FUEL GAS CO | 11705 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | | HUNTINGTON WV | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| OFFICE TOWER BUILDING | 10694 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | OFFICE TOWER BUILDING | ALBANY SOUTH MALL ALBANY NY | C-2, D-2, D-6, E-1, F-2, |
| O'HARA APARTMENT | 10837 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | O'HARA APARTMENT | GREENVILLE SC | C-2, D-2, D-5, D-6, E-1, F-2, |
| OHIO BELL TELEPHONE COMPANY | 11178 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 3RD & 150 BAY STREET COLUMBUS OH  000043215 | C-2, D-2, D-6, E-1, F-2, |
| OHIO VALLEY GENERAL HOSPITAL- NEW ADM BLDG. | 11181 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | OHIO VALLEY GENERAL HOSPITAL- NEW ADM BLDG. | WHEELING WV | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| OHIO VALLEY GENERAL HOSPITAL- NEW ADM BLDG. | 11182 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | OHIO VALLEY GENERAL HOSPITAL- NEW ADM BLDG. | WHEELING WV | C-2, D-2, D-5, D-6, E-1, F-2, |
| OHIO VALLEY GENERAL HOSPITAL- NEW ED BLDG. | 11258 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | OHIO VALLEY GENERAL HOSPITAL- NEW ED BLDG. | WHEELING WV | C-2, D-2, D-5, D-6, E-1, F-2, |
| OLD PURCHASING WAREHOUSE | 6864 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | OLD PURCHASING WAREHOUSE | ROUTE 615 HOT SPRINGS VA | C-2, C-3 (c), C-3 (e), D-2, D-5, D-6, E-1, F-2, |
| OLDON LIMITED PARTNERSHIP | 11301 | TIMOTHY P MULHERN SHATZ SCHWARTZ AND FENTIN PC 1441 MAIN ST SPRINGFIELD MA 01103 Law Firm Number: 00354 | | WEMELCO WAY EASTHAMPTON MA  000001027 | C-1 (d), E-1, G-3, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| OLIAN NURSING HOME | 11596 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | OLIAN NURSING HOME | SOUTH 25TH STREET OLEAN NY | C-2, D-2, D-6, E-1, F-2, |
| OLYMPUS 555 PROPERTIES LLC | 9684 | AVRUM J ROSEN AVRUM J ROSEN 38 NEW ST HUNTINGTON NY 11743 Law Firm Number: 00342 | | 555 BROAD HOLLOW RD MELVILLE NY  000011747 | C-3 (f), D-2, D-3, D-4, D-6, E-1, |
| OMAHA CITY AUDITORIUM | 10778 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | OMAHA CITY AUDITORIUM | OMAHA NE | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| OMOND MEMORIAL UNITED CHURCH | 9781 | NO COUNSEL SPECIFIED | OMOND MEMORIAL UNITED CHURCH | 319 MCKENZIE AVENUE NORTH BAY ON  P1B7P3 | C-2, D-2, D-4, D-6, E-1, F-5, |
| ONE ALLEGHENY CENTER | 11037 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ONE ALLEGHENY CENTER | ALLEGHENY CENTER PITTSBURGH PA  000015212 | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| ONE EMBARCADERO CENTER | 10888 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ONE EMBARCADERO CENTER | ONE EMBARCADERO CENTER SAN FRANCISCO CA  000094111 | B-1, C-2, C-3 (e), D-2, D-3, D-6, E-1, F-2, |
| ONE SHELL SQUARE | 11214 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ONE SHELL SQUARE | NEW ORLEANS LA | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| ONEIDA CO. OFFICE BUILDING | 10767 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ONEIDA CO. OFFICE BUILDING | ONEIDA NY | C-2, D-2, D-6, E-1, F-2, |

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| OREGON AUTO | 11259 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | | BEADERTON OR | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| ORLANDO UTILITIES COMMISSION | 3299 | NO COUNSEL SPECIFIED | | 500 SOUTH ORANGE AVE<br>ORLANDO FL  000032802 | C-2, C-3 (f), D-2, D-4, D-6, E-1, |
| ORR, HOWARD KING<br>320 SHALOM DRIVE<br>LIBBY, MT  599 | 9666 | TOM LEWIS<br>LEWIS HUPPERT & SLOVAK PC<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS MT 59403<br>Law Firm Number: 00264 | | 320 SHALOM DRIVE<br>LIBBY MT  000059923 | C-1 (d), C-2, C-3 (e), E-1, G-2, |
| ORTIZ, MARIA LUISA<br>P O BOX 809 OROCOUIS<br>OROCOUIS | 2692 | NO COUNSEL SPECIFIED | | CARR 567 KO H8 BO BARROS<br>OROCOUIS PR  000000720 | C-3 (e), D-1 (a), D-4, D-6, E-1, |
| OSTLUND, CHYLEEN<br>1412 MONROE STREET NE<br>MINNEAPOL | 11364 | WILLIAM B BUTLER<br>BIERSDORF & ASSOCIATES PA<br>33 S 6TH ST<br>MINNEAPOLIS MN 55402<br>Law Firm Number: 00361 | | 1412 MONROE STREET NE<br>MINNEAPOLIS MN  000055413 | A-1, A-2, C-1 (d), C-2, C-3 (e), E-1, G-1, |
| OTTERBEIN COLLEGE | 12768 | NO COUNSEL SPECIFIED | CLEMENTS HALL | 85 WEST HOME STREET<br>WESTERVILLE OH  000043081 | B-2, C-2, C-3 (d), D-2, D-4, D-6, E-1, |
| OTTERBEIN COLLEGE | 12769 | NO COUNSEL SPECIFIED | KING HALL | 193 W MAIN ST<br>WESTERVILLE OH  000043081 | B-2, C-3 (d), D-2, D-4, D-6, E-1, |
| OTTERBEIN COLLEGE | 12770 | NO COUNSEL SPECIFIED | COWAN HALL | 30 SOUTH GROVE STREET<br>WESTERVILLE OH  000043081 | B-2, C-2, D-2, D-4, D-6, E-1, |
| OTTERBEIN COLLEGE | 12771 | NO COUNSEL SPECIFIED | MAINTENANCE BUILDING-TUNNEL ACCESS ROOM | 197 WEST PARK STREET<br>WESTERVILLE OH  000043081 | B-2, C-1 (d), C-2, D-2, D-4, D-6, E-1, |
| OTTERBEIN COLLEGE | 12772 | NO COUNSEL SPECIFIED | TOWERS HALL | O NORTH GROVE STREET<br>WESTERVILLE OH  000043081 | B-2, C-3 (f), D-2, D-4, D-6, E-3, |
| OTTERBEIN COLLEGE | 12773 | NO COUNSEL SPECIFIED | MAYNE HALL | 65 NORTH GROVE STREET<br>WESTERVILLE OH  000043081 | B-2, C-1 (d), C-2, C-3 (c), D-2, D-4, D-6, E-3, |
| OTTERBEIN COLLEGE | 12774 | NO COUNSEL SPECIFIED | DAVIS ANNEX | 140 NORTH CENTER STREET<br>WESTERVILLE OH  000043081 | B-2, C-1 (d), C-2, D-2, D-4, D-6, E-3, |
| OTTERBEIN COLLEGE | 12775 | NO COUNSEL SPECIFIED | DAVIS HALL | 170 MARTIN DRIVE<br>WESTERVILLE OH  000043081 | B-2, C-2, D-2, D-4, D-6, E-3, |
| OTTERBEIN COLLEGE | 12776 | NO COUNSEL SPECIFIED | CAMPUS CENTER | 100 WEST HOME STREET<br>WESTERVILLE OH  000043081 | B-2, C-2, D-2, D-4, D-6, E-3, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| OTTO MASS CHEMISTRY BUILDING | 10912 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | OTTO MASS CHEMISTRY BUILDING | 801 SHERBROOKE STREET W. MONTREAL QC | C-2, C-3 (e), D-2, D-6, E-1, F-2, F-5, |
| OUR LADY OF GOOD COUNSEL SCHOOL | 7006 | DEBORAH J ISRAEL PIPER RUDNICK LLP 1200 NINTEENTH ST NW WASHINGTON DC 20036 Law Firm Number: 00304 | OUR LADY OF GOOD COUNSEL SCHOOL | 8601 WOLFTRAP ROAD VIENNA VA  000022182 | B-2, C-1 (d), C-2, C-3 (a), C-3 (e), D-2, D-4, D-6, E-1, |
| OUR LADY OF LOURDES CHURCH | 6903 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | OUR LADY OF LOURDES CHURCH | 324 E CORINTH STREET RAVENNA NE  000068869 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| OUR LADY QUEEN OF PEACE | 7007 | DEBORAH J ISRAEL PIPER RUDNICK LLP 1200 NINTEENTH ST NW WASHINGTON DC 20036 Law Firm Number: 00304 | OUR LADY QUEEN OF PEACE | 2700 S 19TH STREET ARLINGTON VA  000022204 | B-2, C-1 (d), C-2, C-3 (a), C-3 (e), D-2, D-4, D-6, E-1, |
| OXFORD PROPERTIES GROUP | 12421 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 10025-102 AVENUE EDMONTON AB  T5J2Z1 | B-1, C-2, D-1 (a), D-2, D-4, D-6, E-1, F-5, |
| OXFORD PROPERTIES GROUP | 12422 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | EDMONTON CITY CENTRE BETWEEN 100/101/102 & 102A ST EDMONTON AB  T5J2Y8 | B-1, C-2, D-1 (a), D-2, D-4, D-6, E-1, F-5, |
| OXFORD PROPERTIES GROUP | 12423 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 10088-102 AVENUE EDMONTON AB  T5J2Z1 | B-1, C-2, D-1 (a), D-2, D-4, D-6, E-1, F-5, |
| P&S ASSOCIATES | 11309 | RICHARD A BARR DEAN & FULKERSON PC 801 W BIG BEAVER STE 500 TROY MI 48084 Law Firm Number: 00379 | | 14400 HENN DEARBORN MI  000048126 | C-2, C-3 (e), E-1, G-3, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| PACIFIC FREEHOLDS | 10930 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 100 PINE STREET SAN FRANCISCO CA  000094111 | C-2, C-3 (e), D-2, D-4, D-6, E-1, |
| PACIFIC GAS & ELECTRIC BUILDING | 11020 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PACIFIC GAS & ELECTRIC BUILDING | STOCKTON CA | C-2, C-3 (e), D-2, D-6, E-1, F-2, |
| PACIFIC GAS & ELECTRIC BUILDING | 11021 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PACIFIC GAS & ELECTRIC BUILDING | SAN JOSE CA | C-2, D-2, D-6, E-1, F-2, |
| PACIFIC HEIGHTS APARTMENTS | 11229 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PACIFIC HEIGHTS APARTMENTS | SAN FRANCISCO CA | C-2, C-3 (e), D-2, D-6, E-1, F-2, |
| PAKIRTZIS, ZAHARIAS 7201 36TH AVENUE N APT 118 C | 11365 | WILLIAM B BUTLER BIERSDORF & ASSOCIATES PA 33 S 6TH ST MINNEAPOLIS MN 55402 Law Firm Number: 00361 | | 612 20TH AVENUE NE MINNEAPOLIS MN  000055418 | A-1, A-2, C-1 (d), C-2, C-3 (e), E-1, G-1, |
| PALOS HOSPITAL | 11066 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PALOS HOSPITAL | PALOS IL | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| PARK CENTER MOTEL SHERATON | 6888 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PARK CENTER MOTEL SHERATON | 870 7TH AVENUE NEW YORK NY  000010019 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| PARK RIDGE NURSING HOME | 11088 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PARK RIDGE NURSING HOME | LONG POND ROAD ROCHESTER NY | C-2, D-2, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| PARKER, MELVIN GEORGE 472 RIVERVIEW DRIVE LIBBY, | 9657 | TOM LEWIS LEWIS HUPPERT & SLOVAK PC 725 3RD AVE N PO BOX 2325 GREAT FALLS MT 59403 Law Firm Number: 00264 | | 609 NINTH STREET | A-2, C-1 (d), C-2, C-3 (e), D-4, D-6, E-1, G-2, |
| PARKER, MELVIN GEORGE 472 RIVERVIEW DRIVE LIBBY, | 9658 | TOM LEWIS LEWIS HUPPERT & SLOVAK PC 725 3RD AVE N PO BOX 2325 GREAT FALLS MT 59403 Law Firm Number: 00264 | | 5000 HIGHWAY 37 NORTH LIBBY MT  000059923 | E-3, G-2, |
| PARKER, RICHARD H 2713 E BLUEGRASS LN COEUR D AL | 3186 | JON L HERBERLING MCGARVEY HEBERLING SULLIVAN 745 SOUTH MAIN KALISPELL MT 59901 Law Firm Number: 00026 | | 1421 MAIN LIBBY MT  000059923 | C-1 (d), C-2, D-2, D-4, D-6, E-4, |
| PARKWAY CONDOMINIUMS | 6607 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PARKWAY CONDOMINIUMS | 151 BUFFALO AVENUE NEW YORK NY  000014303 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| PATCH, GARY 33 SOUTH SIXTH STREET SUITE 4100 MIN | 11366 | WILLIAM B BUTLER BIERSDORF & ASSOCIATES PA 33 S 6TH ST MINNEAPOLIS MN 55402 Law Firm Number: 00361 | | 1502 MADISON STREET NE MINNEAPOLIS MN  000055413 | A-1, A-2, C-1 (d), C-2, C-3 (e), E-1, G-1, |
| PATTERSON, PAUL 2135 BROWNS GAP TPKE CHARLOTTESV | 1428 | NO COUNSEL SPECIFIED | | 2135 BROWNS GAP TPKE CHARLOTTESVILLE VA  000022901 | C-2, C-3 (b), C-3 (c), C-3 (e), D-4, D-5, D-6, E-1, |
| PAUL VI HIGH SCHOOL | 7008 | DEBORAH J ISRAEL PIPER RUDNICK LLP 1200 NINTEENTH ST NW WASHINGTON DC 20036 Law Firm Number: 00304 | PAUL VI HIGH SCHOOL | 10675 LEE HIGHWAY FAIRFAX VA  000022030 | B-2, C-1 (d), C-2, C-3 (a), C-3 (e), D-2, D-4, D-6, E-1, |
| PAUL, NORMAN CARLINVILLE, IL  62626 | 4717 | NANCY L RUYLE PHELPS KASTEN RUYLE BURNS & SIMS PC 19871 TIMBERED ESTATES CARLINVILLE IL 62626 Law Firm Number: 00267 | | W. HARD ROAD CARLINVILLE IL | C-2, C-3 (e), E-1, G-3, |
| PAULETTE, MARCELLA M 287 TOWNSHIP RD 267 AMSTERD | 15352 | NO COUNSEL SPECIFIED | | | A-3, C-1 (c), C-1 (d), C-3 (a), C-3 (e), D-2, D-6, E-1, |
| PAULETTE, MARCELLA MAE 287 TOWNSHIP RD 267 AMSTE | 2361 | NO COUNSEL SPECIFIED | | 287 TOWNSHIP ROAD 267 AMSTERDAM OH  000043903 | C-2, C-3 (e), D-4, D-6, E-1, |

10740895.4

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| PAVILLION CENTER | 10752 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PAVILLION CENTER | MONTPELIER VT | B-2, C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| PEE DEE BUILDERS SUPPLY | 10838 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | MARION SC | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| PENN MUTUAL LIFE INSURANCE COMPANY | 6829 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | PHILADELPHIA PA  000019125 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| PEOPLE S NATIONAL BANK | 11421 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | WA | C-1 (a), C-2, D-2, D-6, E-1, F-2, |
| PEOPLES PLAZA | 10839 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PEOPLES PLAZA | GREENVILLE SC | C-2, C-3 (d), C-3 (e), D-2, D-5, D-6, E-1, F-2, |
| PEPPER, HOWARD WILLIAM 906 W BALSAM ST LIBBY, MT | 3305 | NO COUNSEL SPECIFIED | | 906 W BALSAM ST LIBBY MT  000059923 | E-2, |
| PERFORMING ARTS CENTER | 11140 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PERFORMING ARTS CENTER | TULSA OK | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| PERINI CORPORATION | 4705 | JEFFREY R PORTER MINTZ LEVIN COHN FERRIS GLOVSKY AND POPEO PC ONE FINANCIAL CENTER BOSTON MA 02111 Law Firm Number: 00265 | | RUSSELL FIELD PARK RINDGE AVENUE CAMBRIDGE MA | C-1 (c), C-1 (d), C-2, C-3 (e), E-1, G-3, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| PERMANENT SAVINGS & LOAN BLDG. | 10994 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PERMANENT SAVINGS & LOAN BLDG. | EVANSVILLE IN | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| PETERSON HALL | 10824 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PETERSON HALL | 3460 PEEL STREET MONTREAL QC | C-2, C-3 (e), D-2, D-6, E-1, F-2, F-5, |
| PHELPS APARTMENTS | 6915 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PHELPS APARTMENTS | CINCINNATI OH | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| PHILADELPHIA ELECTRIC COMPANY | 11201 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 23RD STREET PHILADELPHIA PA | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| PICHE, LOUIS 164 BLVD JUTRAS EST VICTORIAVILLE, | 1471 | NO COUNSEL SPECIFIED | | 164 BLVD JUTRAS EST VICTORIAVILLE QC  G6P4M1 | C-3 (b), C-3 (e), D-4, D-6, E-1, F-5, |
| PIEDMONT TRUST BANK | 10528 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | MARTINSVILLE VA | C-2, D-2, D-5, D-6, E-1, F-2, |
| PIERRE LACLEDE BUILDING | 10696 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PIERRE LACLEDE BUILDING | CLAYTON MO | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| PILGRIM CONGREGATIONAL CHURCH UCC | 6694 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PILGRIM CONGREGATIONAL CHURCH UCC | 400 GLENWOOD DRIVE CHATTANOOGA TN  000037404 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| PILOT LIFE INSURANCE COMPANY | 6701 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 100 N GREEN STREET M GREENSBORO NC  000027401 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| PITTSBURGH NATIONAL BANK | 11198 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | PITTSBURGH PA | C-2, D-2, D-6, E-1, F-2, |
| PITTSBURGH SCHOOL DISTRICT | 7086 | NO COUNSEL SPECIFIED | | 50 MONTGOMERY PLACE PITTSBURGH PA  000015212 | B-2, C-3 (f), D-2, D-4, D-6, E-3, |
| PLANTERS BANK & TRUST | 11408 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | GREENVILLE MS | C-2, D-2, D-5, D-6, E-1, F-2, |
| PLATINUM CAPITAL INVESTMENTS INC | 1629 | NO COUNSEL SPECIFIED | | 1005 JULIEN STREET BELVIDERE IL  000061108 | C-2, C-3 (d), D-2, D-3, D-4, D-6, E-1, |
| PLATINUM CAPITAL INVESTMENTS INC 1608 MIDWEST CLU | 1630 | NO COUNSEL SPECIFIED | | | A-3, C-1 (c), C-1 (d), C-3 (a), C-3 (e), D-2, D-6, E-1, |
| PLAUCHE BUILDING | 11213 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PLAUCHE BUILDING | NEW ORLEANS LA | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| PLAXALL INC | 9780 | NO COUNSEL SPECIFIED | | 47-40 21ST STREET LONG ISLAND CITY NY  000011101 | C-2, D-2, D-4, D-6, E-1, |
| PLAZA BUILDING | 11696 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PLAZA BUILDING | UNICE TOWNSHIP ROAD WOODBURY NY | C-2, D-2, D-6, E-1, F-2, |
| PORT OF SEATTLE | 9645 | JAMES M HUGHES MOTLEY RICE LLC 28 BRIDGESIDE BLVD PO BOX 1792 MOUNT PLEASANT SC 29465 Law Firm Number: 00250 | | MAIN TERMINAL BLDG, 17600 PACIFIC HIGHWAY SEATAC WA  000098188 | C-4, D-2, D-4, D-6, E-4, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| PORT OF SEATTLE | 9646 | JAMES M HUGHES<br>MOTLEY RICE LLC<br>28 BRIDGESIDE BLVD<br>PO BOX 1792<br>MOUNT PLEASANT SC 29465<br>Law Firm Number: 00250 | NORTH SATELLITE BLDG | 17600 PACIFIC HIGHWAY<br>SEATAC WA  000098188 | C-2, C-4, D-2, D-4,<br>D-6, E-3, |
| PORT OF SEATTLE | 9647 | JAMES M HUGHES<br>MOTLEY RICE LLC<br>28 BRIDGESIDE BLVD<br>PO BOX 1792<br>MOUNT PLEASANT SC 29465<br>Law Firm Number: 00250 | SOUTH SATELLITE BLDG | 17600 PACIFIC HIGHWAY<br>SEATTLE WA  000098188 | C-4, D-2, D-4, D-6,<br>E-4, |
| PORT OF SLIDELL LLC<br>PO BOX 24597<br>NEW ORLEANS, LA | 2322 | NO COUNSEL SPECIFIED | | 999 CANULETTE RD<br>SLIDELL LA  000070458 | C-2, D-2, D-3, D-6,<br>E-1, |
| PORTLAND AIRPORT | 11239 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | PORTLAND AIRPORT | PORTLAND OR | C-2, D-2, D-6, E-1,<br>F-2, |
| POTOMAC PLAZA APT | 6657 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | POTOMAC PLAZA APT | WASHINGTON DC | C-2, C-3 (c), C-3<br>(e), D-2, D-6, E-1, F-<br>2, |
| POWER HOUSE | 6861 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | POWER HOUSE | ROUTE 220 & ROUTE 615<br>HOT SPRINGS VA  000024445 | C-2, C-3 (c), C-3<br>(e), D-2, D-5, D-6, E-<br>1, F-2, |
| PRATT WHITNEY JOB | 11547 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | | W PALM BEACH FL | C-2, D-2, D-6, E-1,<br>F-2, |
| PRESBYTERIAN CHURCH | 6711 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | PRESBYTERIAN CHURCH | 7715 DRAPER AVENUE<br>LA JOLLA CA  000092037 | C-2, C-3 (c), C-3<br>(e), D-2, D-6, E-1, F-<br>2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| PRESBYTERIAN CHURCH | 6743 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PRESBYTERIAN CHURCH | 415 FOREST AVENUE LAGUNA BEACH CA | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| PRESBYTERIAN CHURCH | 6828 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PRESBYTERIAN CHURCH | BRADFORD PA | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| PRESBYTERIAN CHURCH OF JAMESBURG | 6601 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PRESBYTERIAN CHURCH OF JAMESBURG | 11 WEST STREET JAMESBURG NJ  000008831 | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| PRESBYTERIAN HOSPITAL | 11087 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PRESBYTERIAN HOSPITAL | 168 & BROADWAY NEW YORK CITY NY | C-2, D-2, D-6, E-1, F-2, |
| PRESBYTERIAN VILLAGE CHURCH | 6867 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PRESBYTERIAN VILLAGE CHURCH | 214 VILLAGE DRIVE WILLIAMSVILLE NY  000014221 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| PRESIDENTIAL PLAZA APARTMENTS | 6873 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PRESIDENTIAL PLAZA APARTMENTS | 60 PRESIDENTIAL PLAZA SYRACUSE NY  000013202 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| PRESIDENTIAL TOWERS CONDO FKA AMERICANA | 11428 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PRESIDENTIAL TOWERS CONDO FKA AMERICANA | 1836 METSEROTT ROAD ADELPHI MD  000020783 | C-2, D-2, D-6, E-1, F-2, |
| PRINCETON BOOTH CO | 9774 | NO COUNSEL SPECIFIED | | 65 65 BOOTH STREET REGO PARK NY  000011374 | C-1 (d), C-2, D-2, D-4, D-6, E-1, |
| PRINCETON PLAZA CO | 9762 | NO COUNSEL SPECIFIED | | 66 25 103RD STREET FOREST HILLS NY  000011375 | C-1 (d), C-2, C-3 (e), D-2, D-4, D-6, E-1, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| PRITCHETT, WILLIAM<br>1558 KNOLL CIRCLE DR<br>SANTA BA | 1860 | NO COUNSEL SPECIFIED | | 226 2ND AVENUE WEST<br>SEATTLE NA  000098119 | C-1 (d), C-3 (d), C-3 (e), D-2, D-3, D-4, D-6, E-1, |
| PROCTO INC | 5576 | NO COUNSEL SPECIFIED | | 420 W ROWLAND STREET<br>COVINA CA  000091723 | C-1 (d), C-2, C-3 (f), D-2, D-6, E-3, |
| PROVIDENCE HEALTH CARE | 12519 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | HOLY FAMILY HOSPITAL | 7801 ARGYLE STREET<br>VANCOUVER BC  V5P3L6 | C-1 (b), C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| PROVIDENCE HEALTH CARE | 12520 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | MT ST JOSEPH | 3080 PRINCE EDWARD STREET<br>VANCOUVER BC  V5T3N4 | C-1 (b), C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| PROVIDENCE HEALTH CARE | 12521 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | ST VINCENT'S HOSPITAL | 749 WEST 33RD AVENUE<br>VANCOUVER BC  V5Z2K4 | C-1 (b), C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| PROVIDENCE HEALTH CARE | 12522 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | ST PAUL'S HOSPITAL | 1081 BURRARD STREET<br>VANCOUVER BC  V6Z1Y6 | C-1 (b), C-2, D-2, D-4, D-6, E-1, F-2, F-5, |
| PROVIDENCE HEALTH CARE | 12523 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | YOUVILLE RESIDENCE | 4950 HEATHER STREET<br>VANCOUVER BC  V5Z3L9 | C-1 (b), C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| PROVIDENCE HOSPITAL | 11109 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | PROVIDENCE HOSPITAL | ANCHORAGE AK | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| PROVIDENCE HOSPITAL | 11113 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | PROVIDENCE HOSPITAL | MOBILE AL | C-2, D-2, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| PROVIDENT LIFE ACCIDENT INSURANCE COMPANY | 6693 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 1 FOUNTAIN SQUARE CHATTANOOGA TN 000037402 | C-2, C-3 (c), C-3 (e), D-2, D-5, D-6, E-1, F-2, |
| PSYCHIATRY DEPARTMENT | 10823 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PSYCHIATRY DEPARTMENT | 1033 PINE STREET MONTREAL QC | C-2, C-3 (e), D-2, D-6, E-1, F-2, F-5, |
| PUBLIC LIBRARY | 6742 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PUBLIC LIBRARY | 7344 WASHINGTON AVENUE WHITTIER CA | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| PUBLIC SAFETY BUILDING | 6852 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PUBLIC SAFETY BUILDING | 811 E CITY HALL AVENUE NORFOLK VA 000023510 | B-1, C-2, C-3 (c), C-3 (e), D-2, D-5, D-6, E-1, F-2, |
| PULLINGER, BERNARD 100 WASHINGTON COMMONS DR APT | 1869 | NO COUNSEL SPECIFIED | | 400 1 U WILLET ROAD GRACE PRIVATE ESTATES NORTHHILLS NY | A-2, C-1 (c), C-1 (d), C-3 (a), C-3 (e), D-4, D-6, E-1, |
| PULP & PAPER RESEARCH CENTRE | 10935 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PULP & PAPER RESEARCH CENTRE | 3420 UNIVERSITY STREET MONTREAL QC | C-2, C-3 (e), D-2, D-6, E-1, F-2, F-5, |
| PURVIS HALL | 10934 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PURVIS HALL | 1020 PINE AVENUE MONTREAL QC | C-2, C-3 (e), D-2, D-6, E-1, F-2, F-5, |
| QUANTAS OFFICE BUILDING | 11019 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | QUANTAS OFFICE BUILDING | SAN FRANCISCO CA | C-2, D-2, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| QUONSET HUT ANDERSON COMPLEX | 6923 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | QUONSET HUT ANDERSON COMPLEX | 507 ILLINOIS AVENUE MAUMEE OH  000043537 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| R H GARVEY BUILDING | 6752 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | R H GARVEY BUILDING | 300 W DOUGLAS WICHITA KS  000067202 | C-2, C-3 (c), C-3 (e), D-2, D-3, D-5, D-6, E-1, F-2, |
| R MACEY BUILDING | 11706 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | R MACEY BUILDING | AVENUE U. & 54TH STREET BROOKLYN NY | C-2, D-2, D-6, E-1, F-2, |
| R&G PAINT COMPANY | 10840 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | SUMTER STREET COLUMBIA SC | C-2, D-2, D-5, D-6, E-1, F-2, |
| R.H. MACY DEPARTMENT STORE | 10719 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | R.H. MACY DEPARTMENT STORE | RICHMOND AVENUE STATEN ISLAND NY | C-2, D-2, D-6, E-1, F-2, |
| R.I. TRUST NATIONAL BANK BLDG. | 10532 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | R.I. TRUST NATIONAL BANK BUILDING | PROVICENCE RI | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| R.R. ISLA VERDE HOTEL & RESORT INC. | 12748 | NO COUNSEL SPECIFIED | CALLE TARTAK HOTEL CARIS INN ISLA VERDE CAROLINA PR | | C-3 (f), D-2, D-3, D-6, E-1, |
| R.U. WILSON BUILDING | 10775 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | R.U. WILSON BUILDING | UNION STREET ROCHESTER NY | C-2, D-2, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| RABINOVITCH HOUSE | 10818 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | RABINOVITCH HOUSE | 3640 MOUNTAIN STREET MONTREAL QC | C-2, C-3 (e), D-2, D-6, E-1, F-2, F-5, |
| RADIOLOGY BUILDING MEDICAL CENTER | 11719 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | RADIOLOGY BUILDING MEDICAL CENTER | MEMPHIS TN | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| RALEIGH SAVINGS & LOAN | 11581 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CHARLOTTE VALLEY MALL | RALEIGH NC | C-2, D-2, D-5, D-6, E-1, F-2, |
| RAMADA DEVELOPMENT COMPANY | 10761 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | INTERSTATE 95 - HIGHWAY 27 STONINGTON CT | C-2, D-1 (b), D-2, D-6, E-1, F-2, |
| RAMADA INN | 11169 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | RAMADA INN | 72 & GROVER OMAHA NE | C-2, C-3 (e), D-1 (b), D-2, D-6, E-1, F-2, |
| RAMSEY CONST CO | 9763 | NO COUNSEL SPECIFIED | | 222 CENTRE AVENUE NEW ROCHELLE NY  000010805 | C-1 (d), C-3 (e), D-2, D-4, D-6, E-1, |
| RARITAN RIVER CENTER | 11396 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | RARITAN RIVER CENTER | 430 HOES LANE PISCATAWAY TURNPIKE NJ | C-2, D-2, D-6, E-1, F-2, |
| REALTY, DONNA JEAN 707 N COLLINS STREET PLANT CI | 5147 | NO COUNSEL SPECIFIED | | 1001 E BAKER STREET PLANT CITY FL  000033563 | D-2, D-3, D-4, D-6, E-1, |
| REDPATH HALL | 10933 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | REDPATH HALL | 861 SHERBROONE STREET W. MONTREAL QC | C-2, C-3 (e), D-2, D-6, E-1, F-2, F-5, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| REDPATH LIBRARY | 10817 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | REDPATH LIBRARY | MONTREAL QC | C-2, C-3 (e), D-2, D-6, E-1, F-2, F-5, |
| REDPATH MUSEUM | 10936 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | REDPATH MUSEUM | 859 SHERBROONE STREET W. MONTREAL QC | C-2, C-3 (e), D-2, D-6, E-1, F-2, F-5, |
| REESE, PATSY A 237 FELTON ST SAN FRANCISCO, CA | 1788 | NO COUNSEL SPECIFIED | | 180 ARBOR STREET SAN FRANCISCO CA  000094134 | C-1 (d), C-3 (c), C-3 (e), D-4, D-6, E-1, |
| REGENCY 2 | 11167 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 9900 REGENCY ROAD OMAHA NE | C-2, D-2, D-6, E-1, F-2, |
| REGENCY SOUTHLAKE | 11168 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | OMAHA NE | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 12364 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | (BLDG 587) | UC SANTA BARBARA - SAN RAFAEL SANTA BARBARA CA  000093106 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9843 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | NATIONAL PRIMATE CENTER | UC DAVIS - DAVIS CA  000095616 | C-2, C-3 (e), D-2, D-4, D-6, E-1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 10589 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | STORKE 1 HOUSING BLDGS | UC SANTA BARBARA- SANTA BARBARA CA  000093106 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12015 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | LANDFAIR APARTMENT | UCLA - 641 LOS ANGELES CA  000090095 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12016 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | LANDFAIR APARTMENT | UCLA - 625 LOS ANGELES CA  000090095 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12017 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | LEVERING, MARGAN APARTMENTS | UCLA - 885 LOS ANGELES CA  000090095 | C-2, C-3 (c), C-3 (e), D-2, D-3, D-4, D-6, E-1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12018 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | DICKSON ART CENTER | UCLA - LOS ANGELES CA  000090095 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12019 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CHS MEDICAL CENTER-SCH OF PUB HEALTH | UCLA - LOS ANGELES CA  000090095 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12020 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CHS MEDICAL CENTER - MARION DAVIES | UCLA - LOS ANGELES CA  000090095 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12021 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CHS MEDICAL CENTER-NEURO PSYCHIATRIC | UCLA - LOS ANGELES CA  000090095 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12022 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CHS MEDICAL CENTER-SCH OF DENTISTRY | UCLA - LOS ANGELES CA  000090095 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12023 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | OHS MEDICAL CENTER - HOSPITAL | UCLA - LOS ANGELES CA 000090095 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12024 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CHS MEDICAL CENTER-SCH OF MEDICINE | UCLA - LOS ANGELES CA 000090095 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12025 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BROIDA HALL | UC SANTA BARBARA - SANTA BARBARA CA 000093106 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12026 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | DAVIDSON LIBRARY | UC SANTA BARBARA - SANTA BARBARA CA 000093106 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12027 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MARINE BIO LAB | UC SANTA BARBARA - SANTA BARBARA CA 000093106 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12028 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PHELPS | UC SANTA BARBARA - SANTA BARBARA CA 000093106 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12029 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SNIDECOR | UC SANTA BARBARA - SANTA BARBARA CA 000093106 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12030 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | WESTGATE (BLDG 947) | UC SANTA BARBARA - SANTA BARBARA CA 000093106 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

10740895.4

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12031 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SAN RAFAEL (BLDG 586) | UC SANTA BARBARA - SANTA BARBARA CA  000093106 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12032 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | UCEN (BLDG 558) | UC SANTA BARBARA - SANTA BARBARA CA  000093106 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12033 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FRANCISCO TORRES | UC SANTA BARBARA - SANTA BARBARA CA  000093106 | C-2, C-3 (c), C-3 (e), D-2, D-3, D-4, D-6, E-1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12034 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BUHCHE HALL | UCLA - LOS ANGELES CA  000090095 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12085 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | LANDFAIR APARTMENT | UCLA - 641 LOS ANGELES CA  000090095 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12086 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | LANDFAIR APARTMENT | UCLA - 625 LOS ANGELES CA  000090095 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12087 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | 885 LEVERING, MARGAN APARTMENTS | UCLA - LOS ANGELES CA  000090095 | C-2, C-3 (c), C-3 (e), D-2, D-3, D-4, D-6, E-1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12088 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | DICKSON ART CENTER | UCLA - LOS ANGELES CA  000090095 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12089 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | CHS MEDICAL CENTER-SCH OF PUB HEALTH | UCLA -<br>LOS ANGELES CA  000090095 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12090 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | CHS MEDICAL CENTER - MARION DAVIES | UCLA -<br>LOS ANGELES CA  000090095 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12091 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | CHS MEDICAL CENTER-NEURO PSYCHIATRIC | UCLA -<br>LOS ANGELES CA  000090095 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12092 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | CHS MEDICAL CENTER-SCH OF DENTISTRY | UCLA -<br>LOS ANGELES CA  000090095 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12093 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | CHS MEDICAL CENTER - HOSPITAL | UCLA -<br>LOS ANGELES CA  000090095 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12094 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | CHS MEDICAL CENTER-SCH OF MEDICINE | UCLA -<br>LOS ANGELES CA  000090095 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12099 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | DASKIN ENGINEERING | UC SANTA CRUZ -<br>SANTA CRUZ CA  000095064 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12100 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | CROWN COLLEGE COMMONS | UC SANTA CRUZ -<br>SANTA CRUZ CA  000095064 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12101 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CROWN COLLEGE COMMONS GATE H | UC SANTA CRUZ- SANTA CRUZ CA  000095064 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12102 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | KERR HALL | UC SANTA CRUZ - SANTA CRUZ CA  000095064 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12103 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HAHN STUDENT SERVICES | UC SANTA CRUZ - SANTA CRUZ CA  000095064 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12104 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MCHENRY LIBRARY | UC SANTA CRUZ - SANTA CRUZ CA  000095064 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12105 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MERRILL DINING COMMONS | UC SANTA CRUZ - SANTA CRUZ CA  000095064 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12106 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MERRILL ACADEMIC BUILDING | UC SANTA CRUZ - SANTA CRUZ CA  000095064 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12107 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | THIMANN LECTURE | UC SANTA CRUZ - SANTA CRUZ CA  000095064 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12108 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | STEVENSON ACADEMIC | UC SANTA CRUZ- SANTA CRUZ CA  000095064 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12109 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MERRILL HOUSING A DORM | UC SANTA CRUZ - SANTA CRUZ CA 000095064 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12110 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MERRILL HOUSING B DORM | UC SANTA CRUZ - SANTA CRUZ CA 000095064 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12111 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MERRILL HOUSING C DORM | UC SANTA CRUZ - SANTA CRUZ CA 000095064 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12112 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MERRILL HOUSING D DORM | UC SANTA CRUZ - SANTA CRUZ CA 000095064 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12113 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CROWN ACADEMIC | UC SANTA CRUZ - SANTA CRUZ CA 000095064 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12114 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | APPLIED PHYSICS & MATH | UC SAN DIEGO - LA JOLLA CA 000092093 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12115 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ARGO HALL | UC SAN DIEGO - LA JOLLA CA 000092093 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12116 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BLAKE HALL | UC SAN DIEGO - LA JOLLA CA 000092093 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12117 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CENTER FOR COASTAL STUDIES | UC SAN DIEGO - LA JOLLA CA 000092093 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12118 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | INTERNATIONAL CENTER | UC SAN DIEGO - LA JOLLA CA 000092093 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12119 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MEDIA CENTER | UC SAN DIEGO - LA JOLLA CA 000092093 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12120 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | REVELLE COMMONS | UC SAN DIEGO - LA JOLLA CA 000092093 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12121 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | TENAYA HALL | UC SAN DIEGO - LA JOLLA CA 000092093 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12122 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | TIOGA HALL | UC SAN DIEGO - LA JOLLA CA 000092093 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12123 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MESA APARTMENTS | UC SAN DIEGO - LA JOLLA CA 000092093 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12124 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ERC 703 | UC SAN DIEGO - LA JOLLA CA 000092093 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12125 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ERC 704 | UC SAN DIEGO - LA JOLLA CA 000092093 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12126 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ERC 705 | UC SAN DIEGO - LA JOLLA CA 000092093 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12127 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ERC 706 | UC SAN DIEGO - LA JOLLA CA 000092093 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12128 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ERC 707 | UC SAN DIEGO - LA JOLLA CA 000092093 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12129 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ERC 708 | UC SAN DIEGO - LA JOLLA CA 000092093 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12130 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ERC 709 | UC SAN DIEGO - LA JOLLA CA 000092093 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12131 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ERC 710 | UC SAN DIEGO - LA JOLLA CA 000092093 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12132 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ERC RESIDENT DEAN | UC SAN DIEGO - LA JOLLA CA 000092093 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12134 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | UNIVERSITY CENTER 104 | UC SAN DIEGO - LA JOLLA CA 000092093 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12135 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | UNIVERSITY CENTER 105 | UC SAN DIEGO - LA JOLLA CA 000092093 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12136 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | UNIVERSITY CENTER 106 | UC SAN DIEGO - LA JOLLA CA 000092093 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12137 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | UNIVERSITY CENTER 107 | UC SAN DIEGO - LA JOLLA CA 000092093 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12138 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | UNIVERSITY CENTER 108 | UC SAN DIEGO - LA JOLLA CA 000092093 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12139 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | UNIVERSITY CENTER 109 | UC SAN DIEGO - LA JOLLA CA 000092093 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12140 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | UNIVERSITY CENTER 110 | UC SAN DIEGO - LA JOLLA CA 000092093 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12141 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | UNIVERSITY CENTER 112 | UC SAN DIEGO - LA JOLLA CA 000092093 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12142 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | UNIVERSITY CENTER 204 | UC SAN DIEGO - LA JOLLA CA  000092093 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12143 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | UNIVERSITY CENTER 205 | UC SAN DIEGO - LA JOLLA CA  000092093 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12144 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | UNIVERSITY CENTER 206 | UC SAN DIEGO - LA JOLLA CA  000092093 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12145 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | UNIVERSITY CENTER 210 | UC SAN DIEGO - LA JOLLA CA  000092093 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12146 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | UNIVERSITY CENTER 211 | UC SAN DIEGO - LA JOLLA CA  000092093 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12147 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | UNIVERSITY CENTER 212 | UC SAN DIEGO - LA JOLLA CA  000092093 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12148 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | UNIVERSITY CENTER 213 | UC SAN DIEGO - LA JOLLA CA  000092093 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12149 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | UNIVERSITY CENTER 214 | UC SAN DIEGO - LA JOLLA CA  000092093 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12150 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | UNIVERSITY CENTER 215 | UC SAN DIEGO - LA JOLLA CA 000092093 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12151 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MAAC 239 | UC SAN DIEGO - LA JOLLA CA 000092093 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12152 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | UNIVERSITY CENTER 301 | UC SAN DIEGO - LA JOLLA CA 000092093 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12153 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | UNIVERSITY CENTER 302 | UC SAN DIEGO - LA JOLLA CA 000092093 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12154 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | UNIVERSITY CENTER 400 | UC SAN DIEGO - LA JOLLA CA 000092093 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12155 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | UNIVERSITY CENTER 401 | UC SAN DIEGO - LA JOLLA CA 000092093 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12156 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | UNIVERSITY CENTER 501B | UC SAN DIEGO - LA JOLLA CA 000092093 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12157 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | UNIVERSITY CENTER 518 | UC SAN DIEGO- LA JOLLA CA 000092093 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12158 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ELEANOR ROOSEVELT COLLEGE 520 | UC SAN DIEGO- LA JOLLA CA  000092093 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12159 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | UNIVERSITY CENTER 408 | UC SAN DIEGO - LA JOLLA CA  000092093 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12160 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | UNIVERSITY CENTER 500 | UC SAN DIEGO - LA JOLLA CA  000092093 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12161 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | OUTBACK ADVENTURES | UC SAN DIEGO - LA JOLLA CA  000092093 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12162 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MEDICAL CENTER BOILER PLANT | UC SAN DIEGO - LA JOLLA CA  000092093 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12163 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CLINIC SCIENCES BLDG | UC SAN FRANCISCO - SAN FRANCISCO CA  000094143 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12164 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HUNTERS POINT 830 | UC SAN FRANCISCO - SAN FRANCISCO CA  000094143 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12165 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | LAUNDRY STOREHOUSE BLDG | UC SAN FRANCISCO - SAN FRANCISCO CA  000094143 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12166 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | LPPI RAMP PROJECT | UC SAN FRANCISCO - SAN FRANCISCO CA  000094143 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12167 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MEDICAL RESEARCH II | UC SAN FRANCISCO - SAN FRANCISCO CA  000094143 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12168 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MEDICAL RESEARCH IV | UC SAN FRANCISCO - SAN FRANCISCO CA  000094143 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12169 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MEDICAL SCIENCES | UC SAN FRANCISCO - SAN FRANCISCO CA  000094143 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12170 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MISSION CENTER | UC SAN FRANCISCO - SAN FRANCISCO CA  000094143 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12171 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | UC HALL (UCH) | UC SAN FRANCISCO - SAN FRANCISCO CA  000094143 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12172 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | OYSTER PT | UC SAN FRANCISCO - SAN FRANCISCO CA  000094143 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12173 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | WOODS | UC SAN FRANCISCO - SAN FRANCISCO CA  000094143 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12174 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | LAB - BLDG 50 | UC LAWRENCE BERKELEY BERKELEY CA 000094720 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12175 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | UNIVERSITY VILLAGE (103 BLDGS) | UC BERKELEY - BERKELEY CA 000094720 | C-1 (d), C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12176 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | UNIVERSITY VILLAGE - STEP 1 | UC BERKELEY - BERKELEY CA 000094720 | C-1 (d), C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12177 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CLARK KERR CAMPUS (23 BLDGS) | UC BERKELEY - BERKELEY CA 000094720 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12178 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SMYTH FERNWALD (8 BLDGS) | UC BERKELEY - BERKELEY CA 000094720 | C-1 (d), C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12179 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | RESIDENCE HALL UNIT 1 | UC BERKELEY - BERKELEY CA 000094720 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12180 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | RESIDENCE HALL UNIT 2 | UC BERKELEY - BERKELEY CA 000094720 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12181 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | RESIDENCE HALL UNIT 3 | UC BERKELEY - BERKELEY CA 000094720 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12182 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BOWLES HALL | UC BERKELEY - BERKELEY CA  000094720 | C-1 (d), C-2, C-3 (c), C-3 (e), D-4, D-6, E-1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12183 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | STERN HALL | UC BERKELEY - BERKELEY CA  000094720 | C-2, C-3 (c), C-3 (e), D-4, D-6, E-1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12184 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BUNCHE HALL | UCLA - LOS ANGELES CA  000090095 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12185 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FRANZ HALL | UCLA - LOS ANGELES CA  000090095 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12186 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | JULES STEIN EYE INSTITUTE | UCLA - LOS ANGELES CA  000090095 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12187 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PUBLIC POLICY BUILDING | UCLA - LOS ANGELES CA  000090095 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12188 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | YOUNG HALL | UCLA - LOS ANGELES CA  000090095 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12189 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | WARREN HALL | UCLA - LOS ANGELES CA  000090095 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12190 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MURPHY HALL | UCLA - LOS ANGELES CA 000090095 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12191 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BOTANY BUILDING | UCLA - LOS ANGELES CA 000090095 | C-1 (d), C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-1, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12192 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BOTANY BUILDING | UCLA - LOS ANGELES CA 000090095 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12193 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | LAW BUILDING | UCLA - LOS ANGELES CA 000090095 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12194 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | DYKSTRA HALL | UCLA - LOS ANGELES CA 000090095 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12195 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | JULES STEIN EYE INSTITUTE | UCLA - LOS ANGELES CA 000090095 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12196 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PUBLIC POLICY BUILDING | UCLA - LOS ANGELES CA 000090095 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12197 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | YOUNG HALL | UCLA - LOS ANGELES CA 000090095 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12198 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | WARREN HALL | UCLA -<br>LOS ANGELES CA 000090095 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12199 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | MURPHY HALL | UCLA -<br>LOS ANGELES CA 000090095 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12200 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | BOTANY BUILDING | UCLA -<br>LOS ANGELES CA 000090095 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12201 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | LAW BUILDING | UCLA -<br>LOS ANGELES CA 000090095 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12202 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | DYKSTRA HALL | UCLA -<br>LOS ANGELES CA 000090095 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12203 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | MACGOWAN EAST | UCLA -<br>LOS ANGELES CA 000090095 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12204 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | 564 GLENROCK APARTMENT | UCLA -<br>LOS ANGELES CA 000090095 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12205 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | MIDDLE EARTH | UC IRVINE -<br>IRVINE CA 000092697 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12206 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | VERANO HOUSING | UC IRVINE - IRVINE CA 000092697 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12207 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MEDICAL EDUCATION BLDG | UC IRVINE - IRVINE CA 000092697 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12208 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ASUC | UC BERKELEY - BERKELEY CA 000094720 | C-2, C-3 (e), D-2, D-4, D-6, E-1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12209 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ASUC | UC BERKELEY - BERKELEY CA 000094720 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12210 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HILDEBRAND | UC BERKELEY - BERKELEY CA 000094720 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12211 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HERTZ | UC BERKELEY - BERKELEY CA 000094720 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12212 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CLARK KERR | UC BERKELEY - BERKELEY CA 000094720 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12213 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BARKER HALL | UC BERKELEY - BERKELEY CA 000094720 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12214 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BIRGE HALL | UC BERKELEY - BERKELEY CA  000094720 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12215 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BARROWS | UC BERKELEY - BERKELEY CA  000094720 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12216 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MCCONE HALL - EARTH SCIENCE | UC BERKELEY - BERKELEY CA  000094720 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12217 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MORRISON HALL | UC BERKELEY - BERKELEY CA  000094720 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12218 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PIMENTAL - PHYSICAL LECTURE | UC BERKELEY - BERKELEY CA  000094720 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12219 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SAN PABLO 6701 | UC BERKELEY - BERKELEY CA  000094720 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12220 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | TOLMAN | UC BERKELEY - BERKELEY CA  000094720 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12221 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | UCB ART MUSEUM | UC BERKELEY - BERKELEY CA  000094720 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12222 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | UNIVERSITY HALL | UC BERKELEY - BERKELEY CA 000094720 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12223 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | WARREN HALL | UC BERKELEY - BERKELEY CA 000094720 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12224 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | WURSTER HALL | UC BERKELEY - BERKELEY CA 000094720 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12225 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SEGUNDO-MALCOM | UC DAVIS - DAVIS CA 000095616 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12226 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SEGUNDO-BIXBY | UC DAVIS - DAVIS CA 000095616 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12227 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SEGUNDO-RYERSON | UC DAVIS - DAVIS CA 000095616 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12228 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SEGUNDO-GILMORE | UC DAVIS - DAVIS CA 000095616 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12229 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SPROUL HALL | UC DAVIS - DAVIS CA 000095616 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12230 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | WELLMAN HALL | UC DAVIS - DAVIS CA 000095616 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12231 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | OLSON | UC DAVIS - DAVIS CA 000095616 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12232 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | OLSON | UC DAVIS - DAVIS CA 000095616 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12233 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | STORER HALL | UC DAVIS - DAVIS CA 000095616 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12234 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | VET MED TEACHING HOSPITAL | UC DAVIS - DAVIS CA 000095616 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12235 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HUTCHINSON HALL | UC DAVIS - DAVIS CA 000095616 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12236 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BAINER HALL | UC DAVIS - DAVIS CA 000095616 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12237 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MEMORIAL UNION | UC DAVIS - DAVIS CA 000095616 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

10740895.4

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12238 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FREEBORN HALL | UC DAVIS - DAVIS CA 000095616 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12239 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | VOORHIES | UC DAVIS - DAVIS CA 000095616 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12240 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CLAIRE TREVOR BREN THEATRE | UC IRVINE - IRVINE CA 000092697 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12241 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FAV DANCE STUDIO | UC IRVINE - IRVINE CA 000092697 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12242 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HUMANITIES HALL | UC IRVINE - IRVINE CA 000092697 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12243 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MEDICAL SURGE | UC IRVINE - IRVINE CA 000092697 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12244 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MESA COURT | UC IRVINE - IRVINE CA 000092697 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12245 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BANNOCKBURN R | UC RIVERSIDE - RIVERSIDE CA 000092521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12246 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BANNOCKBURN S | UC RIVERSIDE - RIVERSIDE CA 000092521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12247 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BANNOCKBURN T | UC RIVERSIDE - RIVERSIDE CA 000092521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12248 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BANNOCKBURN U | UC RIVERSIDE - RIVERSIDE CA 000092521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12249 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BANNOCKBURN V | UC RIVERSIDE - RIVERSIDE CA 000092521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12250 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BATCHELOR HALL | UC RIVERSIDE - RIVERSIDE CA 000092521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12251 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CHANCELLOR'S RESIDENCE | UC RIVERSIDE - RIVERSIDE CA 000092521 | C-2, C-3 (c), C-3 (e), D-4, D-6, E-1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12252 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ENTOMOLOGY ANNEX | UC RIVERSIDE - RIVERSIDE CA 000092521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12253 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HIGHLANDER HALL | UC RIVERSIDE - RIVERSIDE CA 000092521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12254 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PHYSICAL EDUCATION | UC RIVERSIDE - RIVERSIDE CA 000092521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12255 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PIERCE HALL | UC RIVERSIDE - RIVERSIDE CA 000092521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12256 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SPROUL HALL | UC RIVERSIDE - RIVERSIDE CA 000092521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12257 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | UNIVERSITY COTTAGE | UC RIVERSIDE - RIVERSIDE CA 000092521 | C-1 (d), C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12258 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CUARTO EMERSON | UC DAVIS - DAVIS CA 000095616 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12259 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CUARTO WEBSTER | UC DAVIS - DAVIS CA 000095616 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12260 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CUARTO CASTILLIAN COMMONS | UC DAVIS - DAVIS CA 000095616 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12261 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CASTILLIAN 1440 | UC DAVIS - DAVIS CA 000095616 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12262 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CASTILLIAN 1460 | UC DAVIS - DAVIS CA 000095616 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12263 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | WICKSON HALL | UC DAVIS - DAVIS CA 000095616 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12264 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | AQUATIC BIOLOGY | UC DAVIS - DAVIS CA 000095616 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12265 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | LAB-BLDG 54 CAFETERIA | UC LAWRENCE BERKELEY BERKELEY CA 000094720 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12266 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | LAB - BLDG 70 | UC LAWRENCE BERKELEY BERKELEY CA 000094720 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12267 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | LAB - BLDG 70A | UC LAWRENCE BERKELEY BERKELEY CA 000094720 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12268 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | LAB-BLDG 70A BREEZEWAY | UC LAWRENCE BERKELEY BERKELEY CA 000094720 | C-1 (d), C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12269 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | LAB-BLDG 71E TRAILER | UC LAWRENCE BERKELEY BERKELEY CA 000094720 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12270 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | LAB - BLDG 74 | UC LAWRENCE BERKELEY BERKELEY CA 000094720 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12271 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | LAB-BLDG 88 ELECTRICAL | UC LAWRENCE BERKELEY BERKELEY CA 000094720 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12272 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BANNOCKBURN A | UC RIVERSIDE - RIVERSIDE CA 000092521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12273 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BANNOCKBURN B | UC RIVERSIDE - RIVERSIDE CA 000092521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12274 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BANNOCKBURN C | UC RIVERSIDE - RIVERSIDE CA 000092521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12275 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BANNOCKBURN F | UC RIVERSIDE - RIVERSIDE CA 000092521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12276 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BANNOCKBURN G | UC RIVERSIDE - RIVERSIDE CA 000092521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12277 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BANNOCKBURN H | UC RIVERSIDE - RIVERSIDE CA 000092521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12278 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BANNOCKBURN I | UC RIVERSIDE - RIVERSIDE CA 000092521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12279 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BANNOCKBURN K | UC RIVERSIDE - RIVERSIDE CA 000092521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12280 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BANNOCKBURN L | UC RIVERSIDE - RIVERSIDE CA 000092521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12281 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BANNOCKBURN N | UC RIVERSIDE - RIVERSIDE CA 000092521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12282 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BANNOCKBURN O | UC RIVERSIDE - RIVERSIDE CA 000092521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12283 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BANNOCKBURN P | UC RIVERSIDE - RIVERSIDE CA 000092521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12284 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BANNOCKBURN Q | UC RIVERSIDE - RIVERSIDE CA 000092521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12285 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BANNOCKBURN E | UC RIVERSIDE - RIVERSIDE CA 000092521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12286 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CARLETON 2000 | UC BERKELEY - BERKELEY CA 000094720 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12287 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FRANZ HALL | UCLA - LOS ANGELES CA 000090095 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12288 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MACGOWAN EAST | UCLA - LOS ANGELES CA 000090095 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12289 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | 564 GLENROCK APARTMENT | UCLA - LOS ANGELES CA 000090095 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 12290 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | LAB-BLDG 50A COMPUTER | UC LAWRENCE BERKELEY BERKELEY CA 000094720 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 9840 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HILLCREST HOSPITAL MED CTR | UC SAN DIEGO - LA JOLLA CA 000092093 | C-2, D-2, D-4, D-6, E-1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 9841 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HUMANITIES & SOCIAL SCIENCES | UC SAN DIEGO - LA JOLLA CA 000092093 | C-2, D-2, D-4, D-6, E-1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 9844 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SHIELDS LIBRARY | UC DAVIS - DAVIS CA 000095616 | C-2, D-2, D-4, D-6, E-1, F-1, F-2, |

10740895.4

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 9845 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PHYSICAL SCIENCE LIBRARY | UC DAVIS - DAVIS CA  000095616 | C-2, D-2, D-4, D-6, E-1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 9846 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MRACK BLDG | UC DAVIS - DAVIS CA  000095616 | C-2, D-2, D-4, D-6, E-1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 9847 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CHEMISTRY | UC DAVIS - DAVIS CA  000095616 | C-2, D-2, D-4, D-6, E-1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 9848 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ASUC/KING UNION BLDG | UC BERKELEY - BERKELEY CA  000094720 | C-2, D-1 (c), D-2, D-4, D-6, E-1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 9849 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BOALT HALL | UC BERKELEY - BERKELEY CA  000094720 | C-2, C-3 (e), D-2, D-4, D-6, E-1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 9850 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CALVIN LAB | UC BERKELEY - BERKELEY CA  000094720 | C-2, D-1 (c), D-2, D-4, D-6, E-1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 9851 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BOELTER HALL | UC LOS ANGELES - LOS ANGELES CA  000090095 | C-2, D-2, D-4, D-6, E-1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 9852 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HEDRICK HALL | UC LOS ANGELES - LOS ANGELES CA  000090095 | C-2, D-2, D-4, D-6, E-1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 9853 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | LIFE SCIENCES BLDG | UC LOS ANGELES - LOS ANGELES CA 000090095 | C-2, D-2, D-4, D-6, E-1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 9854 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MATH SCIENCES BUILDING | UC LOS ANGELES - LOS ANGELES CA 000090095 | C-2, D-2, D-4, D-6, E-1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 9855 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MELNITZ HALL | UC LOS ANGELES - LOS ANGELES CA 000090095 | C-2, D-2, D-4, D-6, E-1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 9856 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | RIEBER HALL | UC LOS ANGELES - LOS ANGELES CA 000090095 | C-2, D-2, D-4, D-6, E-1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 9857 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SPROUL HALL | US LOS ANGELES - LOS ANGELES CA 000090095 | C-2, C-3 (d), C-3 (e), D-1 (a), D-2, D-4, D-6, E-1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 9858 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ENGINEERING I | UC IRVINE - IRVINE CA 000092697 | C-2, D-2, D-4, D-6, E-1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 9859 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MEDICAL CENTER BLDG 53 | UC IRVINE - IRVINE CA 000092697 | C-2, D-1 (c), D-2, D-4, D-6, E-1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 9860 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SCIENCE LECTURE HALL | UC IRVINE - IRVINE CA 000092697 | C-2, D-2, D-4, D-6, E-1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 9864 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MOFFITT HOSPITAL | UC SAN FRANCISCO - SAN FRANCISCO CA  000094143 | C-2, D-1 (c), D-2, D-4, D-6, E-1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 9865 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HEALTH SCIENCES IR WEST | UC SAN FRANCISCO - SAN FRANCISCO CA  000094143 | C-2, D-2, D-4, D-6, E-1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 9866 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | LAUREL HEIGHTS | UC SAN FRANCISCO - SAN FRANCISCO CA  000094143 | C-2, D-2, D-3, D-4, D-6, E-1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 9867 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MILBERRY UNION BLDG | UC SAN FRANCISCO - SAN FRANCISCO CA  000094143 | C-2, D-2, D-4, D-6, E-1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 9868 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PHYSICAL SCIENCE 1 - ROWLAND | UC IRVINE - IRVINE CA  000092697 | C-2, C-3 (d), D-2, D-4, D-6, E-1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 9869 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | COMPUTER SCIENCE BLDG | UC IRVINE - IRVINE CA  000092697 | C-2, D-2, D-4, D-6, E-1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 9870 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BIOLOGY II | UC SANTA BARBARA - SANTA BARBARA CA  000093106 | C-2, D-2, D-4, D-6, E-1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 9871 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BUCHANNAN HALL | UC SANTA BARBARA - SANTA BARBARA CA  000093106 | C-2, D-2, D-4, D-6, E-1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 9872 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CAMPBELL HALL 1301 | UC SANTA BARBARA - SANTA BARBARA CA 000093106 | C-2, D-2, D-4, D-6, E-1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 9873 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CAMPBELL HALL PROJECTION | UC SANTA BARBARA - SANTA BARBARA CA 000093106 | C-2, D-1 (c), D-2, D-4, D-6, E-1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 9874 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MUSIC BLDG | UC SANTA BARBARA - SANTA BARBARA CA 000093106 | C-2, D-2, D-4, D-6, E-1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 9875 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | NORTH HALL | UC SANTA BARBARA - SANTA BARBARA CA 000093106 | C-2, D-1 (c), D-2, D-4, D-6, E-1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 9876 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PSYCHOLOGY BUILDING | UC SANTA BARBARA - SANTA BARBARA CA 000093106 | C-2, D-2, D-4, D-6, E-1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 9877 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | STUDENT HEALTH BLDG | US SANTA BARBARA - SANTA BARBARA CA 000093106 | C-2, D-2, D-4, D-6, E-1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 9878 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | LAWRENCE HALL | UC BERKELEY - BERKELEY CA 000094720 | C-2, D-2, D-4, D-6, E-1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 9879 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ZELLERBACH CENTER | UC BERKELEY - BERKELEY CA 000094720 | C-2, D-2, D-4, D-6, E-1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 9880 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ZELLERBACH PLAYHOUSE LOBBY | UC BERKELEY - BERKELEY CA  000094720 | C-2, D-1 (c), D-2, D-4, D-6, E-1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 9882 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | A&I DORMS | UC RIVERSIDE - RIVERSIDE CA  000092521 | C-2, D-2, D-4, D-6, E-1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 9883 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | OLMSTEAD HALL THEATER | UC RIVERSIDE - RIVERSIDE CA  000092521 | C-2, D-1 (c), D-2, D-4, D-6, E-1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 9884 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PHYSICS ROOM 2158 | UC RIVERSIDE - RIVERSIDE CA  000092521 | C-2, D-2, D-4, D-6, E-1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 9885 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PHYSICS 2000 THEATER | UC RIVERSIDE - RIVERSIDE CA  000092521 | C-2, D-2, D-4, D-6, E-1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 9886 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | WATKINS HOUSE | UC RIVERSIDE - RIVERSIDE CA  000092521 | C-2, D-1 (c), D-2, D-4, D-6, E-1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 9887 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | WATKINS ART GALLERY | UC RIVERSIDE - RIVERSIDE CA  000092521 | C-2, D-1 (c), D-2, D-4, D-6, E-1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 9890 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PROFESSIONAL BLDG | UC DAVIS MEDICAL CENTER - SACRAMENTO CA  000095817 | C-2, D-1 (c), D-2, D-4, D-6, E-1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 9891 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HOSPITAL | UC DAVIS MEDICAL CENTER - SACRAMENTO CA 000095817 | C-2, D-2, D-4, D-6, E-1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 9892 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CYPRESS BLDG | UC DAVIS MEDICAL CENTER - SACRAMENTO CA 000095817 | C-2, D-2, D-4, D-6, E-1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 9893 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MCGILL HALL | UC SAN DIEGO - LA JOLLA CA 000092093 | C-2, D-2, D-4, D-6, E-1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 9895 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ESCHELMAN HALL | UC BERKELEY - BERKELEY CA 000094720 | C-2, D-1 (c), D-2, D-4, D-6, E-1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 9896 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ETCHEVEREY HALL | UC BERKELEY - BERKELEY CA 000094720 | C-2, C-3 (e), D-1 (c), D-2, D-4, D-6, E-1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 9897 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | KROEBER | UC BERKELEY - BERKELEY CA 000094720 | C-2, D-1 (c), D-2, D-4, D-6, E-1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 9909 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CAMPBELL HALL | UC BERKELEY - BERKELEY CA 000094720 | C-2, D-1 (c), D-2, D-4, D-6, E-1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 101 | 9910 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | DAVIS HALL | UC BERKELEY - BERKELEY CA 000094720 | C-2, D-1 (c), D-2, D-4, D-6, E-1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 102 | 9881 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | WHEELER HALL | UC BERKELEY - BERKELEY CA  000094720 | C-2, C-3 (e), D-2, D-4, D-6, E-1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 801 | 9861 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | JOSEPH M. LONG HOSPITAL | UC SAN FRANCISCO - SAN FRANCISCO CA  000094143 | C-1 (d), C-2, D-1 (b), D-2, D-4, D-6, E-1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 801 | 9862 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | AMBULATORY CARE CENTER | UC SAN FRANCISCO - SAN FRANCISCO CA  000094143 | C-2, D-2, D-4, D-6, E-1, F-1, F-2, |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 802 | 9863 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HEALTH SCIENCES IR EAST | UC SAN FRANCISCO - SAN FRANCISCO CA  000094143 | C-2, D-2, D-4, D-6, E-1, F-1, F-2, |
| REGIONAL MED CTR FKA SPARKS MEM. HOSPITAL | 10977 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | REGIONAL MED CTR FKA SPARKS MEM. HOSPITAL | FORT SMITH AR | C-2, D-2, D-6, E-1, F-2, |
| REHABILITATION & DIAGNOSTIC CENTER | 11062 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | REHABILITATION & DIAGNOSTIC CENTER | MANSFIELD CT | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| RENEWAL SHOPPING MALL | 11718 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | RENEWAL SHOPPING MALL | BURLINGTON VT | C-2, D-2, D-5, D-6, E-1, F-2, |
| RENEWAL SHOPPING MALL BLDG 2 BURLINGTON URB | 11717 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | RENEWAL SHOPPING MALL BLDG 2 BURLINGTON URB | BURLINGTON VT | C-2, D-2, D-5, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| RESHAT HUSSEIN HASSAN & MINNIE HASSAN TT 4934 W F | 2155 | NO COUNSEL SPECIFIED | | 13006 NORTH 107TH AVENUE SUN CITY AZ  000085351 | C-3 (b), C-3 (f), D-2, D-3, D-4, D-6, E-1, |
| REZAI, MAHTAB 1539 4TH STREET NE MINNEAPOLIS, MN | 11367 | WILLIAM B BUTLER BIERSDORF & ASSOCIATES PA 33 S 6TH ST MINNEAPOLIS MN 55402 Law Firm Number: 00361 | | 1539 4TH STREET NE MINNEAPOLIS MN  000055413 | C-2, C-3 (e), E-1, G-1, |
| RHODE ISLAND HOSPITAL | 10531 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | RHODE ISLAND HOSPITAL | CORNER W. MINSTER & EXCHANGE PROVICENCE RI | C-2, D-2, D-5, D-6, E-1, F-2, |
| RICHLAND COUNTY HOSPITAL | 10841 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | RICHLAND COUNTY HOSPITAL | COLUMBIA SC | C-2, D-2, D-5, D-6, E-1, F-2, |
| RIEWOLDT, JOHN HOWARD 10553 HIGHWAY 37 LIBBY, MT | 9665 | TOM LEWIS LEWIS HUPPERT & SLOVAK PC 725 3RD AVE N PO BOX 2325 GREAT FALLS MT 59403 Law Firm Number: 00264 | | 10553 HIGHWAY 37 LIBBY MT  000059923 | E-1, G-2, |
| RINGLING MUSEUM | 6651 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | RINGLING MUSEUM | SARASOTA FL | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| RISDAL, EDDIE CHARLES PO BOX 316 ISP 802094 FORT | 1871 | NO COUNSEL SPECIFIED | | HYW 69 RURAL ROUTE ONE BOX 21A HUXLEY IA  000050124 | C-3 (d), D-4, D-5, D-6, E-1, |
| RIVER DRIVE CONSTRUCTION | 12745 | NO COUNSEL SPECIFIED | | 154 30 71 AVENUE FLUSHING NY  000011367 | C-1 (d), C-2, D-2, D-4, D-6, E-1, |
| RIVERGATE MALL | 11720 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | RIVERGATE MALL | NASHVILLE TN | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| RIVERSIDE PRESBYTERIAN CHURCH | 6650 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | RIVERSIDE PRESBYTERIAN CHURCH | JACKSONVILLE FL | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| RIVERSIDE REGIONAL MEDICAL CENTER | 6689 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | RIVERSIDE REGIONAL MEDICAL CENTER | 500 J CLYDE MORRIS BLVD NEWPORT NEWS VA  000023601 | C-2, C-3 (c), C-3 (e), D-2, D-5, D-6, E-1, F-2, |
| ROANOKE CIVIC CENTER | 11453 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ROANOKE CIVIC CENTER | ROANOKE VA | C-2, D-1 (b), D-2, D-5, D-6, E-1, F-2, |
| ROBBINS TOWERS | 11220 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ROBBINS TOWERS | SOUTHFIELD MI | C-2, D-2, D-6, E-1, F-2, |
| ROBINSON AUDITORIUM | 10980 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ROBINSON AUDITORIUM | LITTLE ROCK AR | C-2, D-2, D-6, E-1, F-2, |
| ROCHESTER MEMORIAL ART GALLERY | 10705 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ROCHESTER MEMORIAL ART GALLERY | 490 UNIVERSITY AVENUE ROCHESTER NY | C-2, C-3 (d), D-1 (a), D-2, D-6, E-1, F-2, |
| ROCHESTER NURSING HOME | 10707 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ROCHESTER NURSING HOME | 989 BLOSSOM ROAD ROCHESTER NY | C-2, D-2, D-6, E-1, F-2, |
| ROCKROSE A.K.A. 127 JOHN STREET REALTY L.L.C. | 10738 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 127 JOHN STREET NEW YORK NY  000010017 | C-2, D-2, D-6, E-1, F-2, |

10740895.4

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| ROGERS, ARLENE A<br>11 CORNELL PLACE<br>NEW ROCHELLE, | 2900 | NO COUNSEL SPECIFIED | | 11 CORNELL PLACE<br>NEW ROCHELLE NY  000010804 | D-4, D-6, E-3, |
| ROGERSVILLE HOSPITAL LEARNING RESOURCE CTR | 11721 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | ROGERSVILLE HOSPITAL LEARNING RESOURCE CTR | ROGERSVILLE TN | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| ROMAN CATHLOLIV CHURCH ARCHDIOCESE NEW ORLEANS | 8372 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | | 835 MELODY DRIVE<br>METAIRIE LA  000070002 | C-2, C-3 (f), D-2, D-4, D-6, E-1, |
| ROMAN CATHOLIC CHURCH ARCHDIOCESE NEW ORLEANS | 8359 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | | 2221 MENDEZ ST.<br>NEW ORLEANS LA  000070122 | C-3 (f), D-2, D-4, D-6, E-3, |
| ROMAN CATHOLIC CHURCH ARCHDIOCESE NEW ORLEANS | 8363 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | | 1000 BARATARIA BLVD<br>MARRERO LA  000070072 | C-1 (d), C-2, C-3 (f), D-2, D-4, D-6, E-3, |
| ROMAN CATHOLIC CHURCH ARCHDIOCESE NEW ORLEANS | 8365 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | | 8800 VETERANS MEMORIAL BLVD<br>METAIRIE LA  000070003 | C-1 (d), C-2, C-3 (f), D-1 (c), D-2, D-4, D-6, E-3, |
| ROMAN CATHOLIC CHURCH ARCHDIOCESE NEW ORLEANS | 8367 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | | 2022 ST BERNARD AVE<br>NEW ORLEANS LA  000070166 | C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| ROPER HOSPITAL | 10842 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | ROPER HOSPITAL | CHARLESTON SC | C-2, D-2, D-5, D-6, E-1, F-2, |
| ROSEDALE UNITED CHURCH | 6850 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | ROSEDALE UNITED CHURCH | 6870 DE TERREBONNE AVENUE<br>LONDON ONTERARIO | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, F-5, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| ROSENSTOCK HALL | 11165 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | ROSENSTOCK HALL | FREDERICK MD | C-2, D-2, D-6, E-1,<br>F-2, |
| ROTH, TOM<br>3553 BROOKHILL ST<br>GLENDALE, CA  91214 | 1723 | NO COUNSEL SPECIFIED | | 3553 BROOKHILL STREET<br>GLENDALE CA  000091214 | C-1 (d), C-2, C-3<br>(a), C-3 (e), E-1, |
| ROTUNDA A AIRPORT TERMINAL | 10989 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | ROTUNDA A AIRPORT<br>TERMINAL | SAN FRANCISCO CA | C-2, D-2, D-6, E-1,<br>F-2, |
| ROY MCMILLAN PR OF ESTATE OF<br>ROBERT MCMILLAN | 9663 | TOM LEWIS<br>LEWIS HUPPERT & SLOVAK PC<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS MT 59403<br>Law Firm Number: 00264 | | 1580 EAST FIFTH STREET<br>LIBBY MT  000059923 | C-1 (d), C-2, C-3<br>(e), D-4, D-6, E-1,<br>G-2, |
| ROYAL VICTORIA COLLEGE | 10937 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | ROYAL VICTORIA COLLEGE | 3425 UNIVERSITY STREET<br>MONTREAL QC | C-2, C-3 (e), D-2, D-<br>6, E-1, F-2, F-5, |
| RUBURY APARTMENTS | 10745 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | RUBURY APARTMENTS | LAWRENCE STREET<br>SARATOGA SPRINGS NY | C-2, D-2, D-6, E-1,<br>F-2, |
| RUDEN BUILDING | 11010 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | RUDEN BUILDING | 41 MADISON AVENUE<br>NEW YORK NY | C-2, D-2, D-6, E-1,<br>F-2, |
| RUDEN JOB | 10952 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | | 1 MADISON SQUARE 25TH &<br>MADISON<br>NEW YORK NY | C-2, D-2, D-6, E-1,<br>F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| RUDEN MANAGEMENT | 10960 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | | 26TH STREET & MADISON AVENUE<br>NEW YORK NY | C-2, D-2, D-6, E-1, F-2, |
| RUSS, CLARKE<br>2229 WINDWARD SHORE DRIVE<br>VIRGINIA | 5580 | NO COUNSEL SPECIFIED | | 2229 WINDWARD SHORE DRIVE<br>VIRGINIA BEACH VA  000023451 | A-2, D-4, D-5, D-6, E-3, |
| RUSSIAN HILL TWIN TOWER | 10729 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | RUSSIAN HILL TWIN TOWER | 1150 LOMBARD<br>SAN FRANCISCO CA | C-2, D-2, D-6, E-1, F-2, |
| RUSSINIK, JOHN<br>429 20TH AVENUE NE<br>MINNEAPOLIS, M | 11368 | WILLIAM B BUTLER<br>BIERSDORF & ASSOCIATES PA<br>33 S 6TH ST<br>MINNEAPOLIS MN 55402<br>Law Firm Number: 00361 | | 429 20TH AVENUE NE<br>MINNEAPOLIS MN  000055418 | C-1 (d), C-2, C-3 (e), E-1, G-1, |
| RUTLEDGE TOWER | 6682 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | RUTLEDGE TOWER | 2095 HENRY TECKLENBURG DRIVE<br>CHARLESTON SC  000029414 | C-2, C-3 (c), C-3 (e), D-2, D-5, D-6, E 1, F-2, |
| RYERSON UNIVERSITY | 12328 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | RYERSON UNIVERSITY | 40, 50, 60 GOULD STREETS<br>TORONTO ON  M5B2K3 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| SABINE RIVER AUTHORITY OF TEXAS | 5660 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | | LAKE TAWAKONI BOX 310 IRON & BRIDGE OFFICE<br>POINT TX  000075472 | C-4, D-1 (c), D-2, D-4, D-6, E-3, |
| SACRED HEART HOSPITAL | 11240 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | SACRED HEART HOSPITAL | EUGENE OR | C-2, D-2, D-6, E-1, F-2, |
| SACRED HEART SCHOOL | 7009 | DEBORAH J ISRAEL<br>PIPER RUDNICK LLP<br>1200 NINTEENTH ST NW<br>WASHINGTON DC 20036<br>Law Firm Number: 00304 | SACRED HEART SCHOOL | 1713 AMHERST STREET<br>WINCHESTER VA  000022601 | B-2, C-1 (d), C-2, C-3 (a), C-3 (e), D-2, D-4, D-6, E-1, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| SACTO CONV. CENTER | 10958 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SACTO CONV. CENTER | SACTO NV | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| SAFEWAY STORE, CHERRY CREEK SHOPPING CENTER | 11041 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SAFEWAY STORE, CHERRY CREEK SHOPPING CENTER | DENVER CO | C-1 (a), C-2, D-2, D-6, E-1, F-2, |
| SAGEN, KENNETH DUANE PO BOX 176 / 46 EVANS RD LI | 3900 | NO COUNSEL SPECIFIED | | 46 EVANS RD LIBBY MT  000059923 | C-2, D-4, D-6, E-1, |
| SAGINAW CIVIC CENTER | 11221 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SAGINAW CIVIC CENTER | CORNER OF JOHNSON & N. WASHINGTON SAGINAW MI | C-2, D-2, D-6, E-1, F-2, |
| SAINT CLARES HOSPITAL BOONTON CAMPUS | 6896 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SAINT CLARES HOSPITAL BOONTON CAMPUS | 130 POWERVILLE ROAD BOONTON NJ  000007005 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| SAINT LOUIS COUNTY GOVERNMENT | 5691 | PATRICIA REDINGTON SAINT LOUIS COUNTY COUNSELOR OFFICE 41 S CENTRAL AVE SAINT LOUIS MO 63105 Law Firm Number: 00275 | | 501 SO BRENTWOOD CLAYTON MO  000063105 | C-2, C-4, D-2, D-4, D-6, E-3, |
| SAINT LOUIS COUNTY GOVERNMENT | 5692 | PATRICIA REDINGTON SAINT LOUIS COUNTY COUNSELOR OFFICE 41 S CENTRAL AVE SAINT LOUIS MO 63105 Law Firm Number: 00275 | | 41 SO CENTRAL AVE CLAYTON MO  000063105 | C-2, C-4, D-2, D-4, D-6, E-3, |
| SAINT THOMAS MORE CATHEDRAL SCHOOL | 6997 | DEBORAH J ISRAEL PIPER RUDNICK LLP 1200 NINTEENTH ST NW WASHINGTON DC 20036 Law Firm Number: 00304 | SAINT THOMAS MORE CATHEDRAL SCHOOL | 105 NORTH THOMAS STREET ARLINGTON VA  000022203 | B-2, C-1 (b), C-2, C-3 (a), C-3 (e), D-2, D-4, D-6, E-1, |
| SALEM CENTRAL SCHOOL DISTRICT | 12739 | NO COUNSEL SPECIFIED | SALEM CENTRAL SCHOOL | 41 EAST BROADWAY SALEM NY  000012865 | B-2, C-1 (d), C-2, D-1 (c), D-2, D-4, D-6, E-1, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| SALEM HOSPITAL | 11461 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SALEM HOSPITAL | SALEM OH | B-2, C-2, D-2, D-6, E-1, F-2, |
| SALINAS VALLEY MEMORIAL HOSPITAL | 11025 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SALINAS VALLEY MEMORIAL HOSPITAL | SALINAS CA | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| SALVATION ARMY CHAPEL | 6700 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SALVATION ARMY CHAPEL | 901 BELMONT AVENUE CHARLOTTE NC  000028205 | C-2, C-3 (c), C-3 (e), D-2, D-5, D-6, E-1, F-2, |
| SAMONTE, LAEL EDWARD 99-902 MOANALUA RD AIEA, HI | 2260 | NO COUNSEL SPECIFIED | | 99- 902 MOANALUA ROAD AIEA HI  000096701 | A-1, A-2, C-2, C-3 (a), C-3 (e), D-2, D-6, E-1, |
| SAN ANTONIO OFFICE BUILDING CENTER | 11048 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SAN ANTONIO OFFICE BUILDING CENTER | MOUNTAIN VIEW CA | C-2, D-2, D-6, E-1, F-2, |
| SAN DIEGO GAS & ELECTRIC CO | 10922 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | SAND DIEGO CA | C-2, C-3 (e), D-2, D-6, E-1, F-2, |
| SAN DIEGO SPACE AND SCIENCE FOUNDATION | 12779 | NO COUNSEL SPECIFIED | | 1875 EL PRADO SAN DIEGO CA  000092101 | C-2, D-2, D-4, D-6, E-1, |
| SAN JOAQUIN GENERAL HOSPITAL | 10807 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SAN JOAQUIN GENERAL HOSPITAL | STOCKTON CA | C-2, D-2, D-6, E-1, F-2, |
| SAN LEANDRO MEMORIAL HOSPITAL | 10805 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SAN LEANDRO MEMORIAL HOSPITAL | 2800 BENEDICT DRIVE SAN LEANDRO CA | C-2, C-3 (d), D-1 (a), D-2, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| SANDLY, WENDY LEE<br>318 THURSTON STREET<br>CLARKS SUM | 5570 | NO COUNSEL SPECIFIED | | 318 THURSTON STREET<br>CLARKS SUMMIT PA  000018411 | C-2, D-4, D-6, E-1, |
| SANTA ROSA HOSPITAL | 11034 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | SANTA ROSA HOSPITAL | SANTA ROSA CA | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| SANTA TERESA HOSPITAL | 10991 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | SANTA TERESA HOSPITAL | SAN JOSE CA | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| SANTA TERESA MEDICAL OFFICE BUILDING | 11018 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | SANTA TERESA MEDICAL OFFICE BUILDING | SAN JOSE CA | C-2, C-3 (e), D-2, D-6, E-1, F-2, |
| SASKATCHEWAN POWER CORPORATION | 12470 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | | SASK POWER CORPORATION 2025 VICTORIA AVENUE<br>REGINA SK  S4P0S1 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| SASKATCHEWAN PROPERTY MANAGEMENT CORPORATION | 12508 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | | ROYAL SASKATCHEWAN MUSEUM 2445 ALBERT STREE<br>REGINA SK  S4P3V7 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| SASKATCHEWAN PROPERTY MANAGEMENT CORPORATION | 12509 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | | LEGISLATIVE BLDG 2901 ALBERT STREET<br>REGINA SK  S4PEV7 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| SAUDER LYGRISSE G M C BUILDING | 6855 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | SAUDER LYGRISSE G M C BUILDING | 4150 WEST KILLOGG DRIVE<br>WICHITA KS  000067209 | C-2, C-3 (c), C-3 (e), D-2, D-5, D-6, E-1, F-2, |

10740895.4

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| SCHACK, GAIL 1210 JEFFERSON STREET NE MINNEAPOLI | 11369 | WILLIAM B BUTLER BIERSDORF & ASSOCIATES PA 33 S 6TH ST MINNEAPOLIS MN 55402 Law Firm Number: 00361 | | 1210 JEFFERSON STREET NE MINNEAPOLIS MN  000055413 | C-2, C-3 (e), E-1, G-1, |
| SCHAEFER, WILLIAM 1435 ADAMS STREET NE MINNEAPOL | 11370 | WILLIAM B BUTLER BIERSDORF & ASSOCIATES PA 33 S 6TH ST MINNEAPOLIS MN 55402 Law Firm Number: 00361 | | 1435 ADAMS STREET NE MINNEAPOLIS MN  000055413 | C-2, C-3 (e), E-1, G-1, |
| SCHOBER S RESTAURANT | 6705 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SCHOBER S RESTAURANT | ST LOUIS MO | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| SCHOOL DISTRICT 43 COQUITLAM | 11649 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CEDAR DRIVE ELEMENTARY | 3150 CEDAR DR. PORT COQUITLAM BC  V3B3C3 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| SCHOOL DISTRICT 43 COQUITLAM | 11650 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CENTENNIAL SECONDARY SCHOOL | 570 POIRER STRE COQUITLAM BC  V3J6A8 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| SCHOOL DISTRICT 43 COQUITLAM | 11651 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | COMO LAKE MIDDLE SCH | 1121 KING ALBERT AVE. COQUITLAM BC  V3J1X8 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| SCHOOL DISTRICT 43 COQUITLAM | 11652 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | GLEN ELEMENTARY | 3064 GLEN DR. COQUITLAM BC  V3B2P9 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| SCHOOL DISTRICT 43 COQUITLAM | 11653 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | IRVINE ELEMENTARY | 3862 WELLINGTON ST. PORT COQUITLAM BC  V3B3Z4 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| SCHOOL DISTRICT 43 COQUITLAM | 11654 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | LINCOLN ELEMENTARY | 1019 FERNWOOD AVE. PORT COQUITLAM BC  V3B3H7 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| SCHOOL DISTRICT 43 COQUITLAM | 11655 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MAPLE CREEK MIDDLE | 3700 HASTINGS ST. PORT COQUITLAM BC  V3B5K7 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| SCHOOL DISTRICT 43 COQUITLAM | 11656 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MINNEKHADA MIDDLE | 1390 LAURIER AVE. PORT COQUITLAM BC  V3B2B8 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| SCHOOL DISTRICT 43 COQUITLAM | 11657 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MONTGOMERY MIDDLE | 1900 EDGEWOOD AVE. PORT COQUITLAM BC  V3K2Y1 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| SCHOOL DISTRICT 43 COQUITLAM | 11658 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MOODY ELEMENTARY | 2717 ST. JOHNS ST. PORT MOODY BC  V3H2B8 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| SCHOOL DISTRICT 43 COQUITLAM | 11659 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MOUNTAIN VIEW ELEMENTARY | 740 SMITH AVE COQUITLAM BC  V3J4E7 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| SCHOOL DISTRICT 43 COQUITLAM | 11660 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PITT RIVER MIDDLE | 2070 TYNER ST. PORT COQUITLAM BC  V3C2Z1 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| SCHOOL DISTRICT 43 COQUITLAM | 11661 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PORT MOODY SECONDARY | 300 ALBERT ST. PORT MOODY BC  V3H2M5 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| SCHOOL DISTRICT 43 COQUITLAM | 11662 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | TERRY FOX FEA | 3550 WELLINGTON ST. PORT MOODY BC  V3B3Y5 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| SCHOOL DISTRICT 43 COQUITLAM | 11663 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | VISCOUNT ELEMENTARY SCHOOL | 3280 FLINT ST PORT MOODY BC  V3B4J2 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH | 11621 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BAYVEIW ELEMENTAY | 140 VIEW STREET NANAIMO BC  V9RYN6 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH | 11622 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CHASE RIVER ELEM | 1503 CRANBERRY AVENUE NANAIMO BC  V9R6R7 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH | 11623 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CILAIRE ELEMENTARY SCHOOL | 25 CILAIRE DRIVE NANAIMO BC  V9S3C9 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH | 11624 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | JOHN BARSBY SECONDARY | 765 BRUCE AVENUE NANAIMO BC  V9R3Z2 | C-2, D-2, D-4, D-6, E-1, F-2, F-5, |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH | 11625 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | LADYSMITH SECONDARY SCHOOL | 710 SIXTH STREET LADYSMITH BC  V0R2E0 | C-2, C-3 (c), C-3 (e), D-2, D-3, D-4, D-6, E-1, F-2, F-5, |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH | 11626 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | N. CEDAR INTER. SCHOOL | 2215 GOULD ROAD RR#4 NANAIMO BC  V9R5X9 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-2, F-5, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH | 11627 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | NANAIMO SENIOR SECONDARY | 3955 WAKESIAH AVE NANAIMO BC  V9R3K5 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH | 11628 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PRINCESS ANEN ELEMENTARY | 1951 ESTIVAN ROAD NANAIMO BC  V9S3Y9 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH | 11629 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | RUTHERFORD ELEMENTARY | ROAD NANAIMO BC  V9T5M6 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH | 11630 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SEAVIEW ELEMENATRY | 7000 SCHOOL ROAD LANTZVILLE BC  V0R2H0 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH | 11631 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | WOODBANK ELEMENATRARY | RR#4 MORLAND ROAD NANAIMO BC  V9R5X9 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH | 11632 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | WOODLANDS SECONDARY | 1270 STRATHMORE STREET NANAIMO BC  V9S2I9 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| SCHOOL OF ENVIRONMENT BUILDING | 10893 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SCHOOL OF ENVIRONMENT BUILDING | 3534 UNIVERSITY STREET MONTREAL QC | C-2, C-3 (e), D-2, D-6, E-1, F-2, F-5, |
| SCHUYLER HOSPITAL | 11003 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SCHUYLER HOSPITAL | MONTOUR FALLS NY | C-2, D-2, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| SCHWOEFFERMANN, CUFFY MARY ELIZABETH 745 SE MILL | 12741 | NO COUNSEL SPECIFIED | | 745 SE MILLER STREET PORTLAND OR  000097202 | C-2, C-3 (d), E-1, G-3, |
| SCOPE BUILDING JOB | 6688 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SCOPE BUILDING | MONTICELLO AVENUE & BRAMBLETON AVENUE NORFOLK VA  000023510 | C-2, C-3 (c), C-3 (e), D-2, D-5, D-6, E-1, F-2, |
| SCOTT AND WHITE MEMORIAL HOSPITAL AND | 13965 | MARTIN DIES DIES & HILE LLP 1009 W GREEN AVE ORANGE TX 77630 Law Firm Number: 00122 | SCOTT AND WHITE MEMORIAL HOSPITAL | THE INN @ SCOTT & WHITE - 2625 S. 31ST ST. TEMPLE TX  000076502 | C-4, D-1 (c), D-2, D-3, D-4, D-6, E-1, |
| SCOTT COUNTY FAMILY Y | 7761 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 606 W 2ND STREET DAVENPORT IA | C-2, C-3 (c), C-3 (e), D-2, D-5, D-6, E-1, F-2, |
| SCOTT PAPER | 6827 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | TINICOM TURNPIKE PA | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| SCOTT TOWER HOUSING COMPANY | 6871 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 3400 PAUL AVENUE BRONX NY  000010468 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| SCOTTISH RIGHTS CAD. TEMPLE | 11200 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SCOTTISH RIGHTS CAD. TEMPLE | WEST & LINDEN STREETS ALLENTOWN PA | C-2, D-2, D-6, E-1, F-2, |
| SCOTTSDALE HOSPITAL | 6713 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SCOTTSDALE HOSPITAL | SCOTTSDALE AZ | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| SEAGRAM BUILDING | 10938 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SEAGRAM BUILDING | MONTREAL QC | C-2, C-3 (e), D-2, D-3, D-6, E-1, F-2, F-5, |
| SEARS & GRANT BUILDING | 11489 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SEARS & GRANT BUILDING | LACROSSE WI | C-2, D-2, D-6, E-1, F-2, |
| SEARS & REBUCK WESTLAND SHOPPING CENTER | 11491 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SEARS & REBUCK WESTLAND SHOPPING CENTER | LAKEWOOD CO | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| SEARS ROEBUCK | 11515 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SEARS ROEBUCK | BALTIMORE MD | C-1 (a), C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| SEARS ROEBUCK GATEWAY SHOPPING CENTER | 11518 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SEARS ROEBUCK GATEWAY SHOPPING CENTER | LINCOLN NE | C-2, D-2, D-6, E-1, F-2, |
| SEARS ROEBUCK MORRISTOWN MALL | 11501 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SEARS ROEBUCK MORRISTOWN MALL | MORRISTOWN NJ | C-2, D-2, D-6, E-1, F-2, |
| SEARS ROEBUCK | 11485 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SEARS ROEBUCK | ALBUQUERQUE NM | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| SEARS ROEBUCK | 11486 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SEARS ROEBUCK | LAS VEGAS NV | C-2, C-3 (e), D-2, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| SEARS ROEBUCK | 11487 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SEARS ROEBUCK | RENO NV | C-2, C-3 (e), D-2, D-6, E-1, F-2, |
| SEARS ROEBUCK | 11488 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SEARS ROEBUCK | ALBANY NY | C-2, C-3 (e), D-2, D-6, E-1, F-2, |
| SEARS ROEBUCK | 11490 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SEARS ROEBUCK | SIOUX FALLS SD | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| SEARS ROEBUCK | 11492 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SEARS ROEBUCK | CANOGA PARK CA | C-2, C-3 (e), D-2, D-6, E-1, F-2, |
| SEARS ROEBUCK | 11493 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SEARS ROEBUCK | BAKERSFIELD CA | C-2, C-3 (e), D-2, D-6, E-1, F-2, |
| SEARS ROEBUCK | 11494 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SEARS ROEBUCK | CONCORD CA | C-2, C-3 (e), D-2, D-6, E-1, F-2, |
| SEARS ROEBUCK | 11495 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SEARS ROEBUCK | RIVERSIDE CA | C-2, C-3 (e), D-2, D-6, E-1, F-2, |
| SEARS ROEBUCK C/O DANIEL A SPEIGHTS SPEIGHTS & R | 11496 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SEARS ROEBUCK C/O DANIEL A SPEIGHTS SPEIGHTS & R | SAN BERNADINO CA | C-2, C-3 (e), D-2, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| SEARS ROEBUCK | 11497 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SEARS ROEBUCK | STOCKTON CA | C-2, C-3 (e), D-2, D-6, E-1, F-2, |
| SEARS ROEBUCK | 11498 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SEARS ROEBUCK | SAN RAFAEL CA | C-2, D-2, D-6, E-1, F-2, |
| SEARS ROEBUCK C/O DANIEL A SPEIGHTS SPEIGHTS & R | 11499 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SEARS ROEBUCK C/O DANIEL A SPEIGHTS SPEIGHTS & R | DES MOINES IA | C-2, D-2, D-5, D-6, E-1, F-2, |
| SEARS ROEBUCK | 11500 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SEARS ROEBUCK | CHICAGO IL | C-1 (a), C-2, C-3 (d), C-3 (e), D-2, D-6, E-1, F-2, |
| SEARS ROEBUCK | 11502 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SEARS ROEBUCK | MINNEAPOLIS MN | C-2, D-2, D-5, D-6, E-1, F-2, |
| SEARS ROEBUCK | 11516 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SEARS ROEBUCK | GREENSBORO NC | C-2, D-2, D-5, D-6, E-1, F-2, |
| SEARS ROEBUCK | 11517 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SEARS ROEBUCK | RALEIGH NC | C-2, D-2, D-5, D-6, E-1, F-2, |
| SEARS ROEBUCK | 11524 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SEARS ROEBUCK | 200 WEST BAY STREET JACKSONVILLE FL  000032202 | C-2, C-3 (e), D-2, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| SECURITY BENEFIT LIFE INSURANCE CO | 11521 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 7TH & VAN BUREN TOPEKA KS | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| SECURITY NATIONAL BANK | 10957 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | RENO NV | C-2, C-3 (d), D-1 (a), D-2, D-5, D-6, E-1, F-2, |
| SECURITY NATIONAL BANK | 11695 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | ROUTE 135 MELVILLE LONG ISLAND NY | C-2, D-2, D-6, E-1, F-2, |
| SECURITY PACIFIC BANK | 10992 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | SAN LEANDRO CA | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| SECURITY PACIFIC BANK BUILDING | 11028 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SECURITY PACIFIC BANK BUILDING | SAN FRANCISCO CA | B-1, C-2, D-2, D-6, E-1, F-2, |
| SECURTY NATIONAL BANK BUILDING | 10954 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SECURTY NATIONAL BANK BUILDING | 1/2 MILE NORTH L. I. EXPRESSWAY MELLVILLE NY | C-2, D-2, D-6, E-1, F-2, |
| SELLERS, CARLA 1732 JEFFERSON STREET NE MINNEAPO | 11371 | WILLIAM B BUTLER BIERSDORF & ASSOCIATES PA 33 S 6TH ST MINNEAPOLIS MN 55402 Law Firm Number: 00361 | | 1732 JEFFERSON STREET NE MINNEAPOLIS MN  000055413 | A-1, A-2, C-1 (d), C-2, C-3 (e), D-4, D-6, E-1, G-1, |
| SEMPRA ENERGY, SAN DIEGO GAS&ELECTRIC, ENOVA | 11308 | RAUL OLANMENDI SMITH OFFICE OF THE GENERAL COUNSEL SEMPRA ENERGY 101 ASH ST STE 1200 SAN DIEGO CA 92101 Law Firm Number: 00388 | | 101 ASH STREET SAN DIEGO CA  000092101 | C-1 (d), D-2, D-4, D-6, E-1, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| SENECA BUILDING | 10708 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SENECA BUILDING | CLINTON AVENUE ROCHESTER NY | C-2, D-2, D-6, E-1, F-2, |
| SENIOR CITIZENS BUILDING | 11017 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SENIOR CITIZENS BUILDING | FRESNO CA | C-2, D-2, D-6, E-1, F-2, |
| SEQUOIA HOSPITAL | 10987 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SEQUOIA HOSPITAL | REDWOOD CITY CA | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| SERNA, DICE VICTORIA 265 WARDS ROAD LIBBY, MT  5 | 9664 | TOM LEWIS LEWIS HUPPERT & SLOVAK PC 725 3RD AVE N PO BOX 2325 GREAT FALLS MT 59403 Law Firm Number: 00264 | | 265 WARDS ROAD LIBBY MT  000059923 | C-1 (d), C-2, D-4, D-6, E-1, G-2, |
| SEVERANCE MEDICAL BUILDING | 11437 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SEVERANCE MEDICAL BUILDING | 3700 MAYFIELD ROAD CLEVELAND OH | C-2, D-2, D-6, E-1, F-2, |
| SEVERANCE OFFICE BUILDING | 11436 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SEVERANCE OFFICE BUILDING | MAYFIELD & TAYLOR CLEVELAND OH | C-2, D-2, D-6, E-1, F-2, |
| SEYMOUR, JEAN 1812 5 STREET NE MINNEAPOLIS, MN | 11372 | WILLIAM B BUTLER BIERSDORF & ASSOCIATES PA 33 S 6TH ST MINNEAPOLIS MN 55402 Law Firm Number: 00361 | | 1812 5 STREET NE MINNEAPOLIS MN  000055418 | C-2, C-3 (e), E-1, G-1, |
| SHADYSIDE HOSPITAL | 10999 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SHADYSIDE HOSPITAL | PITTSBURGH PA | B-2, C-2, D-2, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| SHAKER HEIGHTS POLICE STATION | 11177 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SHAKER HEIGHTS POLICE STATION | SHAKER HEIGHTS OH | C-2, D-2, D-6, E-1, F-2, |
| SHALER AREA SCHOOL DISTRICT | 11302 | BRETT A SOLOMON TUCKER ARENSBERG PC 1500 ONE PPG PL PITTSBURGH PA 15223 Law Firm Number: 00374 | | 1800 MOUNT ROYAL BOULEVARD GLENSHAW PA  000015116 | B-2, D-2, D-4, D-6, E-1, |
| SHAMOKIN HIGH RISE BUILDING | 11199 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SHAMOKIN HIGH RISE BUILDING | SHAMOKIN PA | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| SHAPERY DEVELOPERS GAS ELECTRIC PROPERTY LP | 9776 | NO COUNSEL SPECIFIED | | 101 ASH STREET SAN DIEGO CA  000092101 | C-1 (d), C-2, C-3 (f), D-2, D-3, D-4, D-6, E-1, |
| SHARTZER, JAMIE GUEVARA 24172 ZORRO CT HAYWARD, | 4382 | NO COUNSEL SPECIFIED | | 24172 ZORRO CT HAYWARD CA  000094541 | D-4, D-6, E-1, |
| SHELBY COUNTY HEALTH CENTER | 11460 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SHELBY COUNTY HEALTH CENTER | MEMPHIS TN | C-2, D-2, D-5, D-6, E-1, F-2, |
| SHELL CANADA INC | 12424 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 3415 LAKESHORE ROAD WEST OAKVILLE ON  L6J5C7 | D-2, D-4, D-6, E-1, F-2, F-5, |
| SHELL CANADA PRODUCTS | 12515 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SHELLBURN LOCKER BUILDING | 201 KENSINGTON AV BURNABY BC  V5B4B2 | C-1 (b), C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| SHELL CANADA PRODUCTS | 12516 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SHELLBURN MAINT BLDG | 201 KENSINGTON AVE BURNABY BC  V5B4B2 | C-1 (b), C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| SHELL CANADA PRODUCTS | 12517 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SHELLBURN TERMINAL OFF BLDG | 201 KENSINGTON BURNABY BC  V5B4B2 | C-1 (b), C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| SHELL CANADA PRODUCTS | 12518 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SHELLBURN LABORATORY BLD | 201 KENSINGTON AVE BURNABY BC  V5B4B2 | C-1 (b), C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| SHELTER BRAINARD OFFICE | 11438 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SHELTER BRAINARD OFFICE | BRAINARD-CEDAR ROAD LYNDHURST OH | C-2, D-2, D-6, E-1, F-2, |
| SHENANDOAH BAPTIST CHURCH | 11452 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SHENANDOAH BAPTIST CHURCH | ROANOKE VA | C-2, D-2, D-5, D-6, E-1, F-2, |
| SHENANGO HOSPITAL | 11197 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SHENANGO HOSPITAL | FARREE PA | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| SHER, JOSEPH H 4711 LA VILLA MARINA #C MARINA DE | 1920 | NO COUNSEL SPECIFIED | | 4711 LA VILLA MARINA #C MARINA DEL REY CA  000090292 | C-3 (d), C-3 (f), D-4, D-6, E-1, |
| SHERATON HOTEL | 10981 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SHERATON HOTEL | BURLINGAME CA | C-2, C-3 (d), D-1 (a), D-2, D-6, E-1, F-2, |
| SHERATON NORTH MOTOR INN | 11196 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SHERATON NORTH MOTOR INN | SIBERT & MCKNIGHT ROAD - ROSS TWP PITTSBURGH PA | C-2, D-2, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| SHERIDAN COLLEGE | 12406 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SHERIDAN COLLEGE | 1430 TRAFALGAR ROAD A WING OAKVILLE ON  L6H2L1 | C-2, D-2, D-4, D-6, E-1, F-5, |
| SHERIDAN COLLEGE C WING | 12407 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SHERIDAN COLLEGE C WING | 1430 TRAFALGAR ROAD C WING OAKVILLE ON  L6H2L1 | C-2, D-2, D-4, D-6, E-1, F-5, |
| SHERMAN BUILDING TWIN TOWERS | 11228 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SHERMAN BUILDING TWIN TOWERS | SAN JOSE CA | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| SHERWIN WILLIAMS PAINT STORE | 10843 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SHERWIN WILLIAMS PAINT STORE | WADE HAMPTON BOULEVARD GREER SC | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| SILVER SANDS HOTEL | 10923 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SILVER SANDS HOTEL | MYRTLE BEACH SC | C-2, C-3 (d), D-1 (c), D-2, D-5, D-6, E-1, F-2, |
| SIMMONS BANK | 10676 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | MAIN STREET PINE BLUFF AR | C-2, D-2, D-6, E-1, F-2, |
| SIMMONS FIRST NATIONAL BANK | 11685 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | MAIN STREET PINE BLUFF AR | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| SIOUX VALLEY HOSPITAL | 11447 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SIOUX VALLEY HOSPITAL | SIOUX FALLS SD | B-2, C-2, D-2, D-5, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| SIR ARTHUR CURRIE GYMNASIUM | 10901 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SIR ARTHUR CURRIE GYMNASIUM | 475 AVENUE DES PINS MONTREAL QC | C-2, C-3 (e), D-2, D-6, E-1, F-2, F-5, |
| SISTERS OF MERCY HOSPITAL | 6698 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SISTERS OF MERCY HOSPITAL | VALLEY CITY ND | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| SIX HUNDRED BUILDING LTD | 5690 | MARTIN DIES DIES & HILE LLP 1009 W GREEN AVE ORANGE TX 77630 Law Firm Number: 00122 | THE 600 BUILDING | 600 LEOPARD ST CORPUS CHRISTI TX  000078473 | C-4, D-2, D-4, D-6, E-1, |
| SKARIE, RONALD ALAN 7623 W RYAN RD FRANKLIN, WI | 6582 | NO COUNSEL SPECIFIED | | 7623 7625 W RYAN RD FRANKLIN WI  000053132 | C-1 (d), C-2, C-3 (d), D-4, D-6, E-1, |
| SKRAMSLAD, LESLER 3647 S HWY 2 LIBBY, MT  59923 | 7045 | MCGARVEY HEBERLING SULLIVAN & MCGARVEY PC 745 S MAIN KALISPELL MT 599045399 Law Firm Number: 00026 | | 3647 S HWY 2 LIBBY ML  000059923 | A-2, C-1 (d), C-2, C-3 (e), E-1, G-2, |
| SLAWSON, DENNIS MICHAEL 302 W MAIN ST SYKESVILLE | 2635 | NO COUNSEL SPECIFIED | | 302 W MAIN ST SYKESVILLE PA  000015865 | C-2, C-3 (e), D-4, D-6, E-1, |
| SMITH PLASTERING COMPANY | 10924 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | GREENVILLE SC | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| SMITH, JOHN 33 SOUTH SIXTH STREET, SUITE 4100 MI | 11373 | WILLIAM B BUTLER BIERSDORF & ASSOCIATES PA 33 S 6TH ST MINNEAPOLIS MN 55402 Law Firm Number: 00361 | | 2415 GARFIELD STREET NE MINNEAPOLIS MN  000055418 | A-1, A-2, C-1 (d), C-2, C-3 (e), D-4, D-6, E-1, G-1, |
| SMITH, KENNETH D 1711 MILTON MANOR DR EL CAJON, | 7092 | NO COUNSEL SPECIFIED | | 1711 MILTON MANOR DR EL CAJON CA  000092021 | C-1 (d), D-4, D-6, E-1, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| SOLOW, SHELDON H<br>9 WEST 57TH STREET<br>NEW YORK, NY | 7020 | EDWARD J WESTBROOK<br>RICHARDSON PATRICK WESTBROOK<br>& BRICKMAN LLC<br>1037 CHUCK DAWLEY BLVD<br>BLDG A<br>MOUNT PLEASANT SC 29464<br>Law Firm Number: 00306 | | 9 WEST 57TH STREET<br>NEW YORK NY  000010019 | C-1 (d), C-2, D-2, D-4, D-6, E-1, |
| SOMERVILLE HOSPITAL | 6662 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | SOMERVILLE HOSPITAL | SOMERVILLE MA | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| SOUCEK, ALBERT JON<br>1715 FIFTH STREET NE<br>MINNEAPO | 11374 | WILLIAM B BUTLER<br>BIERSDORF & ASSOCIATES PA<br>33 S 6TH ST<br>MINNEAPOLIS MN 55402<br>Law Firm Number: 00361 | | 1715 FIFTH STREET NE<br>MINNEAPOLIS MN  000055413 | C-1 (d), C-2, C-3 (e), D-4, D-6, E-1, G-1, |
| SOUTH CAROLINA NATIONAL BANK BUILDING | 10925 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | SOUTH CAROLINA NATIONAL BANK BUILDING | COLUMBIA SC | C-2, D-2, D-5, D-6, E-1, F-2, |
| SOUTH PARK SHOPPING CENTER | 11580 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | SOUTH PARK SHOPPING CENTER | CHARLOTTE NC | C-2, D-2, D-5, D-6, E-1, F-2, |
| SOUTHERN LIFE INSURANCE COMPANY | 10985 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | | BIRMINGHAM AL | C-2, D-2, D-6, E-1, F-2, |
| SOUTHERN NEW ENGLAND TELEPHONE & TELEGRAPH | 10664 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | | HARTFORD CT | C-2, D-2, D-5, D-6, E-1, F-2, |
| SOUTHERN NEW ENGLAND TELEPHONE COMPANY | 11061 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | | NEW HAVEN CT | C-2, D-2, D-5, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| SOUTHERN ONTARIO PROPERTIES | 12405 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | | 1243 ISLINGTON SQUARE<br>TORONOTO ON  M8X1Y9 | C-2, D-2, D-3, D-4, D-6, E-1, F-2, F-5, |
| SOUTHERN PACIFIC | 10804 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | | SAN FRANCISCO CA | C-2, D-2, D-6, E-1, F-2, |
| SOUTHERN WESLEYAN UNIVERSITY ETAL | 7019 | EDWARD J WESTBROOK<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC<br>1037 CHUCK DAWLEY BLVD<br>BLDG A<br>MOUNT PLEASANT SC 29464<br>Law Firm Number: 00306 | | | B-2, C-1 (d), C-2, C-3 (e), D-2, D-4, D-6, E-1, |
| SOUTHHAMPTON HOSPITAL | 6870 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | SOUTHHAMPTON HOSPITAL | 240 MEETING HOUSE LANE<br>SOUTHAMPTON NY  000011968 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| SOUTHWESTERN BELL TELEPHONE COMPANY | 10697 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | | ST. LOUIS MO | C-2, C-3 (e), D-2, D-6, E-1, F-2, |
| SOUTHWESTERN BELL-FKA BELL TELEPHONE BLDG. | 11244 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | SOUTHWESTERN BELL-FKA BELL TELEPHONE BLDG. | SOUTHWESTERN BELL FKA BELL TELEPHONE BLDG.<br>LITTLE ROCK AR | C-2, D-2, D-6, E-1, F-2, |
| SOUTHWICK SHOPPING CENTER | 11238 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | SOUTHWICK SHOPPING CENTER | TOLEDO OH | C-2, D-2, D-6, E-1, F-2, |
| SPADAFORA, ALLENE<br>PO BOX 335 80 W 200 S<br>GREEN RI | 2672 | NO COUNSEL SPECIFIED | | 40 SOUTH BROADWAY<br>GREEN RIVER UT  000084525 | C-1 (b), C-2, C-3 (b), C-3 (c), C-3 (e), D-2, D-4, D-5, D-6, E-1, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| SPANISH PAVILLION | 10698 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SPANISH PAVILLION | ST. LOUIS MO | B-2, C-2, D-2, D-6, E-1, F-2, |
| SPAULDING BUILDING | 11397 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SPAULDING BUILDING | KILMER ROAD CAMP KILMER NJ | C-2, D-2, D-6, E-1, F-2, |
| SPEIDEL, TIMOTHY JON SPEIDEL, JERRIDD J 852 18TH | 11375 | WILLIAM B BUTLER BIERSDORF & ASSOCIATES PA 33 S 6TH ST MINNEAPOLIS MN 55402 Law Firm Number: 00361 | | 1724 JEFFERSON STREET NE MINNEAPOLIS MN  000055473 | C-1 (d), C-2, C-3 (e), D-4, D-6, E-1, G-1, |
| SPENCER, BARBARA A 2498 HIGHWAY 2 SOUTH LIBBY, M | 9659 | TOM LEWIS LEWIS HUPPERT & SLOVAK PC 725 3RD AVE N PO BOX 2325 GREAT FALLS MT 59403 Law Firm Number: 00264 | | SIXTH STREET & UTAH AVENUE [2 LOTS ] LIBBY MT  000059923 | C-1 (c), C-1 (d), E-2, G-2, |
| SPENCER, BARBARA A 2498 HIGHWAY 2 SOUTH LIBBY, M | 9660 | TOM LEWIS LEWIS HUPPERT & SLOVAK PC 725 3RD AVE N PO BOX 2325 GREAT FALLS MT 59403 Law Firm Number: 00264 | | 500 JAY EFFAR ROAD LIBBY MT  000059923 | C-1 (d), C-2, D-4, D-6, E-1, G-2, |
| SPENCER, BARBARA A 2498 HIGHWAY 2 SOUTH LIBBY, M | 9661 | TOM LEWIS LEWIS HUPPERT & SLOVAK PC 725 3RD AVE N PO BOX 2325 GREAT FALLS MT 59403 Law Firm Number: 00264 | | 2498 HIGHWAY 2 SOUTH LIBBY MT  000059923 | C-1 (d), D-4, D-6, E-1, G-2, |
| SPINGLER, CLIFFORD M 1233 NW 199TH PL SHORELINE, | 5986 | NO COUNSEL SPECIFIED | | 1233 NW 199TH PL SHORELINE WA  000098177 | C-2, C-3 (c), C-3 (e), D-4, D-6, E-1, |
| SPRINGFIELD NEWS | 11702 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | LOWER MAIN STREET SPRINGFIELD MA | C-2, D-2, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| ST AGNES SCHOOL | 6998 | DEBORAH J ISRAEL<br>PIPER RUDNICK LLP<br>1200 NINTEENTH ST NW<br>WASHINGTON DC 20036<br>Law Firm Number: 00304 | ST AGNES SCHOOL | 2024 NORTH RANDOLPH STREET<br>ARLINGTON VA 000022207 | B-2, C-1 (d), C-2, C-3 (a), C-3 (e), D-2, D-4, D-6, E-1, |
| ST AMBROSE CHURCH | 6980 | DEBORAH J ISRAEL<br>PIPER RUDNICK LLP<br>1200 NINTEENTH ST NW<br>WASHINGTON DC 20036<br>Law Firm Number: 00304 | ST AMBROSE CHURCH | 3827 WOODBURN ROAD<br>ANNANDALE VA 000022003 | B-2, C-1 (d), C-2, C-3 (a), C-3 (e), D-2, D-4, D-6, E-1, |
| ST ANN SCHOOL | 6999 | DEBORAH J ISRAEL<br>PIPER RUDNICK LLP<br>1200 NINTEENTH ST NW<br>WASHINGTON DC 20036<br>Law Firm Number: 00304 | ST ANN SCHOOL | 980 N FREDERICK STREET<br>ARLINGTON VA 000022205 | B-2, C-1 (d), C-2, C-3 (a), C-3 (e), D-2, D-4, D-6, E-1, |
| ST BERNADETTES SCHOOL | 7000 | DEBORAH J ISRAEL<br>PIPER RUDNICK LLP<br>1200 NINTEENTH ST NW<br>WASHINGTON DC 20036<br>Law Firm Number: 00304 | ST BERNADETTES SCHOOL | 7602 OLD KEENE MILL ROAD<br>SPRINGFIELD VA 000022152 | B-2, C-1 (d), C-2, C-3 (a), C-3 (e), D-2, D-4, D-6, E-1, |
| ST CHARLES BORROMEO CHURCH | 6981 | DEBORAH J ISRAEL<br>PIPER RUDNICK LLP<br>1200 NINTEENTH ST NW<br>WASHINGTON DC 20036<br>Law Firm Number: 00304 | ST CHARLES BORROMEO CHURCH | 3299 NORTH FAIRFAX DRIVE<br>ARLINGTON VA 000022201 | B-2, C-1 (d), C-2, C-3 (a), C-3 (e), D-2, D-4, D-6, E-1, |
| ST CHARLES HOSPITAL & REHABILITATION CENTER | 6629 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | ST CHARLES HOSPITAL & REHABILITATION CENTER | 200 BELLE TERRE ROAD<br>PORT JEFFERSON NY 000011777 | C-2, D-2, D-6, E-1, F-2, |
| ST COLETTA | 7001 | DEBORAH J ISRAEL<br>PIPER RUDNICK LLP<br>1200 NINTEENTH ST NW<br>WASHINGTON DC 20036<br>Law Firm Number: 00304 | ST COLETTA | 3130 LEE HIGHWAY<br>ARLINGTON VA 000022201 | B-2, C-1 (d), C-2, C-3 (a), C-3 (e), D-2, D-4, D-6, E-1, |
| ST FRANCIS HOSPITAL | 14409 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | ST FRANCIS HOSPITAL | HARTFORD CT | C-2, D-2, D-5, D-6, E-1, F-2, |
| ST FRANCIS OF ASSISI SCHOOL | 7002 | DEBORAH J ISRAEL<br>PIPER RUDNICK LLP<br>1200 NINTEENTH ST NW<br>WASHINGTON DC 20036<br>Law Firm Number: 00304 | ST FRANCIS OF ASSISI SCHOOL | 18825 FULLER HEIGHTS ROAD<br>TRIANGLE VA 000022172 | B-2, C-1 (d), C-2, C-3 (a), C-3 (e), D-2, D-4, D-6, E-1, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| ST GABRIEL SCHOOL | 6982 | DEBORAH J ISRAEL PIPER RUDNICK LLP 1200 NINTEENTH ST NW WASHINGTON DC 20036 Law Firm Number: 00304 | ST GABRIEL SCHOOL | 4319 SANO STREET ALEXANDRIA VA  000022312 | B-2, C-1 (d), C-2, C-3 (a), C-3 (e), D-2, D-4, D-6, E-1, |
| ST JAMES SCHOOL | 6989 | DEBORAH J ISRAEL PIPER RUDNICK LLP 1200 NINTEENTH ST NW WASHINGTON DC 20036 Law Firm Number: 00304 | ST JAMES SCHOOL | WEST BROAD & SPRING STREET FALLS CHURCH VA  000022046 | B-2, C-1 (d), C-2, C-3 (a), C-3 (e), D-2, D-4, D-6, E-1, |
| ST JOES HOSPITAL | 6826 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ST JOES HOSPITAL | 6 WALNUT STREET READING PA  000019606 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| ST JOHN BOSCO SCHOOL | 6983 | DEBORAH J ISRAEL PIPER RUDNICK LLP 1200 NINTEENTH ST NW WASHINGTON DC 20036 Law Firm Number: 00304 | ST JOHN BOSCO SCHOOL | 315 N MAIN STREET WOODSTOCK VA  000022664 | B-2, C-1 (d), C-2, C-3 (a), C-3 (e), D-2, D-4, D-6, E-1, |
| ST JOHN EVANGELIST SCHOOL | 6984 | DEBORAH J ISRAEL PIPER RUDNICK LLP 1200 NINTEENTH ST NW WASHINGTON DC 20036 Law Firm Number: 00304 | ST JOHN EVANGELIST SCHOOL | 111 KING STREET WARRENTON VA  000020186 | B-2, C-1 (d), C-2, C-3 (a), C-3 (e), D-2, D-4, D-6, E-1, |
| ST JOHN S NURSING HOME | 6869 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ST JOHN S NURSING HOME | 150 HIGHLAND AVENUE ROCHESTER NY  000014620 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| ST JOHN SCHOOL | 6990 | DEBORAH J ISRAEL PIPER RUDNICK LLP 1200 NINTEENTH ST NW WASHINGTON DC 20036 Law Firm Number: 00304 | ST JOHN SCHOOL | 6422 LINWAY TERRACE MC LEAN VA  000022101 | B-2, C-1 (d), C-2, C-3 (a), C-3 (e), D-2, D-4, D-6, E-1, |
| ST JOHN'S EVANGELICAL LUTHERAN CHURCH | 11378 | WILLIAM B BUTLER BIERSDORF & ASSOCIATES PA 33 S 6TH ST MINNEAPOLIS MN 55402 Law Firm Number: 00361 | ST JOHN'S EVANGELICAL LUTHERAN CHURCH | 610 BROADWAY STREET NE MINNEAPOLIS MN  000055413 | C-2, C-3 (e), D-4, D-6, E-1, G-1, |
| ST JOSEPH PARISH | 6985 | DEBORAH J ISRAEL PIPER RUDNICK LLP 1200 NINTEENTH ST NW WASHINGTON DC 20036 Law Firm Number: 00304 | | 750 PEACHTREE STREET HERNDON VA  000020170 | C-1 (d), C-2, C-3 (a), C-3 (e), D-2, D-4, D-6, E-1, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| ST JOSEPH SCHOOL | 6986 | DEBORAH J ISRAEL PIPER RUDNICK LLP 1200 NINTEENTH ST NW WASHINGTON DC 20036 Law Firm Number: 00304 | ST JOSEPH SCHOOL | 750 PEACHTREE STREET HERNDON VA  000020170 | C-1 (d), C-2, C-3 (a), C-3 (e), D-2, D-4, D-6, E-1, |
| ST JOSEPH'S HOSPITAL | 11439 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ST JOSEPH'S HOSPITAL | BROADWAY & W. 20TH STREET LORAIN OH | B-2, C-2, D-2, D-6, E-1, F-2, |
| ST LEO SCHOOL | 6991 | DEBORAH J ISRAEL PIPER RUDNICK LLP 1200 NINTEENTH ST NW WASHINGTON DC 20036 Law Firm Number: 00304 | ST LEO SCHOOL | 3704 OLD LEE HIGHWAY FAIRFAX VA  000022030 | B-2, C-1 (d), C-2, C-3 (a), C-3 (e), D-2, D-4, D-6, E-1, |
| ST LOUIS SCHOOL | 6992 | DEBORAH J ISRAEL PIPER RUDNICK LLP 1200 NINTEENTH ST NW WASHINGTON DC 20036 Law Firm Number: 00304 | ST LOUIS SCHOOL | 2907 POPKINS LANE ALEXANDRIA VA  000022306 | B-2, C-1 (d), C-2, C-3 (a), C-3 (e), D-2, D-4, D-6, E-1, |
| ST LUKE ELEMENTARY | 6993 | DEBORAH J ISRAEL PIPER RUDNICK LLP 1200 NINTEENTH ST NW WASHINGTON DC 20036 Law Firm Number: 00304 | ST LUKE ELEMENTARY | 7005 GEORGETOWN PIKE MC LEAN VA  000022101 | B-2, C-1 (d), C-2, C-3 (a), C-3 (e), D-2, D-4, D-6, E-1, |
| ST LUKE S METHODIST HOSPITAL | 6666 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ST LUKE S METHODIST HOSPITAL | CEDAR RAPIDS IA | C-2, C-3 (c), C-3 (e), D-2, D-5, D-6, E-1, F-2, |
| ST MARKS CATHOLIC CHURCH | 6834 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ST MARKS CATHOLIC CHURCH | 1760 ECHO HOLLOW ROAD EUGENE OR  000097402 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| ST MARTIN PARISH SCHOOL BOARD | 8024 | ROBERT C MCCALL BAGGETT MCCALL & BURGESS 3006 COUNTRY CLUB RD LAKE CHARLES LA 706067820 Law Firm Number: 00098 | CECILIA JUNIOR HIGH | 1038 SCHOOL ROAD CECILIA LA  000070521 | C-4, D-2, D-4, D-6, E-1, |
| ST MARTIN PARISH SCHOOL BOARD | 8031 | ROBERT C MCCALL BAGGETT MCCALL & BURGESS 3006 COUNTRY CLUB RD LAKE CHARLES LA 706067820 Law Firm Number: 00098 | BREAUX BRIDGE JUNIOR HIGH | MAIN AND MARTIN STREET BREAUX BRIDGE LA  000070517 | C-1 (d), C-4, D-1 (c), D-2, D-4, D-6, E-1, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| ST MARY S ACADEMY OF THE HOLY FAMILY | 8360 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | ST MARY S ACADEMY OF THE HOLY FAMILY | 6905 CHEF MENTEUR HWY.<br>NEW ORLEANS LA  000070126 | C-1 (d), C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| ST MARY S HOSPITAL | 6679 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | ST MARY S HOSPITAL | 5801 BREMO ROAD<br>RICHMOND VA  000023226 | C-2, C-3 (c), C-3 (e), D-2, D-5, D-6, E-1, F-2, |
| ST MARY S JR HIGH SCHOOL F K A ST MARY S CONVENT | 6987 | DEBORAH J ISRAEL<br>PIPER RUDNICK LLP<br>1200 NINTEENTH ST NW<br>WASHINGTON DC 20036<br>Law Firm Number: 00304 | ST MARY S JR HIGH SCHOOL F K A ST MARY S CONVENT | 310 SOUTH ROYAL STREET<br>ALEXANDRIA VA  000022314 | B-2, C-1 (d), C-2, C-3 (a), C-3 (e), D-2, D-4, D-6, E-1, |
| ST MARY SCHOOL | 6994 | DEBORAH J ISRAEL<br>PIPER RUDNICK LLP<br>1200 NINTEENTH ST NW<br>WASHINGTON DC 20036<br>Law Firm Number: 00304 | ST MARY SCHOOL | 400 GREEN STREET<br>ALEXANDRIA VA  000022314 | B-2, C-1 (d), C-2, C-3 (a), C-3 (e), D-2, D-4, D-6, E-1, |
| ST MICHAEL SCHOOL | 6995 | DEBORAH J ISRAEL<br>PIPER RUDNICK LLP<br>1200 NINTEENTH ST NW<br>WASHINGTON DC 20036<br>Law Firm Number: 00304 | ST MICHAEL SCHOOL | 7401 ST MICHAELS LANE<br>ANNANDALE VA  000022003 | B-2, C-1 (d), C-2, C-3 (a), C-3 (e), D-2, D-4, D-6, E-1, |
| ST PAUL S CHURCH | 6839 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | ST PAUL S CHURCH | 5433 MADISON ROAD<br>CINCINNATI OH  000045227 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| ST PAUL UNITED CHURCH OF CHRIST<br>115 W B ST<br>BELLE | 2442 | WILLIAM L ENYART<br>ENYART & PEEBLES<br>12 S SECOND ST<br>BELLEVILLE IL 62220<br>Law Firm Number: 00224 | ST PAUL UNITED CHURCH OF CHRIST<br>115 W B ST<br>BELLE | 115 WEST B STREET<br>BELLEVILLE IL  000062220 | C-2, C-3 (d), D-1 (b), D-2, D-4, D-5, D-6, E-1, |
| ST PHILIP SCHOOL | 6988 | DEBORAH J ISRAEL<br>PIPER RUDNICK LLP<br>1200 NINTEENTH ST NW<br>WASHINGTON DC 20036<br>Law Firm Number: 00304 | ST PHILIP SCHOOL | 7500 SAINT PHILIP S COURT<br>FALLS CHURCH VA  000022042 | B-2, C-1 (d), C-2, C-3 (a), C-3 (e), D-2, D-4, D-6, E-1, |
| ST RITA SCHOOL | 6996 | DEBORAH J ISRAEL<br>PIPER RUDNICK LLP<br>1200 NINTEENTH ST NW<br>WASHINGTON DC 20036<br>Law Firm Number: 00304 | ST RITA SCHOOL | 3801 RUSSELL ROAD<br>ALEXANDRIA VA  000022305 | B-2, C-1 (d), C-2, C-3 (a), C-3 (e), D-2, D-4, D-6, E-1, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| ST THERESA S CHURCH | 6895 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ST THERESA S CHURCH | 541 WASHINGTON AVENUE KENILWORTH NJ  000007033 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| ST THOMAS EPISCOPAL CHURCH INC | 6649 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ST THOMAS EPISCOPAL CHURCH INC | 5682 S W 88TH STREET MIAMI FL  000033156 | B-2, C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| ST THOMAS HOSPITAL | 6914 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ST THOMAS HOSPITAL | 444 N MAIN STREET AKRON OH  000044310 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| ST VINCENT S HOSPITAL | 6669 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ST VINCENT S HOSPITAL | JACKSONVILLE FL | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| ST. ANTHONY'S HOSPITAL | 11151 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ST. ANTHONY'S HOSPITAL | CARROLL IA | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| ST. CANICE'S CATHOLIC CHURCH | 10735 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ST. CANICE'S CATHOLIC CHURCH | 222 ORCHARD PLACE PITTSBURGH PA  000015210 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| ST. FRANCIS HOSPITAL | 10709 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ST. FRANCIS HOSPITAL | FT. WASHINGTON BOULEVARD ROSLYN, LONG ISLAND NY | C-2, D-2, D-6, E-1, F-2, |
| ST. FRANCIS HOSPITAL | 10926 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ST. FRANCIS HOSPITAL | GREENVILLE SC | C-2, D-2, D-5, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| ST. FRANCIS HOSPITAL | 11216 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ST. FRANCIS HOSPITAL | MONROE LA | C-2, C-3 (d), D-1 (c), D-2, D-6, E-1, F-2, |
| ST. JOHN'S HOME FOR THE AGED | 10710 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ST. JOHN'S HOME FOR THE AGED | SOUTH AVENUE ROCHESTER NY | C-2, D-2, D-6, E-1, F-2, |
| ST. JOSEPH HILL INFIRMARY | 10700 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ST. JOSEPH HILL INFIRMARY | ST. LOUIS MO | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| ST. JOSEPH HOSPITAL | 11222 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ST. JOSEPH HOSPITAL | FIVE MILE ROAD REDFORD MI | C-2, D-2, D-6, E-1, F-2, |
| ST. JOSEPH'S HOSPITAL | 10779 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ST. JOSEPH'S HOSPITAL | OMAHA NE | C-2, D-2, D-6, E-1, F-2, |
| ST. JOSEPH'S HOSPITAL | 11243 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ST. JOSEPH'S HOSPITAL | 555 E. MARKET STREET ELMIRA NY  000014901 | C-2, D-2, D-6, E-1, F-2, |
| ST. JOSEPH'S HOSPITAL N.K.A. GENESIS MEDICAL | 6718 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ST. JOSEPH'S HOSPITAL N.K.A. GENESIS MEDICAL | 3021 S DORT HIGHWAY SUITE A FLINT MI  000048507 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| ST. JOSEPH'S INTERCOMMUNITY HOSPITAL | 10711 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ST. JOSEPH'S INTERCOMMUNITY HOSPITAL | HARLEM ROAD CHEEKTOWAGA NY | C-2, D-2, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| ST. LUKE'S HOSPITAL | 10526 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ST. LUKE'S HOSPITAL | DULUTH MN | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| ST. LUKE'S HOSPITAL | 10998 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ST. LUKE'S HOSPITAL | FOUNTAIN HILL SECTION BETHLEHEM PA | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| ST. LUKE'S HOSPITAL | 11247 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ST. LUKE'S HOSPITAL | OMAHA NE | C-2, D-2, D-6, E-1, F-2, |
| ST. LUKE'S HOSPITAL | 11249 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ST. LUKE'S HOSPITAL | SIOUX CITY IA | C-2, D-2, D-5, D-6, E-1, F-2, |
| ST. MARY'S HOSPITAL | 10746 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ST. MARY'S HOSPITAL | 1ST AVENUE & 29TH STREET HUNTINGTON WV | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| ST. MARY'S HOSPITAL | 10955 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ST. MARY'S HOSPITAL | RENO NV | C-2, C-3 (d), D-1 (a), D-2, D-5, D-6, E-1, F-2, |
| ST. MARY'S HOSPITAL | 11016 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ST. MARY'S HOSPITAL | SAN FRANCISCO CA | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| ST. MARY'S MEDICAL CENTER | 11195 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ST. MARY'S MEDICAL CENTER | PHILADELPHIA PA | C-2, C-3 (d), D-2, D-6, E-1, F-2, |

10740895.4

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| ST. PAUL S LUTHERAN CHURCH, FELLOWSHIP HALL | 6611 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ST. PAUL S LUTHERAN CHURCH, FELLOWSHIP HALL | SMALLWOOD & WASHINGTON STREETS CUMBERLAND MD  000021502 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| ST. RITA'S PARISH | 6910 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 2318 S 61ST STREET MILWAUKEE WI  000053210 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| ST. THOMAS EPISCOPAL CHURCH, INC. | 6648 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ST. THOMAS EPISCOPAL CHURCH, INC. | 5690 S W 88TH STREET MIAMI FL  000033156 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| ST. VINCENT'S HOSPITAL | 10918 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ST. VINCENT'S HOSPITAL | LITTLE ROCK AR | C-2, D-1 (c), D-2, D-6, E-1, F-2, |
| ST. VINCENT'S HOSPITAL | 11194 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ST. VINCENT'S HOSPITAL | ERIE PA | C-2, D-2, D-6, E-1, F-2, |
| ST. VINCENT'S HOSPITAL - ADDITION | 11193 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ST. VINCENT'S HOSPITAL - ADDITION | ERIE PA | C-2, C-3 (c), C-3 (e), D-1 (c), D-2, D-6, E-1, F-2, |
| STADIUM IN STORM LAKE | 11154 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | STADIUM IN STORM LAKE | SIOUX CITY IA | B-2, C-2, D-2, D-5, D-6, E-1, F-2, |
| STAGECOACH APARTMENTS LLC | 11279 | LAWRENCE A MOLONEY GRAY PLANT MOOTY 3400 CITY CENTER 33 SOUTH SIXTH ST MINNEAPOLIS MN 554023796 Law Firm Number: 00368 | | 10670 BRUNSWICH RD BLOOMINGTON MN  000055438 | C-1 (d), C-2, C-3 (f), D-2, D-4, D-5, D-6, E-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| STANDARD OIL BUILDING | 11001 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | STANDARD OIL BUILDING | 6 BETWEEN 49TH & 50TH NEW YORK NY | C-2, D-2, D-6, E-1, F-2, |
| STANDARD OIL BUILDING | 11006 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | STANDARD OIL BUILDING | SAN FRANCISCO CA | C-2, D-2, D-6, E-1, F-2, |
| STANLEY, EARL H 615 MAIN AVE LIBBY, MT  59923 | 14406 | NO COUNSEL SPECIFIED | | 615 MAIN AVE LIBBY MT  000059923 | E-1, |
| STANLEY, LYNN R 838 SECOND AVE E KALISPELL, MT | 14404 | NO COUNSEL SPECIFIED | | 614 CALIFORNIA AVE LIBBY MT  000059923 | A-2, C-2, D-4, D-6, E-3, |
| STANLEY, ROBERT W 838 2ND AVE E KALISPELL, MT  5 | 13906 | NO COUNSEL SPECIFIED | | 614 CALIFORNIA AVE LIBBY MT  000059923 | A-2, D-4, D-6, E-3, |
| STATE OF ARIZONA | 12692 | MARTIN DIES DIES & HILE LLP 1009 W GREEN AVE ORANGE TX 77630 Law Firm Number: 00122 | SENATE BUILDING | 1700 W. WASHINGTON STREET, PHOENIX AZ  000085007 | C-2, C-4, D-2, D-4, D-5, D-6, E-1, |
| STATE OF ARIZONA | 12693 | MARTIN DIES DIES & HILE LLP 1009 W GREEN AVE ORANGE TX 77630 Law Firm Number: 00122 | HOUSE OF REPS. BLDG. | 1700 W. WASHINGTON ST, PHOENIX AZ  000085007 | C-2, C-4, D-2, D-4, D-5, D-6, E-1, |
| STATE OF ARIZONA | 12694 | MARTIN DIES DIES & HILE LLP 1009 W GREEN AVE ORANGE TX 77630 Law Firm Number: 00122 | CORRECTIONS FAC. | 1601 W. JEFFERSON STREET, PHOENIX AZ  000085007 | C-2, C-4, D-2, D-4, D-5, D-6, E-1, |
| STATE OF ARIZONA | 12695 | MARTIN DIES DIES & HILE LLP 1009 W GREEN AVE ORANGE TX 77630 Law Firm Number: 00122 | SOCIETY MUSEUM | 949 E. 2ND STREET, HIST. TUCSON AZ  000085719 | C-2, C-4, D-2, D-4, D-5, D-6, E-1, |
| STATE OF ARIZONA | 12696 | MARTIN DIES DIES & HILE LLP 1009 W GREEN AVE ORANGE TX 77630 Law Firm Number: 00122 | EXECUTIVE TOWER | 1700 W. WASHINGTON STREET, PHOENIX AZ  000085007 | C-2, C-4, D-2, D-4, D-5, D-6, E-1, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| STATE OF ARIZONA | 12697 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | ASH CHOLLA HALL | 2500 E VAN BUREN ST<br>PHOENIX AZ  000085008 | C-2, C-4, D-1 (c), D-2, D-4, D-5, D-6, E-1, |
| STATE OF ARIZONA | 12698 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | GENERAL SERVICES BLDG | 2500 E VAN BUREN ST<br>PHOENIX AZ  000085008 | C-2, C-4, D-1 (c), D-2, D-4, D-5, D-6, E-1, |
| STATE OF ARIZONA | 12699 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | DES OFFICE BUILDING | 815 N. 18TH STREET,<br>PHOENIX AZ  000085006 | C-2, C-4, D-2, D-4, D-5, D-6, E-1, |
| STATE OF ARIZONA | 12720 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | ASH DIETARY BLDG | 2500 E VAN BUREN<br>PHOENIX AZ  000085008 | C-2, C-3 (f), D-2, D-4, D-5, D-6, E-1, |
| STATE OF ARIZONA | 12721 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | VETERANS MEM. COLISEUM | 1826 W. MCDOWELL,<br>PHOENIX AZ  000085007 | D-2, D-4, D-5, D-6, E-3, |
| STATE OF ARKANSAS | 12672 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | STATE CAPITOL BUILDING | 1 STATE CAPITOL,<br>LITTLE ROCK AR  000072201 | C-2, C-3 (f), D-2, D-4, D-6, E-1, |
| STATE OF ARKANSAS | 12673 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | LEDBETTER BUILDING | 1800 WEST 7TH STREET,<br>LITTLE ROCK AR  000072203 | C-2, C-3 (f), D-2, D-4, D-6, E-1, |
| STATE OF ARKANSAS | 12674 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | JUDGE HILL BUILDING | 447 CAREY ROAD,<br>BOONEVILLE AR  000072927 | C-4, D-1 (c), D-2, D-4, D-6, E-3, |
| STATE OF ARKANSAS | 12675 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | CHILD SUPPORT (ARKLA) BLDG | 400 E. CAPITAL, .<br>LITTLE ROCK AR  000072203 | D-1 (c), D-2, D-3, D-4, D-6, E-3, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| STATE OF ARKANSAS | 12676 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | ARK ST HOSP NURSING ADMIN | 4313 W. MARKHAM,<br>LITTLE ROCK AR  000072205 | D-1 (c), D-2, D-4, D-6, E-3, |
| STATE OF ARKANSAS | 12677 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | ARK STATE HOSP. CANTEEN | 4313 W. MARKHAM,<br>LITTLE ROCK AR  000072205 | D-1 (c), D-2, D-4, D-6, E-1, |
| STATE OF ARKANSAS | 12678 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | ARK. STATE HOSP. ADMIN BLD | 4313 W. MARKHAM,<br>LITTLE ROCK AR  000072205 | D-1 (c), D-2, D-4, D-6, E-3, |
| STATE OF ARKANSAS | 12679 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | ARK ST HOSP VOCATIONAL SHP | 4313 W. MARKHAM,<br>LITTLE ROCK AR  000072205 | D-1 (c), D-2, D-4, D-6, E-1, |
| STATE OF ARKANSAS | 12680 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | ARK ST HOSP. HENDRIX HALL | 4313 W. MARKHAM,<br>LITTLE ROCK AR  000072205 | D-1 (c), D-2, D-4, D-6, E-3, |
| STATE OF ARKANSAS | 12685 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | D F & A BUILDING | 1509 N. SEVENTH STREET,<br>LITTLE ROCK AR  000072201 | C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| STATE OF ARKANSAS | 12686 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | MAINTENANCE BLDG NO. 18 | 6701 HIGHWAY 67,<br>BENTON AR  000072015 | C-2, C-4, D-2, D-4, D-6, E-1, |
| STATE OF ARKANSAS | 12687 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | EMPLOYMENT SECURITY BLDG. | 501 WEST ARCH,<br>SEARCY AR  000072143 | C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| STATE OF ARKANSAS | 12688 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | SBS BUILDING | 501 WOODLANE DRIVE,<br>LITTLE ROCK AR  000072201 | D-2, D-3, D-4, D-6, E-4, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| STATE OF ARKANSAS | 12689 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | BOND BUILDING | 14701 HIGHWAY 111 SOUTH, ALEXANDER AR  000072002 | C-4, D-1 (c), D-2, D-4, D-6, E-3, |
| STATE OF ARKANSAS | 12690 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | WILBUR MILLS LIBRARY | 2400 WEST MARKHAM, LITTLE ROCK AR  000072205 | B-2, D-1 (c), D-2, D-4, D-6, E-1, |
| STATE OF ARKANSAS | 12691 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | JUSTICE BUILDING | 625 MARSHALL STREET, LITTLE ROCK AR  000072201 | C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| STATE OF ARKANSAS | 12701 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | CONWAY 32 POPLAR BLD | 150 SIEBENMORGEN ROAD, CONWAY AR  000072032 | C-2, C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| STATE OF ARKANSAS | 12702 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | CONWAY 30 HICKORY BL | 150 SIEBENMORGEN ROAD, CONWAY AR  000072032 | C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| STATE OF ARKANSAS | 12711 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | CONWAY 27 CEDAR BLDG | 150 SIEBENMORGEN ROAD, CONWAY AR  000072032 | C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| STATE OF ARKANSAS | 12712 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | CONWAY 26 CEDAR BLDG | 150 SIEBENMORGEN ROAD, CONWAY AR  000072032 | C-2, C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| STATE OF ARKANSAS | 12713 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | CONWAY 6 CEDAR BLDG | 150 SIEBENMORGEN ROAD, CONWAY AR  000072032 | C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| STATE OF ARKANSAS | 12714 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | CONWAY 5 CEDAR BLDG | 150 SIEBENMORGEN ROAD, CONWAY AR  000072032 | C-4, D-1 (c), D-2, D-4, D-6, E-1, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| STATE OF ARKANSAS | 12715 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | CONWAY 4 CEDAR BLDG | 150 SIEBENMORGEN ROAD, CONWAY AR  000072032 | C-2, C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| STATE OF ARKANSAS | 12716 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | CONWAY RESIDENCE #2 | 150 SIEBENMORGEN ROAD, CONWAY AR  000072032 | C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| STATE OF ARKANSAS | 12717 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | CONWAY 3 CEDAR BLDG | 150 SIEBENMORGEN ROAD, CONWAY AR  000072032 | C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| STATE OF ARKANSAS | 12718 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | CONWAY SLT OFFICE | 150 SIEBENMORGEN ROAD, CONWAY AR  000072032 | C-2, C-4, D-2, D-4, D-6, E-4, |
| STATE OF ARKANSAS | 12719 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | CONWAY ADMIN. BLDG. | 150 SIEBENMORGEN ROAD, CONWAY AR  000072032 | C-2, C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| STATE OF ARKANSAS | 12722 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | | 150 SIEBENMORGEN ROAD, CONWAY AR  000072032 | C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| STATE OF ARKANSAS | 12723 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | CONWAY CLASSRM 3 & 5 | 150 SIEBENMORGEN ROAD, CONWAY AR  000072032 | C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| STATE OF ARKANSAS | 12724 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | CONWAY CLASSROOM 10 | 150 SIEBENMORGEN ROAD, CONWAY AR  000072032 | C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| STATE OF ARKANSAS | 12725 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | CONWAY 25 CEDAR BLDG | 150 SIEBENMORGEN ROAD, CONWAY AR  000072032 | C-4, D-1 (c), D-2, D-4, D-6, E-1, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| STATE OF ARKANSAS | 12726 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | CONWAY CLASSRM 7 & 9 | 150 SIEBENMORGEN ROAD, CONWAY AR  000072032 | C-2, C-4, D-1 (c), D-4, D-6, E-1, |
| STATE OF ARKANSAS | 12727 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | CONWAY CLASSRM 2 & 4 | 150 SIEBENMORGEN ROAD, CONWAY AR  000072032 | C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| STATE OF ARKANSAS | 12728 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | CONWAY 29 CEDAR BLDG | 150 SIEBENMORGEN ROAD, CONWAY AR  000072032 | C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| STATE OF ARKANSAS | 12729 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | CONWAY 28 CEDAR BLDG | 150 SIEBENMORGEN ROAD, CONWAY AR  000072032 | C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| STATE OF ARKANSAS | 12730 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | STATE HOSP. UNIT NO.6 | 4313 W. MARKHAM, ARK. LITTLE ROCK AR  000072205 | C-2, D-1 (c), D-2, D-4, D-6, E-3, |
| STATE OF ARKANSAS | 12731 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | STATE HOSP. UNIT NO.5 | 4313 W. MARKHAM, ARK. LITTLE ROCK AR  000072205 | D-1 (c), D-2, D-4, D-6, E-3, |
| STATE OF ARKANSAS | 12732 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | STATE HOSP. UNIT NO.1 | 4313 W. MARKHAM, ARK. LITTLE ROCK AR  000072205 | D-1 (c), D-2, D-4, D-6, E-3, |
| STATE OF ARKANSAS | 12733 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | STATE HOSP. UNIT NO.2 | 4313 W. MARKHAM, ARK. LITTLE ROCK AR  000072205 | D-1 (c), D-2, D-4, D-6, E-3, |
| STATE OF ARKANSAS | 12734 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | STATE HOSP. UNIT NO.3 | 4313 W. MARKHAM, ARK. LITTLE ROCK AR  000072205 | C-4, D-1 (c), D-2, D-4, D-6, E-3, |

10740895.4

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| STATE OF ARKANSAS | 12735 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | STATE HOSP. UNIT NO.4 | 4313 W. MARKHAM, ARK.<br>LITTLE ROCK AR  000072205 | D-1 (c), D-2, D-4, D-6, E-3, |
| STATE OF ARKANSAS | 12736 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | ARK ST HOSP ADMISSIONS BLD | 4313 W. MARKHAM,<br>LITTLE ROCK AR  000072205 | D-1 (c), D-2, D-4, D-6, E-3, |
| STATE OF ARKANSAS | 12737 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | ARK. ST. HOSP ROGERS HALL | 4313 W. MARKHAM,<br>LITTLE ROCK AR  000072205 | C-4, D-1 (c), D-2, D-4, D-6, E-3, |
| STATE OF CALIFORNIA DEPT OF GENERAL SERVICES | 10648 | ROBERT E ASPERGER<br>STATE OF CALIFORNIA DEPT OF JUSTICE<br>1300 I ST STE 1101<br>SACRAMENTO CA 95814<br>Law Firm Number: 00363 | | 28 CIVIC CENTER PLAZA<br>SANTA ANA CA  000092701 | C-1 (d), C-4, D-1 (a), D-2, D-4, D-6, E-1, |
| STATE OF CALIFORNIA DEPT OF GENERAL SERVICES | 10649 | ROBERT E ASPERGER<br>STATE OF CALIFORNIA DEPT OF JUSTICE<br>1300 I ST STE 1101<br>SACRAMENTO CA 95814<br>Law Firm Number: 00363 | | 1416 9TH ST<br>SACRAMENTO CA  000095814 | C-1 (d), C-4, D-2, D-4, D-6, E-1, |
| STATE OF CALIFORNIA DEPT OF GENERAL SERVICES | 10650 | ROBERT E ASPERGER<br>STATE OF CALIFORNIA DEPT OF JUSTICE<br>1300 I ST STE 1101<br>SACRAMENTO CA 95814<br>Law Firm Number: 00363 | | 10333 EL CAMINO REAL<br>ATASCADERO CA  000093423 | C-1 (d), C-3 (f), D-2, D-4, D-6, E-1, |
| STATE OF CALIFORNIA DEPT OF GENERAL SERVICES | 10651 | ROBERT E ASPERGER<br>STATE OF CALIFORNIA DEPT OF JUSTICE<br>1300 I ST STE 1101<br>SACRAMENTO CA 95814<br>Law Firm Number: 00363 | | 1234 EAST SHAW AVE<br>FRESNO CA  000093710 | C-1 (d), C-2, C-3 (f), D-1 (c), D-2, D-4, D-6, E-1, |
| STATE OF CALIFORNIA DEPT OF GENERAL SERVICES | 10652 | ROBERT E ASPERGER<br>STATE OF CALIFORNIA DEPT OF JUSTICE<br>1300 I ST STE 1101<br>SACRAMENTO CA 95814<br>Law Firm Number: 00363 | | 714 P STREET<br>SACRAMENTO CA  000095814 | C-1 (b), C-1 (d), C-3 (f), D-2, D-4, D-6, E-1, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| STATE OF CALIFORNIA DEPT OF GENERAL SERVICES | 10653 | ROBERT E ASPERGER STATE OF CALIFORNIA DEPT OF JUSTICE 1300 I ST STE 1101 SACRAMENTO CA 95814 Law Firm Number: 00363 | | 7650 SOUTH NEWCASTLE ROAD STOCKTON CA  000095213 | C-1 (d), C-3 (f), D-2, D-4, D-6, E-1, |
| STATE OF CALIFORNIA DEPT OF GENERAL SERVICES | 10654 | ROBERT E ASPERGER STATE OF CALIFORNIA DEPT OF JUSTICE 1300 I ST STE 1101 SACRAMENTO CA 95814 Law Firm Number: 00363 | | 2501 HARBOR BLVD COSTA MESA CA  000092626 | C-1 (d), C-3 (f), D-1 (c), D-2, D-4, D-6, E 1, |
| STATE OF CALIFORNIA DEPT OF GENERAL SERVICES | 10655 | ROBERT E ASPERGER STATE OF CALIFORNIA DEPT OF JUSTICE 1300 I ST STE 1101 SACRAMENTO CA 95814 Law Firm Number: 00363 | | 5100 O'BYRNES FERRY ROAD JAMESTOWN CA  000095327 | C-1 (d), C-3 (f), D-2, D-4, D-6, E-1, |
| STATE OF CALIFORNIA DEPT OF GENERAL SERVICES | 10656 | ROBERT E ASPERGER STATE OF CALIFORNIA DEPT OF JUSTICE 1300 I ST STE 1101 SACRAMENTO CA 95814 Law Firm Number: 00363 | | END OF HIGHWAY 202 AT CUMMINGS VALLEY TEHACHAPI CA  000093561 | C-1 (d), C-2, C-3 (f), D-2, D-4, D-6, E-1, |
| STATE OF CALIFORNIA DEPT OF GENERAL SERVICES | 10657 | ROBERT E ASPERGER STATE OF CALIFORNIA DEPT OF JUSTICE 1300 I ST STE 1101 SACRAMENTO CA 95814 Law Firm Number: 00363 | | 2501 HARBOR BLVD COSTA MESA CA  000092626 | C-1 (d), C-3 (f), D-1 (c), D-2, D-4, D-6, E 1, |
| STATE OF CALIFORNIA DEPT OF GENERAL SERVICES | 10658 | ROBERT E ASPERGER STATE OF CALIFORNIA DEPT OF JUSTICE 1300 I ST STE 1101 SACRAMENTO CA 95814 Law Firm Number: 00363 | | 3100 WRIGHT ROAD CAMARILLO CA  000093010 | C-1 (d), C-3 (f), D-2, D-4, D-6, E-1, |
| STATE OF CALIFORNIA DEPT OF GENERAL SERVICES | 10659 | ROBERT E ASPERGER STATE OF CALIFORNIA DEPT OF JUSTICE 1300 I ST STE 1101 SACRAMENTO CA 95814 Law Firm Number: 00363 | | 1234 EAST SHAW AVE FRESNO CA  000093710 | C-1 (d), C-3 (f), D-1 (c), D-2, D-4, D-6, E 1, |
| STATE OF CALIFORNIA DEPT OF GENERAL SERVICES | 10660 | ROBERT E ASPERGER STATE OF CALIFORNIA DEPT OF JUSTICE 1300 I ST STE 1101 SACRAMENTO CA 95814 Law Firm Number: 00363 | | END OF HIGHWAY 202 AT CUMMINGS VALLEY TEHACHAPI CA  000093561 | C-1 (d), D-2, D-4, D-6, E-1, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| STATE OF CALIFORNIA DEPT OF GENERAL SERVICES | 10661 | ROBERT E ASPERGER STATE OF CALIFORNIA DEPT OF JUSTICE 1300 I ST STE 1101 SACRAMENTO CA 95814 Law Firm Number: 00363 | | 31 EAST CHANNEL STREET STOCKTON CA  000095202 | C-1 (d), C-4, D-2, D-4, D-6, E-1, |
| STATE OF CALIFORNIA DEPT OF GENERAL SERVICES | 10662 | ROBERT E ASPERGER STATE OF CALIFORNIA DEPT OF JUSTICE 1300 I ST STE 1101 SACRAMENTO CA 95814 Law Firm Number: 00363 | | 744 P STREET SACRAMENTO CA  000095814 | C-1 (d), C-2, C-3 (f), D-2, D-4, D-6, E-1, |
| STATE OF CALIFORNIA DEPT OF GENERAL SERVICES | 14411 | ROBERT E ASPERGER STATE OF CALIFORNIA DEPT OF JUSTICE 1300 I ST STE 1101 SACRAMENTO CA 95814 Law Firm Number: 00363 | | 7650 S NEWCASTLE ROAD STOCKTON CA  000095213 | C-1 (d), C-2, C-4, D-2, D-4, D-6, E-1, |
| STATE OF CONNECTICUT - DEPT. PUBLIC WORKS | 12681 | NO COUNSEL SPECIFIED | SUPREME COURT BUILDING | - 231 CAPITOL AVE HARTFORD CT  000006106 | C-3 (f), D-2, D-4, D-5, D-6, E-1, |
| STATE OF CONNECTICUT - DEPT. PUBLIC WORKS | 12682 | NO COUNSEL SPECIFIED | MERRITT HALL | CONNECTICUT VALLEY HOSPITAL MIDDLETOWN CT  000006457 | C-2, C-3 (f), D-2, D-4, D-5, D-6, E-1, |
| STATE OF CONNECTICUT - DEPT. PUBLIC WORKS | 12683 | NO COUNSEL SPECIFIED | COMMISSARY - VETERAN'S HOSPITAL | 287 WEST ST ROCKY HILL CT  000006067 | C-3 (f), D-2, D-4, D-6, E-1, |
| STATE OF DELAWARE DIVISION OF FACILITIES MGT | 9651 | STUART B DROWOS STATE OF DELAWARE DEPT OF JUSTICE ATTORNEY GENERAL 820 N FRENCH ST WILMINGTON DE 19801 Law Firm Number: 00339 | | 3000 NEWPORT GAP PIKE ROAD WILMINGTON DE  000019808 | C-1 (c), C-1 (d), C-2, C-3 (a), C-3 (e), D-2, D-4, D-6, E-1, |
| STATE OF DELAWARE DIVISION OF FACILITIES MGT | 9652 | STUART B DROWOS STATE OF DELAWARE DEPT OF JUSTICE ATTORNEY GENERAL 820 N FRENCH ST WILMINGTON DE 19801 Law Firm Number: 00339 | | 100 SUNNYSIDE ROAD SMYRNA DE  000019977 | C-1 (d), C-2, C-3 (a), C-3 (e), D-2, D-4, D-6, E-1, |
| STATE OF DELAWARE DIVISION OF FACILITIES MGT | 9653 | STUART B DROWOS STATE OF DELAWARE DEPT OF JUSTICE ATTORNEY GENERAL 820 N FRENCH ST WILMINGTON DE 19801 Law Firm Number: 00339 | | 820 N FRENCH STREET WILMINGTON DE  000019801 | C-1 (d), C-2, C-3 (a), C-3 (e), D-2, D-4, D-6, E-1, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| STATE OF DELAWARE DIVISION OF FACILITIES MGT | 9654 | STUART B DROWOS STATE OF DELAWARE DEPT OF JUSTICE ATTORNEY GENERAL 820 N FRENCH ST WILMINGTON DE 19801 Law Firm Number: 00339 | | FEDERAL 8 WATER STREETS DOVER DE 000019901 | C-1 (d), C-2, C-3 (a), C-3 (e), D-2, D-4, D-6, E-1, |
| STATE OF DELAWARE DIVISION OF FACILITIES MGT | 9655 | STUART B DROWOS STATE OF DELAWARE DEPT OF JUSTICE ATTORNEY GENERAL 820 N FRENCH ST WILMINGTON DE 19801 Law Firm Number: 00339 | | 820 N FRENCH STREET WILMINGTON DE 000019801 | C-1 (c), C-1 (d), C-2, C-3 (a), C-3 (e), D-2, D-4, D-6, E-1, |
| STATE OF DELAWARE DIVISION OF FACILITIES MGT | 9656 | STUART B DROWOS STATE OF DELAWARE DEPT OF JUSTICE ATTORNEY GENERAL 820 N FRENCH ST WILMINGTON DE 19801 Law Firm Number: 00339 | | KENT AVENUE DELAWARE CITY DE 000019706 | C-1 (d), C-2, C-3 (a), C-3 (e), D-2, D-4, D-6, E-1, |
| STATE OF KANSAS | 5565 | DANIEL J CARROLL DIVISION OF FACILITIES MGMT 900 SW JACKSON RM 653-S LANDON STATE OFFICE BLDG TOPEKA KS 666122210 Law Firm Number: 00271 | | | C-1 (c), C-1 (d), C-2, C-3 (e), D-2, D-4, D-6, E-1, |
| STATE OF OKLAHOMA - DEPARTMENT MENTAL HEALTH | 5587 | MARTIN DIES DIES & HILE LLP 1009 W GREEN AVE ORANGE TX 77630 Law Firm Number: 00122 | GRIFFIN MEM HOSP - ACTIVITIES RM | 900 E MAIN NORMAN OK 000073070 | D-1 (b), D-2, D-4, D-6, E-1, |
| STATE OF OKLAHOMA - DEPARTMENT MENTAL HEALTH | 6954 | MARTIN DIES DIES & HILE LLP 1009 W GREEN AVE ORANGE TX 77630 Law Firm Number: 00122 | COCHC BUILDING B | - 909 ALAMEDA STREET NORMAN OK 000073070 | C-2, D-1 (c), D-2, D-4, D-6, E-1, |
| STATE OF OKLAHOMA - DEPARTMENT OF HEALTH | 8016 | MARTIN DIES DIES & HILE LLP 1009 W GREEN AVE ORANGE TX 77630 Law Firm Number: 00122 | DEPARTMENT HEALTH HDQTS | 1000 NE 10TH OKLAHOMA CITY OK 000073117 | C-4, D-1 (b), D-2, D-4, D-6, E-1, |
| STATE OF OKLAHOMA - OKLAHOMA HISTORICAL SOC | 5592 | MARTIN DIES DIES & HILE LLP 1009 W GREEN AVE ORANGE TX 77630 Law Firm Number: 00122 | WILEY POST HISTORICAL BLDG | 2100 N LINCOLN OKLAHOMA CITY OK | C-2, D-2, D-4, D-6, E-1, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| STATE OF OKLAHOMA DEPARTMENT MENTAL HEALTH | 6953 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | COCHC BUILDING A | - 909 ALAMEDA STREET<br>NORMAN OK  000073070 | D-2, D-4, D-6, E-1, |
| STATE OF OKLAHOMA DEPARTMENT MENTAL HEALTH | 6955 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | COCHC BUILDING C | - 909 ALAMEDA STREET<br>NORMAN OK  000073070 | C-2, D-2, D-4, D-6, E-1, |
| STATE OF OKLAHOMA DEPARTMENT MENTAL HEALTH | 6956 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | COCHC BUILDING D | - 909 ALAMEDA STREET<br>NORMAN OK  000073070 | C-2, C-4, D-2, D-4, D-6, E-1, |
| STATE OF OKLAHOMA DEPARTMENT MENTAL HEALTH | 6967 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | MENTAL HEALTH SUBSTANCE ABUSE | 1200 NE 13TH<br>OKLAHOMA CITY OK  000073152 | C-2, C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| STATE OF OKLAHOMA DEPARTMENT OF CORRECTIONS | 5588 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | EDDIE WARRIOR PROGRAMS BLDG | 400 N OAK ST<br>TAFT OK  000074463 | C-4, D-1 (b), D-2, D-4, D-6, E-1, |
| STATE OF OKLAHOMA DEPARTMENT OF CORRECTIONS | 5589 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | CLASSEN BUILDING | 1411 CLASSEN BLVD.<br>OKLAHOMA CITY OK  000073112 | C-4, D-1 (c), D-2, D-3, D-4, D-6, E-1, |
| STATE OF OKLAHOMA DEPARTMENT OF CORRECTIONS | 5591 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | JESS DUNN - BLDG 500 | - 601 S. 124TH ST<br>TAFT OK  000074463 | C-2, C-4, D-2, D-4, D-6, E-1, |
| STATE OF OKLAHOMA DEPARTMENT OF CORRECTIONS | 6957 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | EDDIE WARRIOR DORM 1 | 400 N OAK ST<br>TAFT OK  000074463 | C-3 (f), D-1 (b), D-2, D-4, D-6, E-1, |
| STATE OF OKLAHOMA DEPARTMENT OF CORRECTIONS | 6958 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | EDDIE WARRIOR DORM 2 | 400 N OAK ST<br>TAFT OK  000074463 | C-3 (f), D-1 (b), D-2, D-4, D-6, E-1, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| STATE OF OKLAHOMA DEPARTMENT OF CORRECTIONS | 6959 | MARTIN DIES DIES & HILE LLP 1009 W GREEN AVE ORANGE TX 77630 Law Firm Number: 00122 | EDDIE WARRIOR DORM 3 | 400 N OAK ST TAFT OK  000074463 | C-3 (f), D-1 (b), D-2, D-4, D-6, E-1, |
| STATE OF OKLAHOMA DEPARTMENT OF CORRECTIONS | 6960 | MARTIN DIES DIES & HILE LLP 1009 W GREEN AVE ORANGE TX 77630 Law Firm Number: 00122 | EDDIE WARRIOR DORM 4 | 400 N OAK ST TAFT OK  000074463 | C-3 (f), D-1 (b), D-2, D-4, D-6, E-1, |
| STATE OF OKLAHOMA DEPARTMENT OF CORRECTIONS | 6961 | MARTIN DIES DIES & HILE LLP 1009 W GREEN AVE ORANGE TX 77630 Law Firm Number: 00122 | EDDIE WARRIOR DORM 5 | 400 N OAK ST TAFT OK  000074463 | C-3 (f), D-1 (b), D-2, D-4, D-6, E-1, |
| STATE OF OKLAHOMA DEPARTMENT OF CORRECTIONS | 6962 | MARTIN DIES DIES & HILE LLP 1009 W GREEN AVE ORANGE TX 77630 Law Firm Number: 00122 | EDDIE WARRIOR DORM 6 | 400 N OAK ST TAFT OK  000074463 | C-2, C-3 (f), D-1 (b), D-2, D-4, D-6, E-1, |
| STATE OF OKLAHOMA DEPARTMENT OF CORRECTIONS | 6963 | MARTIN DIES DIES & HILE LLP 1009 W GREEN AVE ORANGE TX 77630 Law Firm Number: 00122 | EDDIE WARRIOR DORM 7 | 400 N OAK ST TAFT OK  000074463 | C-3 (f), D-1 (b), D-2, D-4, D-6, E-1, |
| STATE OF OKLAHOMA DEPARTMENT OF CORRECTIONS | 6964 | MARTIN DIES DIES & HILE LLP 1009 W GREEN AVE ORANGE TX 77630 Law Firm Number: 00122 | EDDIE WARRIOR DORM 8 | - 400 N OAK ST TAFT OK  000074463 | C-2, C-3 (f), D-1 (b), D-2, D-4, D-6, E-1, |
| STATE OF OKLAHOMA DEPARTMENT OF CORRECTIONS | 6965 | MARTIN DIES DIES & HILE LLP 1009 W GREEN AVE ORANGE TX 77630 Law Firm Number: 00122 | EDDIE WARRIOR BUILDING 8 | 400 N OAK ST TAFT OK  000074463 | C-3 (f), D-1 (b), D-2, D-4, D-6, E-1, |
| STATE OF OKLAHOMA DEPARTMENT OF CORRECTIONS | 6966 | MARTIN DIES DIES & HILE LLP 1009 W GREEN AVE ORANGE TX 77630 Law Firm Number: 00122 | JESS DUNN -  BLDG 400 | - 601 S. 124TH ST TAFT OK  000074463 | C-3 (f), D-1 (c), D-2, D-4, D-6, E-1, |
| STATE OF OKLAHOMA DEPARTMENT OF TOURISM | 5590 | MARTIN DIES DIES & HILE LLP 1009 W GREEN AVE ORANGE TX 77630 Law Firm Number: 00122 | WESTERN HILLS LODGE | - HWY 51 EAST WAGONER OK  000074477 | D-2, D-4, D-6, E-1, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| STATE OF OREGON - BOARD OF HIGHER EDUCATION | 5683 | MARTIN DIES DIES & HILE LLP 1009 W GREEN AVE ORANGE TX 77630 Law Firm Number: 00122 | UNIVERSITY SERVICES BLDG | 617 SW MONTGOMERY PORTLAND OR 000097201 | D-2, D-4, D-6, E-1, |
| STATE OF OREGON BOARD OF HIGHER EDUCATION | 5662 | MARTIN DIES DIES & HILE LLP 1009 W GREEN AVE ORANGE TX 77630 Law Firm Number: 00122 | RILEY HALL | 650 E 11TH AVENUE EUGENE OR 000097403 | C-2, C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| STATE OF OREGON BOARD OF HIGHER EDUCATION | 5663 | MARTIN DIES DIES & HILE LLP 1009 W GREEN AVE ORANGE TX 77630 Law Firm Number: 00122 | GERLINGER ANNEX | 1484 UNIVERSITY STREET EUGENE OR 000097403 | C-4, D-2, D-4, D-6, E-1, |
| STATE OF OREGON BOARD OF HIGHER EDUCATION | 5664 | MARTIN DIES DIES & HILE LLP 1009 W GREEN AVE ORANGE TX 77630 Law Firm Number: 00122 | LAWRENCE HALL | 1190 FRANKLIN BLVD EUGENE OR 000097403 | C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| STATE OF OREGON BOARD OF HIGHER EDUCATION | 5665 | MARTIN DIES DIES & HILE LLP 1009 W GREEN AVE ORANGE TX 77630 Law Firm Number: 00122 | OREGON HALL | 1585 EAST 13TH STREET EUGENE OR 000097403 | C-4, D-2, D-4, D-6, E-1, |
| STATE OF OREGON BOARD OF HIGHER EDUCATION | 5666 | MARTIN DIES DIES & HILE LLP 1009 W GREEN AVE ORANGE TX 77630 Law Firm Number: 00122 | ESSLINGER HALL | 1625 UNIVERSITY STREET EUGENE OR 000097403 | C-4, D-2, D-4, D-6, E-1, |
| STATE OF OREGON BOARD OF HIGHER EDUCATION | 5667 | MARTIN DIES DIES & HILE LLP 1009 W GREEN AVE ORANGE TX 77630 Law Firm Number: 00122 | PRINCE LUCIEN CAMPBELL | 1415 KINCAID ST EUGENE OR 000097403 | C-2, C-4, D-2, D-4, D-6, E-3, |
| STATE OF OREGON BOARD OF HIGHER EDUCATION | 5668 | MARTIN DIES DIES & HILE LLP 1009 W GREEN AVE ORANGE TX 77630 Law Firm Number: 00122 | KLAMATH HALL | 1320 FRANKLIN BLVD EUGENE OR 000097403 | C-4, D-2, D-4, D-6, E-1, |
| STATE OF OREGON BOARD OF HIGHER EDUCATION | 5669 | MARTIN DIES DIES & HILE LLP 1009 W GREEN AVE ORANGE TX 77630 Law Firm Number: 00122 | FRIENDLY HALL | 1161 E 13TH STREET EUGENE OR 000097403 | C-4, D-1 (c), D-2, D-4, D-6, E-1, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| STATE OF OREGON BOARD OF HIGHER EDUCATION | 5671 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | COMPUTING CENTER | 1295 KINCAID<br>EUGENE OR  000097403 | C-2, C-4, D-2, D-4, D-6, E-1, |
| STATE OF OREGON BOARD OF HIGHER EDUCATION | 5673 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | NASH HALL | - CAMPUS WAY DRIVE<br>CORVALLIS OR  000097531 | C-2, C-4, D-2, D-4, D-6, E-1, |
| STATE OF OREGON BOARD OF HIGHER EDUCATION | 5674 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | KERR ADMINISTRATION | JEFFERSON WAY DRIVE<br>CORVALLIS OR  000097531 | C-4, D-2, D-4, D-6, E-1, |
| STATE OF OREGON BOARD OF HIGHER EDUCATION | 5675 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | PETER W STOTT HPE CENTER | - 930 SW HALL ST<br>PORTLAND OR  000097201 | C-2, C-4, D-2, D-4, D-6, E-1, |
| STATE OF OREGON BOARD OF HIGHER EDUCATION | 5676 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | NEUBERGER HALL | - 724 S. W. HARRISON<br>PORTLAND OR  000097201 | C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| STATE OF OREGON BOARD OF HIGHER EDUCATION | 5677 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | CRAMER HALL | - 1721 SW HARRISON ST.<br>PORTLAND OR  000097201 | C-2, C-4, D-2, D-4, D-6, E-1, |
| STATE OF OREGON BOARD OF HIGHER EDUCATION | 5678 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | VALLEY LIBRARY | - WALDO & JEFFERSON WAY DR.<br>CORVALLIS OR  000097531 | C-4, D-2, D-4, D-6, E-1, |
| STATE OF OREGON BOARD OF HIGHER EDUCATION | 5679 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | OSWALD WEST DINING HALL | - NW 30TH STREET<br>CORVALLIS OR  000097531 | C-1 (d), C-2, C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| STATE OF OREGON BOARD OF HIGHER EDUCATION | 5680 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | MUSIC BUILDING | - 450 S. MOUNTAIN ST.<br>ASHLAND OR  000097520 | C-4, D-2, D-4, D-6, E-1, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| STATE OF OREGON BOARD OF HIGHER EDUCATION | 5681 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | EDUCATION/PSYCHOLOGY BLDG | 370 MOUNTAIN ST<br>ASHLAND OR  000097520 | C-4, D-2, D-4, D-6, E-1, |
| STATE OF OREGON BOARD OF HIGHER EDUCATION | 5682 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | CHURCHILL HALL | - 1250 SISKIYOU BLVD.<br>ASHLAND OR  000097520 | C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| STATE OF OREGON BOARD OF HIGHER EDUCATION | 5684 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | UNIVERSITY CENTER BLDG | 527 S.W. HALL<br>PORTLAND OR  000097201 | D-2, D-3, D-6, E-1, |
| STATE OF OREGON BOARD OF HIGHER EDUCATION | 5685 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | SMITH MEMORIAL CENTER | 1825 SW BROADWAY ST<br>PORTLAND OR  000097201 | C-4, D-2, D-4, D-6, E-1, |
| STATE OF OREGON BOARD OF HIGHER EDUCATION | 5686 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | SCIENCE TWO BLDG | . - 1719 S.W. 10TH STREET<br>PORTLAND OR  000097201 | C-2, C-4, D-2, D-4, D-6, E-1, |
| STATE OF OREGON BOARD OF HIGHER EDUCATION | 5687 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | NEAL WERNER UNIV. CTR | - 345 N. MONOUTH<br>MONMOUTH OR  000097361 | C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| STATE OF OREGON BOARD OF HIGHER EDUCATION | 6066 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | HOKE STUDENT CENTER | ONE UNIVERSITY BLVD<br>LA GRANDE OR  000097850 | C-1 (d), C-2, C-4, D-2, D-4, D-6, E-3, |
| STATE OF OREGON HEALTH & SCIENCE UNIVERSITY | 8017 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | MULTNOMAH PAVILION | - 3181 SW SAM JACKSON<br>PORTLAND OR  000097239 | B-2, C-4, D-2, D-4, D-6, E-1, |
| STATE OF WASHINGTON | 6937 | JAMES M HUGHES<br>MOTLEY RICE LLC<br>28 BRIDGESIDE BLVD<br>PO BOX 1792<br>MOUNT PLEASANT SC 29465<br>Law Firm Number: 00250 | GENERAL ADMIN. BLDG | , CAPITOL COMPLEX<br>OLYMPIA WA  000098504 | C-4, D-1 (c), D-2, D-4, D-6, E-1, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| STATE OF WASHINGTON | 6938 | JAMES M HUGHES MOTLEY RICE LLC 28 BRIDGESIDE BLVD PO BOX 1792 MOUNT PLEASANT SC 29465 Law Firm Number: 00250 | | 20212 68TH AVENUE WEST LYNNWOOD WA  000098036 | C-4, D-2, D-4, D-6, E-3, |
| STATE OF WASHINGTON | 6939 | JAMES M HUGHES MOTLEY RICE LLC 28 BRIDGESIDE BLVD PO BOX 1792 MOUNT PLEASANT SC 29465 Law Firm Number: 00250 | WSU KRUEGEL MCALLISTER CENTRAL | , STADIUM WAY PULLMAN WA  000099164 | C-2, C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| STATE OF WASHINGTON | 6940 | JAMES M HUGHES MOTLEY RICE LLC 28 BRIDGESIDE BLVD PO BOX 1792 MOUNT PLEASANT SC 29465 Law Firm Number: 00250 | WSU JOHNSON HALL & ANNEX | , WILSON ROAD PULLMAN WA  000099164 | C-1 (d), C-2, C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| STATE OF WASHINGTON | 6941 | JAMES M HUGHES MOTLEY RICE LLC 28 BRIDGESIDE BLVD PO BOX 1792 MOUNT PLEASANT SC 29465 Law Firm Number: 00250 | WSU DAGGY HALL, BLDG #0803 | , COLLEGE AVENUE PULLMAN WA  000099164 | C-3 (f), D-2, D-4, D-6, E-1, |
| STATE OF WASHINGTON | 6942 | JAMES M HUGHES MOTLEY RICE LLC 28 BRIDGESIDE BLVD PO BOX 1792 MOUNT PLEASANT SC 29465 Law Firm Number: 00250 | WSU DANA HALL, BLDG #0056 | , SPOKANE STREET PULLMAN WA  000099164 | C-2, C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| STATE OF WASHINGTON | 6943 | JAMES M HUGHES MOTLEY RICE LLC 28 BRIDGESIDE BLVD PO BOX 1792 MOUNT PLEASANT SC 29465 Law Firm Number: 00250 | WSU BEASLEY PERFORMING ARTS COLISEUM | PULLMAN WA  000099164 | C-4, D-2, D-4, D-6, E-1, |
| STATE OF WASHINGTON | 6944 | JAMES M HUGHES MOTLEY RICE LLC 28 BRIDGESIDE BLVD PO BOX 1792 MOUNT PLEASANT SC 29465 Law Firm Number: 00250 | WSU MCCOY HALL, BLDG #0044 | , STADIUM WAY PULLMAN WA  000099164 | C-2, C-4, D-1 (c), D-2, D-4, D-6, E-1, |
| STEELER INC | 4697 | NO COUNSEL SPECIFIED | | 6851 SMITH AVE NEWARK CA  000094560 | C-3 (e), D-4, D-6, E-1, G-3, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| STELLA-MARG BUILDING | 11176 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | STELLA-MARG BUILDING | DUNMAN RD & INDUSTRIAL DRIVE CLEVELAND OH | C-2, D-2, D-6, E-1, F-2, |
| STERNS DEPARTMENT STORE | 11574 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | STERNS DEPARTMENT STORE | WOODBRIDGE NJ | C-2, D-2, D-6, E-1, F-2, |
| STEVEN J WOLFE IRREVOCABLE TRUST | 10552 | NO COUNSEL SPECIFIED | | 1604 VISTA DEL MAR ST. LOS ANGELES CA  000090028 | C-2, C-3 (f), D-1 (c), D-2, D-3, D-6, E-1, |
| STEWART BIOLOGY BUILDING | 10939 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | STEWART BIOLOGY BUILDING | 1205 DOCTOR PENFIELD AVENUE MONTREAL QC | C-2, C-3 (e), D-2, D-6, E-1, F-2, F-5, |
| STEWART PLACE | 10712 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | STEWART PLACE | MT. KISEO NY | C-2, D-2, D-6, E-1, F-2, |
| STEWART, FANETTE L 621 EAST 40TH AVE SPOKANE, WA | 12750 | NO COUNSEL SPECIFIED | | 901 EAST BATES ST SE TUMWATER WA  000098501 | C-2, C-3 (d), C-3 (e), D-4, D-6, E-1, |
| STEWART, FANETTE LLOYS 621 EAST 40TH AVE. SPOKAN | 12751 | NO COUNSEL SPECIFIED | | 621 EAST 40TH AVE SPOKANE WA  000099203 | C-3 (d), E-1, |
| STOCKTON CITY LIBRARY | 11386 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | STOCKTON CITY LIBRARY | STOCKTON NV | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| STRATHCONA ANATOMY BUILDING | 10940 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | STRATHCONA ANATOMY BUILDING | 3640 UNIVERSITY STREET MONTREAL QC | C-2, C-3 (e), D-2, D-6, E-1, F-2, F-5, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| STRATHCONA MUSIC BUILDING | 10898 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | STRATHCONA MUSIC BUILDING | 555 SHERBROONE STREET W. MONTREAL QC | C-2, C-3 (e), D-2, D-6, E-1, F-2, F-5, |
| SUNBURY HI-RISE | 11192 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SUNBURY HI-RISE | 599 CHESTNUT STREET SUNBURY PA | C-2, D-2, D-6, E-1, F-2, |
| SUNSET BOWL | 6674 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SUNSET BOWL | SEATTLE WA | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| SUPERIOR SQUARE BUILDING | 11175 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SUPERIOR SQUARE BUILDING | 1100 SUPERIOR SQUARE CLEVELAND OH | C-1 (d), C-2, D-2, D-6, E-1, F-2, |
| SUPPLEE MEMORIAL CHURCH | 6845 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SUPPLEE MEMORIAL CHURCH | 855 WELSH ROAD MAPLE GLEN PA  000019002 | C-2, C-3 (c), C-3 (e), D-2, D-3, D-6, E-1, F-2, |
| SUTTER HOSPITAL | 10669 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SUTTER HOSPITAL | SACRAMENTO CA | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| SUTTER PLACE OFFICE BUILDING | 10757 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SUTTER PLACE OFFICE BUILDING | SAN FRANCISCO CA | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| SUTTON PLAZA | 11573 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SUTTON PLAZA | CLLIFTON NJ | C-2, D-2, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| SYDLOSKI, DELORES<br>1431 4 STREET NE<br>MINNEAPOLIS, | 11376 | WILLIAM B BUTLER<br>BIERSDORF & ASSOCIATES PA<br>33 S 6TH ST<br>MINNEAPOLIS MN 55402<br>Law Firm Number: 00361 | | 1431 FOURTH STREET NE<br>MINNEAPOLIS MN 000055413 | C-2, C-3 (e), D-4, D-6, E-1, G-1, |
| SZYKULSKI, CLEMENS<br>2407 JEFFERSON STREET NE<br>MINN | 11377 | WILLIAM B BUTLER<br>BIERSDORF & ASSOCIATES PA<br>33 S 6TH ST<br>MINNEAPOLIS MN 55402<br>Law Firm Number: 00361 | | 2407 JEFFERSON STREET NE<br>MINNEAPOLIS MN 000055418 | C-2, C-3 (e), D-4, D-6, E-1, G-1, |
| TAFT, ELIZABETH<br>1718 JEFFERSON STREET NE<br>MINNEAP | 11380 | WILLIAM B BUTLER<br>BIERSDORF & ASSOCIATES PA<br>33 S 6TH ST<br>MINNEAPOLIS MN 55402<br>Law Firm Number: 00361 | | 1718 JEFFERSON STREET NE<br>MINNEAPOLIS MN 000055418 | C-1 (d), C-2, C-3 (e), E-1, G-1, |
| TARZANA MEDICAL CENTER | 11015 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | TARZANA MEDICAL CENTER | 18365 CLARK STREET<br>TARZANA CA | C-2, D-2, D-6, E-1, F-2, |
| TATERBORO OFFICE BUILDING | 11398 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | TATERBORO OFFICE BUILDING | ROUTE 17<br>HASBROOK HEIGHTS NJ | C-2, D-2, D-6, E-1, F-2, |
| TAYLOR, EDDIE<br>10715 CRANBROOK RD<br>HOUSTON, TX  77 | 2560 | NO COUNSEL SPECIFIED | | 14703 ALMOND LAKE CT<br>HOUSTON TX 000077047 | A-1, A-2, C-2, C-3 (e), D-1 (a), D-6, E-1, |
| TCONGREGATION OF IMMACULATE CONCEPTION CHURCH | 8376 | MARTIN DIES<br>DIES & HILE LLP<br>1009 W GREEN AVE<br>ORANGE TX 77630<br>Law Firm Number: 00122 | TCONGREGATION OF IMMACULATE CONCEPTION CHURCH | 601 AVENUE C<br>MARRERO LA 000070072 | C-2, C-4, D-2, D-4, D-6, E-1, |
| TECHNICAL HIGH SCHOOL | 6660 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | TECHNICAL HIGH SCHOOL | 371 TECUMEH AVENUE EAST<br>LONDON ON | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, F-5, |
| TELEPHONE BUILDING | 10713 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | TELEPHONE BUILDING | 168 STREET & 88TH AVENUE<br>JAMAICA, QUEENS NY | B-2, C-2, D-2, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| TELUS COMMUNICATIONS | 12472 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | TELUS PLAZA SOUTH TOWER | 10020 100ST. NW EDMONTON AB  T5J0N5 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| TELUS COMMUNICATIONS | 12473 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | WILLIAM FARREL BLDG | - 768 SEYMOUR STREET VANCOUVER BC  V6B3K9 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| TELUS COMMUNICATIONS | 12474 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | GRANDE PRAIRIE TOLL BLDG | 10103 99 AVE. GRANDE PRAIRIE AB  T8V0S1 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| TELUS COMMUNICATIONS | 12589 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | LEN WERRY BLDG | - 622 1ST SW CALGARY AB  T2P1M6 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| TEMPLE ADATH YESRAN | 11002 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | TEMPLE ADATH YESRAN | KIMBER ROAD SYRACUSE NY | C-2, D-2, D-6, E-1, F-2, |
| TEMPLE BETH AM 4660 SHERIDAN DR WILLIAMSVILLE, N | 2483 | NO COUNSEL SPECIFIED | | 4660 SHERIDAN DRIVE WILLIAMSVILLE NY  000014221 | C-3 (f), D-1 (c), D-2, D-4, D-6, E-1, |
| TEMPLE ISRAEL | 6633 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | TEMPLE ISRAEL | 5419 E. BROAD STREET COLUMBUS OH  000043213 | C-2, D-2, D-6, E-1, F-2, |
| TEMPLE SINAI | 6729 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | TEMPLE SINAI | 6227 ST CHARLES AVENUE NEW ORLEANS LA  000070118 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| TENNESSE DEPARTMENT OF FINANCE ADMINISTRATION | 12792 | MARVIN E CLEMENTS JR OFFICE OF THE ATTORNEY GENERAL & REPORTER BANKRUPTCY DIVISION PO BOX 20207 NASHVILLE TN 37202 Law Firm Number: 00381 | | SEE ATTACHMENT A | B-2, C-1 (d), C-1 (e), C-4, D-2, D-4, D-6, E-3, |
| TENNISON, KATHLEEN ANN 2830 JUNEAU DRIVE MISSOUL | 5566 | ALLAN M MCGARVEY MCGARVEY HEBERLING SULLIVAN & MCGARVEY PC 745 S MAIN KALISPELL MT 599045399 Law Firm Number: 00026 | | 226 SPENCER ROAD LIBBY MT  000059923 | A-2, D-4, D-6, E-2, G-2, |
| TERESA OFFICE BUILDING | 11227 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | TERESA OFFICE BUILDING | SAN JOSE CA | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| TERRACE PROPERTIES LIMITED PARTNERSHIP | 4383 | NO COUNSEL SPECIFIED | | 15 WEST SIXTH STREET CINCINNATI OH  000045202 | C-1 (d), C-2, C-3 (e), D-2, D-3, D-4, D-6, E-1, |
| THE 800 BUILDING | 6731 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | THE 800 BUILDING | FOURTH & YORK STREETS LOUISVILLE KY | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| THE ASBESTOS SETTLEMENT TRUST CELOTEX C/O STEPHEN | 14041 | NO COUNSEL SPECIFIED | | | C-1 (c), C-1 (d), C-3 (a), C-3 (e), D-2, D-6, E-1, H-1 |
| THE ASBESTOS SETTLEMENT TRUST CELOTEX C/O STEPHEN | 14047 | NO COUNSEL SPECIFIED | | | C-1 (c), C-1 (d), C-3 (a), C-3 (e), D-2, D-6, E-1, H-1 |
| THE ASBESTOS SETTLEMENT TRUST CELOTEX C/O STEPHEN | 14048 | NO COUNSEL SPECIFIED | | | C-1 (c), C-1 (d), C-3 (a), C-3 (e), D-2, D-6, E-1, H-1 |
| THE ASBESTOS SETTLEMENT TRUST CELOTEX C/O STEPHEN | 14049 | NO COUNSEL SPECIFIED | | | C-1 (c), C-1 (d), C-3 (a), C-3 (e), D-2, D-6, E-1, H-1 |
| THE BURLINGTON NORTHERN AMD SANTAFE RAILWAY | 8250 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | 111 SOUTH NAVAJO STREET - WEST OF THIS SITE DENVER CO  000080223 | C-1 (b), E-1, G-3, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN AND SANTA FE RAILWAY | 8249 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | 2500 LOU MENK DRIVE  TX  000066049 | C-2, D-4, D-6, E-1, G-4, |
| THE BURLINGTON NORTHERN AND SANTA FE RAILWAY | 8251 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | P.O. BOX 789 LIBBY MT  000059923 | C-1 (a), C-1 (b), E-1, G-3, |
| THE BURLINGTON NORTHERN AND SANTA FE RAILWAY | 8252 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | 801 4TH AVENUE NORTHEAST MINOT ND  000058703 | C-2, E-1, G-3, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8253 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | MATERIAL MANAGEMENT BUILDING | 1500 ELMIRA SUPERIOR WI  000054880 | C-2, D-4, D-6, E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8254 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | 101 RAILWAY ESSEX MT  000059916 | C-2, D-4, D-6, E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8255 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | 1029 E RAILWAY CUT BANK MT  000059427 | C-2, D-4, D-6, E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8256 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | HWY 2 & 3RD ST EAST CHESTER MT  000059522 | C-2, D-4, D-6, E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8257 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | 101 BNSF SITE HWY 2 BELTON MT  000059901 | C-2, D-4, D-6, E-1, G-4, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8258 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | SOUTH END TERMINUS OF 37TH STREET BALLARD WA  000098107 | C-2, E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8259 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | SPRUCE & WASHINGTON STREET BURLINGTON WA  000098233 | C-2, D-4, D-6, E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8260 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | SOUTH FORD AVENUE & HIGHWAY 395 CONNELL WA  000099326 | C-2, D-4, D-6, E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8261 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | SPRUCE & WASHINGTON STREET BURLINGTON WA  000098233 | C-2, D-4, D-6, E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8262 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | 506 FRONT STREET CHENEY WA  000099004 | E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8263 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | 2601 20TH AVE WEST SEATTLE WA  000098199 | E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8264 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | CLINTON STREET BAINVILLE MT  000059212 | E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8265 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | 504 2ND AVENUE SOUTHWEST WATERTOWN SD  000057201 | D-4, D-6, E-1, G-4, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8266 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | 825 A STREET SOUTHEAST AUBURN WA  000098002 | E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8267 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | 1315 A STREET SE AUBURN WA  000098002 | E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8268 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | 1315 A STREET SE AUBURN WA  000098002 | E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8269 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | 220 WEST DAYTON STREET EDMONDS WA  000098020 | D-4, D-6, E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8270 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | 200 NW STREET WEST MEDINA ND  000058467 | D-4, D-6, E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8271 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | 1 ST AVENUE N KELSO WA  000098626 | C-3 (e), D-4, D-6, E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8272 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | 216 E MAIN MONROE WA  000098272 | E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8273 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | N OF ALDER AND BIRCH ODESSA WA  000099159 | D-4, D-6, E-1, G-4, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8274 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | 6400 4TH AVENUE NE MINOT ND 000058701 | C-3 (f), D-4, D-6, E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8275 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | 6400 4TH AVENUE NE MINOT ND 000058701 | E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8276 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | 409 SOUTH COLUMBIA AVENUE WENATCHEE WA 000098801 | D-4, D-6, E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8277 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | 105 NORTH FIRST AVENUE, SUITE 298 SANDPOINT ID 000083864 | D-4, D-6, E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8278 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | 3190 FOX STREET DENVER CO 000080216 | D-4, D-6, E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8279 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | HWY 262 & MAIN STREET BRIDGEWATER SD 000057319 | D-4, D-6, E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8280 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | 108 MAIN STREET MILBANK SD 000057252 | D-4, D-6, E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8281 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | 1000 1ST AVE S GLASGOW MT 000059230 | D-4, D-6, E-1, G-4, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8282 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | 705 3RD NORTHWEST GRAND RAPIDS MN  000055744 | D-4, D-6, E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8283 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | 211 RAILROAD STREET FLOODWOOD MN  000055736 | D-4, D-6, E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8284 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | 5TH STREET SOUTHEAST DILWORTH MN  000056529 | D-4, D-6, E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8285 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | 59TH AVENUE WEST & RALEIGH STREET DULUTH MN  000055806 | D-4, D-6, E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8286 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | 201 SOUTH 19TH AVENUE WEST DULUTH MN  000055806 | D-4, D-6, E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8287 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | 220 1ST AVE NE HARLEM MT  000059526 | D-4, D-6, E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8288 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | 100 W MAIN STREET HAVRE MT  000059501 | D-4, D-6, E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8289 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | 705 3RD NORTHWEST GRAND RAPIDS MN  000055744 | D-4, D-6, E-1, G-4, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8290 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | LAKE AVENUE & HIGHWAY 10 WEST DETROIT LAKES MN  000056501 | E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8291 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | 503 EAST 8TH STREET SW SIOUX FALLS SD  000051105 | D-4, D-6, E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8292 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | 1715 BRECKENRIDGE AVENUE ST. CLOUD MN  000056301 | D-4, D-6, E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8293 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | 105 NORTH FIRST AVENUE, SUITE 298 SANDPOINT ID  000083864 | D-4, D-6, E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8294 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | 6400 4TH AVENUE NE MINOT ND  000058701 | D-4, D-6, E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8295 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | 2ND & MARKET STREETS CROOKSTON MN  000056716 | D-4, D-6, E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8296 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | 6400 4TH AVENUE NE MINOT ND  000058701 | D-4, D-6, E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8297 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | COUNTY ROAD 12 MINOT ND  000058701 | C-3 (f), E-1, G-4, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8298 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | 13TH STREET & CENTRAL AVENUE NEW ROCKFORD ND  000058356 | E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8299 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | 1800 LAVERNE AVENUE KLAMATH FALLS OR  000097601 | D-4, D-6, E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8300 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | HIGHWAY 210 & NORTH AVENUE CARLTON MN  000055718 | D-4, D-6, E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8301 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | HIGHWAY 210 & NORTH AVENUE CARLTON MN  000055718 | D-4, D-6, E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8302 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | HIGHWAY 210 & NORTH AVENUE CARLTON MN  000055718 | D-4, D-6, E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8303 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | 531 STEPHEN STREET GRAFTON ND  000058237 | E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8304 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | RAILROAD AVE & ODESSA KARLSRUHE ND  000058744 | E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8305 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | 105 W RAILROAD AVE BEULAH ND  000058523 | D-4, D-6, E-1, G-4, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8306 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | 800 E TATUM CLOVIS NM 000088101 | E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8307 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | 6TH & SILVER STREET ASHLAND NE 000068003 | D-4, D-6, E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8308 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | YAAK AVENUE TROY MT 000059935 | D-4, D-6, E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8309 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | 401 SOMERS ROAD SOMERS MT 000059932 | D-4, D-6, E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8310 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | 17TH STREET & ATLANTIC AVENUE BENSON MN 000056215 | D-4, D-6, E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8311 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | 360 N. WOLCOTT TOOL SHED CASPER WY 000082601 | E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8312 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | 8 SOUTH 7TH STREET GREYBULL WY 000082426 | D-4, D-6, E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8313 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | SMITH ROAD, SOUTH RANGE ALLOUEZ WI 000054874 | D-4, D-6, E-1, G-4, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8314 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | 610 EAST 21ST STREET TACOMA WA 000098421 | D-4, D-6, E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8315 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | 5324 E TRENT SEATTLE WA 000099212 | E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8316 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | 3940 N RAILROAD PASCO WA 000099301 | D-4, D-6, E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8317 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | 3940 N RAILROAD PASCO WA 000099301 | D-4, D-6, E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8318 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | 4911 N RAILROAD PASCO WA 000099301 | E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8319 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | 3940 NORTH RAILROAD PASCO WA 000099301 | D-4, D-6, E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8320 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | 2900 BOND STREET EVERETT WA 000098201 | D-4, D-6, E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8321 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | 2900 BOND STREET EVERETT WA 000098201 | E-1, G-4, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8322 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | 2125 SOUTH GRAHMAN ROAD FAIRCHILD WA  000099011 | E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8323 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | EAST HIGHWAY 58 HINCKLEY MN  000055037 | D-4, D-6, E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8324 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | 300 NORTHWEST 1ST LITTLE FALLS MN  000056345 | D-4, D-6, E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8325 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | 1000 1ST AVE S GLASGOW MT  000059230 | D-4, D-6, E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8326 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | HWY 449 GILDFORD MT  000059525 | D-4, D-6, E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8327 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | 3940 N RAILROAD PASCO WA  000099301 | D-4, D-6, E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8328 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | 1310 EAST 21ST STREET TACOMA WA  000098421 | D-4, D-6, E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8329 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | S. FRONT STREET & E. PINE STREET YAKIMA WA  000098901 | E-1, G-4, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8330 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | HUNTER LANE GORDON WI 000054838 | D-4, D-6, E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8331 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | HUNTER LANE PUMP HOUSE #1 | HUNTER LANE PUMP HOUSE #1 GORDON WI 000054838 | E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8332 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | NORTH 28TH STREET & RAILROAD TRACKS SUPERIOR WI 000054880 | D-4, D-6, E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8333 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | 64TH AND TOWER @ RAILROAD TRACKS SUPERIOR WI 000054880 | D-4, D-6, E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8334 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | 1500 ELMIRA MAINTENANCE-OF-WAY SUPERIOR WI 000054880 | D-4, D-6, E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8335 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | 2601 20TH AVE WEST SEATTLE WA 000098199 | D-4, D-6, E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8336 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | 1200 CENTRAL AVENUE MOOREHEAD MN 000055008 | D-4, D-6, E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8337 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | 1205 AMERICAN AVE GREAT FALLS MT 000059404 | D-4, D-6, E-1, G-4, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8338 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | LAKE STREET & RAILROAD TRACKS KELLY LAKE MN  000055754 | D-4, D-6, E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8339 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | 2601 20TH AVE WEST SEATTLE WA  000098199 | D-4, D-6, E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8340 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | 300 NORTHWEST 1ST STREET LITTLE FALLS MN  000056345 | D-4, D-6, E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8341 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | 114 NORTH 1ST STREET EAST MALTA MT  000059538 | D-4, D-6, E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8342 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | 1135 1ST STREET HAVRE MT  000059501 | C-2, D-4, D-6, E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8343 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | 230 NORTH 1ST STREET EAST MALTA MT  000059538 | C-2, D-4, D-6, E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8344 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | 510 WEST 1ST STREET HAVRE MT  000059501 | E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8345 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | 212 SOUTH MAIN STREET FREMONT NE  000068025 | E-1, G-4, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8346 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | 320 FRONT STREET WOLF POINT MT 000059201 | E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8347 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | 500 DEPOT STREET WHITEFISH MT 000059937 | D-4, D-6, E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8348 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | WEST HIGHWAY 2 SHELBY MT 000059474 | D-4, D-6, E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8349 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | 3598 SALUDA ROAD GALESBURG IL 000061401 | C-3 (f), D-4, D-6, E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8350 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | 6600 BURLINGTON AVENUE LINCOLN NE 000068507 | D-4, D-6, E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8351 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | 1 ST STREET & CENTRAL AVENUE BERTHOLD ND 000058718 | E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8352 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | 801 MAIN AVENUE FARGO ND 000058103 | D-4, D-6, E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8353 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | 100 BOOTH AVE LARIMORE ND 000058251 | E-1, G-4, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8354 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | 300 1ST STREET SW MANDAN ND  000058554 | C-3 (f), D-4, D-6, E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8355 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | STRAUN ROAD MADRAS OR  000097741 | D-4, D-6, E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 8356 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | 1800 LAVERNE AVENUE KLAMATH FALLS OR  000097601 | D-4, D-6, E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 9481 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | 100 1ST AVENUE NW STANLEY ND  000058784 | E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 9482 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | HWY 3 NORTH OF TOWN RUGBY ND  000058368 | E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 9483 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | 530 MAIN STREET SELBY SD  000057472 | D-4, D-6, E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 9484 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | 5324 E TRENT SEATTLE WA  000099212 | D-4, D-6, E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 9485 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | 1625 NORTH LEXINGTON AVENUE SPRINGFIELD MO  000055802 | E-1, G-4, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 9486 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | 5324 E TRENT SEATTLE WA 000099212 | E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 9487 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | 400 WEST PACIFIC WILLMAR MN 000056201 | D-4, D-6, E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 9488 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | 2943 COLORADO AVE SEATTLE WA 000098134 | D-4, D-6, E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 9489 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | MAIN STREET & RAILROAD TRACKS NICKERSON MN 000055797 | D-4, D-6, E-1, G-4, |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY | 9490 | PETER LEE THE BURLINGTON NORTHERN AND SANTA FE RAILWAY 2500 LOU MENK DR FORT WORTH TX 76131 Law Firm Number: 00318 | | 1809 WEST EMERSON SEATTLE WA 000098199 | E-1, G-4, |
| THE CALIFORNIA STATE UNIVERSITY | 10000 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | TEMP TRLR 45A | SAN DIEGO STATE UNIV-SAN DIEGO CA 000092182 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10001 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | TARASTEC HALL | SAN DIEGO STATE UNIV-SAN DIEGO CA 000092182 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10002 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | STUDENT HEALTH SERVICE | SAN DIEGO STATE UNIV-SAN DIEGO CA 000092182 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-1, F-2, |

10740895.4

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10003 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SPEECH/TELECOMMUNICAT | SAN DIEGO STATE UNIV- SAN DIEGO CA  000092182 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10004 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SCRIPPS COTTAGE | SAN DIEGO STATE UNIV- SAN DIEGO CA  000092182 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10005 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | REHABILITATION CENTER | SAN DIEGO STATE UNIV- SAN DIEGO CA  000092182 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10006 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | RADIATION WASTE (T13) | SAN DIEGO STATE UNIV- SAN DIEGO CA  000092182 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10007 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | RACQUETBALL COURTS | SAN DIEGO STATE UNIV- SAN DIEGO CA  000092182 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10008 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PROF STUDIES-FINE ARTS | SAN DIEGO STATE UNIV- SAN DIEGO CA  000092182 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10009 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | LA CIENEGA CENTER | CSU POMONA - POMONA CA  000091768 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10010 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | KELLOGG WEST | CSU POMONA - POMONA CA  000091768 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10011 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | KELLOGG WEST MAIN LODGE | CSU POMONA - POMONA CA  000091768 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10012 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | KELLOGG WEST ADDITION | CSU POMONA - POMONA CA  000091768 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10013 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HOUSING MAINTENANCE BLDG | CSU POMONA - POMONA CA  000091768 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10014 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | INDUSTRIAL ENGINEERING | CSU POMONA - POMONA CA  000091768 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10015 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HEALTH SERVICE | CSU POMONA - POMONA CA  000091768 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10016 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HAY BARN | CSU POMONA - POMONA CA  000091768 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10017 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HANDBALL COURTS | CSU POMONA - POMONA CA  000091768 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10018 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | GYMNASIUM | CSU POMONA - POMONA CA  000091768 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10019 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PHYSICIAL EDUCATION | CSU FULLERTON - FULLERTON CA  000092834 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10020 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PJ&G POLLAK LIBRARY | CSU FULLERTON - FULLERTON CA  000092834 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10021 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PLANT GROWTH FACILITIES | CSU FULLERTON - FULLERTON CA  000092834 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10022 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SALES OFFICE | CSU FULLERTON - FULLERTON CA  000092834 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10023 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SYCAMORE HOUSE | CSU FULLERTON - FULLERTON CA  000092834 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10024 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | STUDENT HEALTH CENTER | CSU FULLERTON - FULLERTON CA  000092834 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10025 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | TITAN HOUSE (NEWSOME HOUSE) | CSU FULLERTON - FULLERTON CA  000092834 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10026 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | TITAN STUDENT UNION | CSU FULLERTON - FULLERTON CA  000092834 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10027 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | VISUAL ARTS | CSU FULLERTON - FULLERTON CA  000092834 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10028 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | WEST BARN | CSU POMONA - POMONA CA  000091768 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10029 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | WEANLING BARN | CSU POMONA - POMONA CA  000091768 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10030 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | UNIVERSITY UNION | CSU POMONA - POMONA CA  000091768 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10031 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | UNIVERSITY HOUSE | CSU POMONA - POMONA CA  000091768 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10032 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SWINE UNIT | CSU POMONA - POMONA CA  000091768 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10033 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SWIMMING POOLS BLDG | CSU POMONA - POMONA CA  000091768 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10034 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SPEECH-DRAMA | CSU POMONA - POMONA CA  000091768 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10035 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SOIL SCIENCE STORAGE | CSU POMONA - POMONA CA  000091768 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10036 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SMALL RUMINANT CENTER | CSU POMONA - POMONA CA  000091768 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10037 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SHEEP UNIT | CSU POMONA - POMONA CA  000091768 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10038 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SCIENCE | CSU POMONA - POMONA CA  000091768 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10039 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SCIENCE 2 | CSU POMONA - POMONA CA  000091768 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10040 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | RESTROOMS | CSU POMONA - POMONA CA  000091768 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10041 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | RESTROOMS (ROSE GARDEN) | CSU POMONA - POMONA CA  000091768 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10042 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | RESTROOMS (PE FIELD) | CSU POMONA - POMONA CA  000091768 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10043 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PURCHASING AND RECEIVING | CSU POMONA - POMONA CA  000091768 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10044 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | POULTRY UNIT | CSU POMONA - POMONA CA  000091768 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10045 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PHYSICAL PLANT WAREHOUSE | CSU POMONA - POMONA CA  000091768 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10046 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PHYSICAL PLANT STORAGE | CSU POMONA - POMONA CA  000091768 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10047 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PHYSICAL PLANT OFFICE | CSU POMONA - POMONA CA  000091768 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10048 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PALMITAS HALL | CSU POMONA - POMONA CA  000091768 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10049 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | EXT ED ADMIN/EHS | CSU FULLERTON - FULLERTON CA  000092834 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10050 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | GOLLEHER ALUMNI HOUSE | CSU FULLERTON - FULLERTON CA  000092834 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10051 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | GREENHOUSE/ARBORETIUM | CSU FULLERTON - FULLERTON CA  000092834 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10052 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HERITAGE HSE/ARBORETIUM | CSU FULLERTON - FULLERTON CA  000092834 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10053 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HUMANITIES-SOCIAL SCI | CSU FULLERTON - FULLERTON CA  000092834 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10054 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | JEWEL COBB PLUMMER HOUSE | CSU FULLERTON - FULLERTON CA  000092834 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10055 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | LANGSDORF HALL | CSU FULLERTON - FULLERTON CA  000092834 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10056 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MAINTENANCE | CSU FULLERTON - FULLERTON CA  000092834 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10057 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MCCARTHY HALL | CSU FULLERTON - FULLERTON CA  000092834 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10058 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PERFORMING ARTS CENTER | CSU FULLERTON - FULLERTON CA  000092834 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10059 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | REC EQUIPT CKOUT CENTER | CSU POMONA - POMONA CA  000091768 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10060 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | YOSEMITE HALL | CSU SACRAMENTO - SACRAMENTO CA  000095819 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10061 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | UNIVERSITY HOUSE | CSU SACRAMENTO - SACRAMENTO CA  000095819 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10062 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | TAHOE HALL | CSU SACRAMENTO - SACRAMENTO CA  000095819 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10063 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SUTTER HALL | CSU SACRAMENTO - SACRAMENTO CA  000095819 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10064 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | STUDENT HEALTH CENTER | CSU SACRAMENTO - SACRAMENTO CA  000095819 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10065 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SIERRA HALL | CSU SACRAMENTO - SACRAMENTO CA  000095819 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10066 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SHASTA HALL BUILDING | CSU SACRAMENTO - SACRAMENTO CA  000095819 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10067 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SEQUOIA HALL | CSU SACRAMENTO - SACRAMENTO CA 000095819 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10068 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SANTA CLARA HALL | CSU SACRAMENTO - SACRAMENTO CA 000095819 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10069 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | GREENHOUSE UNITES 1-6 | CSU POMONA - POMONA CA 000091768 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10070 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FRUIT CROP/GREENHOUSE | CSU POMONA - POMONA CA 000091768 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10071 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FEED MILL UNIT | CSU POMONA - POMONA CA 000091768 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10072 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | EQUINE RESEARCH TEMP | CSU POMONA - POMONA CA 000091768 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10073 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ENVIRONMENTAL DESIGN | CSU POMONA - POMONA CA 000091768 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10074 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ENGINEERING | CSU POMONA - POMONA CA 000091768 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

10740895.4

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10075 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ENCINITAS HALL | CSU POMONA - POMONA CA  000091768 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10076 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ELECTRICAL SUBSTATION | CSU POMONA - POMONA CA  000091768 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10077 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | EAST BARN | CSU POMONA - POMONA CA  000091768 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10078 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | DARLENE MAY GYMNASIUM | CSU POMONA - POMONA CA  000091768 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10079 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CUSTODIAL SERVICES | CSU POMONA - POMONA CA  000091768 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10080 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CROPS STORAGE | CSU POMONA - POMONA CA  000091768 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10081 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CEDRITOS HALL | CSU POMONA - POMONA CA  000091768 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10082 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CARPENTER SHOP | CSU POMONA - POMONA CA  000091768 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10083 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CAMPUS CENTER | CSU POMONA - POMONA CA  000091768 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10084 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BUSINESS ADMINISTRATION | CSU POMONA - POMONA CA  000091768 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10085 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BEEF UNIT | CSU POMONA - POMONA CA  000091768 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10086 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | AUTO SHOP AND SHELTER | CSU POMONA - POMONA CA  000091768 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10087 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | CSU POMONA POMONA CA  000091768 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10088 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ARTS, LETTERS, SOC SCI | CSU POMONA - POMONA CA  000091768 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10089 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ALISO HALL | CSU POMONA - POMONA CA  000091768 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10090 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ARABIAN HORSE CENTER | CSU POMONA - POMONA CA  000091768 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10091 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ALAMITOS HALL | CSU POMONA - POMONA CA 000091768 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10092 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | AGRICULTURE UNIT | CSU POMONA - POMONA CA 000091768 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10093 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | AGRICULTURE ENGINEERING | CSU POMONA - POMONA CA 000091768 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10094 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | AGRICULTURE CLSRM | CSU POMONA - POMONA CA 000091768 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10095 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | AG IMPLEMENT STORAGE | CSU POMONA - POMONA CA 000091768 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10096 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CSU POMONA - | AG ENGR TRACTOR SHOP POMONA CA 000091768 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10097 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | AG ENGR STORAGE | CSU POMONA - POMONA CA 000091768 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10098 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ADMINISTRATION | CSU POMONA - POMONA CA 000091768 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10099 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PAINT SHOP | CSU POMONA - POMONA CA 000091768 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10100 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ONION SHED | CSU POMONA - POMONA CA 000091768 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10101 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | OH UNIT | CSU POMONA - POMONA CA 000091768 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10102 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MULTI-CULTURE CENTER | CSU POMONA - POMONA CA 000091768 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10103 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MONTECITO HALL | CSU POMONA - POMONA CA 000091768 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10104 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MINI WAREHOUSE | CSU POMONA - POMONA CA 000091768 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10105 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MESA BUILDING | CSU POMONA - POMONA CA 000091768 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10106 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MEAT PROCESSES UNIT | CSU POMONA - POMONA CA 000091768 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

10740895.4

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10107 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | LOS OLIVOS COMMONS | CSU POMONA - POMONA CA  000091768 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10108 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | LAMBING BARN BLDG | CSU POMONA - POMONA CA  000091768 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10109 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | USU MAINTENANCE | CSU NORTHRIDGE - NORTHRIDGE CA  000091330 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10110 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | UNIVERSITY STUDENT UNION | CSU NORTHRIDGE - NORTHRIDGE CA  000091330 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10111 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | TRAILER B | CSU NORTHRIDGE - NORTHRIDGE CA  000091330 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10112 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | TRAILER A | CSU NORTHRIDGE - NORTHRIDGE CA  000091330 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10113 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | STUDENT SERVICES | CSU NORTHRIDGE - NORTHRIDGE CA  000091330 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10114 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | STUDENT HEALTH CENTER | CSU NORTHRIDGE - NORTHRIDGE CA  000091330 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10115 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SIERRA HALL | CSU NORTHRIDGE - NORTHRIDGE CA  000091330 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10116 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SIERRA HALL TOWER | CSU NORTHRIDGE - NORTHRIDGE CA  000091330 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10117 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SCIENCE | CSU NORTHRIDGE - NORTHRIDGE CA  000091330 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10118 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PRE-SCHOOL 2 | CSU NORTHRIDGE - NORTHRIDGE CA  000091330 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10119 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PRE-SCHOOL 1 | CSU NORTHRIDGE - NORTHRIDGE CA  000091330 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10120 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | OVIATT LIBRARY | CSU NORTHRIDGE - NORTHRIDGE CA  000091330 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10121 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | NORTH CAMPUS OFFICE | CSU NORTHRIDGE - NORTHRIDGE CA  000091330 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10122 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | NORTH CAMPUS FACILITIES | CSU NORTHRIDGE - NORTHRIDGE CA  000091330 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10123 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | NORDHOFF HALL | CSU NORTHRIDGE - NORTHRIDGE CA  000091330 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10124 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MUSIC | CSU NORTHRIDGE - NORTHRIDGE CA  000091330 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10125 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MONTEREY HALL | CSU NORTHRIDGE - NORTHRIDGE CA  000091330 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10126 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | JEROME RICHFIELD HALL | CSU NORTHRIDGE - NORTHRIDGE CA  000091330 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10127 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | GREENHOUSE | CSU NORTHRIDGE - NORTHRIDGE CA  000091330 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10128 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ENGINEERING | CSU NORTHRIDGE - NORTHRIDGE CA  000091330 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10129 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CENTRAL PLANT | CSU NORTHRIDGE - NORTHRIDGE CA  000091330 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10130 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BUILDING T | CSU NORTHRIDGE - NORTHRIDGE CA  000091330 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10131 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BUILDING S | CSU NORTHRIDGE - NORTHRIDGE CA  000091330 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10132 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BUILDING 0 | CSU NORTHRIDGE - NORTHRIDGE CA  000091330 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10133 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BUILDING HI | CSU NORTHRIDGE - NORTHRIDGE CA  000091330 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10134 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BUILDING HG | CSU NORTHRIDGE - NORTHRIDGE CA  000091330 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10135 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BUILDING HF | CSU NORTHRIDGE - NORTHRIDGE CA  000091330 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10136 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BUILDING HE | CSU NORTHRIDGE - NORTHRIDGE CA  000091330 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10137 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BUILDING HD | CSU NORTHRIDGE - NORTHRIDGE CA  000091330 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10138 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BUILDING HC | CSU NORTHRIDGE - NORTHRIDGE CA  000091330 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10139 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BUILDING HB | CSU NORTHRIDGE - NORTHRIDGE CA  000091330 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10140 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BUILDING HA | CSU NORTHRIDGE - NORTHRIDGE CA  000091330 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10141 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BOOKSTORE/CAFETERIA | CSU NORTHRIDGE - NORTHRIDGE CA  000091330 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10142 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BLACK HOUSE | CSU NORTHRIDGE - NORTHRIDGE CA  000091330 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10143 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BANK BUILDING | CSU NORTHRIDGE - NORTHRIDGE CA  000091330 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10144 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ASIAN AMERICAN HOUSE | CSU NORTHRIDGE - NORTHRIDGE CA  000091330 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10145 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | 18344 PLUMMER | CSU NORTHRIDGE - NORTHRIDGE CA  000091330 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10146 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | 8212 PLUMMER-CHICANO | CSU NORTHRIDGE - 1 NORTHRIDGE CA  000091330 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10147 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | NAUTILUS CENTER | CSU NORTHRIDGE - NORTHRIDGE CA  000091330 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10148 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CHILDREN S CENTER | CSU FULLERTON - FULLERTON CA  000092834 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10149 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | COOLING TOWERS/ELEC SUB | CSU FULLERTON - FULLERTON CA  000092834 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10150 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CORPORATION YARD (TEMPS) | CSU FULLERTON - FULLERTON CA  000092834 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10151 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CYPRESS HOUSE | CSU FULLERTON - FULLERTON CA  000092834 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10152 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | EDUCATION CLASSROOM | CSU FULLERTON - FULLERTON CA  000092834 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10153 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | EL DORADO ANNEX B | CSU FULLERTON - FULLERTON CA  000092834 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10154 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | EL DORADO ANNEX C | CSU FULLERTON - FULLERTON CA  000092834 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10155 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | EL DORADO ANNEX D | CSU FULLERTON - FULLERTON CA  000092834 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10156 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | EL DORADO ANNEX | CSU FULLERTON - FULLERTON CA  000092834 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10157 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | EL DORADO HOUSE (PRES) | CSU FULLERTON - FULLERTON CA  000092834 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10158 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ENGINEERING | CSU FULLERTON - FULLERTON CA  000092834 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10159 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HUMANITIES/SOC SCI BLDG | SF STATE UNIV - SAN FRANCISCO CA  000094132 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10160 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HENSILL HALL | SF STATE UNIV - SAN FRANCISCO CA  000094132 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10161 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | GYMNASIUM | SF STATE UNIV - SAN FRANCISCO CA  000094132 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10162 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | GREENHOUSE | SF STATE UNIV - SAN FRANCISCO CA  000094132 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10163 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FRANCISCAN BLDG | SF STATE UNIV - SAN FRANCISCO CA  000094132 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10164 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FINE ARTS BLDG | SF STATE UNIV - SAN FRANCISCO CA  000094132 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10165 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FIELD HOUSE NO 2 | SF STATE UNIV - SAN FRANCISCO CA  000094132 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10166 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FIELD HOUSE NO 1 | SF STATE UNIV - SAN FRANCISCO CA  000094132 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10167 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CREATIVE ARTS BLDG | SF STATE UNIV - SAN FRANCISCO CA  000094132 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10168 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CAMPASS BLDG | SF STATE UNIV - SAN FRANCISCO CA  000094132 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10169 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | WAREHOUSE NO 3 | SF STATE UNIV - SAN FRANCISCO CA  000094132 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10170 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | WAREHOUSE NO 1 | SF STATE UNIV - SAN FRANCISCO CA  000094132 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10171 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | TIBURON BLDG 53 | SF STATE UNIV - SAN FRANCISCO CA  000094132 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10172 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | TIBURON BLDG 50 | SF STATE UNIV - SAN FRANCISCO CA  000094132 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10173 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | TIBURON BLDG 49 | SF STATE UNIV - SAN FRANCISCO CA  000094132 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10174 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | TIBURON BLDG 39 | SF STATE UNIV - SAN FRANCISCO CA  000094132 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10175 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | TIBURON BLDG 36 | SF STATE UNIV - SAN FRANCISCO CA  000094132 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10176 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | TIBURON BLDG 20 | SF STATE UNIV - SAN FRANCISCO CA  000094132 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10177 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | THORNTON HALL | SF STATE UNIV - SAN FRANCISCO CA  000094132 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10178 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | STUDENT UNION | SF STATE UNIV - SAN FRANCISCO CA  000094132 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10179 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | STUDENT HEALTH CENTER | SF STATE UNIV - SAN FRANCISCO CA  000094132 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10180 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | STADIUM TOILET BLDG | SF STATE UNIV - SAN FRANCISCO CA  000094132 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10181 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SCIENCE BLDG | SF STATE UNIV - SAN FRANCISCO CA  000094132 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10182 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | RESIDENCE DINING CENTER | SF STATE UNIV - SAN FRANCISCO CA  000094132 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10183 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PSYCHOLOGY BLDG | SF STATE UNIV - SAN FRANCISCO CA  000094132 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10184 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PRESS BOX | SF STATE UNIV - SAN FRANCISCO CA  000094132 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10185 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PARKING GARAGE | SF STATE UNIV - SAN FRANCISCO CA  000094132 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10186 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MARY WARD HALL | SF STATE UNIV - SAN FRANCISCO CA  000094132 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

10740895.4

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10187 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MARY PARK HALL | SF STATE UNIV - SAN FRANCISCO CA  000094132 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10188 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | J.P. LEONARD LIBRARY | SF STATE UNIV - SAN FRANCISCO CA  000094132 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10189 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | THE VILLAGE (TEMPS) | SONOMA STATE UNIV - ROHNERT PARK CA  000094928 | C-2, C-3 (d), D-2, D-4, D-6, E-1, F-1, F-2, F-4, |
| THE CALIFORNIA STATE UNIVERSITY | 10190 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | STUDENT HEALTH CENTER | SONOMA STATE UNIV - ROHNERT PARK CA  000094928 | C-2, D-2, D-4, D-6, E-1, F-1, F-2, F-4, |
| THE CALIFORNIA STATE UNIVERSITY | 10191 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | STEVENSON HALL | SONOMA STATE UNIV - ROHNERT PARK CA  000094928 | C-2, D-2, D-4, D-6, E-1, F-1, F-2, F-4, |
| THE CALIFORNIA STATE UNIVERSITY | 10192 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | RUBEN SALAZAR HALL | SONOMA STATE UNIV - ROHNERT PARK CA  000094928 | C-2, D-2, D-4, D-6, E-1, F-1, F-2, F-4, |
| THE CALIFORNIA STATE UNIVERSITY | 10193 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | RACHAEL CARSON HL | SONOMA STATE UNIV - ROHNERT PARK CA  000094928 | C-2, D-2, D-4, D-6, E-1, F-1, F-2, F-4, |
| THE CALIFORNIA STATE UNIVERSITY | 10194 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PLANT OPERATIONS OFFICE | SONOMA STATE UNIV - ROHNERT PARK CA  000094928 | C-2, D-2, D-4, D-6, E-1, F-1, F-2, F-4, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10195 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PHYSICAL EDUCATION | SONOMA STATE UNIV - ROHNERT PARK CA 000094928 | C-2, D-2, D-4, D-6, E-1, F-1, F-2, F-4, |
| THE CALIFORNIA STATE UNIVERSITY | 10196 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | NICHOLS HALL (CLASSROOM) | SONOMA STATE UNIV - ROHNERT PARK CA 000094928 | C-2, D-2, D-4, D-6, E-1, F-1, F-2, F-4, |
| THE CALIFORNIA STATE UNIVERSITY | 10197 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | LIBRARY ADDITION | SONOMA STATE UNIV - ROHNERT PARK CA 000094928 | C-2, D-2, D-4, D-6, E-1, F-1, F-2, F-4, |
| THE CALIFORNIA STATE UNIVERSITY | 10198 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | IVES HALL (MUSIC) | SONOMA STATE UNIV - ROHNERT PARK CA 000094928 | C-2, D-2, D-4, D-6, E-1, F-1, F-2, F-4, |
| THE CALIFORNIA STATE UNIVERSITY | 10199 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FIELD HOUSE | SONOMA STATE UNIV - ROHNERT PARK CA 000094928 | C-2, D-2, D-4, D-6, E-1, F-1, F-2, F-4, |
| THE CALIFORNIA STATE UNIVERSITY | 10200 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | DARWIN HALL (SCIENCE) | SONOMA STATE UNIV - ROHNERT PARK CA 000094928 | C-2, D-2, D-4, D-6, E-1, F-1, F-2, F-4, |
| THE CALIFORNIA STATE UNIVERSITY | 10201 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CORPORATION YARD SHOP | SONOMA STATE UNIV- ROHNERT PARK CA 000094928 | C-2, D-2, D-4, D-6, E-1, F-1, F-2, F-4, |
| THE CALIFORNIA STATE UNIVERSITY | 10202 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BOILER PLANT | SONOMA STATE UNIV- ROHNERT PARK CA 000094928 | C-2, D-2, D-4, D-6, E-1, F-1, F-2, F-4, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10203 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ATHLETIC FIELD FACILITY | SONOMA STATE UNIV-ROHNERT PARK CA  000094928 | C-2, D-2, D-4, D-6, E-1, F-1, F-2, F-4, |
| THE CALIFORNIA STATE UNIVERSITY | 10204 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | STUDENT UNION | SONOMA STATE UNIV - ROHNERT PARK CA  000094928 | C-2, D-2, D-4, D-6, E-1, F-1, F-2, F-4, |
| THE CALIFORNIA STATE UNIVERSITY | 10205 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | RESIDENCE HALLS | SONOMA STATE UNIV - ROHNERT PARK CA  000094928 | C-2, D-2, D-4, D-6, E-1, F-1, F-2, F-4, |
| THE CALIFORNIA STATE UNIVERSITY | 10206 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PUMP HOUSE | SONOMA STATE UNIV - ROHNERT PARK CA  000094928 | C-2, D-2, D-4, D-6, E-1, F-1, F-2, F-4, |
| THE CALIFORNIA STATE UNIVERSITY | 10207 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | EDUCATION | SAN DIEGO STATE UNIV-SAN DIEGO CA  000092182 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10208 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | SAN DIEGO STATE UNIV-SAN DIEGO CA  000092182 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10209 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PUMP HOUSE FIRE | SONOMA STATE UNIV - ROHNERT PARK CA  000094928 | C-2, D-2, D-4, D-6, E-1, F-1, F-2, F-4, |
| THE CALIFORNIA STATE UNIVERSITY | 10210 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CORP YARD WAREHOUSE | SONOMA STATE UNIV - ROHNERT PARK CA  000094928 | C-2, C-3 (d), D-2, D-4, D-6, E-1, F-1, F-2, F-4, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10211 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CORP YARD SUPPORT SERVIC | SONOMA STATE UNIV - ROHNERT PARK CA  000094928 | C-2, C-3 (d), D-2, D-4, D-6, E-1, F-1, F-2, F-4, |
| THE CALIFORNIA STATE UNIVERSITY | 10212 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | COMMONS | SONOMA STATE UNIV - ROHNERT PARK CA  000094928 | C-2, C-3 (d), D-2, D-4, D-6, E-1, F-1, F-2, F-4, |
| THE CALIFORNIA STATE UNIVERSITY | 10213 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CHILD CARE CENTER | SONOMA STATE UNIV - ROHNERT PARK CA  000094928 | C-2, C-3 (d), D-2, D-4, D-6, E-1, F-1, F-2, F-4, |
| THE CALIFORNIA STATE UNIVERSITY | 10214 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BOOK STORE | SONOMA STATE UNIV - ROHNERT PARK CA  000094928 | C-2, C-3 (d), D-2, D-4, D-6, E-1, F-1, F-2, F-4, |
| THE CALIFORNIA STATE UNIVERSITY | 10215 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ART BUILDING | SONOMA STATE UNIV - ROHNERT PARK CA  000094928 | C-2, C-3 (d), D-2, D-4, D-6, E-1, F-1, F-2, F-4, |
| THE CALIFORNIA STATE UNIVERSITY | 10216 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PHYSICAL ED STORAGE BLDG | SONOMA STATE UNIV - ROHNERT PARK CA  000094928 | C-2, C-3 (d), D-2, D-4, D-6, E-1, F-1, F-2, F-4, |
| THE CALIFORNIA STATE UNIVERSITY | 10217 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | LIFE SCIENCE SOUTH | SAN DIEGO STATE UNIV- SAN DIEGO CA  000092182 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10218 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | LIFE SCIENCE NORTH | SAN DIEGO STATE UNIV- SAN DIEGO CA  000092182 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10219 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | NDUSTRIAL TECHNOLOGY | SAN DIEGO STATE UNIV- SAN DIEGO CA  000092182 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10220 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HOUSING/RESIDENTIAL | SAN DIEGO STATE UNIV- SAN DIEGO CA  000092182 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10221 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HEPNER HALL | SAN DIEGO STATE UNIV- SAN DIEGO CA  000092182 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10222 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HARDY TOWER | SAN DIEGO STATE UNIV- SAN DIEGO CA  000092182 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10223 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | GREENHOUSE (T32) | SAN DIEGO STATE UNIV- SAN DIEGO CA  000092182 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10224 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FAMILY STUDIES | SAN DIEGO STATE UNIV- SAN DIEGO CA  000092182 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10225 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FACULTY/STAFF CENTER | SAN DIEGO STATE UNIV- SAN DIEGO CA  000092182 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10226 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ENGINEERING | SAN DIEGO STATE UNIV- SAN DIEGO CA  000092182 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10227 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ENGINEERING LAB | SAN DIEGO STATE UNIV- SAN DIEGO CA 000092182 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10228 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ENGINEERING CAM LAB | SAN DIEGO STATE UNIV- SAN DIEGO CA 000092182 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10229 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | EAST COMMONS ADDITION | SAN DIEGO STATE UNIV- SAN DIEGO CA 000092182 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10230 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | DRAMATIC ARTS | SAN DIEGO STATE UNIV- SAN DIEGO CA 000092182 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10231 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | COX ARENA | SAN DIEGO STATE UNIV- SAN DIEGO CA 000092182 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10232 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | COMMUNICATIONS CLINIC | SAN DIEGO STATE UNIV- SAN DIEGO CA 000092182 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10233 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CHILLER PLANT | SAN DIEGO STATE UNIV- SAN DIEGO CA 000092182 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10234 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CHEMISTRY-GEOLOGY/ADDN | SAN DIEGO STATE UNIV- SAN DIEGO CA 000092182 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10235 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CHEMICAL STORAGE (T35) | SAN DIEGO STATE UNIV- SAN DIEGO CA  000092182 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10236 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PETERSON HALL 3 | CSU LONG BEACH- LONG BEACH CA  000090840 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10237 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MAIN LIBRARY | CSU LONG BEACH- LONG BEACH CA  000090840 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10238 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | LOS ALAMITOS HALL | CSU LONG BEACH - LONG BEACH CA  000090840 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10239 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | LOS CERRITOS HALL | CSU LONG BEACH - LONG BEACH CA  000090840 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10240 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MCINTOSH HUMANITIES BUILDI | CSU LONG BEACH - LONG BEACH CA  000090840 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10241 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MICROBIOLOGY | CSU LONG BEACH - LONG BEACH CA  000090840 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10242 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MULTI MEDIA CENTER | CSU LONG BEACH - LONG BEACH CA  000090840 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10243 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | NURSING | CSU LONG BEACH - LONG BEACH CA  000090840 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10244 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PATTERSON CHILD DEVLOPMT | CSU LONG BEACH - LONG BEACH CA  000090840 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10245 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PETERSON HALL 1 | CSU LONG BEACH - LONG BEACH CA  000090840 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10246 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PETERSON HALL 2 | CSU LONG BEACH - LONG BEACH CA  000090840 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10247 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HEALTH & HUMAN SRV-HHS1 | CSU LONG BEACH - LONG BEACH CA  000090840 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10248 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HUMAN SERVICES & DESIGN | CSU LONG BEACH - LONG BEACH CA  000090840 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10249 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | LANGUAGE ARTS | CSU LONG BEACH - LONG BEACH CA  000090840 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10250 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | LECTURE HALL 150-151 | CSU LONG BEACH - LONG BEACH CA  000090840 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10251 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | LIBERAL ARTS 1 | CSU LONG BEACH - LONG BEACH CA  000090840 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10252 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | LIBERAL ARTS 2 | CSU LONG BEACH - LONG BEACH CA  000090840 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10253 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | LIBERAL ARTS 3 | CSU LONG BEACH - LONG BEACH CA  000090840 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10254 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | LIBERAL ARTS 4 | CSU LONG BEACH - LONG BEACH CA  000090840 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2 |
| THE CALIFORNIA STATE UNIVERSITY | 10255 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | LIBERAL ARTS 5 | CSU LONG BEACH - LONG BEACH CA  000090840 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10256 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | LIBRARY WEST | CSU LONG BEACH - LONG BEACH CA  000090840 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10257 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FACULTY OFFICE 2 | CSU LONG BEACH - LONG BEACH CA  000090840 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10258 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FAMILY CONSUMER SCIENCES | CSU LONG BEACH - LONG BEACH CA  000090840 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10259 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | VITICULTURE EQUIP STOR | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10260 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | VITICULTURE FIELD HOUSE | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10261 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | VITICULTURE PLASTIC HOUSE | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10262 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | VITICULTURE RESEARCH BLDG | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10263 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | VITICULTURE COLD STOR 5 | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10264 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | VITICULTURE COLD STOR 4 | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10265 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | VITICULTURE COLD STOR 3 | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10266 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | VITICULTURE COLD STOR 2 | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10267 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | VITICULTURE COLD STOR 1 | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10268 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | VETERINARY HOSPITAL | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10269 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | UNIVERSITY HOUSE | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10270 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | UNIVERSITY CENTR (CAFET) | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10271 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | THOMAS ADMINISTRATION | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10272 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | UNIV STUDENT UNION/ADDTN | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10273 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SYCAMORE HALL | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10274 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SWINE STORAGE | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10275 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SWINE NURSERY COMPLEX | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10276 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SWINE GROWING BARN 2 | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10277 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SWINE FINISHING BARN B | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10278 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SWINE FINISHING BARN A | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10279 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SWINE CONFINEMENT BARN 2 | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10280 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SWINE FARROWING BARN | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10281 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SWINE BREEDING-NURSERY BARN | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10282 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SWINE BREED/GEST BARN | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10283 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SULPHUR HOUSE | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10284 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | STUDENT HEALTH CENTER | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10285 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SPRINKLER-PUMP TEST STAT | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10286 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SPEECH ARTS | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10287 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SOUTH GYMNASIUM | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10288 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SOCIAL SCIENCE | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10289 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SHEEP SHELTERS (8) | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10290 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SHEEP SHELTERS (4) | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10291 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SHEEP SHELTERS (2) | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10292 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SHEEP SHELTER 2 | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10293 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SHEEP SHELTER 1 | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10294 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SHEEP FINISHING BARN | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10295 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SAN RAMON NO. 3 | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10296 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SEQUOIA/CEDAR HALLS | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10297 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SAN RAMON NO. 2 | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10298 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SHEEP CENTRAL BARN | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10299 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ROUND-UP LAB UNIT | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10300 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | RESIDENCE HALLS ATRIUM | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10301 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | RESIDENCE DINING | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10302 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PUBLIC SAFETY & ADDITION | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10303 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PSYCHOLOGY/HUMAN SVCS | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10304 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | POULTRY UNIT 2 | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10305 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | RAISIN PROCESSING LAB | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10306 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | POST HARVEST LABORATORY | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10307 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PLASTIC HOUSE | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10308 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PESTICIDE | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10309 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ORCHARD FIELDHOUSE | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10310 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ORCHARD EQUIP STORAGE | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10311 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | OH LATH HOUSE | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10312 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | OH HEALTH HOUSE | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10313 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | OH GLASS HOUSE E | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10314 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | OH GLASS HOUSE D | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10315 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | OH GLASS HOUSE C | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10316 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | OH GLASS HOUSE B | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10317 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | OH GLASS HOUSE A | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10318 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | OH EQUIPMENT STORAGE | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2 |
| THE CALIFORNIA STATE UNIVERSITY | 10319 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | NORTH GYMNASIUM | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10320 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MUSIC | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10321 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MUSHROOM RESEARCH 2 | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10322 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MUSHROOM RESEARCH 1 | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10323 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MEAT LABORATORY | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10324 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MEAT LABORATORY ANNEX | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10325 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MCLANE HALL | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10326 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | LIVESTOCK JUDGING PAVILL | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10327 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | LAB SCHOOL | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10328 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | IRRIGATION TEST LAB | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10329 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | GROSSE INDUSTRIAL TECH | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10330 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | KEATS CAMPUS | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10331 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | JOYAL ADMINISTRATION | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10332 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | INSTR. PRODUCT. WINERY | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10333 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HORSE TACK STRGE A (RODEO) | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10334 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HORSE SHELTERS (12) (RODEO) | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10335 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 |  HORSE TACK STRGE B (RODEO) | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10336 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HORSE STORAGE SHED | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10337 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HORSE RESEARCH BARN | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10338 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HORSE CENTRAL BARN | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10339 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HENRY MADDEN LIBRARY | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10340 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HOME MANAGEMENT | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10341 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HOMAN HALL | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10342 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | GRAVES HALL | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10343 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HORSE BARN (RODEO) | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10344 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FUEL ALCOHOL FACILITY | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10345 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FEED MILL | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10346 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FEED MILL SM STOR TNKS 2 | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10347 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FEED MILL SM STOR TNKS 1 | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10348 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FEED MILL LRG STOR TNK 4 | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10349 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FEED MILL LRG STOR TNK 3 | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10350 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FEED MILL LRG STOR TNK 2 | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10351 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FEED MILL LRG STOR TNK 1 | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10352 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FARM MACHINERY STORAGE | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10353 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FAMILY & FOOD SCIENCE | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10354 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ENOLOGY | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10355 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ENOLOGY LAB/EXP WINERY | CSU FRESNO - FRESNO CA 000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10356 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ENGINEERING WEST | CSU FRESNO - FRESNO CA 000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10357 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ENGINEERING EAST | CSU FRESNO - FRESNO CA 000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10358 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | DISTILLATION FACILITY | CSU FRESNO - FRESNO CA 000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10359 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | DAIRY STORAGE 2 | CSU FRESNO - FRESNO CA 000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10360 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | DAIRY STORAGE 1 | CSU FRESNO - FRESNO CA 000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10361 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | DAIRY SHADE 2 | CSU FRESNO - FRESNO CA 000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10362 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | DAIRY PROCESSING | CSU FRESNO - FRESNO CA 000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10363 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | DAIRY SHADE 1 | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10364 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | DAIRY PROCESSING STORAGE | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10365 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | DAIRY MILKING BARN | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10366 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | DAIRY MATERNITY SHELTER | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10367 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | DAIRY HEADQUARTERS | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10368 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | DAIRY FREESTALL BARN | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10369 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | DAIRY FEED SHELTER BARN | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10370 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | DAIRY COMMODITY STORAGE | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10371 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | DAIRY BULL SHELTER | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10372 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | DAIRY BULL BARN | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10373 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | COVERED PADDOCK 3 | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10374 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | COVERED PADDOCK 2 | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2 |
| THE CALIFORNIA STATE UNIVERSITY | 10375 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | COVERED PADDOCK 1 | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10376 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CORPORATION YARD | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10377 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | COOL STORAGE | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10378 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CONLEY ART | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10379 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CHEMICAL STORAGE | CSU FRESNO - FRESNO CA 000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10380 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | CSU FRESNO FRESNO CA 000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10381 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | C.A.T.I. | CSU FRESNO - FRESNO CA 000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10382 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BOOKSTORE | CSU FRESNO - FRESNO CA 000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10383 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BOAR SHELTERS | CSU FRESNO - FRESNO CA 000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10384 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BIRCH HALL | CSU FRESNO - FRESNO CA 000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10385 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BEEF STORAGE SILO | CSU FRESNO - FRESNO CA 000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10386 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BEEF SHELTER NO. 29 | CSU FRESNO - FRESNO CA 000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10387 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | AGRICULTURAL MECHANICS | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10388 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | AGRICULTURAL OPERATIONS | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10389 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | AGRICULTURE EDUCATION | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10390 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | AGRICULTURE | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10391 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | AGRONOMY BUILDING | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10392 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | AGRONOMY STORAGE | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10393 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ASPEN /PONDEROSA HALL | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10394 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BAKER HALL | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10395 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BEEF CENTRAL BARN | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10396 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BEEF FEED LOT | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10397 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BEEF FINISHING BARN | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10398 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BEEF HORSE BARN | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10399 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BEEF SHELTER NO. 27A | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10400 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BEEF SHELTER NO. 27B | CSU FRESNO - FRESNO CA  000093740 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10401 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ADMINISTRATION | CSU LOS ANGELES - LOS ANGELES CA  000090032 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10402 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BIOLOGICAL SCIENCES | CSU LOS ANGELES - LOS ANGELES CA  000090032 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

10740895.4

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10403 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BLDG S ACADEMIC SUPPT | CSU LOS ANGELES - LOS ANGELES CA  000090032 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10404 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BLDG T FAC MGMT | CSU LOS ANGELES - LOS ANGELES CA  000090032 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10405 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BLDG W CARPENTER | CSU LOS ANGELES - LOS ANGELES CA  000090032 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10406 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BLDG X SHIP & REC | CSU LOS ANGELES - LOS ANGELES CA  000090032 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10407 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CAFETERIA | CSU LOS ANGELES - LOS ANGELES CA  000090032 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10408 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CAREER CENTER | CSU LOS ANGELES - LOS ANGELES CA  000090032 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10409 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ENG - INDUSTRIAL STUDIES | CSU LOS ANGELES - LOS ANGELES CA  000090032 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10410 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FINE ARTS | CSU LOS ANGELES - LOS ANGELES CA  000090032 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

10740895.4

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10411 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | JFK MEMORIAL LIBRARY | CSU LOS ANGELES -<br>LOS ANGELES CA  000090032 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10412 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | MARTIN LUTHER KING HALL | CSU LOS ANGELES -<br>LOS ANGELES CA  000090032 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10413 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | MUSIC | CSU LOS ANGELES -<br>LOS ANGELES CA  000090032 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10414 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | PARKING STRUCTURE I | CSU LOS ANGELES -<br>LOS ANGELES CA  000090032 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10415 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | PHYSICAL EDUCATION | CSU LOS ANGELES -<br>LOS ANGELES CA  000090032 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10416 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | PHYSICIAL SCIENCES | CSU LOS ANGELES -<br>LOS ANGELES CA  000090032 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10417 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | SIMPSON TWR/SALAZAR HALL | CSU LOS ANGELES -<br>LOS ANGELES CA  000090032 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10418 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | SOUTH CHILLER PLANT | CSU LOS ANGELES -<br>LOS ANGELES CA  000090032 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10419 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | CSU LOS ANGELES - LOS ANGELES CA 000090032 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10420 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SUBSTATION /CHILLER PLANT | CSU LOS ANGELES - LOS ANGELES CA 000090032 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10421 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | TEMP BLDG C (POLICE) | CSU LOS ANGELES - LOS ANGELES CA 000090032 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10422 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | THEATER | CSU LOS ANGELES - LOS ANGELES CA 000090032 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10423 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | UNIVERSITY UNION | CSU LOS ANGELES - LOS ANGELES CA 000090032 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10424 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | WORLD LANGUAGE/CULTURES B | CSU MONTEREY BAY - SEASIDE CA 000093955 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10425 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | WORLD LANGUAGE/CULTURES A | CSU MONTEREY BAY - SEASIDE CA 000093955 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10426 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | WET LAB | CSU MONTEREY BAY - SEASIDE CA 000093955 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10427 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | WELLNESS ANNEX | CSU MONTEREY BAY - SEASIDE CA 000093955 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10428 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | WELLNES ACTIVITY CENTER | CSU MONTEREY BAY - SEASIDE CA 000093955 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10429 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | WATERSHED ECOLOGY PROG | CSU MONTEREY BAY - SEASIDE CA 000093955 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10430 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | UNIVERSITY SERVICES 4 | CSU MONTEREY BAY - SEASIDE CA 000093955 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2 |
| THE CALIFORNIA STATE UNIVERSITY | 10431 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | UNIVERSITY SERVICES 3 | CSU MONTEREY BAY - SEASIDE CA 000093955 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10432 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | UNIVERSITY SERVICES 2 | CSU MONTEREY BAY - SEASIDE CA 000093955 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10433 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | UNIVERSITY SERVICES 1 | CSU MONTEREY BAY - SEASIDE CA 000093955 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10434 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | UNIVERSITY CENTER | CSU MONTEREY BAY - SEASIDE CA 000093955 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

10740895.4

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10435 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | THEATRE | CSU MONTEREY BAY - SEASIDE CA  000093955 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10436 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | TELEDRAMATIC ARTS/ TECHN | CSU MONTEREY BAY - SEASIDE CA  000093955 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10437 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | TELECOMMUNICATIONS | CSU MONTEREY BAY - SEASIDE CA  000093955 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10438 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | STUDENT SERVICES 2 | CSU MONTEREY BAY - SEASIDE CA  000093955 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10439 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | STUDENT SERVICES 1 | CSU MONTEREY BAY - SEASIDE CA  000093955 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10440 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SIXTH AVE CLASSROOMS | CSU MONTEREY BAY - SEASIDE CA  000093955 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10441 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SIVA CENTER | CSU MONTEREY BAY - SEASIDE CA  000093955 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10442 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SIVA ANNEX | CSU MONTEREY BAY - SEASIDE CA  000093955 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10443 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SCIENCE | CSU MONTEREY BAY - SEASIDE CA  000093955 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10444 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SERVICE LEARNING MODULE | CSU MONTEREY BAY - SEASIDE CA  000093955 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10445 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | RESIDENCE HALL 6 | CSU MONTEREY BAY - SEASIDE CA  000093955 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10446 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | RESIDENCE HALL 2 | CSU MONTEREY BAY - SEASIDE CA  000093955 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10447 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | RESIDENCE HALL 5 | CSU MONTEREY BAY - SEASIDE CA  000093955 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10448 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | RESIDENCE HALL 4 | CSU MONTEREY BAY - SEASIDE CA  000093955 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10449 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | RESIDENCE HALL 3 | CSU MONTEREY BAY - SEASIDE CA  000093955 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10450 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | RESIDENCE HALL 1 | CSU MONTEREY BAY - SEASIDE CA  000093955 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10451 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PUBLIC AND VISUAL ARTS 3 | CSU MONTEREY BAY - SEASIDE CA  000093955 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10452 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PUBLIC AND VISUAL ARTS 2 | CSU MONTEREY BAY - SEASIDE CA  000093955 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10453 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PUBLIC AND VISUAL ARTS 1 | CSU MONTEREY BAY - SEASIDE CA  000093955 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10454 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | NETWORK & COMPUTING | CSU MONTEREY BAY - SEASIDE CA  000093955 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10455 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MUSIC | CSU MONTEREY BAY - SEASIDE CA  000093955 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10456 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MEDIA LEARNING CMPLX | CSU MONTEREY BAY - SEASIDE CA  000093955 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10457 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MEETING HALL | CSU MONTEREY BAY - SEASIDE CA  000093955 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10458 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | LIBRARY LEARNING CMPLX | CSU MONTEREY BAY - SEASIDE CA  000093955 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10459 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | INSTRUCTIONAL CTR WEST | CSU MONTEREY BAY - SEASIDE CA  000093955 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10460 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | INSTRUCTIONAL CTR EAST | CSU MONTEREY BAY - SEASIDE CA  000093955 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10461 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FILM ARCHIVE INSTRUCTNL | CSU MONTEREY BAY - SEASIDE CA  000093955 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10462 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | DINING COMMONS | CSU MONTEREY BAY - SEASIDE CA  000093955 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10463 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CLASSROOM MODULE 3 | CSU MONTEREY BAY - SEASIDE CA  000093955 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10464 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CLASSROOM MODULE 2 | CSU MONTEREY BAY - SEASIDE CA  000093955 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10465 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CLASSROOM MODULE 1 | CSU MONTEREY BAY - SEASIDE CA  000093955 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10466 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CHILD CARE CENTER | CSU MONTEREY BAY - SEASIDE CA  000093955 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10467 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CAREER/ORGANIZATIONAL DV | CSU MONTEREY BAY - SEASIDE CA  000093955 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10468 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BOOKSTORE | CSU MONTEREY BAY - SEASIDE CA  000093955 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10469 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BLACK BOX CABERET | CSU MONTEREY BAY - SEASIDE CA  000093955 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10470 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ADMINISTRATIVE CENTER 1 | CSU MONTEREY BAY - SEASIDE CA  000093955 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10471 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ADMINISTRATIVE CENTER 3 | CSU MONTEREY BAY - SEASIDE CA  000093955 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10472 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ADMINISTRATIVE CENTER 2 | CSU MONTEREY BAY - SEASIDE CA  000093955 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10473 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ACADEMIC COMPLEX I | CSU MONTEREY BAY - SEASIDE CA  000093955 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10474 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ACADEMIC COMPLEX II | CSU MONTEREY BAY - SEASIDE CA  000093955 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

10740895.4

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10475 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ADMINISTRATION (PSAFETY) | MARITIME ACADEMY - VALLEJO CA  000094590 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10476 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | AUDITORIUM | MARITIME ACADEMY - VALLEJO CA  000094590 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10477 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CHARLOTTE FELTON HOUSE | MARITIME ACADEMY - VALLEJO CA  000094590 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10478 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CLASSROOM BLDG | MARITIME ACADEMY - VALLEJO CA  000094590 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10479 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ENGINEERING BUILDING | MARITIME ACADEMY - VALLEJO CA  000094590 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10480 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FACULTY OFFICES | MARITIME ACADEMY - VALLEJO CA  000094590 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10481 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FIELD HOUSE | MARITIME ACADEMY - VALLEJO CA  000094590 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10482 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | GALLEY | MARITIME ACADEMY - VALLEJO CA  000094590 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

10740895.4

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10483 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | GYMNASIUM/NATATORIUM | MARITIME ACADEMY - VALLEJO CA  000094590 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10484 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | GYMNASIUM/NATATORIUM | MARITIME ACADEMY - VALLEJO CA  000094590 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10485 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | LIBRARY | MARITIME ACADEMY - VALLEJO CA  000094590 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10486 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PHYSICAL PLANT | MARITIME ACADEMY - VALLEJO CA  000094590 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10487 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | RACQUET BALL COURTS | MARITIME ACADEMY - VALLEJO CA  000094590 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10488 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | RADAR LAB | MARITIME ACADEMY - VALLEJO CA  000094590 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10489 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | RECEIVING | MARITIME ACADEMY - VALLEJO CA  000094590 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10490 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | RESIDENCE HALL A | MARITIME ACADEMY - VALLEJO CA  000094590 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10491 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | RESIDENCE HALL B | MARITIME ACADEMY - VALLEJO CA 000094590 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10492 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | RESIDENCE HALL C | MARITIME ACADEMY - VALLEJO CA 000094590 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10493 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | RESIDENCE HALL | MARITIME ACADEMY - VALLEJO CA 000094590 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10494 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SEAMANSHIP BUILDING | MARITIME ACADEMY - VALLEJO CA 000094590 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2 |
| THE CALIFORNIA STATE UNIVERSITY | 10495 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | STAFF HOUSING CMPLX (3) | MARITIME ACADEMY - VALLEJO CA 000094590 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10496 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 | STEAM PLANT SIMULATOR | MARITIME ACADEMY - VALLEJO CA 000094590 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10497 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | STUDENT CENTER | MARITIME ACADEMY - VALLEJO CA 000094590 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10498 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PSYCHOLOGY | CSU LONG BEACH - LONG BEACH CA 000090840 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10499 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | RECYCLING CENTER | CSU LONG BEACH - LONG BEACH CA  000090840 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10500 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | RESIDENCE HALL A | CSU LONG BEACH - LONG BEACH CA  000090840 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10501 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | RESIDENCE HALL B | CSU LONG BEACH - LONG BEACH CA  000090840 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10502 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | RESIDENCE HALL C | CSU LONG BEACH - LONG BEACH CA  000090840 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10503 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | RESIDENCE HALL D | CSU LONG BEACH - LONG BEACH CA  000090840 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10504 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | RESIDENCE HALL E | CSU LONG BEACH - LONG BEACH CA  000090840 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10505 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | RESIDENCE HALL F | CSU LONG BEACH - LONG BEACH CA  000090840 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10506 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | RESIDENCE HALL G | CSU LONG BEACH - LONG BEACH CA  000090840 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10507 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | RESIDENCE HALL H | CSU LONG BEACH - LONG BEACH CA 000090840 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10508 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | RESIDENCE HALL I | CSU LONG BEACH - LONG BEACH CA 000090840 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10592 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | AYMER JAY HAMILTON BLDG | CSU CHICO - CHICO CA 000095929 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10593 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | AYRES HALL | CSU CHICO - CHICO CA 000095929 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10594 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BIOLOGY HEADHOUSE | CSU CHICO - CHICO CA 000095929 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10595 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BOILER CHILLER PLANT | CSU CHICO - CHICO CA 000095929 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10596 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BUILDING E | CSU CHICO - CHICO CA 000095929 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10597 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BUTTE HALL | CSU CHICO - CHICO CA 000095929 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10598 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | COLUSA HALL | CSU CHICO - CHICO CA  000095929 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10599 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CONTINUING EDUCATION | CSU CHICO - CHICO CA  000095929 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10600 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CORP YARD MS FMS PAINT SHOP | CSU CHICO - CHICO CA  000095929 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10601 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | EMHS MATERIAL STORAGE | CSU CHICO - CHICO CA  000095929 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10602 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FMS ADMINISTRATION BLDG | CSU CHICO - CHICO CA  000095929 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10603 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FMS CENTRAL SUPPLY | CSU CHICO - CHICO CA  000095929 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10604 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FMS CHEMICAL STORAGE | CSU CHICO - CHICO CA  000095929 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10605 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FMS GARAGE | CSU CHICO - CHICO CA  000095929 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10606 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FMS GREENHOUSE | CSU CHICO - CHICO CA  000095929 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10607 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FMS TRADES SHOP | CSU CHICO - CHICO CA  000095929 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10608 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | GLENN HALL | CSU CHICO - CHICO CA  000095929 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10609 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | GREENHOUSE A | CSU CHICO - CHICO CA  000095929 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10610 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | GREENHOUSE B | CSU CHICO - CHICO CA  000095929 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10611 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | GREENHOUSE C | CSU CHICO - CHICO CA  000095929 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10612 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HOUSING OFFICE | CSU CHICO - CHICO CA  000095929 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10613 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | KENDALL HALL | CSU CHICO - CHICO CA  000095929 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10614 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | LANGDON ENGINEERING CTR | CSU CHICO - CHICO CA  000095929 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10615 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | LASSEN HALL | CSU CHICO - CHICO CA  000095929 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10616 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | LAXSON AUDITORIUM | CSU CHICO - CHICO CA  000095929 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10617 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MERIAM LIBRARY | CSU CHICO - CHICO CA  000095929 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10618 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MODOC HALL | CSU CHICO - CHICO CA  000095929 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10619 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PE STORAGE | CSU CHICO - CHICO CA  000095929 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10620 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PERFORMING ARTS CENTER | CSU CHICO - CHICO CA  000095929 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10621 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PHYSICAL SCIENCE BLDG | CSU CHICO - CHICO CA  000095929 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10622 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PHYSICAL SCIENCE GRNHSE | CSU CHICO - CHICO CA  000095929 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10623 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PLUMAS HALL | CSU CHICO - CHICO CA  000095929 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10624 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | REYNOLDS WAREHOUSE | CSU CHICO - CHICO CA  000095929 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10625 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SELVESTER CAFE | CSU CHICO - CHICO CA  000095929 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10626 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SHURMER GYMNASIUM | CSU CHICO - CHICO CA  000095929 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10627 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SHASTA HALL | CSU CHICO - CHICO CA  000095929 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10628 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SIERRA HALL AND ANNEX | CSU CHICO - CHICO CA  000095929 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 10629 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SISKIYOU HALL | CSU CHICO - CHICO CA  000095929 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 10630 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | STADIUM | CSU CHICO - CHICO CA  000095929 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11735 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ADMINISTRATION | CSU SAN LUIS OBISPO - SAN LUIS OBISPO CA  000093407 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11736 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | YOSEMITE HALL | CSU SAN LUIS OBISPO- SAN LUIS OBISPO CA  000093407 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11737 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | WHITNEY HALL | CSU SAN LUIS OBISPO- SAN LUIS OBISPO CA  000093407 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11738 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | WELDING | CSU SAN LUIS OBISPO- SAN LUIS OBISPO CA  000093407 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11739 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | WELDING STORAGE #2 | CSU SAN LUIS OBISPO - SAN LUIS OBISPO CA  000093407 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11740 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | WELDING STORAGE #1 | CSU SAN LUIS OBISPO - SAN LUIS OBISPO CA  000093407 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11741 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | WAREHOUSE/PUBLIC SAFETY | CSU SAN LUIS OBISPO- SAN LUIS OBISPO CA  000093407 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11742 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | VISTA GRANDE | CSU SAN LUIS OBISPO- SAN LUIS OBISPO CA  000093407 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11743 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | VETERINARY HOSPITAL | CSU SAN LUIS OBISPO - SAN LUIS OBISPO CA  000093407 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11744 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | TRINITY HALL | CSU SAN LUIS OBISPO- SAN LUIS OBISPO CA  000093407 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11745 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | TRANSPORTATION SERVICES | CSU SAN LUIS OBISPO- SAN LUIS OBISPO CA  000093407 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11746 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | TENAYA HALL | CSU SAN LUIS OBISPO- SAN LUIS OBISPO CA  000093407 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11747 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SWINE UNIT RES | CSU SAN LUIS OBISPO - SAN LUIS OBISPO CA  000093407 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11748 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SIERRA MADRE HALL | CSU SAN LUIS OBISPO- SAN LUIS OBISPO CA  000093407 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11749 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SHASTA HALL | CSU SAN LUIS OBISPO- SAN LUIS OBISPO CA  000093407 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11750 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SEQUOIA HALL | CSU SAN LUIS OBISPO- SAN LUIS OBISPO CA  000093407 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11751 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SANTA LUCIA HALL | CSU SAN LUIS OBISPO- SAN LUIS OBISPO CA  000093407 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11752 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PUBLIC SAFETY STORAGE | CSU SAN LUIS OBISPO- SAN LUIS OBISPO CA  000093407 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11753 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | POLY GROVE RESTROOM | CSU SAN LUIS OBISPO- SAN LUIS OBISPO CA  000093407 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11754 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PLANT OPS WAREHOUSE | CSU SAN LUIS OBISPO- SAN LUIS OBISPO CA  000093407 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11755 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PLANT OPS GROUNDS SHOP | CSU SAN LUIS OBISPO- SAN LUIS OBISPO CA  000093407 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11756 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | pLANT OPS ELECTRIC SHP | CSU SAN LUIS OBISPO-P SAN LUIS OBISPO CA  000093407 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11757 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PLANT OPS -PLUMBING SHP | CSU SAN LUIS OBISPO- SAN LUIS OBISPO CA  000093407 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11758 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PLANT OPS - PAINT SHOP | CSU SAN LUIS OBISPO- SAN LUIS OBISPO CA  000093407 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11759 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PARKER RES | CSU SAN LUIS OBISPO- SAN LUIS OBISPO CA  000093407 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11760 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PALOMAR HALL | CSU SAN LUIS OBISPO- SAN LUIS OBISPO CA  000093407 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11761 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | OLD POWER PLANT | CSU SAN LUIS OBISPO- SAN LUIS OBISPO CA  000093407 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11762 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MUSTANG STADIUM | CSU SAN LUIS OBISPO - SAN LUIS OBISPO CA  000093407 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11763 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MUIR HALL | CSU SAN LUIS OBISPO- SAN LUIS OBISPO CA  000093407 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11764 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MODOC HALL | CSU SAN LUIS OBISPO- SAN LUIS OBISPO CA  000093407 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11765 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MCPHEE UNIVERSITY UNION | CSU SAN LUIS OBISPO- SAN LUIS OBISPO CA  000093407 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11766 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | LASEEN HALL | CSU SAN LUIS OBISPO- SAN LUIS OBISPO CA  000093407 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11767 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | JESPERSEN HALL | CSU SAN LUIS OBISPO- SAN LUIS OBISPO CA  000093407 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11768 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | CSU SAN LUIS OBISPO SAN LUIS OBISPO CA  000093407 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11769 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HERON HALL | CSU SAN LUIS OBISPO- SAN LUIS OBISPO CA  000093407 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11770 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FREMONT HALL | CSU SAN LUIS OBISPO- SAN LUIS OBISPO CA  000093407 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11771 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FACILITY SERVICES WRHSE | CSU SAN LUIS OBISPO- SAN LUIS OBISPO CA  000093407 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11772 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FAC SVCS WELDING SHOP | CSU SAN LUIS OBISPO- SAN LUIS OBISPO CA  000093407 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11773 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | DIABLO HALL | CSU SAN LUIS OBISPO- SAN LUIS OBISPO CA  000093407 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11774 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CRANDALL GYM | CSU SAN LUIS OBISPO - SAN LUIS OBISPO CA 000093407 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11775 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | COTTAGE 3 | CSU SAN LUIS OBISPO- SAN LUIS OBISPO CA 000093407 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11776 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | COTTAGE 2 | CSU SAN LUIS OBISPO- SAN LUIS OBISPO CA 000093407 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11777 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | COTTAGE 1 | CSU SAN LUIS OBISPO- SAN LUIS OBISPO CA 000093407 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11778 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CHEDA RANCHES/RESIDENCE | CSU SAN LUIS OBISPO- SAN LUIS OBISPO CA 000093407 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11779 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CHASE HALL | CSU SAN LUIS OBISPO- SAN LUIS OBISPO CA 000093407 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11780 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CAMP SAN LUIS OBISPO | CSU SAN LUIS OBISPO- SAN LUIS OBISPO CA 000093407 | C-1 (d), C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11781 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | DAIRY SCIENCE I | CSU SAN LUIS OBISPO SAN LUIS OBISPO CA 000093407 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11782 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | WARRENS RECEPTION CTR | CSU CHICO - CHICO CA  000095929 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11783 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ACKER GYMNASIUM | CSU CHICO - CHICO CA  000095929 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11784 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ALVA P TAYLOR HALL | CSU CHICO - CHICO CA  000095929 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11785 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CAFETERIA | CSU STANISLAUS - TURLOCK CA  000095382 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11786 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BOILER PLANT | CSU STANISLAUS - TURLOCK CA  000095382 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11787 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ART BUILDING | CSU STANISLAUS - TURLOCK CA  000095382 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11788 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | AMPHITHEATER | CSU STANISLAUS - TURLOCK CA  000095382 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11789 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ALAN SHORT GALLERY | CSU STANISLAUS - TURLOCK CA  000095382 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11790 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ACACIA COURT | CSU STANISLAUS - TURLOCK CA  000095382 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11791 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SERRANO RANCH RESIDENCE | CSU SAN LUIS OBISPO- SAN LUIS OBISPO CA  000093407 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11792 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PRESIDENT'S HOME | CSU SAN LUIS OBISPO- SAN LUIS OBISPO CA  000093407 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11793 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PETERSON RANCH/RESIDENC | CSU SAN LUIS OBISPO- SAN LUIS OBISPO CA  000093407 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11794 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ESCUELA RANCH/RES/STORG | CSU SAN LUIS OBISPO- SAN LUIS OBISPO CA  000093407 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11795 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CHORRO CREEK RANCH RES | CSU SAN LUIS OBISPO- SAN LUIS OBISPO CA  000093407 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11796 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | UNIVERSITY DINING CMP | CSU SAN LUIS OBISPO - SAN LUIS OBISPO CA  000093407 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11797 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | THEATRE | CSU SAN LUIS OBISPO - SAN LUIS OBISPO CA  000093407 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11798 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SCIENCE | CSU SAN LUIS OBISPO - SAN LUIS OBISPO CA  000093407 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11799 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SCIENCE NORTH | CSU SAN LUIS OBISPO - SAN LUIS OBISPO CA  000093407 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11800 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | RESEARCH DEVELOPMENT | CSU SAN LUIS OBISPO - SAN LUIS OBISPO CA  000093407 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11801 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | NATATORIUM | CSU SAN LUIS OBISPO - SAN LUIS OBISPO CA  000093407 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11802 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MOTT PHYSICAL EDUC | CSU SAN LUIS OBISPO - SAN LUIS OBISPO CA  000093407 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11803 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MEATS UNIT | CSU SAN LUIS OBISPO - SAN LUIS OBISPO CA  000093407 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11804 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MATH-HOME ECONOMICS | CSU SAN LUIS OBISPO - SAN LUIS OBISPO CA  000093407 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11805 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MANUFACTURING | CSU SAN LUIS OBISPO - SAN LUIS OBISPO CA  000093407 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11806 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MANUFACTURING STORAGE | CSU SAN LUIS OBISPO - SAN LUIS OBISPO CA  000093407 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11807 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HP DAVIDSON MUSIC CTR | CSU SAN LUIS OBISPO - SAN LUIS OBISPO CA  000093407 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11808 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HORSESHOEING UNIT | CSU SAN LUIS OBISPO - SAN LUIS OBISPO CA  000093407 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11809 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | CSU SAN LUIS OBISPO SAN LUIS OBISPO CA  000093407 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11810 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HEALTH CENTER | CSU SAN LUIS OBISPO - SAN LUIS OBISPO CA  000093407 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11811 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | GRAPHIC ARTS | CSU SAN LUIS OBISPO - SAN LUIS OBISPO CA  000093407 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11812 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FOOD PROCESSING | CSU SAN LUIS OBISPO - SAN LUIS OBISPO CA  000093407 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11813 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FRANK E. PILLING BLDG | CSU SAN LUIS OBISPO - SAN LUIS OBISPO CA  000093407 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11814 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FISHER SCIENCE | CSU SAN LUIS OBISPO - SAN LUIS OBISPO CA  000093407 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11815 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ERHART AGRICULTURE | CSU SAN LUIS OBISPO - SAN LUIS OBISPO CA  000093407 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11816 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FEED MILL/HAY SHED | CSU SAN LUIS OBISPO - SAN LUIS OBISPO CA  000093407 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11817 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FARM SHOP | CSU SAN LUIS OBISPO - SAN LUIS OBISPO CA  000093407 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11818 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ENGLISH | CSU SAN LUIS OBISPO - SAN LUIS OBISPO CA  000093407 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11819 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ENGINEERING WEST | CSU SAN LUIS OBISPO - SAN LUIS OBISPO CA  000093407 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11820 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ENGINEERING WEST ADD | CSU SAN LUIS OBISPO - SAN LUIS OBISPO CA  000093407 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11821 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ENGINEERING SOUTH | CSU SAN LUIS OBISPO - SAN LUIS OBISPO CA  000093407 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11822 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ENGINEERING EAST | CSU SAN LUIS OBISOP - SAN LUIS OBISPO CA  000093407 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11823 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | EDUCATION | CSU SAN LUIS OBISPO - SAN LUIS OBISPO CA  000093407 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11824 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BEEF UNIT | CSU SAN LUIS OBISPO - SAN LUIS OBISPO CA  000093407 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11825 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BEEF CATTLE EVAL | CSU SAN LUIS OBISOP - SAN LUIS OBISPO CA  000093407 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11826 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | DEXTER BUILDING | CSU SAN LUIS OBISOP - SAN LUIS OBISPO CA  000093407 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11827 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ARCH AND ENVIR DESIGN | CSU SAN LUIS OBISOP - SAN LUIS OBISPO CA  000093407 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11828 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ALUMNI HOUSE STORAGE | CSU SAN LUIS OBISOP - SAN LUIS OBISPO CA  000093407 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11829 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ALBERT B SMITH ALUMNI | CSU SAN LUIS OBISOP - SAN LUIS OBISPO CA  000093407 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

10740895.4

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11830 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | AIR COND STORAGE 2 | CSU SAN LUIS OBISOP - SAN LUIS OBISPO CA  000093407 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11831 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | AIR COND STORAGE 1 | CSU SAN LUIS OBISPO - SAN LUIS OBISPO CA  000093407 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11832 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | AIR COND ENGINEERING | CSU SAN LUIS OBISOP - SAN LUIS OBISPO CA  000093407 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11833 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | AG ENGINEERING | CSU SAN LUIS OBISOP - SAN LUIS OBISPO CA  000093407 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11834 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | AG ENGINEERING SHOP | CSU SAN LUIS OBISOP - SAN LUIS OBISPO CA  000093407 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11835 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | LECTURE BUILDING | CSU BAKERSFIELD - BAKERSFIELD CA  000093311 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11836 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | OUTDOOR PD STORAGE BLDG | CSU BAKERSFIELD - BAKERSFIELD CA  000093311 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11837 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PERFORMING ARTS | CSU BAKERSFIELD - BAKERSFIELD CA  000093311 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

10740895.4

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11838 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PHYSICAL EDUCATION | CSU BAKERSFIELD - BAKERSFIELD CA  000093311 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11839 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PLANT OPERATIONS | CSU BAKERSFIELD - BAKERSFIELD CA  000093311 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11840 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PUBLIC SAFETY | CSU BAKERSFIELD - BAKERSFIELD CA  000093311 | C-2, C-3 (c), C-3 (e), D-2, D-3, D-4, D-6, E-1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11841 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | RESIDENCE HALL A | CSU BAKERSFIELD - BAKERSFIELD CA  000093311 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11842 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | RESIDENCE HALL B | CSU BAKERSFIELD - BAKERSFIELD CA  000093311 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11843 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | RESIDENCE HALL C | CSU BAKERSFIELD - BAKERSFIELD CA  000093311 | C-1 (d), C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11844 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | RESIDENCE HALL D | CSU BAKERSFIELD - BAKERSFIELD CA  000093311 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11845 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | RESIDENCE HALL E | CSU BAKERSFIELD - BAKERSFIELD CA  000093311 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11846 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | RESIDENCE HALL F | CSU BAKERSFIELD - BAKERSFIELD CA  000093311 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11847 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ROMBERG NURSING CENTER | CSU BAKERSFIELD - BAKERSFIELD CA  000093311 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11848 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SCIENCE BLDG (I&II) | CSU BAKERSFIELD - BAKERSFIELD CA  000093311 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11849 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SHOWER - LOCKER | CSU BAKERSFIELD - BAKERSFIELD CA  000093311 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11850 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | STUDENT CENTER | CSU BAKERSFIELD - BAKERSFIELD CA  000093311 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11851 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | STUDENT SERVICES | CSU BAKERSFIELD - BAKERSFIELD CA  000093311 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11852 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | STUDENT SERVICES 2 | CSU BAKERSFIELD - BAKERSFIELD CA  000093311 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11853 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SUPPORT SERVICES | CSU BAKERSFIELD - BAKERSFIELD CA  000093311 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11854 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | YOSEMITE RESIDENCE/CAFET | CSU STANISLAUS - TURLOCK CA  000095382 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11855 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | WEBBER SQUARE | CSU STANISLAUS - TURLOCK CA  000095382 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11856 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | VASCHE LIBRARY | CSU STANISLAUS - TURLOCK CA  000095382 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11857 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | STUDENT UNION | CSU STANISLAUS - TURLOCK CA  000095382 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11858 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | SEWER PUMP STATION | CSU STANISLAUS - TURLOCK CA  000095382 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11859 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | SCIENCE BUILDING | CSU STANISLAUS - TURLOCK CA  000095382 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11860 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | SCENE SHOP | CSU STANISLAUS - TURLOCK CA  000095382 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11861 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | PLANT OPERATIONS CENTER | CSU STANISLAUS - TURLOCK CA  000095382 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11862 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PHYSICAL EDUCATION FAC | CSU STANISLAUS - TURLOCK CA  000095382 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11863 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PARK RESTROOM | CSU STANISLAUS - TURLOCK CA  000095382 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11864 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | OPERATION WAREHOUSE | CSU STANISLAUS - TURLOCK CA  000095382 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11865 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | OBSERVATORY | CSU STANISLAUS - TURLOCK CA  000095382 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11866 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MUSIC BUILDING | CSU STANISLAUS - TURLOCK CA  000095382 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11867 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MAGNOLIA CENTER | CSU STANISLAUS - TURLOCK CA  000095382 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11868 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | KNOWLES AUDITORIUM | CSU STANISLAUS - TURLOCK CA  000095382 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11869 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | IRRIGATION PUMP STATION | CSU STANISLAUS - TURLOCK CA  000095382 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11870 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | INNOVATIVE CENTER | CSU STANISLAUS - TURLOCK CA  000095382 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11871 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | GREENHOUSE | CSU STANISLAUS - TURLOCK CA  000095382 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11872 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FIELD HOUSE | CSU STANISLAUS - TURLOCK CA  000095382 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11873 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FIELD HOUSE ANNEX | CSU STANISLAUS - TURLOCK CA  000095382 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11874 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ELECTRICAL SUB-STATION | CSU STANISLAUS - TURLOCK CA  000095382 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11875 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | EDUCATIONAL SERVICES | CSU STANISLAUS - TURLOCK CA  000095382 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11876 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | DRAMA BUILDING | CSU STANISLAUS - TURLOCK CA  000095382 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11877 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CORPORATION YARD I | CSU STANISLAUS - TURLOCK CA  000095382 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11878 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CORPORATION YARD H | CSU STANISLAUS - TURLOCK CA  000095382 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11879 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CORPORATION YARD II | CSU STANISLAUS - TURLOCK CA  000095382 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11880 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CORPORATION YARD G | CSU STANISLAUS - TURLOCK CA  000095382 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11881 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CORPORATION YARD F | CSU STANISLAUS - TURLOCK CA  000095382 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11882 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CLASSROOM BUILDING | CSU STANISLAUS - TURLOCK CA  000095382 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11883 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CLASSROOM ANNEX | CSU STANISLAUS - TURLOCK CA  000095382 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11884 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CENTRAL BOILER PLANT | CSU STANISLAUS - TURLOCK CA  000095382 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11885 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | YOSHIHRO UCHIDA HALL | SAN JOSE STATE UNIV - SAN JOSE CA  000095192 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11886 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | WASHINGTON SQUARE HALL | SAN JOSE STATE UNIV - SAN JOSE CA  000095192 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11887 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | WASHBURN HALL (STU RES) | SAN JOSE STATE UNIV- SAN JOSE CA  000095192 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11888 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | TOWER HALL | SAN JOSE STATE UNIV - SAN JOSE CA  000095192 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11889 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SWEENEY HALL | SAN JOSE STATE UNIV - SAN JOSE CA  000095192 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11890 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | STUDENT UNION | SAN JOSE STATE UNIV - SAN JOSE CA  000095192 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11891 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SPX-EAST | SAN JOSE STATE UNIV - SAN JOSE CA  000095192 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11892 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SPX-CENTRAL | SAN JOSE STATE UNIV- SAN JOSE CA  000095192 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11893 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SPARTAN STADIUM | SAN JOSE STATE UNIV - SAN JOSE CA  000095192 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11894 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SPARTAN MEMORIAL | SAN JOSE STATE UNIV - SAN JOSE CA  000095192 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11895 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SOUTH PARKING FACILITY | SAN JOSE STATE UNIV- SAN JOSE CA  000095192 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11896 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SCIENCE | SAN JOSE STATE UNIV- SAN JOSE CA  000095192 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11897 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ROYCE HALL (STU RES) | SAN JOSE STATE UNIV - SAN JOSE CA  000095192 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11898 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | NORTH PARKING FACILITY | SAN JOSE STATE UNIV - SAN JOSE CA  000095192 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11899 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MUSIC | SAN JOSE STATE UNIV - SAN JOSE CA  000095192 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11900 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MORRIS DAILEY AUDITORIU | SAN JOSE STATE UNIV- SAN JOSE CA  000095192 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11901 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MACQUARRIE HALL | SAN JOSE STATE UNIV - SAN JOSE CA  000095192 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11902 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | JOE WEST HALL (STU RES) | SAN JOSE STATE UNIV- SAN JOSE CA 000095192 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11903 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | IRC RICHARD B. LEWIS | SAN JOSE STATE UNIV - SAN JOSE CA 000095192 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11904 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | INDUSTRIAL STUDIES | SAN JOSE STATE UNIV - SAN JOSE CA 000095192 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11905 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HUGH GILLIS HALL | SAN JOSE STATE UNIV- SAN JOSE CA 000095192 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11906 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HOOVER HALL (STU RES) | SAN JOSE STATE UNIV - SAN JOSE CA 000095192 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11907 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HEALTH BUILDING | SAN JOSE STATE UNIV - SAN JOSE CA 000095192 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11908 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FIELD HOUSE | SAN JOSE STATE UNIV - SAN JOSE CA 000095192 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11909 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FACULTY OFFICE BUILDING | SAN JOSE STATE UNIV- SAN JOSE CA 000095192 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11910 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ENGINEERING | SAN JOSE STATE UNIV - SAN JOSE CA  000095192 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11911 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | DWIGHT BENTEL HALL | SAN JOSE STATE UNIV - SAN JOSE CA  000095192 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11912 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | DUNCAN HALL | SAN JOSE STATE UNIV- SAN JOSE CA  000095192 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11913 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | DUDLEY MOORHEAD HALL | SAN JOSE STATE UNIV - SAN JOSE CA  000095192 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11914 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | DINING COMMONS | SAN JOSE STATE UNIV - SAN JOSE CA  000095192 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11915 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | COMPUTER CENTER | SAN JOSE STATE UNIV - SAN JOSE CA  000095192 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11916 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CENTRAL PLANT | SAN JOSE STATE UNIV - SAN JOSE CA  000095192 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11917 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CENTRAL CLASSROOM BLDG | SAN JOSE STATE UNIV- SAN JOSE CA  000095192 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11918 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CAFETERIA | SAN JOSE STATE UNIV - SAN JOSE CA  000095192 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11919 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BUSINESS TOWER | SAN JOSE STATE UNIV - SAN JOSE CA  000095192 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11920 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BUILDING Q | SAN JOSE STATE UNIV- SAN JOSE CA  000095192 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11921 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BUILDING BB | SAN JOSE STATE UNIV- SAN JOSE CA  000095192 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11922 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BOCCARDO BUSINESS CMPLX | SAN JOSE STATE UNIV- SAN JOSE CA  000095192 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11923 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | AVIATION BUILDING | SAN JOSE STATE UNIV - SAN JOSE CA  000095192 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11924 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ART | SAN JOSE STATE UNIV- SAN JOSE CA  000095192 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11925 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ART SCULPTURE FACILITY | SAN JOSE STATE UNIV- SAN JOSE CA  000095192 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11926 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ADMINISTRATION | SAN JOSE STATE UNIV - SAN JOSE CA 000095192 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11927 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CENTRAL PLANT | CSU DOMINGUEZ HILLS - CARSON CA 000090747 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11928 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CHILD DEVELOPMENT CTR | CSU DOMINGUEZ HILLS - CARSON CA 000090747 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11929 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ELECTRIC VAULTS 1-3 | CSU DOMINGUEZ HILLS - CARSON CA 000090747 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11930 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FIELD HOUSE | CSU DOMINGUEZ HILLS - CARSON CA 000090747 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11931 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | GYMNASIUM | CSU DOMINGUEZ HILLS - CARSON CA 000090747 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11932 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | INTL 10-ORTHOTICS/PROST | CSU DOMINGUEZ HILLS- CARSON CA 000090747 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11933 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | INTL 11-CLASSRMS/FAC OF | CSU DOMINGUEZ HILLS- CARSON CA 000090747 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11934 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | NTL 13-REGISTRARS OFF | CSU DOMINGUEZ HILLS-I CARSON CA  000090747 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11935 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | INTL 1-ADMISSIONS OFF | CSU DOMINGUEZ HILLS- CARSON CA  000090747 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11936 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | INTL 2-POLICE-CASHIER | CSU DOMINGUEZ HILLS- CARSON CA  000090747 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11937 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | INTL 3-COMPUTER CTR | CSU DOMINGUEZ HILLS-ANN CARSON CA  000090747 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2 |
| THE CALIFORNIA STATE UNIVERSITY | 11938 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | INTL 4-COMPUTER RM ANN | CSU DOMINGUEZ HILLS- CARSON CA  000090747 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11939 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | INTL 5-EXT ED/EOP/FIN A | CSU DOMINGUEZ HILLS- CARSON CA  000090747 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11940 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | INTL 6-CLASS  RMS/COMPTR | CSU DOMINGUEZ HILLS- CARSON CA  000090747 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11941 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | INTL 7- CLASSROOM | CSU DOMINGUEZ HILLS CARSON CA  000090747 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11942 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | INTL 8 - CLASSROOM | CSU DOMINGUEZ HILLS-CARSON CA  000090747 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11943 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | INTL9 - CLASSROOM | CSU DOMINGUEZ HILLS-CARSON CA  000090747 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11944 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | LACORTE HALL (HFA BLDG) | CSU DOMINGUEZ HILLS-CARSON CA  000090747 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11945 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | NATURAL SCIENC/MATH BLD | CSU DOMINGUEZ HILLS-CARSON CA  000090747 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11946 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PERIMETER INFO BOOTH | CSU DOMINGUEZ HILLS - CARSON CA  000090747 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11947 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PHYSICAL PLANT | CSU DOMINGUEZ HILLS - CARSON CA  000090747 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11948 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SCHOOL OF EDUCATION | CSU DOMINGUEZ HILLS - CARSON CA  000090747 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11949 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SOCIAL & BEHAVIORAL SCI | CSU DOMINGUEZ HILLS-CARSON CA  000090747 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11950 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | STUDENT HEALTH CLINIC | CSU DOMINGUEZ HILLS - CARSON CA  000090747 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11951 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | UNIVERSITY THEATRE | CSU DOMINGUEZ HILLS - CARSON CA  000090747 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11952 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | UNIV. UNION (CAFETERIA) | CSU DOMINGUEZ HILLS - HAYWARD CA  000094542 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11953 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SCIENCE | CSU HAYWARD - HAYWARD CA  000094542 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11954 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ART & EDUCATION | CSU HAYWARD - HAYWARD CA  000094542 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11955 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SCIENCE ANNEX | CSU HAYWARD - HAYWARD CA  000094542 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11956 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FINE ARTS PATIO / FOUNDRY | CSU HAYWARD - HAYWARD CA  000094542 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11957 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MUSIC AND BUSINES | CSU HAYWARD - HAYWARD CA  000094542 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11958 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BOILER PLANT | CSU HAYWARD - HAYWARD CA  000094542 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11959 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CORPORATION YARD | CSU HAYWARD - HAYWARD CA  000094542 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11960 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FIELDHOUSE | CSU HAYWARD - HAYWARD CA  000094542 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11961 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PHYSICAL EDUCATION | CSU HAYWARD - HAYWARD CA  000094542 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11962 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MEIKLE JOHN HALL | CSU HAYWARD - HAYWARD CA  000094542 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11963 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ROBINSON HALL | CSU HAYWARD - HAYWARD CA  000094542 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11964 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | THEATRE | CSU HAYWARD - HAYWARD CA  000094542 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11965 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | LIBRARY | CSU HAYWARD - HAYWARD CA  000094542 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11966 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ADMINISTRATION | CSU HAYWARD - HAYWARD CA  000094542 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11967 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | STUDENT SERVICES BLDG | CSU HAYWARD - HAYWARD CA  000094542 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11968 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PLANT OPERATION OFFICES | CSU HAYWARD - HAYWARD CA  000094542 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11969 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | STUDENT HEALTH CENTER | CSU HAYWARD - HAYWARD CA  000094542 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11970 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ALUMNI RELATIONS | CSU HAYWARD - HAYWARD CA  000094542 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11971 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ECOLOGICAL FIELD STATION | CSU HAYWARD - HAYWARD CA  000094542 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11972 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ADMINISTRATION WEST BLDG | CSU BAKERSFIELD - BAKERSFIELD CA  000093311 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11973 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ADMINISTRATION | CSU BAKERSFIELD - BAKERSFIELD CA  000093311 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11974 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CAFETERIA BUILDING | CSU BAKERSFIELD - BAKERSFIELD CA  000093311 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11975 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CHILD CARE CENTER | CSU BAKERSFIELD - BAKERSFIELD CA  000093311 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11976 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CLASSROOM BUILDING | CSU BAKERSFIELD - BAKERSFIELD CA  000093311 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11977 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CORPORATION YARD | CSU BAKERSFIELD - BAKERSFIELD CA  000093311 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11978 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | DINING COMMONS BLDG | CSU BAKERSFIELD - BAKERSFIELD CA  000093311 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11979 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | DORE THEATER | CSU BAKERSFIELD - BAKERSFIELD CA  000093311 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11980 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | DOROTHY DONOHOE HALL | CSU BAKERSFIELD - BAKERSFIELD CA  000093311 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11981 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | EDUCATION BUILDING | CSU BAKERSFIELD - BAKERSFIELD CA  000093311 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11982 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FACULTY BUILDING | CSU BAKERSFIELD - BAKERSFIELD CA 000093311 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11983 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FINE ARTS | CSU BAKERSFIELD - BAKERSFIELD CA 000093311 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11984 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HANDBALL COURT | CSU BAKERSFIELD - BAKERSFIELD CA 000093311 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11985 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | STUDENT AFFAIRS CENTER | CSU CHICO - CHICO CA 000095929 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11986 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | STUDENT HEALTH CENTER | CSU CHICO - CHICO CA 000095929 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11987 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SUTTER HALL | CSU CHICO - CHICO CA 000095929 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11988 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SWIMMING POOL 43 | CSU CHICO - CHICO CA 000095929 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11989 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SWIMMING POOL 44 | CSU CHICO - CHICO CA 000095929 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11990 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | TEHAMA HALL | CSU CHICO - CHICO CA  000095929 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11991 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | TRINITY HALL | CSU CHICO - CHICO CA  000095929 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11992 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | UNIVERSITY CENTER | CSU CHICO - CHICO CA  000095929 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11993 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | VESTA HOLT HALL | CSU CHICO - CHICO CA  000095929 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11994 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | WHITNEY HALL | CSU CHICO - CHICO CA  000095929 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11995 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HADLEY HOUSE | HUMBOLDT STATE UNIV- ARCATA CA  000095521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11996 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HAGOPIAN HOUSE 1 | HUMBOLDT STATE UNIV - ARCATA CA  000095521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11997 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HAGOPIAN HOUSE 2 | HUMBOLDT STATE UNIV - ARCATA CA  000095521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 11998 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HEMLOCK RESIDENCE HALL | HUMBOLDT STATE UNIV - ARCATA CA  000095521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 11999 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | VESTA HOLT HALL | HUMBOLDT STATE UNIV - ARCATA CA  000095521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 12000 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | JENKINS HALL | HUMBOLDT STATE UNIV - ARCATA CA  000095521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 12001 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | JENKINS HOUSE | HUMBOLDT STATE UNIV - ARCATA CA  000095521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2 |
| THE CALIFORNIA STATE UNIVERSITY | 12002 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | vESTA HOLT HALL | HUMBOLDT STATE UNIV - ARCATA CA  000095521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 12003 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | JOLLY GIANT COMMONS | HUMBOLDT STATE UNIV - ARCATA CA  000095521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 12004 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | KARSHNER HOUSE | HUMBOLDT STATE UNIV - ARCATA CA  000095521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 12005 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | LIBRARY | HUMBOLDT STATE UNIV- ARCATA CA  000095521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 12006 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | LITTLE APARTMENTS | HUMBOLDT STATE UNIV - ARCATA CA  000095521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 12007 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MADRONE RESIDENCE HALL | HUMBOLDT STATE UNIV - ARCATA CA  000095521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 12008 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MAPLE RESIDENCE HALL | HUMBOLDT STATE UNIV- ARCATA CA  000095521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 12009 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MARY WARREN HOUSE | HUMBOLDT STATE UNIV - ARCATA CA  000095521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 12010 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MUSIC (TEMP) | HUMBOLDT STATE UNIV - ARCATA CA  000095521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 12011 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MUSIC COMPLEX | HUMBOLDT STATE UNIV - ARCATA CA  000095521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 12012 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | NELSON HALL EAST | HUMBOLDT STATE UNIV - ARCATA CA  000095521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 12013 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | NELSON HALL WEST | HUMBOLDT STATE UNIV - ARCATA CA  000095521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 12014 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PEPPERWOOD RESID | HUMBOLDT STATE UNIV - HALL ARCATA CA 000095521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 12035 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PHYS SCI FIELD LAB | HUMBOLDT STATE UNIV - ARCATA CA 000095521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 12036 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PLANT OPERATIONS | HUMBOLDT STATE UNIV- ARCATA CA 000095521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 12037 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | REDWOOD BOWL | HUMBOLDT STATE UNIV- ARCATA CA 000095521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 12038 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | REDWOOD MANOR 1 | HUMBOLDT STATE UNIV - ARCATA CA 000095521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 12039 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | REDWOOD MANOR 2 | HUMBOLDT STATE UNIV - ARCATA CA 000095521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 12040 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | REDWOOD MANOR 3 | HUMBOLDT STATE UNIV - ARCATA CA 000095521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 12041 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | REDWOOD MANOR 4 | HUMBOLDT STATE UNIV - ARCATA CA 000095521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 12042 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | REDWOOD MANOR 5 | HUMBOLDT STATE UNIV - ARCATA CA  000095521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 12043 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | REDWOOD MANOR | HUMBOLDT STATE UNIV - ARCATA CA  000095521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 12044 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | REDWOOD RESIDENCE HALL | HUMBOLDT STATE UNIV- ARCATA CA  000095521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 12045 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SUNSET RESIDENCE HALL | HUMBOLDT STATE UNIV- ARCATA CA  000095521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 12046 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SWETMAN CHILD DEV LAB | HUMBOLDT STATE UNIV - ARCATA CA  000095521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 12047 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | TAN OAK RESIDENCE HALL | HUMBOLDT STATE UNIV- ARCATA CA  000095521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 12048 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | TELONICHER HOUSE | HUMBOLDT STATE UNIV- ARCATA CA  000095521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 12049 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SCHMIDT HOUSE | HUMBOLDT STATE UNIV - ARCATA CA  000095521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 12050 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SCIENCE COMPLEX | HUMBOLDT STATE UNIV - ARCATA CA  000095521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 12051 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SCULPTURE LAB | HUMBOLDT STATE UNIV - ARCATA CA  000095521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 12052 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SIEMENS HALL | HUMBOLDT STATE UNIV - ARCATA CA  000095521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 12053 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SPIDEL HOUSE | HUMBOLDT STATE UNIV - ARCATA CA  000095521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 12054 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | STUDENT HEALTH CENTER | HUMBOLDT STATE UNIV- ARCATA CA  000095521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 12055 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | TELONICHER MARINE LAB | HUMBOLDT STATE UNIV - ARCATA CA  000095521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 12056 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | TENNIS COURTS | HUMBOLDT STATE UNIV - ARCATA CA  000095521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 12057 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | THEATER ARTS BUILDING | HUMBOLDT STATE UNIV - ARCATA CA  000095521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 12058 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | UNIV CTR SUPPORT BLDG | HUMBOLDT STATE UNIV - ARCATA CA  000095521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 12059 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | UNIVERSITY ANNEX | HUMBOLDT STATE UNIV - ARCATA CA  000095521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 12060 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | VAN MATRE HALL | HUMBOLDT STATE UNIV - ARCATA CA  000095521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 12061 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | WAGNER HOUSE | HUMBOLDT STATE UNIV - ARCATA CA  000095521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 12062 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | WALTER TOWER -HIST SITE | HUMBOLDT STATE UNIV- ARCATA CA  000095521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 12063 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | WALTE WARREN HOUSE | HUMBOLDT STATE UNIV - ARCATA CA  000095521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 12064 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | WARREN HOUSE | HUMBOLDT STATE UNIV- ARCATA CA  000095521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 12065 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ALDER RESIDENCE HALL | HUMBOLDT STATE UNIV- ARCATA CA  000095521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 12066 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ART COMPLEX | HUMBOLDT STATE UNIV-ARCATA CA  000095521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 12067 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BAIOCCHI HOUSE | HUMBOLDT STATE UNIV - ARCATA CA  000095521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 12068 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BEARD AND CABLES HOUSE | HUMBOLDT STATE UNIV-ARCATA CA  000095521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 12069 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BRERO HOUSE | HUMBOLDT STATE UNIV - ARCATA CA  000095521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 12070 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BRET HARTE HOUSE | HUMBOLDT STATE UNIV-ARCATA CA  000095521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 12071 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BROOKINS HOUSE | HUMBOLDT STATE UNIV - ARCATA CA  000095521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 12072 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BUCK HOUSE | HUMBOLDT STATE UNIV - ARCATA CA  000095521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 12073 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CEDAR RESIDENCE HALL | HUMBOLDT STATE UNIV-ARCATA CA  000095521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 12074 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CERAMICS LAB | HUMBOLDT STATE UNIV - ARCATA CA  000095521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 12075 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CHINQUAPIN RESIDEN HALL | HUMBOLDT STATE UNIV- ARCATA CA  000095521 | C-1 (b), C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 12076 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CYPRESS RESIDENCE HALL | HUMBOLDT STATE UNIV- ARCATA CA  000095521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 12077 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | DAVIS HOUSE | HUMBOLDT STATE UNIV - ARCATA CA  000095521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 12078 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FIELD HOUSE | HUMBOLDT STATE UNIV - ARCATA CA  000095521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 12079 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FISH HATCHERY | HUMBOLDT STATE UNIV - ARCATA CA  000095521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 12080 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FORESTRY BUILDING | HUMBOLDT STATE UNIV - ARCATA CA  000095521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 12081 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FOUNDERS HALL | HUMBOLDT STATE UNIV - ARCATA CA  000095521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 12082 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | GIST HALL | HUMBOLDT STATE UNIV - ARCATA CA  000095521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 12083 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | GREENHOUSE | HUMBOLDT STATE UNIV - ARCATA CA  000095521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 12084 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | GRIFFITH HALL | HUMBOLDT STATE UNIV - ARCATA CA  000095521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 12095 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | WILDLIFE BLDG & ADD | HUMBOLDT STATE UNIV - ARCATA CA  000095521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 12096 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | WOMEN'S CENTER | HUMBOLDT STATE UNIV - ARCATA CA  000095521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 12097 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | WILDLIFE FACILITIES | HUMBOLDT STATE UNIV - ARCATA CA  000095521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 12098 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | UNIVERSITY CENTER | HUMBOLDT STATE UNIV- ARCATA CA  000095521 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 12605 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | RESIDENCE HALL J COMMONS | CSU LONG BEACH - LONG BEACH CA  000090840 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 12606 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | RESTROOMS/STORAGE | CSU LONG BEACH - LONG BEACH CA  000090840 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 12607 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SCIENCE LECTURE HALLS | CSU LONG BEACH - LONG BEACH CA  000090840 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 12608 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SOCIAL SCI/PUB AFFAIRS | CSU LONG BEACH - LONG BEACH CA  000090840 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 12609 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SOROPTIMIST HOUSE | CSU LONG BEACH - LONG BEACH CA  000090840 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 12610 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | STUDENT HEALTH SERVICE | CSU LONG BEACH - LONG BEACH CA  000090840 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 12611 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | STUDIO THEATER | CSU LONG BEACH - LONG BEACH CA  000090840 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 12612 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | UNIV POLICE/FACILITY MG | CSU LONG BEACH - LONG BEACH CA  000090840 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 12613 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | UNIV TELECOMMUNICAT CTR | CSU LONG BEACH - LONG BEACH CA  000090840 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 12614 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | UNIVERSITY GYMNASIUMS | CSU LONG BEACH - LONG BEACH CA  000090840 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 12615 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | UNIVERSITY STUDENT UNION | CSU LONG BEACH - LONG BEACH CA  000090840 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 12616 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | UNIVERSITY THEATER | CSU LONG BEACH - LONG BEACH CA  000090840 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 12617 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | VIVIAN ENGINEERING CTR | CSU LONG BEACH - LONG BEACH CA  000090840 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 12618 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ANIMAL HOUSE | CSU LONG BEACH - LONG BEACH CA  000090840 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 12619 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BOOKSTORE | CSU LONG BEACH - LONG BEACH CA  000090840 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 12620 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CAFETERIA | CSU LONG BEACH - LONG BEACH CA  000090840 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 12621 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CORPORATION YARD | CSU LONG BEACH - LONG BEACH CA  000090840 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 12622 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | DANCE ANNEX | CSU LONG BEACH - LONG BEACH CA  000090840 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 12623 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | DESIGN | CSU LONG BEACH - LONG BEACH CA  000090840 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 12624 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | JAMES BROTMAN HALL | CSU LONG BEACH - LONG BEACH CA  000090840 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 12625 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | EDUCATION 1 | CSU LONG BEACH - LONG BEACH CA  000090840 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 12626 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | EDUCATION 2 | CSU LONG BEACH - LONG BEACH CA  000090840 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 12627 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ELECTRICAL SUBSTATION N | CSU LONG BEACH - LONG BEACH CA  000090840 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 12628 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ELECTRICAL SUBSTATION S | CSU LONG BEACH - LONG BEACH CA  000090840 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 12629 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ENGINEERING 2 | CSU LONG BEACH - LONG BEACH CA  000090840 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 12630 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ENGINEERING 3 | CSU LONG BEACH - LONG BEACH CA  000090840 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 12631 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ENGINEERING 4 | CSU LONG BEACH - LONG BEACH CA  000090840 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 12632 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ENGINEERING TECHNOLOGY | CSU LONG BEACH - LONG BEACH CA  000090840 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 12633 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FACULTY OFFICE #4 | CSU LONG BEACH - LONG BEACH CA  000090840 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 12634 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FACULTY OFFICE #5 | CSU LONG BEACH - LONG BEACH CA  000090840 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 12637 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FINE ARTS 1 | CSU LONG BEACH - LONG BEACH CA  000090840 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 12638 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FINE ARTS 2 | CSU LONG BEACH - LONG BEACH CA  000090840 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 12639 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FINE ARTS 3 | CSU LONG BEACH - LONG BEACH CA  000090840 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 12640 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FINE ARTS 4 | CSU LONG BEACH - LONG BEACH CA  000090840 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 12641 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FM88 KLON RADIO | CSU LONG BEACH - LONG BEACH CA  000090840 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 12642 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | GREENHOUSE 1 AND 2 | CSU LONG BEACH - LONG BEACH CA  000090840 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 12643 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | GREENHOUSE 3 | CSU LONG BEACH - LONG BEACH CA  000090840 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 12644 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HEALTH & HUMAN SRVCS 2 | CSU LONG BEACH - LONG BEACH CA  000090840 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 14399 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | STEILES WAREHOUSE | CSU CHICO - CHICO CA  000095929 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 15470 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 000029924 Law Firm Number: 00131 | BUTTE HALL | CSU CHICO - CHICO CA  000095929 | C-2, D-2, D-4, D-6, E-1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 15471 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 000029924 Law Firm Number: 00131 | PHYSICAL SCIENCE BLDG | CSU CHICO - CHICO CA  000095929 | C-2, D-2, D-4, D-6, E-1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 15472 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 000029924 Law Firm Number: 00131 | EDUC RESOURCE CENTER | CSU DOMINGUEZ HILLS - CARSON CA  000090747 | C-2, D-2, D-4, D-6, E-1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 15473 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 000029924 Law Firm Number: 00131 | NORTH GYMNASIUM | CSU FRESNO - FRESNO CA  000093740 | C-2, D-2, D-4, D-6, E-1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 15474 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 000029924 Law Firm Number: 00131 | PSYCHOLOGY/HUMAN SVCS | CSU FRESNO - FRESNO CA  000093740 | C-2, D-1 (c), D-2, D-4, D-6, E-1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 15475 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 000029924 Law Firm Number: 00131 | HUMANITIES - SOCIAL SCI | CSU FULLERTON - FULLERTON CA  000092834 | C-2, D-1 (b), D-2, D-4, D-6, E-1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 15476 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 000029924 Law Firm Number: 00131 | PERFORMING ARTS CENTER | CSU FULLERTON - FULLERTON CA  000092834 | C-2, D-2, D-4, D-6, E-1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 15477 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 000029924 Law Firm Number: 00131 | PHYSICAL EDUCATION | CSU FULLERTON - FULLERTON CA  000092834 | C-2, D-2, D-4, D-6, E-1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 15478 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 000029924 Law Firm Number: 00131 | PJ&G POLLAK LIBRARY | CSU FULLERTON - FULLERTON CA  000092834 | C-2, D-1 (c), D-2, D-4, D-6, E-1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 15479 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 000029924 Law Firm Number: 00131 | MEIKLE JOHN HALL | CSU HAYWARD - HAYWARD CA  000094542 | C-2, D-2, D-4, D-6, E-1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 15480 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 000029924 Law Firm Number: 00131 | MUSIC AND BUSINESS | CSU HAYWARD - HAYWARD CA 000094542 | C-2, D-2, D-4, D-6, E-1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 15481 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 000029924 Law Firm Number: 00131 | MAIN LIBRARY | CSU LONG BEACH - LONG BEACH CA 000090840 | C-2, D-2, D-4, D-6, E-1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 15482 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 000029924 Law Firm Number: 00131 | UNIVERSITY THEATER | CSU LONG BEACH - LONG BEACH CA 000090840 | C-2, D-1 (c), D-2, D-4, D-6, E-1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 15483 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 000029924 Law Firm Number: 00131 | DARLENE MAY GYMNASIUM | CSU POMONA - POMONA CA 000091768 | C-2, D-1 (c), D-2, D-4, D-6, E-1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 15484 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 000029924 Law Firm Number: 00131 | GYMNASIUM | CSU POMONA - POMONA CA 000091768 | C-2, D-2, D-4, D-6, E-1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 15485 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 000029924 Law Firm Number: 00131 | ALPINE HALL | CSU SACRAMENTO - SACRAMENTO CA 000095819 | C-2, D-2, D-4, D-6, E-1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 15486 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 000029924 Law Firm Number: 00131 | KADEMA HALL | CSU SACRAMENTO - SACRAMENTO CA 000095819 | C-2, D-2, D-4, D-6, E-1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 15487 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 000029924 Law Firm Number: 00131 | ART II | SAN DIEGO STATE UNIV - SAN DIEGO CA 000092182 | C-2, D-2, D-4, D-6, E-1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 15488 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 000029924 Law Firm Number: 00131 | AZTEC CENTER | SAN DIEGO STATE UNIV- SAN DIEGO CA  000092182 | C-2, D-2, D-4, D-6, E-1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 15489 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 000029924 Law Firm Number: 00131 | DRAMATIC ARTS | SAN DIEGO STATE UNIV- SAN DIEGO CA  000092182 | C-2, D-2, D-4, D-6, E-1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 15490 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 000029924 Law Firm Number: 00131 | EAST COMMONS | SAN DIEGO STATE UNIVE- SAN DIEGO CA  000092182 | C-2, D-2, D-4, D-6, E-1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 15491 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 000029924 Law Firm Number: 00131 | EAST COMMONS ADDITION | SA DIEGO STATE UNIV- SAN DIEGO CA  000092182 | C-2, D-2, D-4, D-6, E-1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 15492 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 000029924 Law Firm Number: 00131 | WEST COMMONS | SAN DIEGO STATE UNIV- SAN DIEGO CA  000092182 | C-2, D-2, D-4, D-6, E-1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 15493 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 000029924 Law Firm Number: 00131 | HENSILL HALL | SF STATE UNIV - SAN FRANCISCO CA  000094132 | C-2, D-2, D-4, D-6, E-1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 15494 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 000029924 Law Firm Number: 00131 | CAFETERIA | SAN JOSE STATE UNIV - SAN JOSE CA  000095192 | C-2, D-1 (c), D-2, D-4, D-6, E-1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 15495 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 000029924 Law Firm Number: 00131 | ADMINISTRATION | CSU SAN LUIS OBISPO - SAN LUIS OBISPO CA  000093407 | C-2, D-2, D-4, D-6, E-1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 15496 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 000029924 Law Firm Number: 00131 | ENGINEERING WEST | CSU SAN LUIS OBISPO - SAN LUIS OBISPO CA  000093407 | C-2, D-2, D-4, D-6, E-1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 15497 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 000029924 Law Firm Number: 00131 | ENGINEERING WEST ADD | CSU SAN LUIS OBISPO - SAN LUIS OBISPO CA  000093407 | C-2, D-1 (a), D-2, D-4, D-6, E-1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 15498 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 000029924 Law Firm Number: 00131 | FARM SHOP | CSU SAN LUIS OBISPO - SAN LUIS OBISPO CA  000093407 | C-2, D-1 (c), D-2, D-4, D-6, E-1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 15499 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 000029924 Law Firm Number: 00131 | MOTT PHYSICAL EDUC | CSU SAN LUIS OBISPO - SAN LUIS OBISPO CA  000093407 | C-2, D-1 (c), D-2, D-4, D-6, E-1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 15500 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 000029924 Law Firm Number: 00131 | RESEARCH DEVELOPMENT | CSU SAN LUIS OBISPO - SAN LUIS OBISPO CA  000093407 | C-2, D-1 (c), D-2, D-4, D-6, E-1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 15501 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 000029924 Law Firm Number: 00131 | TRANSPORTATION SERVICES | CSU SAN LUIS OBISPO- SAN LUIS OBISPO CA  000093407 | C-2, D-1 (c), D-2, D-4, D-6, E-1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 15502 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 000029924 Law Firm Number: 00131 | DRAMA BUILDING | CSU STANISLAUS - TURLOCK CA  000095382 | C-2, D-2, D-4, D-6, E-1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 15503 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 000029924 Law Firm Number: 00131 | MUSIC BUILDING | CSU STANISLAUS - TURLOCK CA  000095382 | C-2, D-2, D-4, D-6, E-1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 9838 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MCKEE FISK (BUSINESS BLDG) | CSU FRESNO - FRESNO CA 000093740 | C-2, C-3 (e), D-2, D-4, D-6, E-1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 9839 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FORBES PE COMPLEX | HUMBOLDT STATE UNIV - ARCATA CA 000095521 | C-2, C-3 (e), D-1 (b), D-2, D-4, D-6, E-1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 9842 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | NATURAL RESOURCES BLDG | HUMBOLDT UNIV- ARCATA CA 000095521 | C-2, C-3 (e), D-1 (b), D-2, D-4, D-6, E-1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 9888 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | EDUC RESOURCE CENTER | CSU DOMINGUEZ HILLS - CARSON CA 000090747 | C-2, D-1 (b), D-2, D-4, D-6, E-1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 9889 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SCIENCE | CSU FRESNO - FRESNO CA 000093740 | C-2, C-3 (e), D-2, D-4, D-6, E-1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 9924 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | AZTEC SHOPS BOOKSTORE | SAN DIEGO STATE UNIV- SAN DIEGO CA 000092182 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 9925 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | AZTEC CENTER | SAN DIEGO STATE UNIV- SAN DIEGO CA 000092182 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 9926 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ATHLETICS | SAN DIEGO STATE UNIV- SAN DIEGO CA 000092182 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 9927 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ATHLETICS TRAINING FAC | SAN DIEGO STATE UNIV- SAN DIEGO CA 000092182 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 9928 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | APT II | SAN DIEGO STATE UNIV - SAN DIEGO CA 000092182 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 9929 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ART I | SAN DIEGO STATE UNIV - SAN DIEGO CA 000092182 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 9930 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ADMINISTRATION BLDG | SAN DIEGO UNIV- SAN DIEGO CA 000092182 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 9931 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ADAMS HUMANITIES | SAN DIEGO STATE UNIV - SAN DIEGO CA 000092182 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 9932 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | NORTH EDUCATION 60 | SAN DIEGO STATE UNIV- SAN DIEGO CA 000092182 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 9933 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | WOMANS FIELD EQUIP BLDG | SF STATE UNIV - SAN FRANCISCO CA 000094132 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 9934 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PHYSICS-ASTRONOMY | SAN DIEGO STATE UNIV- SAN DIEGO CA 000092182 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 9935 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PHYSICS | SAN DIEGO STATE UNIV- SAN DIEGO CA 000092182 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 9936 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PHYSICAL SCIENCES | SAN DIEGO STATE UNIV- SAN DIEGO CA 000092182 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 9937 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PHYSICAL PLANT | SAN DIEGO STATE UNIV- SAN DIEGO CA 000092182 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 9938 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PHYSICAL PLANT BOILER | SAN DIEGO STATE UNIV- SAN DIEGO CA 000092182 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 9939 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PHYSICAL EDUCATION | SAN DIEGO STATE UNIV- SAN DIEGO CA 000092182 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 9940 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PHYSICAL ED ANNEX | SAN DIEGO STATE UNIV- SAN DIEGO CA 000092182 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 9941 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PHYS PLANT STORAGE #2 | SAN DIEGO STATE UNIV- SAN DIEGO CA 000092182 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 9942 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PHYS PLANT STORAGE #1 | SAN DIEGO STATE UNIV- SAN DIEGO CA 000092182 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 9943 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PHYS PLANT SHOPS (T25) | SAN DIEGO STATE UNIV- SAN DIEGO CA  000092182 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 9944 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PETERSON GYMNASIUM | SAN DIEGO STATE UNIV- SAN DIEGO CA  000092182 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 9945 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PARKING STRUCTURE I | SAN DIEGO STATE UNIV- SAN DIEGO CA  000092182 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 9946 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | OPEN AIR THEATER DRESS | SAN DIEGO STATE UNIV- SAN DIEGO CA  000092182 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 9947 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | OLMECA HALL | SAN DIEGO STATE UNIV- SAN DIEGO CA  000092182 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 9948 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | NORTH EDUCATION | SAN DIEGO STATE UNIV- SAN DIEGO CA  000092182 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 9949 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MUSIC | SAN DIEGO STATE UNIV- SAN DIEGO CA  000092182 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 9950 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MT LAGUNA VIS TELESCOP | SAN DIEGO STATE UNIV- SAN DIEGO CA  000092182 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 9951 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MT LAGUNA SHOP BLDG | SAN DIEGO STATE UNIV- SAN DIEGO CA 000092182 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 9952 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MT LAGUNA 24  SCOPE | SAN DIEGO STATE UNIV- SAN DIEGO CA 000092182 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 9953 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MT LAGUNA 16  TELESCOP | SAN DIEGO STATE UNIV- SAN DIEGO CA 000092182 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 9954 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BURK EDUCATION BLDG | SF STATE UNIV- SAN FRANCISCO CA 000094132 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 9955 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BUSINESS BLDG | SF STATE UNIV- SAN FRANCISCO CA 000094132 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 9956 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MAYA HALL | SAN DIEGO STATE UNIV- SAN DIEGO CA 000092182 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 9957 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | LITTLE THEATRE | SAN DIEGO STATE UNIV- SAN DIEGO CA 000092182 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 9958 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BUSINESS ADMIN & MATH | SAN DIEGO STATE UNIV- SAN DIEGO CA 000092182 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 9959 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ROUNDHOUSE VENDING CTR | CSU SACRAMENTO - SACRAMENTO CA 000095819 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 9960 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | RIVER FRONT CENTER | CSU SACRAMENTO - SACRAMENTO CA 000095819 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 9961 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | RECREATION FACILITY | CSU SACRAMENTO - SACRAMENTO CA 000095819 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 9962 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PUBLIC SERVICE BLDG | CSU SACRAMENTO - SACRAMENTO CA 000095819 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 9963 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PHYSICAL PLANT SERV CTR | CSU SACRAMENTO - SACRAMENTO CA 000095819 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 9964 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PE FIELD HOUSE | CSU SACRAMENTO - SACRAMENTO CA 000095819 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 9965 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | OUTDOOR THEATER | CSU SACRAMENTO - SACRAMENTO CA 000095819 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 9966 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | NON-DESTRUCTIVE LAB BLDG | CSU SACRAMENTO - SACRAMENTO CA 000095819 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 9967 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MUSIC | CSU SACRAMENTO - SACRAMENTO CA  000095819 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 9968 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | LIBRARY NORTH | CSU SACRAMENTO - SACRAMENTO CA  000095819 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 9969 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | LASSEN HALL | CSU SACRAMENTO - SACRAMENTO CA  000095819 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 9970 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | KADEMA HALL | CSU SACRAMENTO - SACRAMENTO CA  000095819 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 9971 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | JENKINS HALL | CSU SACRAMENTO - SACRAMENTO CA  000095819 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 9972 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HUMBOLDT HALL | CSU SACRAMENTO - SACRAMENTO CA  000095819 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 9973 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HORNET FOUNDATION OFFICE | CSU SACRAMENTO - SACRAMENTO CA  000095819 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 9974 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HANDBALL COURTS | CSU SACRAMENTO - SACRAMENTO CA  000095819 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 9975 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | GREENHOUSE | CSU SACRAMENTO - SACRAMENTO CA  000095819 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 9976 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | GEOLOGY OPTICAL LAB | CSU SACRAMENTO - SACRAMENTO CA  000095819 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 9977 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | EUREKA HALL | CSU SACRAMENTO - SACRAMENTO CA  000095819 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 9978 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FOLEY HALL | CSU SACRAMENTO - SACRAMENTO CA  000095819 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 9979 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | EL DORADO HALL | CSU SACRAMENTO - SACRAMENTO CA  000095819 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 9980 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | DRAPER HALL | CSU SACRAMENTO - SACRAMENTO CA  000095819 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 9981 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | DOUGLASS HALL | CSU SACRAMENTO - SACRAMENTO CA  000095819 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 9982 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | DINNING COMMONS | CSU SACRAMENTO - SACRAMENTO CA  000095819 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 9983 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CENTRAL PLANT | CSU SACRAMENTO - SACRAMENTO CA  000095819 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 9984 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | CALAVERAS HALL | CSU SACRAMENTO - SACRAMENTO CA  000095819 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 9985 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BRIGHTON HALL | CSU SACRAMENTO - SACRAMENTO CA  000095819 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 9986 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ART/SCULPTURE LAB | CSU SACRAMENTO - SACRAMENTO CA  000095819 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2 |
| THE CALIFORNIA STATE UNIVERSITY | 9987 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | AMADOR HAL | CSU SACRAMENTO - SACRAMENTO CA  000095819 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 9988 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ALPINE HALL | CSU SACRAMENTO - SACRAMENTO CA  000095819 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 9989 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SACRAMENTO HALL | CSU SACRAMENTO - SACRAMENTO CA  000095819 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 9990 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | UNIVERSITY UNION | CSU SACRAMENTO - SACRAMENTO CA  000095819 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 9991 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ZURA HALL | SAN DIEGO STATE UNIV- SAN DIEGO CA 000092182 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 9992 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ZAPOTEC HALL | SAN DIEGO STATE UNIV- SAN DIEGO CA 000092182 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 9993 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | WEST COMMONS | SAN DIEGO STATE UNIV- SAN DIEGO CA 000092182 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 9994 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | VIVARIUM (T33) | SAN DIEGO STATE UNIV- SAN DIEGO CA 000092182 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 9995 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | TRANSFORMER BLDG (T34) | SAN DIEGO STATE UNIV- SAN DIEGO CA 000092182 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 9996 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | TOLTEC HALL | SAN DIEGO STATE UNIV- SAN DIEGO CA 000092182 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 9997 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | TEMPORARY TRAILER 300F | SAN DIEGO STATE UNIV- SAN DIEGO CA 000092182 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |
| THE CALIFORNIA STATE UNIVERSITY | 9998 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | TEMPORARY TRAILER 300E | SAN DIEGO STATE UNIV- SAN DIEGO CA 000092182 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E 1, F-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY | 9999 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | TEMP TRLR 45B | SAN DIEGO STATE UNIV- SAN DIEGO CA 000092182 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-1, F-2, |
| THE CHURCH OF ST HELENA OF MINNEAPOLIS | 3512 | JAMES M HUGHES MOTLEY RICE LLC 28 BRIDGESIDE BLVD PO BOX 1792 MOUNT PLEASANT SC 29465 Law Firm Number: 00250 | THE CHURCH OF ST HELENA OF MINNEAPOLIS | 3204 E. 43RD STREET MINNEAPOLIS MN 000055406 | C-3 (d), D-1 (c), D-2, D-5, D-6, E-1, |
| THE CHURCH OF ST LUKE | 6934 | JAMES M HUGHES MOTLEY RICE LLC 28 BRIDGESIDE BLVD PO BOX 1792 MOUNT PLEASANT SC 29465 Law Firm Number: 00250 | THE CHURCH OF ST LUKE | 1079 SUMMIT AVENUE SAINT PAUL MN 000055105 | B-2, C-2, C-3 (f), D-1 (c), D-2, D-4, D-5, D-6, E-1, |
| THE CHURCH OF THE MOST HOLY REDEEMER | 6933 | JAMES M HUGHES MOTLEY RICE LLC 28 BRIDGESIDE BLVD PO BOX 1792 MOUNT PLEASANT SC 29465 Law Firm Number: 00250 | THE CHURCH OF THE MOST HOLY REDEEMER | 206 VINE AVENUE WEST MONTGOMERY MN 000056069 | C-2, D-1 (c), D-2, D-5, D-6, E-1, |
| THE CLEVELAND MUSEUM OF ART | 6634 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | THE CLEVELAND MUSEUM OF ART | 1150 EAST BOULEVARD CLEVELAND OH 000044106 | C-2, D-2, D-6, E-1, F-2, |
| THE EQUITABLE BUILDING | 6638 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | THE EQUITABLE BUILDING | 100 PEACHTREE STREET ATLANTA GA 000030303 | C-2, C-3 (f), D-2, D-5, D-6, E-1, F-2, |
| THE FRANKLIN LIFE INSURANCE CO | 6733 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 1 FRANKLIN SQUARE SPRINGFIELD IL 000062712 | C-2, C-3 (c), C-3 (e), D-2, D-5, D-6, E-1, F-2, |
| THE GREATER FORT WAYNE CHAMBER OF COMMERCE | 6630 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 835 EWING STREET FORT WAYNE IN 000046802 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE HOMESTEAD COTTEGES | 6846 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | THE HOMESTEAD COTTEGES | ROUTE 220 HOT SPRINGS VA  000024445 | C-2, C-3 (c), C-3 (e), D-2, D-5, D-6, E-1, F-2, |
| THE HOMESTEAD SPA | 6859 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | THE HOMESTEAD COTTEGES | ROUTE 220 HOT SPRINGS VA  000024445 | C-2, C-3 (c), C-3 (e), D-2, D-5, D-6, E-1, F-2, |
| THE MAIN PLACE | 10774 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | THE MAIN PLACE | MAIN STREET BUFFALO NY | C-2, D-2, D-6, E-1, F-2, |
| THE MAXWELL CONVENTION CENTER | 6599 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | THE MAXWELL CONVENTION CENTER | 100 CIVIC CENTER TULSA OK  000074103 | C-2, C-3 (f), D-2, D-6, E-1, F-2, |
| THE MAY DEPARTMENT STORE CO ALMEDA | 6781 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | I-45 & ALMEDA-GENOA ROAD HOUSTON TX  000077075 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| THE MAY DEPARTMENT STORE CO ANNAPOLIS | 6771 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 135 ANNAPOLIS MALL ANNAPOLIS MD  000021401 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| THE MAY DEPARTMENT STORE CO BARTON CREEK | 6780 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 2901 CAPITAL OF TEXAS HIGHWAY AUSTIN TX  000078746 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| THE MAY DEPARTMENT STORE CO BEL AIR | 6772 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 600 BEL-AIR  ROAD BEL AIR MD  000021014 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE MAY DEPARTMENT STORE CO BELMONT | 6799 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 71-79 LEONARD STREET BELMONT MA 000002178 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| THE MAY DEPARTMENT STORE CO BOSTON DT | 6765 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 426 WASHINGTON STREET BOSTON MA 000002108 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| THE MAY DEPARTMENT STORE CO BOSTON DT 2 | 6764 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 70 FRANKLIN STREET BOSTON MA 000002108 | C-2, C-3 (c), C-3 (e), D-2, D-3, D-6, E-1, F-2, |
| THE MAY DEPARTMENT STORE CO BURLINGTON | 6763 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | MIDDLESEX TURNPIKE & ROUTE 128 BURLINGTON MA 000001803 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| THE MAY DEPARTMENT STORE CO CHESTERFIELD | 6773 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 11504 MIDLOTHIAN TURNPIKE CHESTERFIELD VA 000023235 | C-2, C-3 (c), C-3 (e), D-2, D-3, D-6, E-1, F-2, |
| THE MAY DEPARTMENT STORE CO CHESTNUT HILL | 6759 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 225 BOYLSTON STREET NEWTON MA 000002167 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| THE MAY DEPARTMENT STORE CO CLACKAMAS | 6802 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 12100 S E 82ND STREET CLACKAMAS OR 000097266 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| THE MAY DEPARTMENT STORE CO CLOVERLEAF | 6774 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 7205 MIDLOTHIAN TURNPIKE RICHMOND VA 000023225 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE MAY DEPARTMENT STORE CO COLLIN CREEK | 6779 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 801 N CENTRAL EXPRESSWAY PLANO TX  000078075 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| THE MAY DEPARTMENT STORE CO COLUMBIA | 6775 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 10300 LITTLE PATUXENT PARKWAY COLUMBIA MD  000021044 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| THE MAY DEPARTMENT STORE CO CORONADO | 6778 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 6600 MENUAL BLVD N E ALBUQUERQUE NM  000087110 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| THE MAY DEPARTMENT STORE CO CROSSROADS | 6777 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 1600 28TH STREET BOULDER CO  000080301 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| THE MAY DEPARTMENT STORE CO EUGENE | 6803 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 100 VALLEY RIVER CENTER EUGENE OR  000097401 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| THE MAY DEPARTMENT STORE CO FAIR OAKS | 6787 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 11700 FAIR OAKS MALL FAIRFAX VA  000022033 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| THE MAY DEPARTMENT STORE CO FR COLLINS | 6776 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 225 FOOTHILLS PARKWAY FORT COLLINS CO  000080521 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| THE MAY DEPARTMENT STORE CO GLENBROOK | 6817 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 4201 COLDWATER ROAD FORT WAYNE IN  000046805 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE MAY DEPARTMENT STORE CO GLENDALE | 6825 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 221 N GLENDALE AVENUE GLENDALE CA  000091206 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| THE MAY DEPARTMENT STORE CO GREENSPOINT | 6757 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | I-45 & N. BELTWAY 8 HOUSTON TX  000077060 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| THE MAY DEPARTMENT STORE CO GREENWOOD | 6818 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 1251 U S 31 NORTH GREENWOOD IN  000046142 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| THE MAY DEPARTMENT STORE CO HIGHLAND MALL | 6796 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | AIRPORT BLVD AUSTIN TX  000078752 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| THE MAY DEPARTMENT STORE CO HOUSTON DT | 6795 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 1101-1112 MAIN STREET HOUSTON TX  000077002 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| THE MAY DEPARTMENT STORE CO HULEN | 6800 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 4650 HULEN STREET FORT WORTH TX  000076132 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| THE MAY DEPARTMENT STORE CO INGRAM PARK | 6801 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 6301 LOOP 410 N W SAN ANTONIO TX  000078216 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| THE MAY DEPARTMENT STORE CO IRVING | 6761 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 3880 IRVING MALL IRVING TX  000075062 | C-2, C-3 (c), C-3 (e), D-2, D-3, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE MAY DEPARTMENT STORE CO LAKE FOREST | 6788 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 491 N FREDERICK AVENUE GAITHERSBURG MD 000020877 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| THE MAY DEPARTMENT STORE CO LANDKMARK | 6789 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | SHIRLEY HIGHWAY & DUKE STREET ALEXANDRIA VA 000022304 | C-2, C-3 (c), C-3 (e), D-2, D-5, D-6, E-1, F-2, |
| THE MAY DEPARTMENT STORE CO LORAIN | 6824 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 330 SHEFFIELD CENTER LORAIN OH 000044055 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| THE MAY DEPARTMENT STORE CO MERIDEN | 6758 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 400 KENSINGTON AVENUE MERIDEN CT 000006450 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| THE MAY DEPARTMENT STORE CO MERRILLVILLE | 6809 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 2210 SOUTHLAKE MALL MERRILLVILLE IN 000046410 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| THE MAY DEPARTMENT STORE CO METRO CENTER | 6790 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 1201 G STREET N W WASHINGTON DC 000020005 | C-2, C-3 (c), C-3 (e), D-2, D-3, D-6, E-1, F-2, |
| THE MAY DEPARTMENT STORE CO MID RIVERS | 6810 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | MID-RIVERS DRIVE & I-70 SAINT PETERS MO 000063376 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| THE MAY DEPARTMENT STORE CO MONTCLAIR | 6823 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 56 CHURCH STREET MONTCLAIR NJ 000007042 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE MAY DEPARTMENT STORE CO MONTGOMERY | 6794 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 7125 DEMOCRACY BLVD BETHESDA MD  000020817 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| THE MAY DEPARTMENT STORE CO NATICK | 6786 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | WORCESTER STREET ROUTE 9 NATICK MA  000001760 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| THE MAY DEPARTMENT STORE CO NEW YORK | 6820 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 1120 AVENUE OF THE AMERICAS NEW YORK NY  000010036 | C-2, C-3 (c), C-3 (e), D-2, D-3, D-6, E-1, F-2, |
| THE MAY DEPARTMENT STORE CO NORTH SHORE | 6785 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | ROUTES 128 & 114 PEABODY MA  000001960 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| THE MAY DEPARTMENT STORE CO NORTHLAND | 6811 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 7601 W FLORISSANT JENNINGS MO  000063136 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| THE MAY DEPARTMENT STORE CO NORTHWEST | 6812 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | ST. CHARLES ROCK ROAD & LINDBERGH SAINT ANN MO  000063074 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| THE MAY DEPARTMENT STORE CO NYA WH | 6793 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 1401 N Y AVENUE WASHINGTON DC  000020002 | C-2, C-3 (c), C-3 (e), D-2, D-3, D-6, E-1, F-2, |
| THE MAY DEPARTMENT STORE CO PEORIA | 6813 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 4501 WAR MEMORIAL DRIVE PEORIA IL  000061613 | C-2, C-3 (c), C-3 (e), D-2, D-3, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE MAY DEPARTMENT STORE CO PORTLAND DT | 6768 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 621 S W 5TH AVENUE PORTLAND OR  000097204 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| THE MAY DEPARTMENT STORE CO SILVER SPRINGS | 6819 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | FENTON STREET AT ELLSWORTH DRIVE SILVER SPRING MD  000020910 | C-2, C-3 (c), C-3 (e), D-2, D-3, D-6, E-1, F-2, |
| THE MAY DEPARTMENT STORE CO SOUTH COUNTY | 6804 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 10 S COUNTY CENTERWAY MEHLVILLE MO  000063128 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| THE MAY DEPARTMENT STORE CO SOUTH SHORE | 6784 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | GRANITE STREET BRAINTREE MA  000002184 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| THE MAY DEPARTMENT STORE CO SOUTHTOWN | 6805 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 7800 S ANTHONY BLVD FORT WAYNE IN  000046806 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| THE MAY DEPARTMENT STORE CO SPRINGFIELD | 6806 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | W. BELT HIGHWAY SPRINGFIELD IL  000062704 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| THE MAY DEPARTMENT STORE CO ST LOUIS | 6821 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 611 OLIVE STREET SAINT LOUIS MO  000063101 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| THE MAY DEPARTMENT STORE CO ST LOUIS DT | 6807 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 601 OLIVE STREET SAINT LOUIS MO  000063101 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE MAY DEPARTMENT STORE CO TOWSON | 6762 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 813 DULANEY VALLEY ROAD TOWSON MD  000021204 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| THE MAY DEPARTMENT STORE CO TYSONS CORNER | 6792 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 8100 LEESBURG PIKE MC LEAN VA  000022101 | C-2, C-3 (c), C-3 (e), D-2, D-5, D-6, E-1, F-2, |
| THE MAY DEPARTMENT STORE CO WARWICK | 6783 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 400 WARWICK MALL S C WARWICK RI  000002886 | C-2, C-3 (c), C-3 (e), D-2, D-5, D-6, E-1, F-2, |
| THE MAY DEPARTMENT STORE CO WILSHIRE | 6822 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 6067 WILSHIRE BLVD LOS ANGELES CA  000090036 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| THE MAY DEPARTMENT STORE CO WOODFIELD | 6760 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 4 WOODFIELD MALL SCHAUMBURG IL  000060195 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| THE MAY DEPARTMENT STORE CO WORCESTER | 6782 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 200 FRONT STREET WORCESTER MA  000001608 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| THE MAY DEPARTMENT STORE CO. LLOYD CENTER | 6767 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 100 LLOYD CENTER PORTLAND OR  000097232 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| THE MAY DEPT STORE CO BATTLEFIELD MALL | 6814 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | BATTLEFIELD GLENSTONE ROADS SPRINGFIELD MO  000065804 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE MAY DEPT STORE CO CHESTERFIELD | 6815 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | HWY 40 CLARKSON ROAD CHESTERFIELD MO 000063017 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| THE MAY DEPT STORE CO CRESTWOOD | 6816 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 47 CRESTWOOD PLAZA SAINT LOUIS MO 000063126 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| THE MAY DEPT STORE CO MILITARY CIRCLE | 6791 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 300 MILITARY HIGHWAY NORFOLK VA 000023502 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| THE MAY DEPT STORE CO ST CLAIR SQUARE | 6808 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 200 ST CLAIR SQUARE FAIRVIEW HEIGHTS IL 000062208 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| THE MAY DEPT STORE CO UNIVERSITY PARK | 6797 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 6501 N GRAPE ROAD MISHAWAKA IN 000046544 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| THE MAY DEPT STORE CO VIRGINIA BEACH | 6770 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 701 S LYNNHAVEN PARKWAY VIRGINIA BEACH VA 000023452 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| THE MAY DEPT STORE CO WASHINGTON SQUARE | 6769 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 9300 S W WASHINGTON SQUARE ROAD TIGARD OR 000097223 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| THE MAY DEPT STORE CO WEST COUNTY | 6798 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | BALLAS & MANCHESTER DES PERES MO 000063131 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE PRINCETON CLUB | 6868 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | THE PRINCETON CLUB | 15 WEST 43RD STREET NEW YORK NY  000010036 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| THE PRUDENTIAL INSURANCE COMPANY | 6945 | ROBERT J GILSON RIKER DANZIG SCHERER HYLAND & P ONE SPEEDWELL AVE MORRISTOWN NJ 07962 Law Firm Number: 00115 | CENTURY CENTER I | 2200 CENTURY PARKWAY ATLANTA GA  000030345 | C-2, C-4, D-2, D-4, D-5, D-6, E-3, |
| THE PRUDENTIAL INSURANCE COMPANY | 6949 | ROBERT J GILSON RIKER DANZIG SCHERER HYLAND & P ONE SPEEDWELL AVE MORRISTOWN NJ 07962 Law Firm Number: 00115 | BROOKHOLLOW I | 2800 NORTH LOOP WEST HOUSTON TX  000077092 | C-4, D-2, D-4, D-6, E-3, |
| THE PRUDENTIAL INSURANCE COMPANY | 6951 | ROBERT J GILSON RIKER DANZIG SCHERER HYLAND & P ONE SPEEDWELL AVE MORRISTOWN NJ 07962 Law Firm Number: 00115 | FIRST FLORIDA TOWER | - 111 EAST MADISON STREET TAMPA FL  000033602 | C-4, D-2, D-3, D-4, D-6, E-3, |
| THE PRUDENTIAL INSURANCE COMPANY OF AMERICA | 6946 | ROBERT J GILSON RIKER DANZIG SCHERER HYLAND & P ONE SPEEDWELL AVE MORRISTOWN NJ 07962 Law Firm Number: 00115 | SOUTHDALE OFFICE COMPLEX | - 6800 FRANCE AVENUE EDINA MN  000055435 | C-2, C-3 (d), C-4, D-2, D-4, D-5, D-6, E-2, |
| THE PRUDENTIAL INSURANCE COMPANY OF AMERICA | 6947 | ROBERT J GILSON RIKER DANZIG SCHERER HYLAND & P ONE SPEEDWELL AVE MORRISTOWN NJ 07962 Law Firm Number: 00115 | NORTHWEST FINANCIAL CENTER | - 7900 XERXES AVENUE BLOOMINGTON MN  000055431 | C-4, D-2, D-4, D-5, D-6, E-2, |
| THE PRUDENTIAL INSURANCE COMPANY OF AMERICA | 6948 | ROBERT J GILSON RIKER DANZIG SCHERER HYLAND & P ONE SPEEDWELL AVE MORRISTOWN NJ 07962 Law Firm Number: 00115 | CENTURY CENTER IV | - 2600 CENTURY PARKWAY ATLANTA GA  000030345 | C-4, D-2, D-4, D-5, D-6, E-4, |
| THE PRUDENTIAL INSURANCE COMPANY OF AMERICA | 6950 | ROBERT J GILSON RIKER DANZIG SCHERER HYLAND & P ONE SPEEDWELL AVE MORRISTOWN NJ 07962 Law Firm Number: 00115 | | 1100 MILAM HOUSTON TX  000077001 | C-4, D-2, D-4, D-6, E-3, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THE PRUDENTIAL INSURANCE COMPANY OF AMERICA | 6952 | ROBERT J GILSON RIKER DANZIG SCHERER HYLAND & P ONE SPEEDWELL AVE MORRISTOWN NJ 07962 Law Firm Number: 00115 | SHORT HILLS BUILDING | - 51 JOHN F KENNEDY PARKWAY SHORT HILLS NJ  000007078 | C-4, D-2, D-4, D-6, E-1, |
| THE RECORD | 12433 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | | C-1 (c), C-1 (d), D-2, D-4, D-6, E-1, F-2, |
| THE RECORD | 15739 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 000029924 Law Firm Number: 00131 | | 225 FAIRWAY RD S KITCHENER ON  N2G4E5 | C-2, D-2, D-4, D-6, E-1, F-2, F-5, |
| THE REGENT WALL STREET HOTEL | 6857 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | THE REGENT WALL STREET HOTEL | 55 WALL STREET NEW YORK NY  000010005 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| THE TOLEDO EDISON COMPANY | 6916 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 300 MADISON AVENUE TOLEDO OH  000043604 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| THE WESTERLY HOSPITAL | 6842 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | THE WESTERLY HOSPITAL | 25 WELLS STREET WESTERLY RI  000002891 | C-2, C-3 (c), C-3 (e), D-2, D-5, D-6, E-1, F-2, |
| THEONNES, LOIS GLORIA PO BOX 46 LIBBY, MT  59923 | 5577 | NO COUNSEL SPECIFIED | | 179 VICKS DR LIBBY MT  000059923 | C-2, C-3 (e), D-2, D-3, D-4, D-6, E-1, |
| THERMO COUSTICS LIMITED | 9782 | NO COUNSEL SPECIFIED | | 2750 HIGHWAY #11 NORTH NORTH BAY ON  P1B8G3 | C-2, C-3 (f), D-2, D-3, D-4, D-6, E-1, F-5, |
| THIRD PRESBYTERIAN CHURCH | 6615 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | THIRD PRESBYTERIAN CHURCH | 1221 CUSTER AVENUE ROCKFORD IL  000061103 | C-2, C-3 (c), C-3 (e), D-2, D-5, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| THOMAS J. LIPTON TEA PLANT | 10737 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | THOMAS J. LIPTON TEA PLANT | 1200 ROUTE 523 FLEMINGTON JUNCTION NJ 000007632 | C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| THOMSON HOUSE | 10897 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | THOMSON HOUSE | MONTREAL QC | C-2, C-3 (e), D-2, D-6, E-1, F-2, F-5, |
| THOMSON, EVA A 259 REMPS RD (PO BOX 1343) LIBBY, | 3887 | NO COUNSEL SPECIFIED | | 259 REMPS RD LIBBY MT  000059923 | C-1 (d), C-2, C-3 (d), D-4, D-6, E-1, |
| THORNAPPLE MANOR F N A BARRY COUNTY MEDICAL | 6909 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | THORNAPPLE MANOR F N A BARRY COUNTY MEDICAL | 2700 NASHVILLE ROAD HASTINGS MI  000049058 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| THRASHER, VIRGINIA L 3460 PHEASANT CT DECATUR, G | 2636 | NO COUNSEL SPECIFIED | | 599 STARLING RD ALMA GA  000031510 | E-1, |
| THREE EMBARCADERO CENTER | 10886 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | THREE EMBARCADERO CENTER | THREE EMBARCADERO CENTER SAN FRANCISCO CA  000094111 | C-2, C-3 (e), D-2, D-3, D-6, E-1, F-2, |
| TIM E. HOLLINGSWORTH, JR. | 10753 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | HUNTINGTON WV | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| TIME EQUITIES INC | 12670 | DANIEL A SCHWARTZMAN DANIEL A SWARTZMAN 55 5TH AVE 15TH FLOOR NEW YORK NY 10003 Law Firm Number: 00358 | | | C-1 (c), C-1 (d), C-2, C-3 (f), D-2, D-4, D-6, E-3, |
| TIPOLD, H 1147 PLANTERS RD LAWRENCEVILLE, VA  23 | 2902 | NO COUNSEL SPECIFIED | | | A-1, A-2, C-1 (c), C-1 (d), C-3 (a), C-3 (d), C-3 (e), D-2, D-4, D-6, E-1, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| TITUSVILLE HOSPITAL | 11106 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | TITUSVILLE HOSPITAL | TITUSVILLE PA | C-2, D-2, D-6, E-1, F-2, |
| TOLEDO EDISON | 11174 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | CORNER OF MADISON & SUMMIT TOLEDO OH | C-2, D-2, D-6, E-1, F-2, |
| TONAWANDA POLICE JOB | 11594 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | BAYARD & SHERIDA TONAWANDA NY | C-2, D-2, D-6, E-1, F-2, |
| TONKO REALTY ADVISORS LTD | 12471 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 72 TELUS PLAZA 10025 JASPER AVENUE EDMONTON AB  T5J2B8 | C-2, C-3 (c), C-3 (e), D-2, D-3, D-4, D-6, E-1, F-2, F-5, |
| TOPANGA PLAZA SHOPPING CENTER | 6741 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | TOPANGA PLAZA SHOPPING CENTER | 6600 TOPANGA CANYON/CANOGA PARK LOS ANGELES CA | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| TORONOT DISTRICT SCHOOL BOARD | 12303 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BLOOR COLLEGIATE INSTITUTE | 1141 BLOOR STREET WEST TORONTO ON | C-2, C-3 (d), D-2, D-4, D-6, E-1, F-2, F-5, |
| TORONOT DISTRICT SCHOOL BOARD | 12308 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HUMBERSIDE COLLEGIATE INSTITUTE | 280 QUEBEC AVENUE TORONTO ON | C-2, C-3 (d), D-2, D-4, D-6, E-1, F-2, F-5, |
| TORONOT DISTRICT SCHOOL BOARD | 12309 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | INDIAN ROAD CRESCENT JUNIOR PUBLIC SCHOOL | 285 INDIAN ROAD CRESCENT TORONTO ON | C-2, D-2, D-4, D-6, E-1, F-2, F-5, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| TORONOT DISTRICT SCHOOL BOARD | 12310 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MONARCH PARK SECONDARY SCHOOL | 1 HANSON STREET TORONTO ON | C-2, C-3 (d), D-2, D-4, D-6, E-1, F-2, F-5, |
| TORONOT DISTRICT SCHOOL BOARD | 12311 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | OAKWOOD COLLEGIATE INSTITUTE | 991 ST CLAIR AVENUE WEST TORONTO ON | C-2, C-3 (d), D-2, D-4, D-6, E-1, F-2, F-5, |
| TORONOT DISTRICT SCHOOL BOARD | 12312 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | OLD ADMINISTRATION BUILDING | 155 COLLEGE STREET TORONTO ON | C-2, C-3 (d), D-2, D-4, D-6, E-1, F-2, F-5, |
| TORONOT DISTRICT SCHOOL BOARD | 12317 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | WITHROW AVENUE JUNIOR PUBLIC SCHOOL | 25 BAIN AVENUE TORONTO ON | C-2, C-3 (d), D-2, D-4, D-6, E-1, F-2, F-5, |
| TORONTO DISTRICT SCHOOL BOARD | 12304 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | DEER PARK JUNIOR AND SENIOR SCHOOL | 23 FERNDALE AVENUE TORONTO ON  M4T2B4 | C-2, C-3 (d), D-2, D-4, D-6, E-1, F-2, F-5, |
| TORONTO DISTRICT SCHOOL BOARD | 12305 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BLOOR COLLEGIATE INSTITUTE | 65 CONCORD AVENUE TORONTO ON  M6H2N9 | C-2, C-3 (d), D-2, D-4, D-6, E-1, F-2, F-5, |
| TORONTO DISTRICT SCHOOL BOARD | 12306 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HUMBERSIDE COLLEGIATE INSTITUTE | 50 HEADRIAN DRIVE TORONTO ON  M9W1V4 | C-2, C-3 (d), D-2, D-4, D-6, E-1, F-2, F-5, |
| TORONTO DISTRICT SCHOOL BOARD | 12307 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | FAIRMOUNT JUNIOR PUBLIC SCHOOL | 31 SLOLEY ROAD TORONTO ON  M1M1C7 | C-2, C-3 (d), D-2, D-4, D-6, E-1, F-2, F-5, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| TORONTO DISTRICT SCHOOL BOARD | 12313 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PERTH AVENUE JUNIOR PUBLIC SCHOOL | 14 RUSKIN AVENUE TORONTO ON  M6P3P8 | C-2, C-3 (d), D-2, D-4, D-6, E-1, F-2, F-5, |
| TORONTO DISTRICT SCHOOL BOARD | 12314 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | QUEEN ALEXANDRA SENIOR PUBLIC SCHOOL | 181 BROADVIEW AVE TORONTO ON  M4M2G3 | C-2, D-2, D-4, D-6, E-1, F-2, F-5, |
| TORONTO DISTRICT SCHOOL BOARD | 12315 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | RODEN JUNIOR PUBLIC SCHOOL | 151 HIAWATHA ROAD TORONTO ON  M4L2Y1 | C-2, C-3 (d), D-1 (a), D-2, D-4, D-6, E-1, F-2, F-5, |
| TORONTO DISTRICT SCHOOL BOARD | 12316 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | WESTERN TECHNICAL COMMERCIAL SCHOOL | 125 EVELYN CRESCENT TORONTO ON  M6P3E3 | C-2, C-3 (d), D-2, D-4, D-6, E-1, F-2, F-5, |
| TORRANCE MEDICAL BUILDING | 10755 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | TORRANCE MEDICAL BUILDING | TORRANCE CA | C-2, C-3 (d), D-1 (a), D-2, D-6, E-1, F-2, |
| TORRENCE STATE HOSPITAL | 11085 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | TORRENCE STATE HOSPITAL | BLAIRSVILLE PA | C-2, D-2, D-6, E-1, F-2, |
| TOWER APARTMENT BUILDING | 11225 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | TOWER APARTMENT BUILDING | RICHMOND CA | C-2, C-3 (e), D-2, D-6, E-1, F-2, |
| TOWER PROPERTIES | 6603 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 911 MAIN STREET KANSAS CITY MO  000064105 | C-3 (f), D-2, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| TOWER PROPERTIES F.K.A. COMMERCE TOWERS | 10699 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | TOWER PROPERTIES F.K.A. COMMERCE TOWERS | 911 MAIN STREET KANSAS CITY MO  000064105 | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| TRANSAMERICA | 10990 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | SAN FRANCISCO CA | B-2, C-2, D-2, D-6, E-1, F-2, |
| TRANSAMERICA FKA OCCIDENTAL LIFE INS COMPANY | 11014 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | LOS ANGELES CA | C-2, D-2, D-6, E-1, F-2, |
| TRANSAMERICA LIFE INS CO. FKA NAT. OLD LINE I | 11129 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | LITTLE ROCK AR | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| TRANSAMERICA LIFE INSURANCE COMPANY | 10666 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | LITTLE ROCK AR | C-2, C-3 (d), C-3 (e), D-2, D-6, E-1, F-2, |
| TREFFERT, BRIAN 33 SOUTH SIXTH STREET SUITE 4100 | 11379 | WILLIAM B BUTLER BIERSDORF & ASSOCIATES PA 33 S 6TH ST MINNEAPOLIS MN 55402 Law Firm Number: 00361 | | 2331 MONROE STREET MINNEAPOLIS MN  000055418 | A-1, A-2, C-1 (d), C-2, C-3 (e), D-4, D-6, E-1, G-1, |
| TRENTON CITY HALL | 11223 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | TRENTON CITY HALL | TRENTON MI | C-2, D-2, D-6, E-1, F-2, |
| TRENTY ATHLETIC CENTER | 11060 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | TRENTY ATHLETIC CENTER | HARTFORD CT | B-2, C-2, D-2, D-5, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| TRI CITY HOSPITAL | 10717 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | TRI CITY HOSPITAL | NISKAYUNA NY | C-2, D-2, D-6, E-1, F-2, |
| TRINITY BAPTIST CHURCH | 6686 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | TRINITY BAPTIST CHURCH | 2521 RICHLAND STREET COLUMBIA SC  000029204 | C-2, C-3 (c), C-3 (e), D-2, D-5, D-6, E-1, F-2, |
| TRINITY METHODIST CHURCH | 6681 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | TRINITY METHODIST CHURCH | 226 WEST LIBERTY SUMTER SC  000029150 | C-2, C-3 (c), C-3 (e), D-2, D-5, D-6, E-1, F-2, |
| TRUMBALL COUNTY MEMORIAL HOSPITAL | 11440 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | TRUMBALL COUNTY MEMORIAL HOSPITAL | WARREN OH | C-2, D-2, D-6, E-1, F-2, |
| TRUMBULL MEMORIAL HOSPITAL | 7028 | STEVEN E CRICK HUMPHREY FARRINGTON & MCCLAIN 123 WEST KANSAS INDEPENDENCE MO 64051 Law Firm Number: 00108 | TRUMBULL MEMORIAL HOSPITAL | 1350 E MARKET STREET WARREN OH  000044482 | C-3 (f), D-2, D-4, D-6, E-3, |
| TULSA CIVIC CENTER | 11139 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | TULSA CIVIC CENTER | TULSA OK | C-2, C-3 (e), D-2, D-6, E-1, F-2, |
| TWO ALLEGHENY CENTER | 11036 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | TWO ALLEGHENY CENTER | ALLEGHENY CENTER PITTSBURGH PA  000015212 | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| TWO EMBARCADERO CENTER | 10887 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | TWO EMBARCADERO CENTER | TWO EMBARCADERO CENTER SAN FRANCISCO CA  000094111 | B-1, C-2, C-3 (e), D-2, D-3, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| TYCO HEALTHCARE GROUP LP | 12788 | PETER N BAYLOR NUTTER MCCLENNEN & FISH LLP 155 SEAPORT BLVD WORLD TRADE CENTER W BOSTON MA 022102604 Law Firm Number: 00261 | | SOUTH STREET WALPOLE MA 000002081 | C-1 (c), C-2, C-3 (e), D-4, D-6, E-1, G-3, |
| TYCO HEALTHCARE GROUP LP | 12790 | PETER N BAYLOR NUTTER MCCLENNEN & FISH LLP 155 SEAPORT BLVD WORLD TRADE CENTER W BOSTON MA 022102604 Law Firm Number: 00261 | | SOUTH STREET WALPOLE MA 000002081 | C-1 (c), C-1 (d), C-2, D-4, D-6, E-1, G-3, |
| U.M.K.C. HOSPITAL | 10701 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | U.M.K.C. HOSPITAL | KANSAS CITY MO | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| U.S. NATIONAL BANK | 11217 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | PORTLAND OR | C-2, D-2, D-6, E-1, F-2, |
| UIHLEIN MERCY CENTER - SISTERS OF MERCY | 11254 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | UIHLEIN MERCY CENTER - SISTERS OF MERCY | LAKE PLACID NY | C-2, D-2, D-6, E-1, F-2, |
| UNI INC JAMES EDWARD IODINE PRESIDENT | 2570 | NO COUNSEL SPECIFIED | | 620 634B N BEELINE HWY PAYSON AZ 000085541 | C-2, C-3 (f), D-2, D-3, D-4, D-5, D-6, E-3, |
| UNI INC JAMES EDWARD IODINE PRESIDENT | 2571 | NO COUNSEL SPECIFIED | | 802 ABCD N BEELINE HWY PAYSON AZ 000085541 | C-1 (d), C-2, C-3 (f), D-2, D-3, D-4, D-5, D-6, E-3, |
| UNI INC JAMES EDWARD IODINE PRESIDENT | 2572 | NO COUNSEL SPECIFIED | | 804 ABC N BEELINE HWY PAYSON AZ 000085541 | C-1 (d), C-2, C-3 (f), D-2, D-3, D-4, D-5, D-6, E-3, |
| UNI INC JAMES EDWARD IODINE PRESIDENT | 2573 | NO COUNSEL SPECIFIED | | 806 AB N BEELINE HWY PAYSON AZ 000085541 | C-2, C-3 (f), D-2, D-3, D-4, D-5, D-6, E-3, |
| UNI INC JAMES EDWARD IODINE PRESIDENT | 2574 | NO COUNSEL SPECIFIED | | 800 800 C N BEELINE HWY PAYSON AZ 000085541 | C-3 (f), D-2, D-3, D-4, D-5, D-6, E-3, |
| UNI INC JAMES EDWARD IODINE PRESIDENT | 2575 | NO COUNSEL SPECIFIED | | 614 V BEELINE HWY PAYSON AZ 000085541 | C-2, C-3 (f), D-2, D-3, D-4, D-5, D-6, E-3, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| UNIFIED GOVERNMENT OF WYANDOTTE COUNTY KCK | 11315 | JOANNE B STUTZ EVANS & MULLINIX PA 7225 RENNER RD STE 200 SHAWNEE KS 66217 Law Firm Number: 00365 | | 701 NORTH 7TH STREET KANSAS CITY KS  000066101 | C-4, D-2, D-4, D-5, D-6, E-1, |
| UNIFIED GOVERNMENT OF WYANDOTTE COUNTY KCK | 11316 | JOANNE B STUTZ EVANS & MULLINIX PA 7225 RENNER RD STE 200 SHAWNEE KS 66217 Law Firm Number: 00365 | | 805 NORTH 6TH STREET KANSAS CITY KS  000066101 | C-1 (d), C-2, C-3 (a), C-3 (e), D-2, D-4, D-6, E-1, |
| UNIFIED GOVERNMENT OF WYANDOTTE COUNTY KCK | 11317 | JOANNE B STUTZ EVANS & MULLINIX PA 7225 RENNER RD STE 200 SHAWNEE KS 66217 Law Firm Number: 00365 | | 815 NORTH 6TH STREET KANSAS CITY KS  000066101 | C-1 (d), C-4, D-2, D-4, D-5, D-6, E-1, |
| UNION BANK & TRUST | 11448 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | SIOUX FALLS SD | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| UNION BANK BUILDING | 10663 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | UNION BANK BUILDING | IONIA AVENUE - RIGHT DOWNTOWN GRAND RAPIDS MI | B-2, C-2, D-2, D-6, E-1, F-2, |
| UNION BANK JOB NKA NATIONS BANK | 11245 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | LITTLE ROCK AR | C-2, D-2, D-6, E-1, F-2, |
| UNION CENTRAL LIFE INSURANCE COMPANY | 10942 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 1876 WAYCROSS ROAD CINCINNATI OH  000045240 | C-2, C-3 (f), D-2, D-6, E-1, F-2, |
| UNION HOSPITAL | 11166 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | UNION HOSPITAL | ELKSTON MD | C-2, D-2, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| UNION HOSPITAL | 6708 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | UNION HOSPITAL | NEW ULM MN | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| UNION MUTUAL LIFE INSURANCE COMPANY | 11699 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | CONGRESS STREET PORTLAND ME | C-2, D-2, D-6, E-1, F-2, |
| UNIONTOWN NEWSPAPER BUILDING | 11191 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | UNIONTOWN NEWSPAPER BUILDING | UNIONTOWN PA | C-2, D-2, D-6, E-1, F-2, |
| UNITED BANK | 11180 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | CORNER LEWIS & PEARL STREETS HARTFORD CT | C-2, D-2, D-5, D-6, E-1, F-2, |
| UNITED CALIFORNIA BANK BUILDING | 10730 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | UNITED CALIFORNIA BANK BUILDING | LOS ANGELES CA | C-2, C-3 (d), D-1 (a), D-2, D-6, E-1, F-2, |
| UNITED STATES GYPSUM COMPANY | 12671 | BRADY L GREEN MORGAN LEWIS & BOCKIUS 1701 MARKET ST PHILADELPHIA PA 191032921 Law Firm Number: 00387 | | SEE SCHEDULE A (attached to the Claim.) | C-1 (c), C-1 (d), C-1 (e), D-2, D-4, D-6, E-1, |
| UNITED WAY BUILDING | 11451 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | UNITED WAY BUILDING | ALEXANDRA VA | C-2, D-2, D-5, D-6, E-1, F-2, |
| UNITY HOUSE-ADMINISTRATION BLDG. | 11190 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | UNITY HOUSE-ADMINISTRATION BLDG. | ROUTE 209 BUSHKILL PA | C-2, D-2, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| UNIVERSITY CENTRE | 10941 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | UNIVERSITY CENTRE | 3480 MCTAVISH STREET MONTREAL QC | C-2, C-3 (e), D-2, D-6, E-1, F-2, F-5, |
| UNIVERSITY INN MOTEL | 6668 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | UNIVERSITY INN MOTEL | GAINESVILLE FL | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| UNIVERSITY OF GUELPH | 12329 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | UNIVERSITY OF GUELPH | 488 GORDON STREET GUELPH ON  N1G2W1 | C-2, C-3 (d), D-2, D-4, D-6, E-1, F-5, |
| UNIVERSITY OF SASKATCHEWAN | 12445 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | ARTS BUILDING | 9 CAMPUS DR. SASKATOON SK  S7N5A5 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| UNIVERSITY OF SASKATCHEWAN | 12446 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HEALTH SCIENCE | 107 WIGGINS ROAD SASKATOON SK  S7N5E5 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| UNIVERSITY OF SASKATCHEWAN | 12447 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | LUTHERAN THEOLOGICAL SEM | 114 SEMINARY CRES SASKATOON SK  S7N0X3 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| UNIVERSITY OF SASKATCHEWAN | 12448 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | PHYSICS BUILDING | 116 SCIENCE PLACE SASKATOON SK  S7N5E2 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| UNIVERSITY OF TORONTO | 11619 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | 215 HURON STREET MEDICAL SCIENCE BUILDING | TORONTO ON  M5S1A1 | C-2, D-2, D-4, D-6, E-1, F-2, F-5, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| UNIVERSITY OF WESTERN ONTARIO | 12295 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | UNIVERSITY OF WESTERN ONTARIO | 31151 RICHMOND STREET LONDON ON  N6A4B8 | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| VALLCO PARK OFFICE BUILDING | 10803 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | VALLCO PARK OFFICE BUILDING | CUPERTINO CA | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| VALLEY NATIONAL BANK | 10665 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | MESA AZ | C-2, C-3 (e), D-2, D-5, D-6, E-1, F-2, |
| VALLEY NATIONAL BANK | 10733 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | PHOENIX AZ | B-1, C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| VALU-LODGE OF NEW PORT RICHEY INC 2200 NORTHLAKE | 2262 | NO COUNSEL SPECIFIED | | 6523 US HWY 19 NEW PORT RICHEY FL  000034652 | C-1 (d), C-2, C-3 (f), D-1 (a), D-2, D-3, D-6, E-1, |
| VAN RYSULK, PAUL 1927 UNIVERSITY AVENUE NE MINNE | 11381 | WILLIAM B BUTLER BIERSDORF & ASSOCIATES PA 33 S 6TH ST MINNEAPOLIS MN 55402 Law Firm Number: 00361 | | 1927 UNIVERSITY AVENUE NE MINNEAPOLIS MN  000055418 | C-2, C-3 (e), E-1, G-1, |
| VAN SMITH BUILDING MATERIAL | 10927 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | GREENVILLE SC | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| VANCOUVER BOARD OF PARKS AND RECREATION | 12343 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | HASTINGS CC | 3096 EAST HASTINGS STREET VANCOUVER BC  V5K2A3 | C-1 (b), C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| VANCOUVER BOARD OF PARKS AND RECREATION | 12465 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | RUPERT PARK PITCH & PUTT | EAST 1ST AVENUE VANCOUVER BC  V5M1C1 | C-1 (b), C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| VANCOUVER BOARD OF PARKS AND RECREATION | 12466 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | STANLEY PARK PAVILION | REST. PIPE LINE ROAD VANCOUVER BC | C-1 (b), C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| VANCOUVER BOARD OF PARKS AND RECREATION | 12467 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | SUNSET CC | 404 EAST 51ST AVENUE VANCOUVER BC  V5X1C7 | C-1 (b), C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| VANCOUVER BOARD OF PARKS AND RECREATION | 12468 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | TROUT LAKE CC | 3350 VICTORIA DRIVE VANCOUVER BC  V5N4M4 | C-1 (b), C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| VANCOUVER BOARD OF PARKS AND RECREATION | 12469 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | WEST END CC | 870 DENMAN STREET VANCOUVER BC  V6G2L8 | C-1 (b), C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| VANCOUVER BOARD OF PARKS AND RECREATION | 12477 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | BC PAVILION @ HASTINGS PARK | 3475 E.HASTINGS VANCOUVER BC  V5K2A5 | C-1 (b), C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| VANCOUVER BOARD OF PARKS AND RECREATION | 12478 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | DOUGLAS PARK CC | 801 WEST 22ND AVENUE VANCOUVER BC  V5Z1Z8 | C-1 (b), C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| VANCOUVER BOARD OF PARKS AND RECREATION | 12479 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | KERRISDALE CC | 5851 WEST BOULEVARD VANCOUVER BC  V6M3W9 | C-1 (b), C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| VANCOUVER BOARD OF PARKS AND RECREATION | 12480 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | KILLARNEY CC | 6260 KILLARNEY STREET VANCOUVER BC  V5S2X7 | C-1 (b), C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| VANCOUVER BOARD OF PARKS AND RECREATION | 12481 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MARPOLE OAK CC | 990 WEST 59TH AVENUE VANCOUVER BC  V6P1X9 | C-1 (b), C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| VANCOUVER BOARD OF PARKS AND RECREATION | 12482 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | MT PLEASANT CC | 3161 ONTARIO STREET VANCOUVER BC  V5T2Z1 | C-1 (b), C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| VANCOUVER BOARD OF PARKS AND RECREATION | 12483 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | RENFREW CC | 2929 EAST 22ND AVENUE VANCOUVER BC  V5M2Y3 | C-1 (b), C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| VANCOUVER BOARD OF PARKS AND RECREATION | 12484 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | RILEY PARK POOL & CC | 50 EAST 30TH AVENUE VANCOUVER BC  V5V2T9 | C-1 (b), C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| VANCOUVER COASTAL HEALTH AUTHORITY | 12647 | HANNELIE STOCKENSTROM CLARK WILSON BARRISTERS & SOLICITORS 800-885 W GEORGIA ST VANCOUVER BC V6C3H1 Law Firm Number: 00405 | LIONS GATE HOSPITAL | 231 EAST 15TH ST. NORTH VANCOUVER BC  V7L2L7 | C-3 (f), D-2, D-4, D-6, E-3, F-5, |
| VANCOUVER COASTAL HEALTH AUTHORITY | 12648 | HANNELIE STOCKENSTROM CLARK WILSON BARRISTERS & SOLICITORS 800-885 W GEORGIA ST VANCOUVER BC V6C3H1 Law Firm Number: 00405 | VANCOUVER GENERAL HOSPITAL | 855 W. 12TH AVE. VANCOUVER BC  V5Z1M9 | C-1 (d), C-2, C-3 (f), D-2, D-4, D-6, E-1, F-5, |
| VANCOUVER COASTAL HEALTH AUTHORITY | 12649 | HANNELIE STOCKENSTROM CLARK WILSON BARRISTERS & SOLICITORS 800-885 W GEORGIA ST VANCOUVER BC V6C3H1 Law Firm Number: 00405 | UBC DETWILLER PAVILION | 2255 WESBROOK MALL VANCOUVER BC  V6T2A1 | C-2, C-3 (f), D-2, D-4, D-6, E-1, F-5, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| VANCOUVER COASTAL HEALTH AUTHORITY | 12650 | HANNELIE STOCKENSTROM CLARK WILSON BARRISTERS & SOLICITORS 800-885 W GEORGIA ST VANCOUVER BC V6C3H1 Law Firm Number: 00405 | POWELL RIVER GENERAL HSP | 5871 ARBUTUS AVE POWELL RIVER BC  V8A4S3 | C-2, C-3 (f), D-2, D-4, D-6, E-1, F-5, |
| VANDERWOOD, RANDY 1337 ADAMS STREET NE MINNEAPOL | 11382 | WILLIAM B BUTLER BIERSDORF & ASSOCIATES PA 33 S 6TH ST MINNEAPOLIS MN 55402 Law Firm Number: 00361 | | 1337 ADAMS STREET NE MINNEAPOLIS MN  000055413 | C-2, C-3 (e), E-1, G-1, |
| VAUGHAN, ROBERT T 46 SPEAR ST MELROSE, MA  02176 | 2395 | NO COUNSEL SPECIFIED | | 46 SPEAR ST MELROSE MA  000002176 | C-1 (b), C-1 (d), C-3 (c), C-3 (e), D-4, D-6, E-1, |
| VERIZON COMMUNICATIONS | 6673 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 1800 41ST STREET EVERETT WA | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| VERMILLION LIBRARY JOB | 11449 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | VERMILLION LIBRARY | VERMILLION SD | C-2, D-2, D-5, D-6, E-1, F-2, |
| VIACOM INC | 11299 | LINDA D KELLEY VIACOM INC 11 STANWIX ST PITTSBURGH PA 15222 Law Firm Number: 00384 | | 11 STANWIX STREET PITTSBURGH PA  000015222 | C-1 (d), C-2, C-3 (f), D-2, D-4, D-6, E-1, |
| VICKSBURG MEMORIAL HOSPITAL | 10702 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | VICKSBURG MEMORIAL HOSPITAL | HIGHWAY 80 EAST VICKSBURG MS | C-2, D-2, D-5, D-6, E-1, F-2, |
| VILLA ST CHARLES | 11528 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | NEW ORLEANS LA | C-2, D-2, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| VILLAGE FAIR SHOPPING CENTER | 11406 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | VILLAGE FAIR SHOPPING CENTER | MERIDIAN MS | C-2, D-2, D-5, D-6, E-1, F-2, |
| VINIKOOR, ABRAM L 5236 38TH AVE NE SEATTLE, WA | 12784 | NO COUNSEL SPECIFIED | | 5236 38TH AVE NE SEATTLE WA 000098105 | C-1 (d), C-2, C-3 (f), D-4, D-6, E-1, |
| VIRGINIA DEPT OF MENT OF MENTAL HEALTH | 2946 | NO COUNSEL SPECIFIED | BLDG 10 ESH | 4601 IRONBOUND ROAD WILLIAMSBURG VA 000023187 | B-1, C-2, C-3 (c), C-3 (e), D-1 (c), D-2, D-4, D-5, D-6, E-1, |
| VIRGINIA DEPT OF MENTAL HEALTH | 2938 | NO COUNSEL SPECIFIED | BLDG 118 wsh | 1301 RICHMOND AVENUE STAUNTON VA 000024402 | B-1, C-1 (d), C-2, C-3 (f), D-1 (c), D-2, D-4, D-6, E-3, |
| VIRGINIA DEPT OF MENTAL HEALTH | 2939 | NO COUNSEL SPECIFIED | BLDG 117 WSH | 1301 RICHMOND AVENUE STAUNTON VA 000024402 | B-1, C-1 (d), C-2, C-3 (f), D-1 (c), D-2, D-4, D-6, E-3, |
| VIRGINIA DEPT OF MENTAL HEALTH | 2940 | NO COUNSEL SPECIFIED | BLDG 116 WSH | 1301 RICHMOND AVENUE STAUNTON VA 000024402 | B-1, C-1 (d), C-3 (f), D-1 (c), D-2, D-4, D-6, E-3, |
| VIRGINIA DEPT OF MENTAL HEALTH | 2941 | NO COUNSEL SPECIFIED | BUILDING 15 | PIEDMONT GERIATRIC HOSPITAL BURKEVILLE VA 000023922 | B-1, C-3 (f), D-1 (c), D-2, D-4, D-6, E-3, |
| VIRGINIA DEPT OF MENTAL HEALTH | 2942 | NO COUNSEL SPECIFIED | BLDG 114 SVTC/ CS H | 26317 W WASHINGTON ST PETERSBURG VA 000023803 | B-1, C-3 (f), D-1 (c), D-2, D-4, D-5, D-6, E-3, |
| VIRGINIA DEPT OF MENTAL HEALTH | 2943 | NO COUNSEL SPECIFIED | BLDG 113 WSH | 1301 RICHMOND AVENUE STAUNTON VA 000024402 | B-1, C-1 (d), C-2, C-3 (f), D-1 (c), D-2, D-4, D-6, E-3, |
| VIRGINIA DEPT OF MENTAL HEALTH | 2944 | NO COUNSEL SPECIFIED | BLDG 112 SVTC | 26317 W WASHINGTON STREET PETERSBURG VA 000023803 | B-1, C-3 (f), D-1 (c), D-2, D-4, D-5, D-6, E-1, |
| VIRGINIA DEPT OF MENTAL HEALTH | 2945 | NO COUNSEL SPECIFIED | BLDG 11 ESH | 4601 IRONBOUND ROAD WILLIAMSBURG VA 000023187 | B-1, C-1 (d), C-3 (f), D-1 (c), D-2, D-4, D-6, E-1, |
| VIRGINIA DEPT OF MENTAL HEALTH | 2947 | NO COUNSEL SPECIFIED | BLDG 9 ESH | 4601 IRONBOUND ROAD WILLIAMSBURG VA 000023187 | B-1, C-1 (d), C-3 (f), D-1 (c), D-2, D-4, D-6, E-1, |
| VIRGINIA DEPT OF MENTAL HEALTH | 2948 | NO COUNSEL SPECIFIED | BUILDING 8 SWVMHI | 340 BAGLEY CIRCLE MARION VA 000024343 | B-1, C-1 (d), C-3 (f), D-1 (c), D-2, D-4, D-6, E-1, |
| VIRGINIA DEPT OF MENTAL HEALTH | 2949 | NO COUNSEL SPECIFIED | BUILDING 6 CVTC | 521 COLONY ROAD MADISON HEIGHTS VA 000024511 | B-1, C-1 (d), C-3 (f), D-2, D-4, D-6, E-1, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| W G N | 11593 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | FRANKLIN & CHIPPEWA STREET BUFFALO NY | C-2, D-2, D-6, E-1, F-2, |
| W. PA MOTOR CLUB JOB-HEADQUARTERS BLDG. | 11189 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | W. PA MOTOR CLUB-HEADQUARTERS BLDG. | PENN CIRCLE WEST, E. LIBERTY PITTSBURGH PA | C-2, D-2, D-6, E-1, F-2, |
| W.F. HINCHEY CONT. | 11188 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 1125 GILCREST DRIVE, WILKENS TWP PITTSBURGH PA | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| WACHOVIA BANK | 10964 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | RALEIGH NC | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| WACHOVIA C/O AMANDA G STEINMEYER SPEIGHTS & RUNY | 6833 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 612 GERMANTOWN PIKE LAFAYETTE HILL PA  000019444 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| WAGNER, JOHN FRANCIS 28000 YAAK RIVER ROAD PO BOX | 9670 | TOM LEWIS LEWIS HUPPERT & SLOVAK PC 725 3RD AVE N PO BOX 2325 GREAT FALLS MT 59403 Law Firm Number: 00264 | | 188 HIGHWOOD DRIVE LIBBY MT  000059923 | C-1 (d), C-2, C-3 (e), E-1, G-2, |
| WAGNER, MICHAEL CHARLES 3696 SECOND STREET EXTENS | 6089 | TOM LEWIS LEWIS HUPPERT & SLOVAK PC 725 3RD AVE N PO BOX 2325 GREAT FALLS MT 59403 Law Firm Number: 00264 | | 3696 SECOND STREET EXTENSION WEST LIBBY MT  000059923 | C-1 (d), C-2, C-3 (e), D-4, D-6, E-1, G-2, |
| WALKER, LONA DIANE 1037 CALIFORNIA AVENUE LIBBY, | 5567 | ALLAN M MCGARVEY MCGARVEY HEBERLING SULLIVAN & MCGARVEY PC 745 S MAIN KALISPELL MT 599045399 Law Firm Number: 00026 | | 1020 CALIFORNIA AVENUE LIBBY MT  000059923 | C-2, E-2, G-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| WALKER, LONA DIANE<br>1037 CALIFORNIA AVENUE<br>LIBBY, | 5568 | ALLAN M MCGARVEY<br>MCGARVEY HEBERLING SULLIVAN &<br>MCGARVEY PC<br>745 S MAIN<br>KALISPELL MT 599045399<br>Law Firm Number: 00026 | | 25 EVERGREEN STREET<br>LIBBY MT  000059923 | C-2, C-3 (e), E-1, G-2, |
| WARREN GENERAL HOSPITAL | 11441 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | WARREN GENERAL HOSPITAL | WARREN OH | C-2, D-2, D-6, E-1, F-2, |
| WARREN, TIMOTHY WAYNE<br>4860 1 2 VIRGINIA AVE<br>OROV | 3333 | NO COUNSEL SPECIFIED | | 4860 1 2 VIRGINIA AVE<br>OROVILLE CA  000095966 | C-1 (d), C-2, C-3 (a), C-3 (e), E-1, |
| WASHINGTON COUNTY HOSPITAL | 11241 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | WASHINGTON COUNTY HOSPITAL | WASHINGTON PA | C-2, D-2, D-6, E-1, F-2, |
| WASHINGTON COURTE<br>CONDOMINIUM ASSOCIATION 1 | 11307 | PATRICIA A OCONNOR<br>LEVENFELD PEARLSTEIN<br>2 N LASALLE 13TH FL<br>CHICAGO IL 60602<br>Law Firm Number: 00390 | BUILDING 1 | 9500 WASHINGTON<br>NILES IL  000060648 | C-3 (f), D-1 (a), D-2, D-6, E-1, |
| WASHINGTON GAS & LIGHT | 6597 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | | 11TH & H STREETS, NW<br>WASHINGTON DC | C-2, C-3 (f), D-2, D-6, E-1, F-2, |
| WASHINGTON GAS & LIGHT | 6756 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | | 6801 INDUSTRAIL ROAD<br>SPRINGFIELD VA  000022151 | C-2, C-3 (f), D-2, D-5, D-6, E-1, F-2, |
| WASHINGTON HOSPITAL | 10668 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | WASHINGTON HOSPITAL | FREMONT CA | C-2, D-2, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| WASHINGTON HOSPITAL | 6844 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | WASHINGTON HOSPITAL | 155 WILSON AVENUE WASHINGTON PA  000015301 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| WASHINGTON TRUST BUILDING | 11235 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | WASHINGTON TRUST BUILDING | SPOKANE WA | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| WAUKEGAN LIBRARY | 11068 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | WAUKEGAN LIBRARY | WAUKEGAN IL | C-2, D-2, D-5, D-6, E-1, F-2, |
| WAYNESBORO HOSPITAL ADDITION | 11459 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | WAYNESBORO HOSPITAL ADDITION | WAYNESBORO TN | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| WEBBER HOSPITAL | 11701 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | WEBBER HOSPITAL | BIDDEFORD ME | C-2, D-2, D-6, E-1, F-2, |
| WEGMAN STORE | 11592 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | WEGMAN STORE | EAST AVENUE ROCHESTER NY | C-2, D-2, D-6, E-1, F-2, |
| WELCH, DENNIS ALBERT 172 ST REGIS ROAD PO BOX 396 | 6090 | TOM LEWIS LEWIS HUPPERT & SLOVAK PC 725 3RD AVE N PO BOX 2325 GREAT FALLS MT 59403 Law Firm Number: 00264 | | 172 ST REGIS ROAD TROY MT  000059935 | C-1 (d), C-2, C-3 (e), D-4, D-6, E-1, G-2, |
| WELCH, ROBERT JAMES 155 ST REGIS HAUL RD TROY, M | 6091 | TOM LEWIS LEWIS HUPPERT & SLOVAK PC 725 3RD AVE N PO BOX 2325 GREAT FALLS MT 59403 Law Firm Number: 00264 | | 117 ST REGIS HAUL RD TROY MT  000059935 | C-1 (d), C-2, C-3 (e), E-1, G-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| WELLINGTON NURSING HOME | 11399 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | WELLINGTON NURSING HOME | UNION & CLAY STREETS MACKENSACK NJ | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| WELLS FARGO BANK | 11007 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | S. LEANDRO CA | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| WELLS FARGO BUILDING | 6740 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | WELLS FARGO BUILDING | SAN FRANCISCO CA | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| WELLS FARGO BUILDING FKA 550 CALIFORNIA BLDG. | 11045 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | WELLS FARGO BUILDING FKA 550 CALIFORNIA BLDG. | SAN FRANCISCO CA | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| WELLS FARGO OFFICE BUILDING | 10760 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | WELLS FARGO OFFICE BUILDING | OAKLAND CA | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| WENTZVILLE FIRE PROTECTION DISTRICT | 10578 | RODNEY L WASHBURN HAZELWOOD & WEBER LLC 200 N THIRD ST SAINT CHARLES MO 63301 Law Firm Number: 00372 | | 3 HIGHWAY T FORISTELL MO  000063348 | A-2, D-2, D-6, E-1, |
| WESLEY HOSPITAL ADDITION | 10512 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | WESLEY HOSPITAL ADDITION | HILLSIDE & CENTRAL WICHITA KS | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| WEST FARM BUREAU LIFE BUILDING | 11710 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | WEST FARM BUREAU LIFE BUILDING | DENVER CO | C-2, C-3 (d), D-2, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| WEST JERSEY HOSPITAL | 11226 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | WEST JERSEY HOSPITAL | VOORHEES TOWNSHIP NJ | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| WESTERN UNION CENTRALIZED BUREAU #3 | 11504 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | BRIDGETON MO | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| WESTIN HARBOUR CASTLE KESSINGER HUNTER | 12323 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 1 HARBOUR SQUARE TORONTO ON  M5J1A6 | C-2, D-2, D-4, D-6, E-1, F-2, F-5, |
| WESTMORELAND HOSPITAL | 11105 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | WESTMORELAND HOSPITAL | GREENBURG PA | C-2, D-2, D-6, E-1, F-2, |
| WESTPORT OFFICE BLDG | 11539 | DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | WESTPORT OFFICE BLDG | WESTPORT CT | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| WHITE MOTORS | 11442 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 11 & CHERRY STREET CANTON OH | C-2, D-2, D-6, E-1, F-2, |
| WHITE PIGMENT CORP. | 10751 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | NEW HAVEN VT | B-2, C-2, D-2, D-5, D-6, E-1, F-2, |
| WHITE PLAINS CITY LIBRARY | 6872 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | WHITE PLAINS CITY LIBRARY | 100 MARITINE AVENUE WHITE PLAINS NY  000010601 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |

10740895.4

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| WICHITA MUNICIPAL AIRPORT | 10511 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | WICHITA MUNICIPAL AIRPORT | WICHITA KS | C-2, D-2, D-5, D-6, E-1, F-2, |
| WICKERSHAM, KAREN KAYE<br>5455 PROSPECT DR<br>MISSOULA | 14402 | NO COUNSEL SPECIFIED | | 614 CALIFORNIA AVE<br>LIBBY MT  000059923 | A-2, C-2, D-4, D-6, E-3, |
| WICKERSHAM, KAREN KAYE<br>5455 PROSPECT DRIVE<br>MISSO | 14408 | NO COUNSEL SPECIFIED | | 712 MAIN AVENUE<br>LIBBY MT  000059923 | C-2, E-1, |
| WIEBOLDTS STORE | 11065 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | WIEBOLDTS STORE | ROUTE #30 & CICERO AVENUE<br>MATTESON IL | C-2, D-2, D-5, D-6, E-1, F-2, |
| WILDLIFE BUILDING-NEAR VPA COLISEUM | 10591 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | WILDLIFE BUILDING-NEAR VPA COLISEUM | BLACKSBURG VA | B-1, B-2, C-2, D-2, D-5, D-6, E-1, F-2, |
| WILKINSON, JAY S<br>425 N 19TH AVENUE<br>LEMOORE, CA | 13907 | DARREL W SCOTT<br>THE SCOTT LAW GROUP<br>926 W SPRAGUE AVE STE 583<br>SPOKANE WA 99201<br>Law Firm Number: 00021 | | 425 N 19TH AVENUE<br>LEMOORE CA  000093245 | C-3 (d), D-4, D-6, E-1, |
| WILLIAM OSLER HEALTH CENTRE | 12322 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | WILLIAM OSLER HEALTH CENTRE | 101 HUMBER COLLEGE BOULEVARD<br>ETOBICOKE ON  M9V1R8 | C-2, C-3 (d), D-1 (a), D-2, D-4, D-6, E-1, F-2, F-5, |
| WILLIAM R. BECKER FOR IRONWOOD SOFTWARE INC | 2972 | NO COUNSEL SPECIFIED | | 111 N 50TH ST<br>SEATTLE WA  000098103 | A-2, C-1 (d), C-2, D-4, D-6, E-1, |
| WILLIAMS CENTER | 11138 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | WILLIAMS CENTER | TULSA OK | C-2, C-3 (d), D-2, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| WILLIAMSBURG COMMUNITY HOSPITAL | 11430 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | WILLIAMSBURG COMMUNITY HOSPITAL | WILLIAMSBURG VA | C-2, D-2, D-5, D-6, E-1, F-2, |
| WILLIS, CLAY HENRY 906 CHEYENNE MEADOWS KATY, TX | 2697 | NO COUNSEL SPECIFIED | | 906 CHEYENNE MEADOWS KATY TX 000077450 | E-1, |
| WILLIS-KNIGHT HOSPITAL | 11131 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | WILLIS-KNIGHT HOSPITAL | SHREVEPORT LA | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| WILSON HALL | 10819 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | WILSON HALL | 3506 UNIVERSITY STREET MONTREAL QC | C-2, C-3 (e), D-2, D-6, E-1, F-2, F-5, |
| WILSON MEMORIAL HOSPITAL | 6866 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | WILSON MEMORIAL HOSPITAL | 33-57 HARRISON STREET JOHNSON CITY NY 000013790 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| WITTENBERG, WILLIAM R 6110 PANORAMA DR NE TACOMA | 1724 | NO COUNSEL SPECIFIED | | 6110 PANORAMA DR NE TACOMA WA 000098422 | C-2, C-3 (c), C-3 (e), D-4, D-6, E-1, |
| WOLFE, STEVEN J SNEAK PREVIEW ENTERTAINMENT PO B | 10553 | NO COUNSEL SPECIFIED | | 6821-6825 IRIS CIRCLE LOS ANGELES CA 000090068 | C-3 (d), D-4, D-6, E-1, |
| WOLVERINE BUILDING | 10670 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | WOLVERINE BUILDING | STATE STREET - W. SIDE OF ALLEY BATTLE CREEK MI | C-2, D-2, D-6, E-1, F-2, |
| WOMEN S CLUB | 6678 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | RICHMOND VA 000023226 | C-2, C-3 (c), C-3 (e), D-2, D-5, D-6, E-1, F-2, |

10740895.4

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| WOOD COUNTY BANK | 11255 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | | PARKERSBURG WV | C-2, D-2, D-5, D-6, E-1, F-2, |
| WOODBURY PLACE APARTMENTS LTD | 2763 | NO COUNSEL SPECIFIED | | 2834 WOODBURY DR<br>SAN ANTONIO TX  000078217 | C-3 (d), C-3 (f), D-2, D-3, D-4, D-6, E-1, |
| WOODCOCK PLASTERING COMPANY | 10928 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | | MULLINS SC | C-2, C-3 (d), D-2, D-5, D-6, E-1, F-2, |
| WOODMAN PARTNERS | 5584 | NO COUNSEL SPECIFIED | | 3085 WOODMAN DRIVE<br>DAYTON OH  000045420 | C-3 (f), D-2, D-3, D-4, D-6, E-1, |
| WOODMAN TOWER BUILDING | 10768 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | WOODMAN TOWER BUILDING | NE | C-1 (a), C-2, D-2, D-6, E-1, F-2, |
| WOODMERE APARTMENTS LLC | 11284 | LAWRENCE A MOLONEY<br>GRAY PLANT MOOTY<br>3400 CITY CENTER<br>33 SOUTH SIXTH ST<br>MINNEAPOLIS MN 554023796<br>Law Firm Number: 00368 | | 6540 WOODMERE RD<br>WOODBURY MN  000055125 | C-1 (d), C-2, C-3 (f), D-2, D-4, D-5, D-6, E-2, |
| WOOLCO DEPARTMENT STORE-WOODHAVEN MALL | 11187 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | WOOLCO DEPARTMENT STORE-WOODHAVEN MALL | BENSALEM PA | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| WORCESTER CENTER | 11509 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | WORCESTER CENTER | WORCESTER MA | C-2, D-2, D-6, E-1, F-2, |
| WORDEN, GLADWIN<br>c/o DARRELL W SCOTT<br>LUKINS & ANN | 15345 | NO COUNSEL SPECIFIED | | | A-3, C-1 (c), C-1 (d), C-1 (e), C-3 (a), C-3 (e), D-2, D-6, E-1, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| WORLD AIRWAYS AIRCRAFT MAINTENANCE FACILITY | 10731 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | WORLD AIRWAYS AIRCRAFT MAINTENANCE FACILITY | OAKLAND AIRPORT OAKLAND CA | C-2, D-2, D-6, E-1, F-2, |
| WORLEY, WILLIAM 1720 SIXTH STREET NE MINNEAPOLIS | 11383 | WILLIAM B BUTLER BIERSDORF & ASSOCIATES PA 33 S 6TH ST MINNEAPOLIS MN 55402 Law Firm Number: 00361 | | 1720 SIXTH STREET NE MINNEAPOLIS MN  000055413 | A-1, A-2, C-2, C-3 (e), E-1, G-1, |
| WYANDOTTE GENERAL HOSPITAL | 10800 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | WYANDOTTE GENERAL HOSPITAL | WYANDOTTE MI | C-2, D-2, D-6, E-1, F-2, |
| WYTHE COUNTY COMMUNITY HOSPITAL | 6609 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | WYTHE COUNTY COMMUNITY HOSPITAL | 600 WEST RIDGE ROAD WYTHEVILLE VA  000024382 | D-2, D-5, D-6, E-1, F-2, |
| Y M C A AUDITORIUM | 6843 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | Y M C A AUDITORIUM | RIDGEWAY PA | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| Y.M.C.A | 6907 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 250 MAMARONECK WHITE PLAINS NY  000010605 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| Y.W.C.A | 6911 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 613 5TH STREET WAUSAU WI  000054403 | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, |
| YANKTON HIGH SCHOOL HISTORIC DIST | 6635 | AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AV E PO BOX 685 HAMPTON SC 29924 Law Firm Number: 00131 | | 609 WALNUT STREET YANKTON SD  000057078 | B-2, C-2, C-3 (c), C-3 (e), D-2, D-3, D-5, D-6, E-1, F-2, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| YICK REALTY INVESTMENT | 7091 | NO COUNSEL SPECIFIED | | 1241 STOCKTON ST<br>SAN FRANCISCO CA  000094133 | C-2, C-3 (f), D-2, D-6, E-1, |
| YMCA | 11092 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | | WATERBURY CT | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| YMCA | 11153 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | | 8TH & GRAND<br>DES MOINES IA | C-2, D-2, D-5, D-6, E-1, F-2, |
| YMCA | 11253 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | | NE | C-1 (a), C-2, D-2, D-6, E-1, F-2, |
| YORK HOSPITAL | 11186 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | YORK HOSPITAL | YORK PA | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| YORK UNIVERSITY | 12324 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | BUILDING 4 | 122 ASSINIBOINE ROAD<br>TORONTO ON | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| YORK UNIVERSITY | 12325 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | BUILDING 2 | 4700 KEELE STREET<br>TORONTO ON | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| YORK UNIVERSITY | 12326 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | BUILDING 8 | 4700 KEELE STREET<br>TORONTO ON | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |

Summary Chart re Debtors' Fifteenth Omnibus Objection (Substantive) to Asbestos Property Damage Claims

| Claimant Name | Claim Number | Counsel | Building Name | Property Address | Objection Exhibit |
|---|---|---|---|---|---|
| YORK UNIVERSITY | 12327 | DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | BUILDING 6 | 4700 KEELE STREET<br>TORONTO ON | C-2, C-3 (c), C-3 (e), D-2, D-4, D-6, E-1, F-2, F-5, |
| YORKMINSTER BAPTIST CHURCH | 6659 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | YORKMINSTER BAPTIST CHURCH | 1585 YONGE STREET<br>TORONTO ON | C-2, C-3 (c), C-3 (e), D-2, D-6, E-1, F-2, F-5, |
| YWCA OF THE HARTFORD REGION | 11005 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | | HARTFORD CT | C-2, C-3 (d), D-2, D-6, E-1, F-2, |
| ZOO JOB | 11086 | AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AV E<br>PO BOX 685<br>HAMPTON SC 29924<br>Law Firm Number: 00131 | | LITTLE ROCK AR | C-2, C-3 (d), D-2, D-6, E-1, F-2, |