# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | **Objection Deadline:** October 18, 2005, at 4:00 p.m. |
| | | **Hearing Date:**   TBD only if necessary |

## FEE DETAIL FOR KIRKLAND & ELLIS LLP'S MONTHLY FEE APPLICATION
## FOR THE PERIOD FROM AUGUST 1, 2005 THROUGH AUGUST 31, 2005

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# EXHIBIT A

**Matter 19 – Claims Analysis Objection & Resolution (Non-Asbestos) – Fees**

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 8/2/2005 | Janet S Baer | 1.30 | Review materials from R. Schulman on numerous outstanding claims (.7); confer with R. Schulman re same (.6). |
| 8/2/2005 | Rachel Schulman | 5.10 | Research and respond to claimant request for information re status on plan/payout information (.5); request and review copy of chart on notice of intent to object and second notice (.2); conference re status on certain environmental claim objections and progress re same (.2); review correspondence received re claim objections and new claims filed (.3); research and prepare for 8/29/05 hearing (1.5); review and revise reply (.3); draft affidavit re same (.5); conference re status on conflict issues (.2); conference re status of certain claim objections, actions to be taken and progress made thus far (1.2); draft correspondence re status on claim issues (.2). |
| 8/3/2005 | Rachel Schulman | 6.00 | Research claim objections (1.3); conference and correspondence re possible insurance (.3); conference re amended claims (.2); prepare for 8/29/05 hearing (.8); conference with claimant re status of claim (.2); research claimant's claim and status (.3); review and revise stipulation re claim resolution (.5); review and revise reply and affidavit (.4); draft correspondence re same (.2); conference re environmental claims and draft correspondence re same (.4); review claim objection and response re Berry & Berry (.2); review notes from conference re same (.2); draft correspondence re summary of claim objections to Berry & Berry claim (.3); review correspondence re Schertz & Parnell claims (.1); review documents to provide in response to correspondence (.4); draft correspondence re same (.2). |
| 8/4/2005 | Rachel Schulman | 3.10 | Review and respond to correspondence re claims (.8); review and revise stipulation (.3); review and respond to correspondence re supplemental information filed (1.4); review response received and draft correspondence re same (.6). |
| 8/5/2005 | Janet S Baer | 0.30 | Review/revise CNA stipulation. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/8/2005 | Rachel Schulman | 0.70 | Conference re claims and contingent claims (.3); review correspondence and respond to same re telephone conference on claim objection (.3); confirm position on reduction and allowance of New Jersey tax claims (.1). |
| 8/9/2005 | Janet S Baer | 0.40 | Confer with R. Schulman re strategy or various claims objections and review correspondence re same. |
| 8/9/2005 | Lori Sinanyan | 1.80 | Draft motion to approve stipulation with One Beacon. |
| 8/9/2005 | Rachel Schulman | 2.30 | Review and revise reply and affidavit (.3); transmit revised reply and affidavit to client (.1); conference re claim objection and question re insurance and automatic stay (.3); review and revise stipulation re CNA claims (.2); draft correspondence re same (.1); research whether claim filed or notice of bar date given to entity (.2); review and revise correspondence re late filed claims (.3); draft correspondence concerning procedural issues re claims (.2); draft correspondence re outstanding request for claims information (.1); conferences re claims (.5). |
| 8/10/2005 | Rachel Schulman | 4.80 | Review correspondence and circulate same re request for information (.2); review and revise omnibus orders (.4); review and revise agenda for 8/29/05 hearing (.2); draft correspondence re same (.1); review and revise status charts (.3); review claimant files in preparation of reviewing and revising orders and status charts in preparation of upcoming omnibus hearing (2.2); conference re position of Berry & Berry claim objection (.2); review and revise language for orders relating to omnibus objections 5,8,9, and 11 (1.2). |
| 8/11/2005 | Lori Sinanyan | 1.20 | Finalize One Beacon motion to approve stipulation. |
| 8/12/2005 | Lori Sinanyan | 0.20 | Conference with D. Carickhoff and J. Baer re One Beacon and correspondence to counsel re same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/15/2005 | Rachel Schulman | 7.90 | Review files on claims set for status on 8/29/05 (1.4); draft correspondence re status on responses to claim objections (1.0); review and respond to correspondence re claims objections (.8); draft and revise correspondence re status on claim and request for information (.5); read and review status charts on claims (.5); review and revise orders for 9/29/05 hearing (.4); conference re status hearing and proposed agreed order (.2); read and review bankruptcy dockets and files re claimant's claim (1.5); research and review failure to list assets on schedules (1.3); telephone conference re status on claim objection (.3). |
| 8/16/2005 | Rachel Schulman | 7.20 | Read and review files and pleadings re P. Pearson claim objection (.8); research and review law re EPCAA (2.5); research and review files and claims re D. and M. Archer (1.1); review and revise draft replies (.7); review and draft language for orders to be presented on 8/29/05 (.7); review and respond to correspondence re claim objections (1.1); conference re status on claims (.3). |
| 8/17/2005 | Janet S Baer | 0.60 | Confer re Archer claim objection (.3); confer re Slaughter and other litigation related claim issues (.3). |
| 8/17/2005 | Lori Sinanyan | 0.20 | Conference with M. Brown and D. Carickhoff re One Beacon stipulations. |
| 8/17/2005 | Rachel Schulman | 5.70 | Conference re claims status issues (.7); review and respond to correspondence re status on claims and upcoming hearing (.6); conference re settlement of Berry & Berry claim (.1); draft correspondence re same (.2); research jurisdiction issue of non-asbestos PI claims (2.5); research abandonment issue (1.6). |
| 8/18/2005 | Janet S Baer | 0.60 | Review revised Bank of America stipulation (.2); prepare memorandum to client re same (.4). |
| 8/19/2005 | Lori Sinanyan | 2.20 | Draft certification of counsel re One Beacon and correspondence re same to D. Carickhoff and other counsel for review (1.5); review Bank of America stipulation (.3); respond to correspondence from J. Hughes re same (.1); conference with Bank of America counsel re same (.3). |
| 8/22/2005 | James W Kapp | 0.30 | Review PacifiCorp notice of completion of briefing (.1); attend to issues re same (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/23/2005 | Lori Sinanyan | 1.00 | Revise One Beacon and Seaton stipulation (.2); revise certification of counsel re same (.2); correspondence with their counsel re same (.1); finalize certification of counsel and stipulations per comments from D. Carickhoff and correspondence re same for final review (.4); respond to inquiry re claims from Texas Taxing Authority (.1). |
| 8/24/2005 | Rachel Schulman | 4.60 | Review and respond to correspondence re 8/29 hearing (1.8); review and revise proposed orders for 8/29 hearing (.9); prepare debtors' position on various claim objection issues (1.5); prepare language in orders re certain claim objections and send to opposing counsel (.4). |
| 8/29/2005 | Rachel Schulman | 5.60 | Review and revise litigation claim charts (.7); read and review jurisdiction issues (1.2); conference re jurisdiction of non-asbestos PI cases (.8); review correspondence re Dillingham Manson Joint Venture claims (.2); draft correspondence re same (.2); review and respond to correspondence re same (.2); review files re same (.3); conference re status of objections to claims (.7); read and review claims summary chart and detail on claim objections by type of claim (.6); draft correspondence re status and summary of position (.7). |
| 8/31/2005 | Lori Sinanyan | 0.20 | Follow-up on One Beacon and Seaton stipulations and correspondence re same to Committees. |
| 8/31/2005 | Rachel Schulman | 3.90 | Conference re claim objections, 8/29 hearing, settlement proposal and miscellaneous issues (.8); draft and review correspondence re settlement proposal (.3); conference re status of certain PD claims (.4); review correspondence re request to work on filing of omnibus 13, 14, and 15 (.1); search database for relevant orders (.5); review and work on claims objections to be filed in future (1.8). |
|  | Total: | 67.20 |  |

## Matter 20 – Case Administration – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/1/2005 | Lori Sinanyan | 0.90 | Review and respond to miscellaneous correspondence (.4); conference re case responsibilities with J. Baer (.5). |
| 8/1/2005 | Lauren DeVault | 3.20 | Correspond with team re contact list update (.2); update key documents list (1.8); review documents for attorney (.8); update Grace war room binder inventory (.2); work with BMC software (.2). |
| 8/1/2005 | James W Kapp | 0.40 | Review pleadings and correspondence. |
| 8/2/2005 | Janet S Baer | 0.70 | Review current motion status chart and revise (.4); review newly filed pleadings (.3). |
| 8/2/2005 | Katherine K Phillips | 0.50 | Review and update contact list. |
| 8/2/2005 | Rachel Schulman | 0.30 | Conference re current conflict list for search (.2); prepare correspondence and forward conflict list to attorney (.1). |
| 8/2/2005 | Lauren DeVault | 1.80 | Organize and review binder for attorney (1.0); update key documents (.3); search and retrieve documents from docket (.5). |
| 8/3/2005 | Katherine K Phillips | 0.50 | Review and update critical dates list. |
| 8/3/2005 | Rachel Schulman | 1.20 | Conference re 2002 search and results. |
| 8/3/2005 | Lauren DeVault | 1.50 | Update key documents list (1.2); conference with team members re key documents (.2); locate property damage production CDs for attorney (.1). |
| 8/3/2005 | Mary Mortell | 0.50 | Update key documents list. |
| 8/3/2005 | James W Kapp | 0.40 | Review pleadings and correspondence. |
| 8/4/2005 | Janet S Baer | 1.10 | Review/organize material re all pending due dates/open matters (.5); attend to issues/process re hearing participants (.3); confer with L. Sinanyan re status of all pending matters and filings for 8/22 (.3). |
| 8/5/2005 | Katherine K Phillips | 0.50 | Update contact list. |
| 8/5/2005 | Lori Sinanyan | 1.70 | Conference with D. Bernick and Grace team re several matters (1.5); respond to miscellaneous correspondence (.2). |
| 8/5/2005 | Lauren DeVault | 2.20 | Assemble hearing binder. |
| 8/5/2005 | James W Kapp | 0.30 | Review pleadings and correspondence. |
| 8/8/2005 | Katherine K Phillips | 2.50 | Prepare and update committee contact list (1.5); review and update critical dates list (1.0). |
| 8/8/2005 | Lauren DeVault | 1.90 | Update central files (.6); participate in correspondence project (1.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/9/2005 | Janet S Baer | 0.70 | Confer re One Beacon, Montana and professional motions for September hearing (.3); review newly filed case pleadings and attend to issues re same (.4). |
| 8/9/2005 | Katherine K Phillips | 5.00 | Search, retrieve, and organize retention and OCP pleadings (1.5); search, retrieve, review, and analyze transcripts (3.0); attend team conference (.5). |
| 8/9/2005 | Lori Sinanyan | 0.50 | Respond to inquiry from R. Schulman re special counsel (.4); review four daily filing memoranda (.1). |
| 8/9/2005 | Lauren DeVault | 2.90 | Update motion status chart (1.5); update omnibus objection chart (1.0); update central files (.4). |
| 8/9/2005 | James W Kapp | 0.40 | Review pleadings and correspondence. |
| 8/10/2005 | Janet S Baer | 0.50 | Review various materials and prepare chart of deliverables re September hearing and related matters. |
| 8/10/2005 | Katherine K Phillips | 4.00 | Review and update contact list (.5); prepare committee contact list (2.0); review and update critical dates list (1.0); review motion status charts (.5). |
| 8/11/2005 | Katherine K Phillips | 1.50 | Search, retrieve, organize and distribute injunction pleadings (1.0); review and update critical dates list (.5). |
| 8/11/2005 | Lori Sinanyan | 0.30 | Review daily filing memoranda and review and comment on Omnibus Hearing Agenda. |
| 8/11/2005 | Lauren DeVault | 4.50 | Conference with team members re key documents (.3); update key documents (.3); review documents to assist attorney in preparation of motion (3.9). |
| 8/11/2005 | James W Kapp | 0.70 | Review pleadings and correspondence (.4); review docket (.3). |
| 8/12/2005 | Janet S Baer | 0.70 | Review newly filed pleadings and attend to issues re same (.3); review 8/29 agenda and provide final comments re same (.4). |
| 8/12/2005 | Katherine K Phillips | 0.50 | Prepare and update committee contact list. |
| 8/12/2005 | Lori Sinanyan | 0.10 | Return inquiry from creditor re ability to sell stock. |
| 8/12/2005 | Lauren DeVault | 8.70 | Review documents to assist attorney in preparation of motion (6.5); organize correspondence records (.1); update central files (.6); update motion status chart (.3); review documents for disbursement (1.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/15/2005 | Lori Sinanyan | 0.60 | Review and respond to correspondence re status of objections on Debtors' various motions filed and review status of same. |
| 8/15/2005 | Lauren DeVault | 6.40 | Update omnibus objection charts (.4); update motion status chart (.9); update contact list (.6); update central files (1.2); correspond with team member re war room binder inventory (.1); cross reference response with 2019 statement (3.2). |
| 8/16/2005 | Janet S Baer | 1.50 | Participate in weekly company status conference (.5); review newly filed pleadings and confer re same (.5); respond to numerous inquiries re case issues (.5). |
| 8/16/2005 | Katherine K Phillips | 3.50 | Review and update critical dates list (1.3); search, retrieve, and organize Blackstone materials (.7); review and analyze documents, pleadings and correspondence re incorporation into central files (1.5). |
| 8/16/2005 | Lori Sinanyan | 0.20 | Respond to miscellaneous correspondence. |
| 8/16/2005 | Lauren DeVault | 6.70 | Update central files (1.5); cross reference response with 2019 statement (4.7); review pleadings and docket with respect to responses to omnibus objection (.5). |
| 8/16/2005 | James W Kapp | 0.50 | Review pleadings and correspondence. |
| 8/17/2005 | Katherine K Phillips | 2.00 | Review key documents list (.5); review and analyze documents and correspondence re incorporation into central files (1.5). |
| 8/17/2005 | Lori Sinanyan | 0.80 | Conference with J. Baer re miscellaneous items (.5); conference with D. Carickhoff re filings for Monday (.3). |
| 8/17/2005 | Rachel Schulman | 1.80 | Review and revise special applications and accompanying documents (.7); conference re same (.1); draft correspondence re status on application (.2); review and respond to correspondence and conferences re status and filing (.8). |
| 8/17/2005 | Lauren DeVault | 3.30 | Update central files (.6); update war room binder inventory (.1); update correspondence database (2.6). |
| 8/18/2005 | Katherine K Phillips | 1.00 | Review and revise key documents index (.5); review and update contact list (.5). |
| 8/18/2005 | Lauren DeVault | 3.20 | Update Correspondence file. |
| 8/18/2005 | James W Kapp | 0.40 | Review pleadings and correspondence. |
| 8/19/2005 | Katherine K Phillips | 0.50 | Review and update critical dates list. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/19/2005 | Lori Sinanyan | 0.30 | Respond to miscellaneous correspondence. |
| 8/22/2005 | Katherine K Phillips | 0.70 | Search, retrieve, and distribute hearing agenda (.2); review and update critical dates list (.5). |
| 8/22/2005 | Lauren DeVault | 6.00 | Review and update Statute of Limitation binders (5.7); update central files (.3). |
| 8/22/2005 | Mary Mortell | 5.10 | Update key documents list. |
| 8/23/2005 | Janet S Baer | 1.70 | Confer with Grace management re case status (.7); attend to matters for 8/29 hearing (.5); review newly filed pleadings and correspondence and follow up re same (.5). |
| 8/23/2005 | Lori Sinanyan | 0.40 | Conference with J. Baer re case administration matters and follow-up on same. |
| 8/23/2005 | Lauren DeVault | 10.30 | Review and update Statute of Limitation binders (2.1); review pleadings and docket with respect to employment application of Kirkland and Ellis (.4); prepare binders for August 29th hearing (6.3); update correspondence database (1.5). |
| 8/24/2005 | Katherine K Phillips | 1.00 | Review and analyze pleadings, documents, and correspondence re incorporation into central files. |
| 8/24/2005 | William G Cross | 1.00 | Organize documents and hearing binders for central files. |
| 8/24/2005 | Lauren DeVault | 9.70 | Prepare binders for hearing (5.1); review Statute of Limitation binders (.5); correspond with team members regarding case matters (.5); review pleadings and docket to assist attorney (1.7); cite check brief (1.9). |
| 8/24/2005 | James W Kapp | 0.60 | Review and distribute pleadings and correspondence. |
| 8/25/2005 | Janet S Baer | 0.50 | Review and attend to newly filed materials. |
| 8/25/2005 | Lauren DeVault | 10.70 | Conference with team members regarding hearing binders (.1); update central files (.3); update files with searchable hearing transcript (.4); prepare binders for August 29th hearing (9.9). |
| 8/25/2005 | James W Kapp | 0.50 | Conference with creditor re status of chapter 11 cases (.3); attend to issues re same (.2). |
| 8/26/2005 | Lauren DeVault | 1.90 | Prepare binders for August 29th hearing (1.4); organize orders and exhibits for August 29th hearing (.5). |
| 8/26/2005 | James W Kapp | 0.40 | Review pleadings and correspondence. |
| 8/29/2005 | Katherine K Phillips | 1.00 | Search retrieve, and organize omnibus objections. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/29/2005 | Rachel Schulman | 0.70 | Draft correspondence re questions concerning special counsel (.2); read and respond to correspondence re same (.2); review filings re special counsel (.3). |
| 8/29/2005 | Lauren DeVault | 7.40 | Update motion status chart (3.5); prepare information binder (.5); update Statute of Limitations Binder (3.4). |
| 8/29/2005 | James W Kapp | 0.40 | Review pleadings and correspondence. |
| 8/30/2005 | Janet S Baer | 3.30 | Confer with Grace re case status and results of hearing on various matters (.7); confer with R. Finke re board timeline (.3); prepare same (1.0); attend to issues re DOJ/counsel issues (.8); review/revise timeline slides (.5). |
| 8/30/2005 | Katherine K Phillips | 3.00 | Review and analyze pleadings re incorporation into central files (2.0); monitor docket for orders (.5); review and update critical dates list (.5). |
| 8/30/2005 | William G Cross | 1.00 | Organize binders and other key documents for central files. |
| 8/30/2005 | Lauren DeVault | 5.60 | Prepare information binder (1.0); update motion status chart (1.0); update central files (1.5); review Statute of Limitations binders (1.6); monitor docket for pleading filed (.5). |
| 8/30/2005 | James W Kapp | 0.60 | Review pleadings and correspondence and distribute same (.4); conference with creditor re omnibus hearing (.2). |
| 8/31/2005 | Janet S Baer | 2.30 | Review newly filed pleadings and attend to same (.5); attend to issues re board presentation and revise same (1.0); confer with R. Finke re comments to same (.3); further revise/finalize same (.5). |
| 8/31/2005 | Katherine K Phillips | 4.50 | Search, retrieve, and distribute hearing orders (.5); search, retrieve, and organize omnibus objection pleadings (1.0); search, retrieve, and distribute previous and current case management orders (1.0); review and analyze underlying documents re incorporation into central files (2.0). |
| 8/31/2005 | Lori Sinanyan | 0.50 | Correspondence re entered orders to various individuals at Grace (.3); review several paperflow memoranda for weekly filing update (.2). |
| 8/31/2005 | William G Cross | 1.00 | Organize documents and hearing binders for central files. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/31/2005 | Lauren DeVault | 7.50 | Update central files (.9); prepare information binder (.9); update omnibus charts (.3); review pleadings and docket with respect to case management orders (.7); review docket to assist attorney in preparation of brief regarding omnibus objection (2.0); assist BMC with exhibit preparation (2.7). |
| | Total: | 175.10 | |

**Matter 21 – Claims Analysis Objection & Resolution (Asbestos) – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/5/2005 | Lib Legislative Research | 1.30 | Legislative Research re 1898 Bankruptcy Code, sec. history. |
| 7/6/2005 | Lib Legislative Research | 2.20 | Legislative Research re 1898 Bankruptcy Code, sec. history. |
| 7/8/2005 | Lib Legislative Research | 3.00 | Legislative Research re 1898 Bankruptcy Code, sec. history. |
| 7/11/2005 | Lib Legislative Research | 2.80 | Legislative Research re 1898 Bankruptcy Code, sec. history. |
| 7/12/2005 | Lib Legislative Research | 1.20 | Legislative Research re 1898 Bankruptcy Code, sec. history. |
| 8/1/2005 | Jonathan Friedland | 9.80 | Conference with potential witnesses re product identification issues (1.2); conference with BMC re review process (.5); conference with BMC re claims review status and planning (.3); conference with BMC re witness review of PD claims (.3); review documents for conferences (7.5). |
| 8/1/2005 | Janet S Baer | 5.00 | Confer with M. Browdy and Investigator for state of New York re S&R claims objection (.5); confer re S&R matters generally (.6); conference with client re S&R claims and upcoming conference with D. Speights re same (1.4); review all correspondence and draft pleadings and memoranda re S&R and PD claims (1.7); review memorandum re punitive damages and outline re criminal matters re same (.8). |
| 8/1/2005 | Katherine K Phillips | 9.00 | Organize, review, and analyze asbestos property damage proofs of claim (8.3); attend team conferences (.7). |
| 8/1/2005 | Salvatore F Bianca | 9.60 | Conference with potential witnesses re product identification issues (1.2); conferences with BMC and J. Friedland re product identification and review issues (1.0); review PD claims and documents re same (7.4). |
| 8/1/2005 | Michael Dierkes | 4.20 | Conference with potential witnesses (1.5); legal research for response to Speights motion to quash subpoenas (2.7). |
| 8/1/2005 | Michael Najjarpour | 10.50 | Review and index voluminous claims (6.5); organize claims for attorney and BMC review (4.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/1/2005 | Andrea L Johnson | 7.00 | Conference with BMC re quality control (.5); review PD claims (2.0); research and draft memorandum re punitive damages issue (1.0); research and draft memorandum re 558 issue (3.5). |
| 8/1/2005 | Amanda C Basta | 0.50 | Conference with R. Jones re research re discovery. |
| 8/1/2005 | Brian T Stansbury | 6.10 | Conference with B. Harding re experts (.2); obtain Sealed Air deposition transcripts (.5); review summary of chrysotile hearing (.4); review transcript from July omnibus hearing (2.8); review Federal Register on asbestos exposure limit (1.4); prepare for conferences with experts (.8). |
| 8/1/2005 | Raina A Jones | 9.30 | Conference with A. Basta (.5); research and write memorandum re attorney/client work product privilege (8.8). |
| 8/1/2005 | Timothy J Fitzsimmons | 6.00 | Monitor regulatory agencies' rules. |
| 8/1/2005 | Mary Mortell | 7.30 | Update key documents list re recent pleadings (.3); review property damage claims (7.0). |
| 8/1/2005 | Whitney Lappley | 7.20 | Review asbestos property damage claims. |
| 8/1/2005 | Michelle H Browdy | 9.20 | Conferences re Speights issues and follow up (2.4); work on Speights California and Canadian issues for omnibus objection (4.4); edit reply to 12th omnibus objection re Speights claims (.8); draft response to Speights letter re supplemental document production (.9); follow up re PD claims file ongoing document review (.7). |
| 8/1/2005 | Elli Leibenstein | 1.50 | Prepare for conference with consulting expert re property damages claim and analyze same (1.0); analyze personal injury claims (.5). |
| 8/2/2005 | Jonathan Friedland | 13.50 | Attention to pd claims review process (11.0); conferences with potential mediators, PI Committee counsel and K&E DC litigators (2.5). |
| 8/2/2005 | Janet S Baer | 3.20 | Confer with M. Browdy re status of S&R, claim objections and related matters (1.2); review Baena proposed CMO (.4); confer with M. Browdy and S. Baena re same (.5); further compare dueling CMO orders (.3); review revised conspiracy memorandum and confer with J. Titley re further revisions to same (.8). |
| 8/2/2005 | Katherine K Phillips | 14.00 | Organize, review and analyze asbestos property damage proofs of claim (12.0); attend team conferences (1.0); search, retrieve, organize and distribute property damage pleadings (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/2/2005 | Salvatore F Bianca | 15.50 | Review PD proofs of claim and documents, and coordinate review process with BMC re same (12.2); prepare for conference with potential witnesses (3.0); conference with B. Harding re PI Questionnaire (.3). |
| 8/2/2005 | Michael Dierkes | 4.70 | Legal research re Bankruptcy Rule 3006 and prepare correspondence to M. Browdy re same (2.3); prepare for conference with potential witnesses (1.4); revise opposition to Speights motion to quash subpoenas (1.0). |
| 8/2/2005 | Michael Najjarpour | 7.00 | Review and index voluminous claims. |
| 8/2/2005 | Andrea L Johnson | 11.80 | Review and quality control PD claims (8.3); conference with S. Bianca and BMC re audit process (.5); conference with J. Friedland, S. Bianca and BMC re witness process and audit process (3.0). |
| 8/2/2005 | Samuel Blatnick | 10.20 | Research for and draft late-filed claims section of asbestos PD objection (2.0); research for and draft outline of statute of response section of asbestos PD objection (.7); research for and draft res judicata and prior settlement portions of asbestos PD objection (3.5); research for and draft constructive notice portion of asbestos PD objection (4.0). |
| 8/2/2005 | William G Cross | 2.00 | Assemble and review binders re cases cited in briefs and other pleadings re estimation. |
| 8/2/2005 | Amanda C Basta | 5.50 | Team conference re discovery (3.0); participate in introductory conferences with mediation candidates (1.5); summarize same (1.0). |
| 8/2/2005 | Brian T Stansbury | 8.50 | Review transcript from hearing (1.0); conference with D. Graham, J. Liesemer, J. Friedland, B. Harding, A. Basta and the five potential mediators (2.3); prepare for mediator conferences (1.0); contact experts (1.5); conference re discovery plans going forward (1.2); review deposition transcripts (1.5). |
| 8/2/2005 | Viktoria Lovei | 4.00 | Research case law in various states on fraudulent concealment and statutes of limitations. |
| 8/2/2005 | Raina A Jones | 15.00 | Research and write attorney-client/work product memorandum (14.0); conference with B. Harding and Grace team (1.0). |
| 8/2/2005 | Timothy J Fitzsimmons | 4.50 | K&E conference re discovery issues and follow up re same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/2/2005 | Lauren DeVault | 9.50 | Participate in property damage asbestos claims review. |
| 8/2/2005 | Mary Mortell | 12.30 | Organize and prepare property damage claims for review. |
| 8/2/2005 | Whitney Lappley | 9.40 | Prepare asbestos property damage claims for further review (3.9); review same (5.5). |
| 8/2/2005 | Michelle H Browdy | 9.50 | Prepare for conferences re substantive objections to certain Speights claims (3.8); work on 9/1/05 omnibus objections and claims review issues (3.6); confer re PD CMO issues, preparation and follow up (2.1). |
| 8/2/2005 | Elli Leibenstein | 1.00 | Analyze property damage claims and review correspondence re same (.5); prepare for conference with clients re property damage claims (.5). |
| 8/2/2005 | Barbara M Harding | 14.00 | Review transcript of July 19 hearing (1.8); review proposed Questionnaire re revisions (1.5); conference with Grace PI team re discovery, proposed mediator, revisions to Questionnaire and expert preparation (4.5); review chart re mediators (.3); conferences with potential experts and draft correspondence re follow-up issues re same (.5); conferences with A. Basta and B. Stansbury, J. Friedland, J. Leisemer and proposed mediators (1.5); draft correspondence re follow-up issues (.3); research re mediators (1.8); review and revise Questionnaire (1.8). |
| 8/3/2005 | Jonathan Friedland | 7.00 | Attention to PD claim review process, including conference with potential witnesses and numerous conferences with BMC (6.5); conference with D. Bernick, et al re PI mediators (.2); attention to disinterestedness issue re same (.3). |
| 8/3/2005 | Janet S Baer | 4.40 | Attend to matters re S&R issues and general PD claims, review for preparation of omnibus objection (.7); confer with M. Browdy and D. Bernick re Grace mediator issue (.4); coordinate production re PD materials (.4); conference with M. Browdy, S. Blatnick and D. Tay re Canadian claims, objections, strategy and related injunction issues (1.5); review/organize materials re outstanding issues on PD estimation and S&R matters (1.0); confer with USG's counsel re common claims issues (.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/3/2005 | Katherine K Phillips | 8.50 | Organize, review, and analyze asbestos property damage proofs of claim (7.5); search, retrieve, and organize personal injury pleadings (1.0). |
| 8/3/2005 | Salvatore F Bianca | 12.80 | Conference with potential witnesses (6.5); prepare for conference re same (1.2); coordinate document review process with BMC (1.8); conference with B. Harding re revisions to PI Questionnaire (1.7); revise and provide comments re PI Questionnaire (1.2); review mediator biographical information (.4). |
| 8/3/2005 | Michael Dierkes | 2.00 | Conference with potential witnesses re document review. |
| 8/3/2005 | Andrea L Johnson | 7.50 | Research re G-1 holdings complaint and allegations against attorneys (1.5); draft, research and revise memorandum re 558 issues (5.0); draft, research and revise memorandum re punitive damages issues (1.0). |
| 8/3/2005 | Samuel Blatnick | 8.50 | Research for and draft 9/1 objection to PD claims (5.0); conference with M. Browdy, J. Baer and Canadian counsel re Canadian claims and 9/1 objection (2.0); conference with California counsel re California claims for 9/1 objection (1.5). |
| 8/3/2005 | Amanda C Basta | 1.50 | Revise summary re mediation candidates (1.0); conference with B. Harding, B. Stansbury and D. Bernick re potential mediators (.5). |
| 8/3/2005 | Brian T Stansbury | 6.10 | Conference with J. Baer, J. Hughes, D. Bernick, B. Harding and A. Basta re mediators (.3); draft correspondence re disinterested mediators (.6); review materials related to past expert testimony (1.5); review expert report #1 (1.5); review  expert report #2 (1.0); review expert report #3 (1.2). |
| 8/3/2005 | Viktoria Lovei | 1.00 | Research case law on fraudulent concealment and statues of limitations. |
| 8/3/2005 | Raina A Jones | 13.00 | Write and edit attorney-client work product memorandum. |
| 8/3/2005 | Timothy J Fitzsimmons | 7.50 | Review expert reports and testimony. |
| 8/3/2005 | Mary Mortell | 7.00 | Property damage claims review. |
| 8/3/2005 | Lauren DeVault | 5.00 | Asbestos property damage claims review. |
| 8/3/2005 | Whitney Lappley | 4.00 | Review asbestos property damage claims. |
| 8/3/2005 | David M Bernick, P.C. | 1.50 | Conference with mediator (.5); conference with M. Browdy and J. Baer re PD strategy (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/3/2005 | Michelle H Browdy | 9.90 | Work on product identification issues and meetings on same (1.2); conference with local counsel re substantive objections to certain Speights claims, preparation and follow up (1.4); work on revisions to 9/1 omnibus objection outline (3.3); conference on procedural issues with Canadian counsel, preparation and follow up (1.3); conferences re certain Speights claims (1.6); work on response to Speights letter re document request of K&E files (1.1). |
| 8/3/2005 | Elli Leibenstein | 0.50 | Review correspondence re property damage claims. |
| 8/3/2005 | Barbara M Harding | 9.20 | Review July 19 hearing transcript (1.6); review revised Questionnaire (.5); conference with S. Bianca re revisions to Questionnaire and CMO (1.7); conference with D. Bernick re same (.5); review and revise spreadsheet re mediator (1.0); conference with A. Paul re same (.2); conference with A. Basta and B. Stansbury re mediator conference (.5); conference with D. Bernick, J. Hughes and PI team re mediator (.5); conference with J. Hughes re same (.2); review transcripts and documents and draft and review correspondence re expert development (2.5). |
| 8/4/2005 | Janet S Baer | 6.60 | Confer with PD claims team re PD claims review, omnibus substantive objections and S&R matters (1.5); confer with Canadian counsel re merits of Canadian claims and objections to same (1.0); confer with PD team and client re PD omnibus claim objections (1.0); review/assemble information re S&R document request (1.5); review draft response to motion to quash (.4); correspondence re PD notice issue and review materials re same (.4); attend to process re 8/12 filings (.4); attend to procedural issues re S&R replies and motion to quash response (.4). |
| 8/4/2005 | Katherine K Phillips | 11.50 | Organize, review, and analyze asbestos property damage proofs of claim (8.5); attend team conference (1.0); search, retrieve, and organize property damage pleadings and transcripts (2.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/4/2005 | Salvatore F Bianca | 10.20 | Conferences with BMC re PD claim review process (1.3); conferences with J. Friedland, A. Johnson and BMC (3.5); quality control review process of PD claims (1.2); conference with M. Browdy, J. Baer and S. Blatnick re PD Omnibus objection (.5); review July 19, 2005 hearing transcript and summarize issues re same (2.0); revise PI Questionnaire and CMO (1.5); correspondence with B. Harding re same (.2). |
| 8/4/2005 | Michael Dierkes | 3.20 | Conference with K&E team re PD claims (1.5); conference re 15th omnibus objection (1.7). |
| 8/4/2005 | Rachel Schulman | 1.00 | Respond to creditor correspondence re claims (.4); review and respond to correspondence re PD claims (.6). |
| 8/4/2005 | Andrea L Johnson | 8.00 | Conference with BMC re review process (1.3); conference with V. Lovei re fraudulent concealment research project (.5); conference with T. Lopez re spoilation research project (.5); numerous conferences with J. Friedland, S. Bianca and BMC (3.5); research re silica doctors and lawyers (1.0); correspondence re same (.2); assist in quality control review process of PD claims (1.0). |
| 8/4/2005 | Samuel Blatnick | 9.80 | Conference with J. Baer, M. Browdy and Canadian counsel re application of Privest to 9/1 Objection (1.2); research for and draft sections of 9/1 PD Omnibus Objection (3.8); conference with K&E estimation team re 9/1 PD objection (2.0); conference with client re 9/1 PD objection (2.8). |
| 8/4/2005 | William G Cross | 3.80 | Assemble binders re cases cited in hearing binders and case management motion (1.0); create indexes re same (1.0); organize key documents for hearing and revise index re same (.8); scan and transfer same to DMS and electronic files (1.0). |
| 8/4/2005 | Amanda C Basta | 0.30 | Draft correspondence to counsel for official committees re disinterestedness analysis for mediators |
| 8/4/2005 | Margaret S Utgoff | 2.00 | Conference with B. Stansbury re document organization and collection for review. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/4/2005 | Brian T Stansbury | 8.50 | Review ZAI materials (.8); conference with J. Friedland to draft e-mail, compile materials and determine which materials should be provided to potential mediators to assist in conflicts search (3.8); correspondence with J. Baer re information for conflict searches (.3); correspond with expert re expert work (.2); work on weekly memorandums (.4); contact each mediator re potential conflicts (1.2); revise Questionnaire and instructions and send copy to B. Harding (1.5); conference with J. Leisemer on determining appropriate nature of conflict searches for mediators (.3). |
| 8/4/2005 | Tony Lopez | 0.50 | Conference with A. Johnson re spoliation project. |
| 8/4/2005 | Raina A Jones | 8.00 | Write and edit attorney-client/work product privilege memorandum. |
| 8/4/2005 | Timothy J Fitzsimmons | 7.50 | Review expert reports and testimony. |
| 8/4/2005 | Lauren DeVault | 10.90 | Conference with team members re claims review (1.4); participate in property damage asbestos claims review (9.5). |
| 8/4/2005 | Mary Mortell | 12.80 | Conference with BMC team re claims review (.5); review claims re property damage (12.3). |
| 8/4/2005 | Whitney Lappley | 10.00 | Asbestos property damage claims review. |
| 8/4/2005 | Melissa Knost | 5.50 | Review property damage claims. |
| 8/4/2005 | Michelle H Browdy | 10.20 | Revise opposition papers to Speights motion to quash (5.9); K&E PD team conference, preparation and follow up (1.6); conference re omnibus PD objection outline, preparation and follow up (1.4); conference re substantive issues with Canadian counsel, preparation and follow up (1.3). |
| 8/4/2005 | Elli Leibenstein | 2.00 | Conference re property damage claims and analyze same. |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 8/4/2005 | Barbara M Harding | 10.40 | Review research by S. Engle (2.0); review revised Questionnaire (1.2); conferences with S. Bianca re revisions to same (.2); review transcript re same (.5); draft correspondence to D. Bernick re same (.2); review, revise and edit correspondence to mediators re interest and bias issue and correspondence with B. Stansbury, J. Friedland and lawyers from Caplan and Drysdale re same (2.0); correspondence with experts re possible retention and correspondence with B. Stansbury, A. Basta and J. Briscoe re preparation of experts (.3); review documents re same (1.0); review research re same (3.0). |
| 8/5/2005 | Jonathan Friedland | 5.50 | Manage claims review, including two-hour conference with quality control teams. |
| 8/5/2005 | Janet S Baer | 3.90 | Confer re Bankruptcy Court referral statutes for S&R motion to quash and review insert re same (.3); attend to various S&R related issues (.5); confer re issues/review of category II claims (.4); review PI estimation task list (.3); review information re expanding plant issues (.4); review bar date materials re category II PD claims (.5); Grace conference re status of all matters (1.5). |
| 8/5/2005 | Katherine K Phillips | 14.50 | Organize, review, and analyze asbestos property damage proofs of claim (12.0); attend team conference (1.0); search, retrieve, and organize property damage pleadings and transcripts (1.5). |
| 8/5/2005 | Salvatore F Bianca | 9.70 | Revise PI Questionnaire and CMO (2.6); correspondence and conferences re same (.7); draft memorandum re bases for changes to PI Questionnaire (4.1); conference with D. Bernick, M. Browdy, B. Harding, J. Friedland, B. Stansbury and A. Basta re PD objection and PI estimation issues (1.0); revise memorandum re bases for changes to PI Questionnaire (1.3). |
| 8/5/2005 | Michael Dierkes | 7.50 | Conference re status of litigation (1.5); conference with M. Browdy re Speights motion to quash subpoenas (.5); edit and proofread response to Speights motion to quash and research South Carolina automatic referral rule (1.2); collect and review documents responsive to G. Solomons' request and conference with M. Browdy re same (3.5); prepare correspondence to G. Solomons in response to document request (.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/5/2005 | Andrea L Johnson | 8.50 | Conference with K&E and BMC re witness review (.5); assist in quality control review process (2.0); review and revise questionnaire, instructions to questionnaire and attendant memorandum (2.0); draft, review, research and revise memorandum on 558 issues (4.0). |
| 8/5/2005 | Samuel Blatnick | 8.50 | Conference with M. Browdy re category II PD claims (.5); conference with K&E Grace team re case matters (2.0); research for and draft objections to California and Canadian PD Claims (6.0). |
| 8/5/2005 | William G Cross | 2.00 | Revise indices and assemble binders re cases cited for case management motion. |
| 8/5/2005 | Amanda C Basta | 1.80 | Draft status memorandum (.5); conference with K&E team re status (1.3). |
| 8/5/2005 | Brian T Stansbury | 7.80 | Conferences with experts re expert reports (.4); correspond with expert re Questionnaire (.3); conference with Grace team re current status of all aspects of bankruptcy proceeding (1.1); draft and revise correspondence to each of the mediators re membership in various committees (1.8); draft weekly memorandum for B. Harding and J. Friedland (1.9); revise graphics related to expert testimony (1.0); revise Questionnaire per B. Harding's request (1.3). |
| 8/5/2005 | Viktoria Lovei | 1.60 | Research case law on fraudulent concealment in various jurisdictions. |
| 8/5/2005 | Tony Lopez | 2.00 | Research ethical duty of doctors to keep medical records. |
| 8/5/2005 | Timothy J Fitzsimmons | 7.50 | Review science of causation and expert reports |
| 8/5/2005 | Lauren DeVault | 7.00 | Participate in property damage asbestos claims review (5.5); conference with team re claims review (1.5). |
| 8/5/2005 | Mary Mortell | 14.10 | Review property damage claims. |
| 8/5/2005 | Whitney Lappley | 12.00 | Prepare asbestos property damage claims for further review. |
| 8/5/2005 | Melissa Knost | 9.50 | Prepare and organize property damage claims for review. |
| 8/5/2005 | David M Bernick, P.C. | 1.00 | Conference with team re all matters. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/5/2005 | Michelle H Browdy | 3.30 | K&E team conference re asbestos issues, preparation and follow up (.8); conference re response to Speights inquiry on claimants subpoenaed and follow up (.6); conference re 9/1 omnibus objection paper issues (.6); work on revisions to 9/1 omnibus objection (1.3). |
| 8/5/2005 | Elli Leibenstein | 1.50 | Conference with K&E team re status. |
| 8/5/2005 | Barbara M Harding | 6.50 | Review revised Questionnaire (1.0); review and edit draft memorandum re same (2.0); Grace team conference (1.0); correspondence with B. Stansbury and J. Friedland re mediator issues (.2); review correspondence and documents re mediator bias and interest issues (.6); review and edit CMO (1.2); review July 19 hearing re proposed revisions (.5). |
| 8/6/2005 | Jonathan Friedland | 0.70 | Review and respond to miscellaneous correspondence re estimation. |
| 8/6/2005 | Katherine K Phillips | 9.50 | Organize, review, and analyze asbestos property damage proofs of claim. |
| 8/6/2005 | Salvatore F Bianca | 8.30 | Draft chart re revisions to PI Questionnaire (5.4); correspondence with B. Harding re same (.5); revise chart re same (.9); revise PI Questionnaire (1.5). |
| 8/6/2005 | Lauren DeVault | 9.90 | Asbestos property damage claims review. |
| 8/6/2005 | Whitney Lappley | 9.00 | Asbestos property damage claims review. |
| 8/6/2005 | Melissa Knost | 5.50 | Property Damage Claims review. |
| 8/7/2005 | Jonathan Friedland | 0.40 | Review updated PD omnibus objection outline. |
| 8/7/2005 | Salvatore F Bianca | 5.60 | PD claim review (2.5); correspondence re PI Questionnaire (1.2); revise chart re bases for revision to PI Questionnaire (1.9). |
| 8/7/2005 | Andrea L Johnson | 2.00 | Assist in PD claims review. |
| 8/7/2005 | Lauren DeVault | 4.80 | Participate in asbestos property damage claims review. |
| 8/7/2005 | Mary Mortell | 8.00 | Review property damage claims (5.0); edit cover sheets to claims (3.0). |
| 8/7/2005 | Michelle H Browdy | 7.50 | Continue work on omnibus objection outline and circulate new draft (3.8); work on inserts to omnibus objection (1.9); edit correspondence to Speights in response to S&R request for documents (.4); continue work on slides for 8/29 hearing (.8); edit outline for Canadian counsel (.6). |
| 8/7/2005 | Elli Leibenstein | 0.50 | Analyze property damage claims. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/7/2005 | Barbara M Harding | 8.90 | Review, revise and edit claimant Questionnaire and CMO and review documents re same (6.3); draft correspondence to S. Bianca re revisions to Questionnaire (.2); review July 19 transcript re attorney discovery issue (1.0); draft correspondence to D. Bernick re same (.2); draft correspondence to PI team re attorney discovery motion (.2); draft outline re same (1.0). |
| 8/8/2005 | Jonathan Friedland | 1.00 | Conference with D. Bernick, B. Harding, S. Bianca and A. Basta re revised PI Questionnaire (.5); review current PI CMO/Questionnaire draft (.5). |
| 8/8/2005 | Janet S Baer | 2.60 | Review various follow up materials re S&R claims and PD omnibus objections (.5); attend to issues re PI discovery (.4); confer with S. Baena re PD CMO (.7); further confer with M. Browdy re same (.3); review status report re PD claim review (.2); review materials re PD committee objections to service of claimants (.5). |
| 8/8/2005 | Katherine K Phillips | 6.00 | Organize, review, and analyze asbestos property damage proofs of claim. |
| 8/8/2005 | Salvatore F Bianca | 9.60 | Attend to PD claims review (5.0); prepare for 8/9/05 conference with witnesses re product identification issues (2.0); review 7/19/05 transcript (.5); revise PI Questionnaire and CMO (1.1); numerous conferences with B. Harding re PI issues (1.0). |
| 8/8/2005 | Michael Dierkes | 6.80 | Edit correspondence in response to document request and review responsive document (1.0); collect and review work product relevant to 15th omnibus objection (5.8). |
| 8/8/2005 | Andrea L Johnson | 1.00 | Research and draft memorandum re 558 and related issues. |
| 8/8/2005 | Samuel Blatnick | 9.20 | Research for and draft inserts for 9/1 Omnibus Objection. |
| 8/8/2005 | Amanda C Basta | 0.70 | Conference with B. Harding, J. Friedland, D. Bernick and S. Bianca re PI Questionnaire and discovery. |
| 8/8/2005 | Tony Lopez | 2.00 | Research ethical duty of doctors to keep medical records (1.0); research effects of spoilation (1.0). |
| 8/8/2005 | Raina A Jones | 9.20 | Conference with A. Basta (.2); research and write memorandum re doctor-patient privilege (9.0). |
| 8/8/2005 | Timothy J Fitzsimmons | 6.00 | Review expert testimony. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/8/2005 | Mary Mortell | 6.80 | Prepare property damage claims for further review (6.3); update key documents list (.5). |
| 8/8/2005 | Whitney Lappley | 4.00 | Review asbestos property damage claims (3.5); update key document list (.5). |
| 8/8/2005 | Michelle H Browdy | 1.00 | Confer re PD CMO, preparation and follow up. |
| 8/8/2005 | Elli Leibenstein | 1.50 | Prepare for conference with expert re property damage (1.0); analyze personal injury claims (.5). |
| 8/8/2005 | Barbara M Harding | 13.70 | Review and edit memorandum re revision to Questionnaire (3.3); conferences with S. Bianca re same (.5); conference with D. Bernick J. Friedland, A. Basta and S. Bianca re revision of Questionnaire (.7); conferences with S. Bianca re revision of Grace and non-grade exposure charts (.5); review, revise and edit claimant Questionnaire and CMO and review documents re same (7.5); draft correspondence to S. Bianca re revisions to Questionnaire (.2); review correspondence from A. Basta re attorney discovery issue (.5); draft correspondence to D. Bernick re same (.5). |
| 8/9/2005 | Jonathan Friedland | 3.00 | Conference with expert re PD (1.0); preparation re same (1.5); attention to supplemental documents received by Rust (.5). |
| 8/9/2005 | Janet S Baer | 1.20 | Review further materials re PD notice issue (.3); confer with K. Phillips re same and S&R response brief issues (.3); confer with client re PD CMO and S&R meet and confer issues (.3); attend to issues re plan/estimation inquires and confer re same (.3). |
| 8/9/2005 | Katherine K Phillips | 6.00 | Organize, review, and analyze asbestos property damage proofs of claim. |
| 8/9/2005 | Salvatore F Bianca | 7.30 | Revise PI Questionnaire and CMO (4.6); conferences with B. Harding and A. Basta re same (.7); conference with expert re analysis of lab reports attached to PD claims (1.0); prepare and review documentation re same (.8); conferences with witnesses to prepare for meeting re product identification issues (.2). |
| 8/9/2005 | Michael Dierkes | 5.30 | Conference with S. Bianca re 15th omnibus objection (.8); legal research re statute of limitations (1.5); prepare insert for 15th omnibus objection re no proof of hazard (3.0). |
| 8/9/2005 | Samuel Blatnick | 2.10 | Draft 9/1 objection to PD claims. |
| 8/9/2005 | Larry M Griffin | 1.00 | Research propriety of treating physicians testifying as witnesses for defendants in a trial. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/9/2005 | Tony Lopez | 3.00 | Research effects of spoliation and potential remedies. |
| 8/9/2005 | Raina A Jones | 4.50 | Research and write memorandum re doctor/patient privilege. |
| 8/9/2005 | Timothy J Fitzsimmons | 7.00 | Review expert testimony. |
| 8/9/2005 | Lauren DeVault | 7.60 | Participate in asbestos claims review quality control. |
| 8/9/2005 | Mary Mortell | 10.70 | Prepare and review property damage claims. |
| 8/9/2005 | Whitney Lappley | 6.30 | Review asbestos property damage claims. |
| 8/9/2005 | Michelle H Browdy | 1.90 | Conference re PD claims processing and follow up (1.1); conferences and follow up re 9/1 omnibus objection (.8) |
| 8/9/2005 | Elli Leibenstein | 1.00 | Analyze property damage issues. |
| 8/9/2005 | Barbara M Harding | 6.70 | Revise and edit claimant Questionnaire and CMO (4.4); conferences with S. Bianca re same (.7); draft correspondence to D. Bernick re same (.2); correspondence with A. Basta re attorney discovery (.2); review final Questionnaire and CMO (1.0); correspondence with S. Bianca re same (.2). |
| 8/10/2005 | Jonathan Friedland | 6.20 | Prepare for conference with witnesses (1.0); review draft agenda (.2); conference with witnesses (5.0). |
| 8/10/2005 | Katherine K Phillips | 6.00 | Search, retrieve, organize, and review property damage transcripts and pleadings (3.0); organize, review, and analyze property damage proofs of claim (3.0). |
| 8/10/2005 | Salvatore F Bianca | 10.00 | Conference with witnesses re product identification issues (6.5); prepare for conference re same (1.3); revise PI Questionnaire and CMO (1.5); circulate same to parties in interest (.4); correspondence re same (.3). |
| 8/10/2005 | Michael Dierkes | 7.80 | Prepare insert for 15th omnibus objection re no proof of hazard. |
| 8/10/2005 | Samuel Blatnick | 11.50 | Research for and draft 9/1 omnibus objection to PD claims (6.5); review Type II asbestos PD claims to determine possible omnibus objections to Type II claims (5.0). |
| 8/10/2005 | Brian T Stansbury | 1.50 | Review various deposition transcripts. |
| 8/10/2005 | Viktoria Lovei | 5.00 | Research law on fraudulent concealment in various states. |
| 8/10/2005 | Tony Lopez | 3.00 | Research effects of spoliation and potential remedies. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/10/2005 | Raina A Jones | 2.40 | Conference with J. Briscoe re project (.2); research and summarize deposition testimony (2.2). |
| 8/10/2005 | Timothy J Fitzsimmons | 7.50 | Review expert report and testimony. |
| 8/10/2005 | Lauren DeVault | 11.80 | Participate in asbestos claims review quality control. |
| 8/10/2005 | Mary Mortell | 7.00 | Prepare and review property damage claims. |
| 8/10/2005 | Whitney Lappley | 7.20 | Review asbestos property damage claims re quality control. |
| 8/10/2005 | David M Bernick, P.C. | 1.00 | Conference with client re settlement. |
| 8/10/2005 | Michelle H Browdy | 5.40 | Revise/circulate new PD CMO draft, incorporating comments from 8/8 conference (2.6); continue to prepare for 8/29 hearing (1.1); continue work on 9/1 omnibus objection (1.7). |
| 8/10/2005 | James W Kapp | 0.80 | Review opposition to Speights motion to quash. |
| 8/10/2005 | Elli Leibenstein | 5.50 | Conference with property damage experts (3.5); analyze property damage claims (1.0); review correspondence and conference with consultant re property damage claims (1.0). |
| 8/11/2005 | Jonathan Friedland | 2.00 | Attention to omni claim objections process, including conferences with S. Bianca and BMC re same. |
| 8/11/2005 | Janet S Baer | 2.80 | Attend to issue re S&R claims (.6); review Brandi correspondence and draft responses to same re S&R objections (.5); prepare motions re leave to file  replies re S&R objections (.8); prepare 14th omni objection (.5); review revised PD CMO and correspondence re same (.4). |
| 8/11/2005 | Katherine K Phillips | 3.50 | Search, retrieve, and organize 2019 statements (.5); search, retrieve, and organize estimation pleadings (.5); organize, review and analyze property damage proofs of claim (2.5). |
| 8/11/2005 | Salvatore F Bianca | 9.80 | Conference with witnesses re product identification issues (5.0); conferences with BMC and J. Friedland re PD claim review process issues (.7); review PD claims and product identification documentation (2.2); draft summary re same (1.9). |
| 8/11/2005 | Michael Dierkes | 7.50 | Prepare insert for 15th omnibus objection re statute of limitations and statute of repose. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/11/2005 | Samuel Blatnick | 12.50 | Conference with M. Browdy re categories of objections to category II claims (.3); review and categorize category II claims for purposes of 9/1 objection (5.0); research for and draft category II objection for 9/1 PD paper (7.2). |
| 8/11/2005 | Amanda C Basta | 7.50 | Draft motion re discovery. |
| 8/11/2005 | Brian T Stansbury | 8.20 | Draft and revise questionnaire for lawyers (7.5); correspondence with mediators re status of determining disinterestedness (.4); review agenda for upcoming hearing (.3). |
| 8/11/2005 | Larry M Griffin | 3.00 | Conference with A. Johnson re assignment (.2); research propriety of treating physicians testifying as a defense expert (2.8). |
| 8/11/2005 | Samuel M Gross | 4.00 | Background research re lawyers requirements for document retention after filing claims in a bankruptcy. |
| 8/11/2005 | Tony Lopez | 3.00 | Write memorandum on spoliation re doctors that fail to keep medical records (2.0); research effects of spoliation and remedies (1.0). |
| 8/11/2005 | Raina A Jones | 5.50 | Summarize deposition testimony. |
| 8/11/2005 | Timothy J Fitzsimmons | 2.00 | Review expert report. |
| 8/11/2005 | Lauren DeVault | 4.70 | Participate in asbestos claims review quality control. |
| 8/11/2005 | Mary Mortell | 3.90 | Update key documents list (3.4); conference with J. Friedland re activities schedule (.5). |
| 8/11/2005 | Whitney Lappley | 7.00 | Review asbestos property damage claims re quality control. |
| 8/11/2005 | Michelle H Browdy | 10.30 | Draft and revise response to correspondence re Speights California claims and Rule 11 sanctions issue (4.1); continue to prepare for 8/29 argument (3.4); work on 9/1 omnibus objection (2.8). |
| 8/12/2005 | Jonathan Friedland | 0.20 | Review correspondence re PD omnibus objections. |
| 8/12/2005 | Janet S Baer | 3.40 | Review memorandum/correspondence on class II PD claims (.3); confer with M. Browdy re preparation for 8/29 hearing re S&R (.3); prepare motions re S&R reply brief (.4); conference with S. Baena and M. Browdy on PD CMO (1.5); confer with S&R response (.3); review same (.3); attend to issues re S& response brief (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/12/2005 | Katherine K Phillips | 8.00 | Search, retrieve, and organize Speights 2019 statement and exhibits (.5); search, retrieve, organize, and distribute Speights objection to limited waiver motion (1.5); review and analyze Personal Injury pleadings re fraud issues (6.0). |
| 8/12/2005 | Salvatore F Bianca | 8.10 | Review report of data from expert re PD claims (1.0); revise summary re conference with witnesses (1.4); attend to PD claim review and quality control review (4.7); conferences with J. Friedland re same (.3); correspondence re PI Questionnaire and CMO (.7). |
| 8/12/2005 | Michael Dierkes | 7.50 | Prepare insert for 15th omnibus objection re insufficient information. |
| 8/12/2005 | Samuel Blatnick | 2.00 | Research for and draft inserts for 9/1 objections. |
| 8/12/2005 | Amanda C Basta | 6.50 | Draft weekly memorandum (.5); review transcript of proceedings (2.0); draft motion re discovery (4.0). |
| 8/12/2005 | Brian T Stansbury | 7.80 | Draft Questionnaire for discovery to be propounded on lawyers (3.5); draft weekly memorandum (1.6); conference with expert re upcoming conference (.2); conference re mediators (.2); conference with expert re potential meeting and content of Questionnaire (.7); review Questionnaires from previous bankruptcies and incorporate relevant portions into current Questionnaire (1.6). |
| 8/12/2005 | Larry M Griffin | 2.50 | Research re propriety of treating physicians testifying as a defense expert. |
| 8/12/2005 | Samuel M Gross | 2.90 | Research re legal duties of attorneys to safeguard documents. |
| 8/12/2005 | Tony Lopez | 2.00 | Finalize memorandum on spoliation. |
| 8/12/2005 | Lauren DeVault | 0.30 | Participate in asbestos claims review quality control. |
| 8/12/2005 | Mary Mortell | 6.30 | Conference with E. Varos re inventory of audited property damage claim reviews (.5); prepare audit re property damage reviews (5.8). |
| 8/12/2005 | Whitney Lappley | 3.30 | Review asbestos property damage claims re quality control. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/12/2005 | Michelle H Browdy | 6.60 | Confer re PD CMO with PD committee, preparation and follow up (2.3); start work on reply re motion for limited waiver to file Speights objection (1.8); continue work on 9/1 omnibus objection to PD claims (1.7); continue to prepare for 8/29 hearing re Speights claims (.8). |
| 8/12/2005 | Elli Leibenstein | 0.50 | Analyze and review e-mails re property damage claims. |
| 8/13/2005 | Amanda C Basta | 1.00 | Conference with J. Friedland re motion. |
| 8/13/2005 | Michelle H Browdy | 6.30 | Finish first draft of reply re 13th omnibus objection to Speights' claims (3.1); work on revising reply re 12th omnibus objection to Speights' claims (.6); continue work on 9/1 omnibus objection to PD claims (2.6). |
| 8/14/2005 | Jonathan Friedland | 3.80 | Prepare for witness review. |
| 8/14/2005 | Brian T Stansbury | 6.20 | Draft and revise questionnaire for attorneys (4.5); draft portions of and revise brief related to taking discovery on attorneys (1.7). |
| 8/14/2005 | Mary Mortell | 6.50 | Prepare exhibit re property damage claims information spreadsheet. |
| 8/14/2005 | Michelle H Browdy | 4.40 | Finish revising draft reply re 12th omnibus objection to Speights' claims (1.7); work on 9/1 omnibus objection to PD claims (2.7). |
| 8/14/2005 | Barbara M Harding | 7.70 | Review, revise, and edit motion for discovery and attorney questionnaire and correspondence with B. Stansbury, A. Basta and S. Bianca re same. |
| 8/15/2005 | Jonathan Friedland | 10.30 | Attention to PD claims review process, including conference with litigators (7.8); review draft objection (1.0); prepare for witness review (1.5). |
| 8/15/2005 | Janet S Baer | 1.90 | Prepare non-substantive objection re PD claims (.5); review revised PI Questionnaire and CMO (.4); review materials re expansion plant investigation (.5); revise PD CMO (.5). |
| 8/15/2005 | Katherine K Phillips | 6.50 | Search, retrieve, and organize personal injury pleadings (1.0); search, retrieve, and organize Silica pleadings (1.5); review and update Statute of Limitations binders (4.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/15/2005 | Salvatore F Bianca | 8.80 | Review claims and documentation re product identification issues (4.8); review PD omnibus objection (1.0); conferences with M. Browdy, J. Baer, J. Friedland, M. Dierkes and BMC re PD omnibus objection and claim review process (1.4); prepare for conference with witnesses re product identification issues (.8); conference with A. Basta re Rule 2004 issues (.5); review and respond to correspondence re PI estimation issues (.3). |
| 8/15/2005 | Michael Dierkes | 7.50 | Review draft 15th omnibus objection (4.5); prepare for conference with witnesses (.2); conference with BMC re claims review process (.8); conference re draft 15th omnibus objection (2.0). |
| 8/15/2005 | Andrea L Johnson | 5.50 | Conference with S. Gross re memorandum (.1); draft, review and revise memorandum on 558 and related issues (3.0); attend to quality control of PD claims review process (2.4). |
| 8/15/2005 | Samuel Blatnick | 10.70 | Review and comment on draft of 9/1 PD omnibus objection (1.2); conference re same (2.0); research for and draft insert for same (7.5). |
| 8/15/2005 | Amber A Horn | 12.00 | Create case material organization for related cited cases and binder information for M. Utgoff. |
| 8/15/2005 | Amanda C Basta | 13.00 | Revise motion re discovery (11.0); conference with B. Harding re same (2.0). |
| 8/15/2005 | Brian T Stansbury | 9.80 | Revise motion for discovery of attorneys (1.9); plan conference with industrial hygiene experts (.7); revise questionnaire (3.8); research related to questionnaire and discovery motion (1.5); conference with expert re questionnaire (.1); review recent ATS paper (.4); correspond with PI Committee members and potential mediators re the mediators' interests in this proceeding (1.2); determine which individuals could testify as to disease incidence (.2). |
| 8/15/2005 | Larry M Griffin | 2.00 | Research re patient-physician privilege. |
| 8/15/2005 | Samuel M Gross | 5.70 | Research re discovery issues. |
| 8/15/2005 | Viktoria Lovei | 3.00 | Continue research on fraudulent concealment and statute of limitations law in various states. |
| 8/15/2005 | Timothy J Fitzsimmons | 4.50 | Review causation and regulatory issues. |
| 8/15/2005 | Mary Mortell | 6.50 | Prepare exhibit re claims information spreadsheet (.5); review property damage claims (5.5); prepare claims to be sent to experts (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/15/2005 | Whitney Lappley | 6.10 | Review asbestos property damage claims. |
| 8/15/2005 | D Desmond McGroarty | 3.50 | Organize and label files for M. Utgoff. |
| 8/15/2005 | David M Bernick, P.C. | 1.00 | Review Speights pleadings. |
| 8/15/2005 | Michelle H Browdy | 10.80 | Continue work on 9/1 omnibus objection (5.7); conference, preparation and follow up re 9/1 omnibus objection (2.4); edit slides for 8/29 hearing (1.1); continue work on Speights issues re 13th omnibus objection and conferences re same (1.6). |
| 8/15/2005 | Elli Leibenstein | 0.50 | Review and analyze correspondence re property damage claims. |
| 8/15/2005 | Barbara M Harding | 8.80 | Review, revise and edit attorney questionnaire and motion for discovery and conferences with B. Stansbury, A. Basta and S. Bianca re same (7.5); correspondence with B. Stansbury re mediator issue (.5); correspondence with S. Bianca re claimant questionnaire issue and negotiations (.3); review B. Stansbury outline re conference with experts and draft correspondence re same (.5). |
| 8/15/2005 | Velma J Worrells | 2.00 | Organize documents and create chronology binders re W. R. Grace & Co. per M. Utgoff request. |
| 8/16/2005 | Jonathan Friedland | 1.00 | Review and respond to correspondence re lawyer discovery (.4); review draft reply in support of limited waiver to permit omni objection re Speights (.3); review draft reply (.3). |
| 8/16/2005 | Jonathan Friedland | 6.50 | Conference with expert re output/input issues (1.5); conference with witnesses (4.0); extensive conferences with J. Galyen re query requests, CAS revisions and quality control (1.0). |
| 8/16/2005 | Janet S Baer | 2.90 | Further review and revise PD CMO (.7); review draft S&R replies (.5); confer with M. Browdy re S&R drafts, objections, PD CMO and related issue (1.0); further revise PD CMO and prepare transmittal re same (.7). |
| 8/16/2005 | Katherine K Phillips | 2.00 | Review and update statutes of limitations binders. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/16/2005 | Salvatore F Bianca | 16.30 | Conference with expert re analysis of lab reports attached to PD claims (1.5); conference with witnesses re product identification issues (6.0); review PD Claims and attached documentation re product identification issues and draft memorandum re same (8.0); conferences with A. Basta re attorney discovery issues (.3); research re same (.5). |
| 8/16/2005 | Michael Dierkes | 10.30 | Review claims documentation for conference with wtinesses (3.3); conference with expert re bulk sample analysis (1.5); conference with witnesses (5.5). |
| 8/16/2005 | Andrea L Johnson | 3.30 | Attend to quality control of PD claims review process (2.0); conference with BMC re same (.3); review and revise attorney questionnaire and motion (1.0). |
| 8/16/2005 | Samuel Blatnick | 11.40 | Research for and draft inserts for 15th omnibus objection (7.0); coordinate and develop exhibits for same (1.0); conference with M. Browdy re same (.4); review Lewis claims for potential objections in 15th omnibus (3.0). |
| 8/16/2005 | Amanda C Basta | 7.00 | Revise motion re discovery. |
| 8/16/2005 | Brian T Stansbury | 6.40 | Conference with B. Harding re edits to questionnaire (.2); revise same (2.8); conference with expert and B. Harding re potential expert testimony (.3); conference and correspondence with expert re expert work (.3); revise motion related to expert discovery (1.5); review deposition transcripts (1.3). |
| 8/16/2005 | Larry M Griffin | 2.00 | Research re patient-physician privilege. |
| 8/16/2005 | Samuel M Gross | 2.00 | Research re discovery requirements and silicosis litigation. |
| 8/16/2005 | Viktoria Lovei | 4.50 | Continue researching and drafting memorandum re fraudulent concealment and statute of limitations law in various states. |
| 8/16/2005 | Timothy J Fitzsimmons | 2.50 | Review causation and regulatory issues. |
| 8/16/2005 | Mary Mortell | 2.80 | Conference with R. Witt re exhibit spreadsheet (1.0); revise same (1.0); organize case materials re 8/29/05 hearing (.8). |
| 8/16/2005 | D Desmond McGroarty | 6.50 | Organize and review files for M. Utgoff. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/16/2005 | David M Bernick, P.C. | 1.80 | Review PI Questionnaire and Speights briefs. |
| 8/16/2005 | Michelle H Browdy | 8.90 | Continue revising 9/1 omnibus objection (5.2); continue work on slides for 8/29 hearing (1.6); conference re claims review for 9/1 objection, preparation and follow up (1.6); work on CMO revisions (.5). |
| 8/16/2005 | Barbara M Harding | 3.90 | Review N. Finch correspondence re questionnaire and CMO (.2); review, revise and edit attorney motion and CMO (3.0); draft correspondence to team re same (.3); review and respond to J. Hughes correspondence re research issues (.2); draft correspondence re mediator issue (.2). |
| 8/17/2005 | Jonathan Friedland | 4.00 | Attention to claims review. |
| 8/17/2005 | Janet S Baer | 3.90 | Review correspondence re Canadian claims (.3); review reply brief re S&R objections (.6); prepare S&R replies for filing and confer with Delaware counsel re same (.4); attend to issue re finalizing and filing PD CMO and objection CMO (.4); attend to issues re service of objection CMO (.4); review materials re service of objection CMO and claimant notice issues (.5); prepare memorandum re same (.5); prepare response on Canadian objection issue (.3); review 15th omnibus objection (.5). |
| 8/17/2005 | Katherine K Phillips | 2.50 | Search, retrieve, and organize 2019 statements (.5); review and update Nullum Tempus binders (2.0). |
| 8/17/2005 | Salvatore F Bianca | 9.60 | Attend to PD claims review, including various conferences with BMC (5.8); review previously settled claims chart and documentation (1.4); conference with experts re PI Questionnaire (.5); correspondence with B. Harding, the FCR and official committees re PI Questionnaire and CMO (1.0); research re causes of action as property of the estate (.7); conference with A. Basta re same (.2). |
| 8/17/2005 | Samuel Blatnick | 7.50 | Review Lewis claims, research for and draft inset for 9/1 objection re same, and prepare exhibits for Lewis objections. |
| 8/17/2005 | Amanda C Basta | 6.50 | Review transcript of proceedings re law firms (2.0); revise motion re discovery (4.5). |
| 8/17/2005 | Brian T Stansbury | 6.50 | Conference re exposure and risk assessment (4.5); revise questionnaire (2.0). |
| 8/17/2005 | Viktoria Lovei | 4.50 | Continue drafting memorandum re fraudulent concealment and statute of limitations. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/17/2005 | Timothy J Fitzsimmons | 7.50 | Conference re causation and follow up re same. |
| 8/17/2005 | Mary Mortell | 9.50 | Update property damage claims re expert opinions (9.2); organize case material re 8/29/05 hearing (.3). |
| 8/17/2005 | Whitney Lappley | 2.70 | Update asbestos property damage claims re experts' comments. |
| 8/17/2005 | D Desmond McGroarty | 1.30 | Organize and review files for M. Utgoff. |
| 8/17/2005 | Michelle H Browdy | 2.10 | Continue work on 9/1 omnibus objection. |
| 8/17/2005 | Barbara M Harding | 8.50 | Review and revise attorney motion (3.4); review research re same (1.3); draft correspondence to A. Basta re same (.2); review and edit attorney questionnaire (3.0); draft correspondence to B. Stansbury re same (.2); draft correspondence to D. Bernick re attorney questionnaire and discovery (.2); draft correspondence to official committees re the claimant questionnaire and PI CMO (.2). |
| 8/18/2005 | Jonathan Friedland | 3.80 | Review A. Johnson research re local rule waiver re omni objection (.5); conference with A. Johnson re same (.3); attention to PD claim review process, including multiple conferences with J. Galyen and S. Bianca (2.3); conference with BMC and S. Bianca re to-do items re review (.7). |
| 8/18/2005 | Janet S Baer | 7.00 | Attend to issues re reply brief on 13th omnibus objection (.3); further review/revise 15th omni PD objection (1.2); compete draft of 14th omnibus PD objection (non-substantive) (1.0); prepare revised PD CMO and confer with S. Baena numerous times re issues re PD CMO (3.0); further attend to matters re new issues on PD CMO (1.5). |
| 8/18/2005 | Katherine K Phillips | 6.50 | Review and update Statute of Limitations binders (4.5); organize, review, and analyze asbestos property damage proofs of claim (2.0). |
| 8/18/2005 | Salvatore F Bianca | 9.80 | Review medical journals and materials re PI Questionnaire (1.2); attend to PD claim review and quality control re same (5.7); conferences with BMC and J. Friedland re same (1.8); review and respond to correspondence re PI Questionnaire and CMO (.6); conference with Rust re PI Questionnaire issues (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/18/2005 | Andrea L Johnson | 1.50 | Conference with J. Friedland re 558 memorandum (.3); review, revise and draft 558 memorandum re same (1.2). |
| 8/18/2005 | Amanda C Basta | 0.50 | Review memorandum re discovery issues. |
| 8/18/2005 | Margaret S Utgoff | 1.00 | Organize expert materials. |
| 8/18/2005 | Brian T Stansbury | 3.00 | Conference re questionnaire (1.5); review proposed asbestos bill to determine proper standards for diagnosing asbestos-related disease (1.5). |
| 8/18/2005 | Larry M Griffin | 1.00 | Begin writing up research on patient-physician privilege. |
| 8/18/2005 | Samuel M Gross | 0.50 | Compose correspondence to A. Basta re discovery research. |
| 8/18/2005 | Viktoria Lovei | 4.50 | Continue drafting memorandum re fraudulent concealment and statute of limitations. |
| 8/18/2005 | Timothy J Fitzsimmons | 7.50 | Review questionnaire (6.0); conference with B. Stansbury re same (1.5). |
| 8/18/2005 | Lauren DeVault | 4.80 | Claims review regarding property damage. |
| 8/18/2005 | Mary Mortell | 7.50 | Update property damage claims re expert opinions (6.8); conference with J. Friedland re organization of office materials (.2); organize case materials re case library and J. Friedland's documents (.5). |
| 8/18/2005 | Whitney Lappley | 6.30 | Update asbestos property damage claims re experts' comments (6.0); organize case materials re 8/29/05 hearing (.3). |
| 8/18/2005 | Michelle H Browdy | 3.90 | Continue work on 9/1 omnibus objection. |
| 8/18/2005 | Barbara M Harding | 4.40 | Draft correspondence to M. McDowell re mediation issues (1.0); draft correspondence to J. Baer re attorney questionnaire (1.0); draft correspondence to N. Finch re PI Questionnaire re revision and provision of comments (1.4); draft correspondence to D. Bernick re same (1.0). |
| 8/19/2005 | Jonathan Friedland | 5.20 | Review and comment on draft PD omnibus objection (4.5); attention to PD claim review (.7). |
| 8/19/2005 | Katherine K Phillips | 7.50 | Review and update Statute of Limitation, Statute of Repose, and Nullum Tempus binders (5.0); prepare Asbestos Related Materials binders (2.5). |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 8/19/2005 | Salvatore F Bianca | 9.90 | Revise correspondence re PD CMOs and conferences with J. Baer re same (1.3); coordinate with BMC re distribution of same to claimants (.2); review and provide comments to PD omnibus objection (4.5); review draft exhibits to PD omnibus objection (1.1); conference with J. Friedland re same (.4); conference with expert re valuation of PD claims (.6); conferences with BMC re PD claims review process and exhibits to PD gateway objection (.9); review and revise insert to PD omnibus objection re waiver from local rules (.7); conference with A. Johnson re same (.2). |
| 8/19/2005 | Michael Dierkes | 10.70 | Conference with expert (.2); prepare and edit inserts for 15th omnibus objection (10.5). |
| 8/19/2005 | Samuel Blatnick | 7.50 | Research for and draft 15th omnibus objection. |
| 8/19/2005 | Amanda C Basta | 0.50 | Draft status memorandum. |
| 8/19/2005 | Brian T Stansbury | 2.50 | Prepare for hearing (.5); draft weekly memorandum (1.5); prepare response to court related to mediators (.5). |
| 8/19/2005 | Larry M Griffin | 2.00 | Work on write-up of research on patient-physician privilege. |
| 8/19/2005 | Viktoria Lovei | 4.50 | Continue drafting memorandum re fraudulent concealment and statute of limitations. |
| 8/19/2005 | Joshua C Pierce | 2.50 | Organize and review expert materials for M. Utgoff. |
| 8/19/2005 | Lauren DeVault | 13.50 | Claims review regarding property damage. |
| 8/19/2005 | Mary Mortell | 6.80 | Review property damage claims. |
| 8/19/2005 | Whitney Lappley | 5.30 | Review asbestos property damage claims re experts' comments (5.0); organize case materials re 8/29/05 hearing (.3). |
| 8/20/2005 | Salvatore F Bianca | 0.50 | Correspondence re comments to PD omnibus objection. |
| 8/20/2005 | Whitney Lappley | 5.30 | Update asbestos property damage claims re experts' comments. |
| 8/20/2005 | Michelle H Browdy | 8.60 | Continue drafting and revising 9/1 omnibus objection. |
| 8/21/2005 | Salvatore F Bianca | 2.30 | Prepare for 8/22/05 conference with official committees, Futures Representative and insurers re PI Questionnaire and CMO. |
| 8/21/2005 | Lauren DeVault | 2.80 | Enter data regarding claims review. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/22/2005 | Jonathan Friedland | 6.00 | Review daily mail flow (.1); conference with B. Harding re insurance issues (.4); attention to claims review process, including separate conferences with S. Kotarba, M. Browdy, J. Galyen and S. Bianca (5.5). |
| 8/22/2005 | Katherine K Phillips | 8.80 | Review and update Statute of Limitation, Statute of Repose, and Nullum Tempus binders. |
| 8/22/2005 | Salvatore F Bianca | 11.90 | Attend to PD claims review (5.0); conference with experts re PI Questionnaire (1.7); conference with insurers re PI Questionnaire and CMO (.7); conference with PI Committee, Futures Representative, Unsecured Creditors' Committee, Insurers and other parties in interest re same (2.5); conference with B. Harding and B. Stansbury re PI Questionnaire and CMO issues (.6); conferences with J. Friedland and BMC re PD claims review (1.1); coordinate filing of PD CMOs and certificate of counsel re same (.3). |
| 8/22/2005 | Michael Dierkes | 7.50 | Work re 15th omnibus objection. |
| 8/22/2005 | Samuel Blatnick | 7.50 | Research for and draft 15th Omnibus Objection. |
| 8/22/2005 | Margaret S Utgoff | 4.50 | Collect articles for T. Fitzsimmons (2.0); organize documents and add to DMS (2.5). |
| 8/22/2005 | Brian T Stansbury | 6.30 | Conference with S. Bianca and J. Turim re questionnaire (1.5); conference with B. Harding and insurance interests re CMO (.8); conference with all committees re questionnaire, CMO and mediator (2.5); conference with S. Bianca and B. Harding re negotiating CMO and questionnaire (.6); conference with expert re expert conference (.2); revise questionnaire (.7). |
| 8/22/2005 | Viktoria Lovei | 3.30 | Continue drafting memorandum re state survey of fraudulent concealment law. |
| 8/22/2005 | Timothy J Fitzsimmons | 7.50 | Review documents re science and causation (6.5); conference re questionnaire (1.0) |
| 8/22/2005 | Joshua C Pierce | 2.00 | Organize and label expert materials for M. Utgoff. |
| 8/22/2005 | Whitney Lappley | 6.70 | Update asbestos property damage claims re experts' comments (1.7); initial review of asbestos property damage claims (5.0). |
| 8/22/2005 | David M Bernick, P.C. | 1.80 | Review PI Questionnaire, attorney questionnaire and conference with B. Harding. |
| 8/22/2005 | Michelle H Browdy | 9.40 | Continue revising 9/1 omnibus objection (8.6); work on exhibit issues for 9/1 omnibus (.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/22/2005 | Barbara M Harding | 11.80 | Preparation for meeting with official committees re claimant questionnaire and PI CMO (.5); conference with official committees re same (2.5); conferences with S. Bianca re insurance issues (.2); draft correspondence re same (.3); conference with insurers re PI Questionnaire and CMO (.7); conference with J. Cohen re same (.3); draft correspondence to J. Baer re insurer issues (.3); conference with J. Hughes re PI CMO and Questionnaire and preparation for hearing (1.0); review, research and revise attorney discovery motion and questionnaire per discussions with A. Basta and B. Stansbury (2.0); conference with D. Bernick re same (.5); draft outline re preparation for omnibus hearing (2.0); review hearing transcript re relevant issues (1.5). |
| 8/23/2005 | Jonathan Friedland | 4.50 | Review and comment on PD objection exhibits (2.1); conferences with S. Bianca re same (.2); review and comment on exhibit checklist (1.0); conference with D. Bernick, J. Baer, M. Browdy and B. Harding re Monday hearing (1.2). |
| 8/23/2005 | Janet S Baer | 2.40 | Confer with D. Bernick, M. Browdy and B. Harding re case status and issues to be adjudicated at August hearing (1.2); confer with M. Browdy re S&R matters for 8/29 hearing and status on PD objections (.4); confer with B. Harding re insurance issues (.3); attend to issues re PD CMO and 8/29 hearing re same (.5). |
| 8/23/2005 | Salvatore F Bianca | 10.00 | Attend to PD claims review (6.0); review PD omnibus objection (.6); review medical journals and materials mentioned by experts re PI Questionnaire (.5); revise PI Questionnaire and CMO (1.0); draft and revise summary of responses to changes requested by parties to PI Questionnaire and CMO (1.5); conference with D. Bernick re attorney discovery motion (.4). |
| 8/23/2005 | Samuel Blatnick | 10.00 | Review and edit 15th omnibus objection (1.5); review category II claims to determine whether they relate to remediated properties (4.0); draft insert re same (4.5). |
| 8/23/2005 | Amanda C Basta | 1.50 | Conference with B. Stansbury and P. Epstein re expert testimony. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/23/2005 | Brian T Stansbury | 6.80 | Draft position letter on questionnaire negotiations (.9); conference with expert re potential testimony (2.0); conference re status report to be filed on Friday with B. Harding (.4); memorialize conference with expert (2.5); review ATS literature on pulmonary function test (1.0). |
| 8/23/2005 | Samuel M Gross | 3.80 | Research re spoilation and discovery. |
| 8/23/2005 | Viktoria Lovei | 4.00 | Continue drafting memorandum re state survey of fraudulent concealment law. |
| 8/23/2005 | Timothy J Fitzsimmons | 7.50 | Review materials re science and causation. |
| 8/23/2005 | Joshua C Pierce | 4.00 | Organize and review expert materials for M. Utgoff. |
| 8/23/2005 | Mary Mortell | 6.00 | Update key documents list (2.5); organize J. Friedland's binder library (3.5). |
| 8/23/2005 | D Desmond McGroarty | 0.80 | Review and organize files with M. Utgoff (.5); discuss document management with attorneys working on the case (.3). |
| 8/23/2005 | David M Bernick, P.C. | 2.50 | Conference with team and prepare for hearing. |
| 8/23/2005 | Michelle H Browdy | 8.60 | Team conference, preparation and follow up (1.1); continue to prepare for 8/29 hearings (1.1); work on revisions/edits to 9/1 omnibus objections (6.4). |
| 8/23/2005 | Barbara M Harding | 16.50 | Preparation for conference with D. Bernick (.5); draft task list re same (.5); K&E team conference with D. Bernick re preparation for omnibus hearing (1.2); draft documents and correspondence related to certification of counsel (1.0); correspondence with PI committees re CMO and Questionnaire (1.0); revise attorney questionnaire per D. Bernick comments (2.5); draft summary re PI Committee disputes (1.0); revise motion re attorney discovery per D. Bernick comments (4.2); review Finch correspondence and draft response re same (1.2); correspondence with insurers re CMO, 2019 and Sealed Air (.3); correspondence with Grace team re same (.3); draft outline re status report re PI issues (2.8). |
| 8/24/2005 | Jonathan Friedland | 4.80 | Conference with S. Bianca and BMC re exhibits (1.5); conferences and correspondence with associates re same (.4); review and comment on same and on draft exhibits (2.2); review correspondence re omnibus objection (.7). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/24/2005 | Janet S Baer | 3.10 | Coordinate conference re 8/29 hearing (.3); confer with G. Becker re CMO status and related matters (.3); confer with M. Browdy, S. Blatnick and M. Dierkes re 15th omnibus objection status/preparation (1.0); attend to issues re preparation for hearing on PD CMO and S&R matters (.5); review correspondence re S&R and 15th omnibus issues (.5); review materials and attend several conferences re 15th omnibus objections (.5). |
| 8/24/2005 | Katherine K Phillips | 8.50 | Cite check emergency motion for leave to take discovery of claimants' attorneys (4.0); review and update Statute of Limitation, Statute of Repose, and Nullum Tempus binders (4.5). |
| 8/24/2005 | Salvatore F Bianca | 11.20 | Conference with BMC and J. Friedland re PD claims review (1.5); revise PI Questionnaire and CMO (1.3); revise status report re same (1.8); review and comment on attorney discovery motion (2.6); attend to PD claims and quality control review (3.1); correspondence re various parties' proposed changes to PI Questionnaire and CMO (.5); review fraudulent concealment memorandum (.4). |
| 8/24/2005 | Michael Dierkes | 6.60 | Work re exhibits for 15th omnibus objection, prepare comments re same (6.0); conference with K&E team re same (.6). |
| 8/24/2005 | Andrea L Johnson | 3.00 | Research re use of affidavit and draft memorandum re same. |
| 8/24/2005 | Samuel Blatnick | 9.50 | Conference with PD estimation team re 8/29 hearing and 15th omnibus objection (1.5); review materials from Canadian counsel and modify 15th omnibus objection accordingly (1.0); research for, modify and revise 15th omnibus objection (7.0). |
| 8/24/2005 | Amanda C Basta | 1.30 | Review and edit notes of expert meeting (.3); draft section of status report (1.0). |
| 8/24/2005 | Amanda C Basta | 3.00 | Revise motion re discovery. |
| 8/24/2005 | Brian T Stansbury | 11.40 | Continue memorializing conference with expert and convert into memorandum to B. Harding re same (1.5); draft new version of lawyer questionnaire (1.9); revise lawyer questionnaire (1.5); draft status report (6.5). |
| 8/24/2005 | Samuel M Gross | 3.80 | Research re spoilation and discovery (3.5); draft correspondence and conference with A. Basta (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/24/2005 | Viktoria Lovei | 4.00 | Finish memorandum re state survey of fraudulent concealment law. |
| 8/24/2005 | Timothy J Fitzsimmons | 6.80 | Review materials re science and causation. |
| 8/24/2005 | Mary Mortell | 10.00 | Audit property damage claims (9.5); conference with BMC group re audit protocol (.5). |
| 8/24/2005 | D Desmond McGroarty | 0.50 | Discuss document management with A. Basta. |
| 8/24/2005 | David M Bernick, P.C. | 1.80 | Prepare for hearing. |
| 8/24/2005 | Michelle H Browdy | 8.20 | Continue work on revisions to 9/1 omnibus objections (1.9); work on PD witness issues (5.4); conference with K&E team re PD issues, preparation and follow up (.9). |
| 8/24/2005 | James W Kapp | 0.60 | Review motion for waiver to file objection to unauthorized claims. |
| 8/24/2005 | Elli Leibenstein | 0.50 | Analyze property damage claims. |
| 8/24/2005 | Barbara M Harding | 5.70 | Correspondence with B. Stansbury re expert preparation (.3); revise B. Stansbury outline re expert conference (1.5); revise and edit new attorney discovery motion (1.5); correspondence with S. Bianca, B. Stansbury and A. Basta re same (.2); draft correspondence re preparation of materials for filing for omnibus hearing (.2); review documents re same (2.0). |
| 8/25/2005 | Jonathan Friedland | 4.50 | Attention to claims review process, including conference with BMC and S. Kotarba re BMC's questions (.7); follow up conferences with BMC and S. Bianca re numerous issues (.6); review new draft objection (1.0); research and review/comment on draft memorandum re objection requirements (2.2). |
| 8/25/2005 | Janet S Baer | 6.90 | Review materials in order to prepare binder/slides re scope of estimation issue (2.5); confer with B. Harding and insurers' counsel re CMO and discovery issues (1.3); review 7/19 transcript re PD CMO issues (1.0); confer with K. Phillips re preparation of binder re materials on PD CMO/estimation scope (.5); review numerous materials for 8/29 hearing on claim issues (.6); prepare chart of PD CMO dates (.4); review slides re S&R (.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/25/2005 | Katherine K Phillips | 10.00 | Prepare and revise property damage case management order hearing binder (7.0); review and update statute of limitations binders (3.0). |
| 8/25/2005 | Salvatore F Bianca | 9.90 | Draft and revise memorandum re PD omnibus objection affidavits (3.2); draft and revise PI status report and discovery motion (2.7); revise PI Questionnaire and CMO (1.3); conference with B. Harding and J. Baer re parties' proposed changes to CMO (.3); conference call with insurers (.9); conference with official committees, the Futures Representative and insurers re PI Questionnaire and CMO (1.1); review and revise certificate of counsel re appointment of mediator (.3); correspondence re same (.1). |
| 8/25/2005 | Michael Dierkes | 3.00 | Prepare comments re exhibits for 15th omnibus objection. |
| 8/25/2005 | Andrea L Johnson | 5.50 | Research use of affidavit and draft memorandum re same (5.0); conference with S. Bianca re same (.5). |
| 8/25/2005 | Samuel Blatnick | 10.00 | Research for, modify and revise 15th omnibus objection and incorporate comments from client and K&E re same. |
| 8/25/2005 | Amanda C Basta | 11.20 | Edit status report (4.0); edit motion re discovery (2.0); review research re discovery issues (1.0); revise PI CMO and Questionnaire (1.0); circulate same to counsel for Committees, FCR and insurers (.2); finalize PI Questionnaire and instructions (3.0). |
| 8/25/2005 | Timothy B Pryzbylski | 0.50 | Conference with B. Stansbury re preparation of motion and corresponding exhibits. |
| 8/25/2005 | Brian T Stansbury | 5.50 | Revise Questionnaire and CMO and generate red lines (2.5); coordinate filing of brief (.5); work on motion directed to attorney discovery (.5); conference with B. Harding (.2); review transcript of expert (.5); draft agenda and prepare for conference with expert (1.3). |
| 8/25/2005 | Samuel M Gross | 2.00 | Compose correspondence re discovery to A. Basta (.5); background research re discovery (1.2); conference with A. Johnson re state law changes (.3). |
| 8/25/2005 | Timothy J Fitzsimmons | 9.00 | Review materials re science and causation (7.5); review materials re hearing (1.5). |
| 8/25/2005 | Mary Mortell | 11.90 | Audit property damage claims. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/25/2005 | D Desmond McGroarty | 3.50 | Produce and organize brief footnote citations for A. Basta. |
| 8/25/2005 | David M Bernick, P.C. | 2.00 | Prepare for hearing. |
| 8/25/2005 | Barbara M Harding | 17.20 | Review first draft of status report and supporting exhibits (3.0); correspondence with Grace team re preparation of all documents and exhibits for filing (.7); review documents and research re 2019 and Sealed air issues (3.5); draft, revise and edit status report, CMO, Questionnaire and correspondence re same (8.5); correspondence with client re same (.5); correspondence with PI team re same (.5); correspondence with D. Bernick re same (.5). |
| 8/26/2005 | Jonathan Friedland | 5.40 | Conference with BMC, S. Bianca and A. Johnson re exhibits (.5); review and comment on same (3.7); conference with D. Bernick and team re hearing preparation (.8); continued conference with BMC and A. Johnson re exhibits (.4). |
| 8/26/2005 | Janet S Baer | 5.80 | Review/revise draft 15th omnibus objection (.5); prepare slides re PD CMO issues, dates and rulings (1.5); review binders re S&R materials and related PD objection materials (.5); review letter from insurers on discovery issues (.3); confer with client and various attorneys re preparation for 8/29 hearing on all matters (1.3); prepare comments on insurer letter (.2); attend to issues re PD and PI estimation in preparation for 8/29 hearing (.5); further review/revise 15th omnibus objection (1.0). |
| 8/26/2005 | Salvatore F Bianca | 10.40 | Review and revise status report, PI Questionnaire and PI CMO (5.6); conference with D. Bernick, M. Browdy, B. Harding, J. Baer and J. Friedland re PI and PD issues (.8); conferences with BMC re PD claim review (1.2); review and comment on PD objection exhibits (1.5); conference with BMC, J. Friedland and A. Johnson re same (.5); review objections to PI Questionnaire and CMO (.6); review comments from M. Dierkes re PD objection exhibits (.2). |
| 8/26/2005 | Andrea L Johnson | 1.00 | Conference with BMC re quality control of PD claims review process (.5); attend to quality control of PD claims review process (.5). |
| 8/26/2005 | Samuel Blatnick | 7.50 | Review category II claims and prepare exhibits. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/26/2005 | Amanda C Basta | 6.00 | Finalize status report and supporting documents for filing (5.0); prepare for omnibus hearing (1.0) |
| 8/26/2005 | Timothy B Pryzbylski | 6.00 | Assist with compiling and preparation of exhibits for motion. |
| 8/26/2005 | Brian T Stansbury | 8.80 | Conference with expert re potential expert testimony (8.3); prepare for omnibus hearing (.5). |
| 8/26/2005 | Samuel M Gross | 2.90 | Draft memorandum re discovery. |
| 8/26/2005 | Timothy J Fitzsimmons | 6.00 | Review materials re causation and hearing. |
| 8/26/2005 | David M Bernick, P.C. | 2.50 | Conference with team and prepare for hearing. |
| 8/26/2005 | James W Kapp | 0.70 | Review limited objection of London Market Insurers to estimation of personal injury claims. |
| 8/26/2005 | Elli Leibenstein | 1.00 | Review Federal Mogul opinion. |
| 8/26/2005 | Barbara M Harding | 17.50 | Review and edit all PI documents for filing (12.7); correspondence with PI committee re same (.5); correspondence with Grace PI team re same (.5); Grace conference with D. Bernick and client re same (.8); review and respond to insurer correspondence re proposed orders (.5); prepare outline re hearing preparation (2.5). |
| 8/27/2005 | German A Hall | 8.00 | Provide graphics support for B. Stansbury for upcoming B. Harding presentation. |
| 8/27/2005 | Jonathan Friedland | 5.20 | Review and comment on current draft PD exhibits (4.7); conferences with BMC re same (.5). |
| 8/27/2005 | Salvatore F Bianca | 5.30 | Review slides prepared for hearing re PI Questionnaire and CMO (.8); conference with A. Basta re same (.6); conference with BMC re claim assessment sheet and exhibit queries (.5); review documents re same (.4); review and comment on draft PD omnibus objection exhibits (3.0). |
| 8/27/2005 | Amanda C Basta | 8.50 | Draft contents for graphics for hearing (2.5); review transcript of proceedings (1.5); edit graphics for hearing (4.5). |
| 8/27/2005 | Timothy B Pryzbylski | 1.00 | Prepare exhibit binders per A. Basta. |
| 8/27/2005 | Brian T Stansbury | 6.20 | Generate slides and assist B. Harding in preparing for hearing. |
| 8/27/2005 | Mary Mortell | 5.00 | Audit property damage claim review. |
| 8/27/2005 | Barbara M Harding | 7.80 | Preparation for PI estimation status hearing including exhibits and demonstratives re same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/28/2005 | German A Hall | 2.00 | Provide graphics support for B. Stansbury for upcoming presentation. |
| 8/28/2005 | Jonathan Friedland | 6.50 | Review Federal Mogul decision and draft write up re same to B. Harding (3.0); review and comment on exhibits and revise chart accordingly (3.5). |
| 8/28/2005 | Janet S Baer | 2.00 | Review 15th omnibus objection. |
| 8/28/2005 | Salvatore F Bianca | 11.10 | Conferences re PI Questionnaire and CMO (2.2); review and revise hearing slides re same (1.8); review Federal Mogul opinion and draft slides and summary re same (4.1); correspondence and conferences re PD omnibus objection (.7); review exhibits re same (2.3). |
| 8/28/2005 | Amanda C Basta | 10.00 | Revise graphics in preparation for hearing. |
| 8/28/2005 | Brian T Stansbury | 5.70 | Determine local rules governing deposition of experts (.4); revise slides, draft slides and review transcript to determine whether quoted portions from transcript are in the proper context (5.3). |
| 8/28/2005 | Michelle H Browdy | 2.70 | Preparation for 8/29 hearing. |
| 8/28/2005 | Barbara M Harding | 8.50 | Prepare exhibits and outlines for arguments re PI CMO, PI Questionnaire and mediator issues (4.0); correspondence with D. Bernick re same and Federal Mogul (.5); review transcript and legal research re same (3.0); prepare oral presentation re PI CMO and questionnaire (1.0). |
| 8/29/2005 | Jonathan Friedland | 5.20 | Work on PD exhibits. |
| 8/29/2005 | Janet S Baer | 0.50 | Confer with S. Blatnick re comments/revisions to 15th omnibus objection. |
| 8/29/2005 | Katherine K Phillips | 3.00 | Review and update Statute of Limitation, Statute of Repose, and Nullum Tempus binders (2.3); prepare memorandum re new updates (.7). |
| 8/29/2005 | Salvatore F Bianca | 14.00 | Revise memorandum re Federal Mogul decision (1.4); review, comment and coordinate with BMC on exhibits to PD omnibus objection (12.6). |
| 8/29/2005 | Michael Dierkes | 0.30 | Conference with witness. |
| 8/29/2005 | Andrea L Johnson | 9.30 | Conference with J. Friedland re PD exhibits (.3); attend to objection and exhibits issues (9.0). |
| 8/29/2005 | Samuel Blatnick | 6.20 | Conference with J. Baer re 15th omnibus objection, comments and revisions (1.2); research for, draft and revise 15th omnibus objection and distribute to group for comment (5.0). |
| 8/29/2005 | Amanda C Basta | 7.00 | Finalize graphics for hearing (3.5); prepare for same (3.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/29/2005 | Brian T Stansbury | 4.70 | Revise and finalize slides to assist B. Harding in preparing for omnibus hearing (2.9); memorialize conference notes (1.8). |
| 8/29/2005 | Samuel M Gross | 2.90 | Draft and revise memorandum re discovery and spoliation (1.5); revise memorandum re estimation (1.4). |
| 8/29/2005 | Timothy J Fitzsimmons | 7.50 | Review materials re causation. |
| 8/29/2005 | Mary Mortell | 3.80 | Review property damage claims re face review audit. |
| 8/29/2005 | Michelle H Browdy | 5.60 | Preparation for 8/29 hearing (4.1); follow up from 8/29 hearing (.4); work on 9/1 Omnibus objection (1.1). |
| 8/29/2005 | Elli Leibenstein | 0.50 | Analyze decisions re personal injury estimates. |
| 8/29/2005 | Barbara M Harding | 8.70 | Prepare for hearing (6.2); conferences with D. Bernick, M. Browdy, A. Basta, J. Baer and M. Schulman re preparation for hearing (2.0); conference with A. Basta re follow-up projects and preparation of attorney scheduling materials (.5). |
| 8/30/2005 | Jonathan Friedland | 15.00 | Work on claim objections. |
| 8/30/2005 | Janet S Baer | 5.80 | Confer with PD objection team re 15th omnibus objection (1.5); review same (.5); confer with S. Blatnick and M. Browdy re issues on same (.5); review/revise 14th omnibus objection (.4); review materials re issues on exhibits to 15th omnibus objection (1.5); confer re same (.7); review revised 13th omnibus objection (.5); review client information re category II claims (.2). |
| 8/30/2005 | Katherine K Phillips | 1.00 | Review and update Statute of Limitations binders. |
| 8/30/2005 | Salvatore F Bianca | 13.60 | Review PD omnibus objection exhibits, PD omnibus objection, and underlying documentation (13.2); correspondence re PI Questionnaire issues (.4). |
| 8/30/2005 | Michael Dierkes | 4.80 | Conference re exhibits for 15th omnibus objection (1.8); review draft exhibits for 15th omnibus objection and prepare comments re same (3.0). |
| 8/30/2005 | Andrea L Johnson | 6.70 | Attend to objection and exhibits issues (5.0); keycite statute of limitations, statute of repose and nullum tempus charts (1.7). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/30/2005 | Samuel Blatnick | 11.50 | Research for, modify and revise 15th omnibus objection (7.0); conference with K&E PD team re 15th omnibus objection and related exhibits (2.0); prepare same (2.0); conference with M. Browdy re 15th omnibus objection (.5). |
| 8/30/2005 | Amanda C Basta | 3.50 | Draft correspondence re service of claimants personal injury questionnaire (2.0); draft estimation task list (1.5). |
| 8/30/2005 | Brian T Stansbury | 3.30 | Prepare expert binders (1.5); revise questionnaire (1.8). |
| 8/30/2005 | Samuel M Gross | 3.70 | Draft memorandum re changes in state law. |
| 8/30/2005 | Timothy J Fitzsimmons | 7.00 | Review materials re causation and expert witnesses. |
| 8/30/2005 | Mary Mortell | 1.30 | Review property damage claims. |
| 8/30/2005 | Whitney Lappley | 5.50 | Quality control check re asbestos property damage claims. |
| 8/30/2005 | Michelle H Browdy | 7.70 | Work on 9/1 omnibus objection (4.4); conference with K&E team and preparation re 9/1 omnibus objections (2.1); revise 13th omnibus objection (1.2). |
| 8/30/2005 | Elli Leibenstein | 2.50 | Analyze asbestos personal injury issue (1.0); analyze property damage and personal injury claim (1.0); conference with consulting agent re claims (.5). |
| 8/30/2005 | Barbara M Harding | 5.40 | Draft correspondence re follow-up projects re hearing re Attorney discovery, CMO and questionnaire (.5); draft correspondence re expert issues and review documents re same (.3); review documents and research and exhibits re attorney discovery issue (4.2); correspondence with J. Baer re service issues (.2); correspondence with PI team re formatting and service issues re questionnaire (.2). |
| 8/31/2005 | Jonathan Friedland | 15.50 | Work on PD omnibus objections and exhibits. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/31/2005 | Janet S Baer | 6.90 | Confer with M. Browdy and R. Finke re exhibits to 15th omnibus objection and issues re same (1.0); confer with BMC re same (.3); attend to issues re PI service (.3); revise/finalize 13th omnibus objection (1.5); review/finalize 14th omnibus objection (.5); review exhibits to 14th objection (.3); numerous conferences re service and related issues re 13, 14 and 15th objections (1.0); review exhibits to 15th objection (.5); review revised 15th objection and confer re same (1.5). |
| 8/31/2005 | Salvatore F Bianca | 13.50 | Review, comment, and coordinate with BMC re PD omnibus objection exhibits (12.5); review PD omnibus objection (1.0). |
| 8/31/2005 | Michael Dierkes | 7.00 | Work re exhibits for 15th omnibus objection. |
| 8/31/2005 | Andrea L Johnson | 1.30 | Attend to objection and exhibits issues. |
| 8/31/2005 | Samuel Blatnick | 10.50 | Research for, modify and revise 15th omnibus objection and related exhibits. |
| 8/31/2005 | Amanda C Basta | 1.20 | Finalize PI Questionnaire instructions (.5); conference with B. Stansbury, S. Herrshaft and K. Dahl re PI Questionnaire service (.5); draft correspondence to J. Hughes re same (.2). |
| 8/31/2005 | Margaret S Utgoff | 6.00 | Create binder of expert materials. |
| 8/31/2005 | Brian T Stansbury | 2.20 | Prepare expert binders (.5); conferences with consultants re service of questionnaire (1.3); conference with expert re conference in Washington, D.C. (.2); J. correspondence with J. Hughes re same (.2). |
| 8/31/2005 | Samuel M Gross | 0.50 | Revise memorandum re change in state law. |
| 8/31/2005 | Timothy J Fitzsimmons | 6.50 | Review materials re causation. |
| 8/31/2005 | Whitney Lappley | 6.50 | Review asbestos property damage claims (4.0); prepare binders re asbestos property damage claim exhibits (2.5). |
| 8/31/2005 | Michelle H Browdy | 10.60 | Continue revising 9/1 omnibus PD objection. |
| 8/31/2005 | Elli Leibenstein | 0.50 | Analyze property damage and personal injury claims. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/31/2005 | Barbara M Harding | 7.20 | Prepare outline re PI issues for conference with J. Hughes (.2); conference with J. Hughes re same (.5); review documents and draft correspondence to PI team re preparation of materials and documents for team conference re service of questionnaire (3.6); review materials and draft outline re task list and staffing issues (2.0); correspondence with D. Bernick re same (.2); correspondence with D. Mendelson re same (.2); correspondence with A. Basta and B. Stansbury re Rust, BMC delegation and service issues (.3); correspondence with J. Baer re same (.2). |
| | Total: | 2,561.60 | |

## Matter 23 – Business Operations – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/1/2005 | James W Kapp | 0.90 | Review motion to assume and assign sublease. |
| 8/2/2005 | Janet S Baer | 0.30 | Review comments to recent 10Q. |
| 8/5/2005 | Janet S Baer | 1.10 | Attend to issues re competing bid on the SP business (.3); review correspondence re same (.5); confer with client re same (.3). |
| 8/10/2005 | Janet S Baer | 0.30 | Confer with J. McFarland re Bear Sterns matter and Gamma deal. |
| 8/11/2005 | Janet S Baer | 0.30 | Confer with counsel for Elcat re SP business offer/status. |
| 8/16/2005 | Janet S Baer | 1.30 | Confer re Bear Sterns retention/related company acquisition (.3); confer with L. Sinanyan re same (.3); confer with unsecured creditor committee counsel re Intercat agreement (twice) (.4); confer with client re same (.3). |
| 8/17/2005 | Janet S Baer | 0.60 | Review UCC objections re Intercat (.3); confer with client and Delaware counsel re same (.3). |
| 8/24/2005 | Janet S Baer | 0.30 | Confer with R. Finke re timeline for board meeting. |
| 8/30/2005 | Janet S Baer | 0.30 | Confer with S. Ahern re Altech issues. |
|  | Total: | 5.40 |  |

## **Matter 27 – Employee Benefits/Pension – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/25/2005 | Janet S Baer | 0.30 | Confer with J. Forgach re benefit distribution issues. |
| | Total: | 0.30 | |

**Matter 28 – Litigation and Litigation Consulting – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/12/2005 | Erin E Murphy | 0.50 | Conference with S. Engel re collateral estoppel research (.2); review case filings (.3). |
| 7/13/2005 | Erin E Murphy | 0.20 | Review criminal complaint. |
| 7/20/2005 | Erin E Murphy | 2.00 | Research and analyze case law re collateral estoppel issues. |
| 7/21/2005 | Erin E Murphy | 4.50 | Research and analyze case law re collateral estoppel issues. |
| 7/22/2005 | Erin E Murphy | 3.00 | Conference with D. Bernick, B. Harding, M. Browdy, S. Engel, J. Friedland and A. Nielson (.5); research and analyze case law re collateral estoppel issues (2.5). |
| 7/25/2005 | Erin E Murphy | 4.00 | Research and analyze case law re collateral estoppel issues. |
| 7/26/2005 | Erin E Murphy | 3.50 | Research and analyze case law re collateral estoppel issues. |
| 7/27/2005 | Erin E Murphy | 4.00 | Research and draft memorandum re collateral estoppel issues. |
| 7/28/2005 | Erin E Murphy | 4.00 | Research and draft memorandum re collateral estoppel issues. |
| 7/29/2005 | Erin E Murphy | 1.50 | Research and draft memorandum re collateral estoppel issues. |
| 8/1/2005 | Janet S Baer | 1.60 | Confer with L. Duff re Curtis Bay EPA claim issues (.3); review Hernandez toxic tort complaint and confer with J. Hughes re same (.4); confer re Montana and New Jersey 105 motions/strategy (.4); confer with L. Sinanyan re New Jersey, Montana, One Beacon, plan and criminal claim issues (.5). |
| 8/1/2005 | Lori Sinanyan | 0.70 | Review materials re Montana. |
| 8/1/2005 | Steven A Engel | 2.80 | Review bankruptcy memoranda and research underlying caselaw (2.7); schedule conference with J. Baer (.1). |
| 8/1/2005 | Erin E Murphy | 3.50 | Draft memorandum re collateral estoppel issues. |
| 8/2/2005 | Janet S Baer | 2.80 | Confer with S. Engel re NJ strategy and issues and followup issues re chapter 11 and criminal matter (.4); conference with R. Bettacchi's counsel re New Jersey matter (.3); confer re coordination of New Jersey strategy and issues (.5); confer re Montana matter (.3); coordinate conferences re New Jersey matters (.5); review memorandum re merits of NJ case (.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/2/2005 | Lori Sinanyan | 0.40 | Conference with I. Greene (Intercat's counsel) and PD Committee re Intercat Settlement Agreement and conference with B. Maggio re same (.2); review miscellaneous correspondence (.1); conference with J. Baer re NJ and Montana matters (.1). |
| 8/2/2005 | Steven A Engel | 4.40 | Research bankruptcy caselaw (4.0); conference re bankruptcy issues with J. Baer (.4). |
| 8/2/2005 | Erin E Murphy | 3.00 | Draft memorandum re collateral estoppel issues (1.5); research bankruptcy trial disclosure issues (1.5). |
| 8/2/2005 | David M Bernick, P.C. | 1.00 | Prepare for strategy conference re New Jersey matter. |
| 8/3/2005 | Janet S Baer | 2.40 | Review criminal discovery in preparation for New Jersey conference (.8); confer with D. Bernick and S. Engel re New Jersey strategy/issues (.8); review memorandum re statute of limitations and prepare summary re same (.5); confer re criminal matter research, Montana injunction and related issues (.3). |
| 8/3/2005 | Steven A Engel | 4.50 | Research bankruptcy caselaw (2.7); conference re bankruptcy issues with J. Baer and D. Bernick (.8); conference with E. Murphy re same (1.0). |
| 8/3/2005 | Erin E Murphy | 3.50 | Research and analyze case law re bankruptcy disclosure procedures. |
| 8/3/2005 | James W Kapp | 0.30 | Attend to issues re extension of preliminary injunction. |
| 8/4/2005 | Janet S Baer | 4.50 | Prepare memorandum summarizing statute of limitations and indemnity law (1.0); assemble information on New Jersey issues (.5); confer with clients and New Jersey counsel re strategy re New Jersey case (1.4); review S. Engel memorandum re New Jersey strategy (.3); attend to issues re removal (.3); assemble information for Canadian injunction matter (.5); confer with L. Sinanyan re matter for New Jersey complaint and motion (.2); review removal statutes (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/4/2005 | Lori Sinanyan | 1.40 | Conference with J. Baer re case issues and filings, including Montana and New Jersey matters (.4); conference with client, D. Bernick, J. Baer and S. Engel re NJ matters (.7); follow-up conference with S. Engel (.1); follow-up with S. McMillan and S. Zaremby re list of defendants in Chakarian adversary proceeding (.2). |
| 8/4/2005 | Steven A Engel | 7.00 | Draft and revise outline of New Jersey options (3.0); conference re options with D. Bernick (.5); research transfer issue (2.8); conference with D. Bernick, J. Baer, L. Sinanyan and client re NJ matters (.7). |
| 8/4/2005 | Erin E Murphy | 2.50 | Research and analyze caselaw re bankruptcy disclosure procedures. |
| 8/4/2005 | David M Bernick, P.C. | 2.50 | Work on New Jersey matter and conference with client re same. |
| 8/4/2005 | Barbara M Harding | 1.60 | Conference with client and K&E team re NJ matter (1.4); draft follow-up correspondence re same (.2). |
| 8/5/2005 | Janet S Baer | 1.80 | Prepare memorandum re removal issue (1.5); confer re Montana plaintiff information/follow-up (.3). |
| 8/5/2005 | Lori Sinanyan | 0.20 | Conference with and correspondence to F. Zaremby re list of defendants in Chakarian adversary proceeding. |
| 8/5/2005 | Steven A Engel | 1.00 | Participate in Kirkland team conference. |
| 8/8/2005 | Erin E Murphy | 4.00 | Research and analyze case law re bankruptcy disclosure procedures. |
| 8/9/2005 | Lori Sinanyan | 0.60 | Follow-up on Intercat Settlement Agreement with B. Maggio, A. Krieger and PD Committee counsel. |
| 8/9/2005 | Steven A Engel | 0.40 | Review E. Murphy correspondence re collateral estoppel issues. |
| 8/9/2005 | Erin E Murphy | 2.00 | Research case law re bankruptcy disclosure procedures. |
| 8/9/2005 | James W Kapp | 0.60 | Attend to issues re expansion of preliminary injunction. |
| 8/10/2005 | Lori Sinanyan | 0.10 | Conference with J. O'Connell re Intercat settlement motion. |
| 8/10/2005 | Erin E Murphy | 5.00 | Research and analyze case law re bankruptcy disclosures (4.0); revise memorandum re collateral estoppel (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/11/2005 | Janet S Baer | 0.80 | Review draft One Beacon motion and stipulation (.3); prepare comments/revisions re same (.3); respond to inquiry re B of A stipulation (.2). |
| 8/11/2005 | Lori Sinanyan | 2.20 | Review and draft Chakarian adversary complaint and correspondence with D. Carickhoff re same. |
| 8/11/2005 | Erin E Murphy | 4.00 | Revise memorandum re collateral estoppel issues (.5); research and analyze case law re bankruptcy disclosures (3.5). |
| 8/12/2005 | Janet S Baer | 0.50 | Confer re One Beacon stipulation and Montana motion and complaint (.3); further confer re One Beacon issues (.2). |
| 8/12/2005 | Lori Sinanyan | 2.60 | Review, revise and draft amended complaint and preliminary injunction for Montana (2.3); conference with J. Baer re same (.3). |
| 8/12/2005 | Erin E Murphy | 3.50 | Revise memorandum re collateral estoppel (1.0); research and analyze case law re bankruptcy disclosures (2.5). |
| 8/15/2005 | Janet S Baer | 3.30 | Review/revise motion to expand injunction re state of Montana (2.5); confer with L. Sinanyan re same (.5); review inquiry re Canadian fee issue (.3). |
| 8/15/2005 | Lori Sinanyan | 4.50 | Review and revise motion to expand preliminary injunction, including additional research, per comments from J. Baer and conference with same. |
| 8/16/2005 | Janet S Baer | 1.50 | Confer re Montana injunction (.3); review revised injunction motion (1.2). |
| 8/16/2005 | Lori Sinanyan | 0.60 | Conference with Committee re Intercat and follow-up with B. Maggio re same (.4); follow-up on Chakarian adversary proceeding service list (.2). |
| 8/16/2005 | Steven A Engel | 0.50 | Review and revise summer associate memoranda. |
| 8/17/2005 | Janet S Baer | 0.40 | Confer re Montana motion and comments to same. |
| 8/17/2005 | Lori Sinanyan | 3.20 | Work on draft amended complaint (1.1); work on revisions and additional research for motion to expand preliminary injunction (2.1). |
| 8/18/2005 | Janet S Baer | 2.60 | Attend to matters re Montana injunction (.5); review revised Chakarian amended complaint to account for Montana matter (1.0); review revised Montana motion (.7); confer with L. Sinanyan re Montana adversary complaint (.4). |
| 8/18/2005 | Lori Sinanyan | 4.40 | Draft amended Chakarian complaint and conferences with J. Hughes and J. Baer re same. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/19/2005 | Lori Sinanyan | 2.20 | Revise amended Chakarian complaint and motion to expand preliminary injunction including additional research and prepare for filing. |
| 8/22/2005 | Lori Sinanyan | 5.40 | Continued research for motion to expand preliminary injunction (1.4); work on draft of motion for leave to amend and amended complaint, including exhibit (4.0). |
| 8/22/2005 | James W Kapp | 2.70 | Review motion for relief to extend preliminary injunction to include Montana (2.0); attend to issues re same (.7). |
| 8/23/2005 | Steven A Engel | 0.20 | Conference re New Jersey action with J. Baer and L. Sinanyan. |
| 8/25/2005 | Lori Sinanyan | 0.20 | Conference with S. Engel re response to NJ complaint for October hearing. |
| 8/25/2005 | Steven A Engel | 3.80 | Revise summer associate memoranda (1.6); research underlying caselaw (2.0); conference with L. Sinanyan re New Jersey action (.2). |
| 8/26/2005 | Janet S Baer | 0.30 | Confer with R. Finke and J. Hughes re Page Seed Co. issue and RMQ claim issue. |
| 8/31/2005 | Janet S Baer | 1.90 | Review/revise Canadian affidavit re extending preliminary injunction (1.5); confer with L. Sinanyan and Canadian counsel re same (.4). |
| 8/31/2005 | Lori Sinanyan | 2.40 | Review and comment on Affidavit of R. Finke for Canadian Proceedings. |
| | Total: | 147.00 | |

## **Matter 30 – Hearings – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/3/2005 | Michael Najjarpour | 4.00 | Assemble and review hearing documents. |
| 8/11/2005 | Janet S Baer | 0.60 | Review 8/29 agenda and provide comments to same (.4); confer with B. Harding re PI issues re same (.2). |
| 8/17/2005 | Janet S Baer | 0.60 | Review revised lease and tax orders for submission and approval (.3); coordinate various materials re final agenda and 8/29 hearing binders (.3). |
| 8/24/2005 | James W Kapp | 0.20 | Review August 29 hearing agenda. |
| 8/26/2005 | Janet S Baer | 1.00 | Review materials in preparation for 8/29 hearing and further organize same. |
| 8/29/2005 | Jonathan Friedland | 4.50 | Attend hearing (telephonically). |
| 8/29/2005 | Janet S Baer | 9.00 | Review materials in preparation for August omnibus hearing (2.0); attend August omnibus hearing (6.5); confer with clients re same (.5). |
| 8/29/2005 | Lori Sinanyan | 0.40 | Telephonically attend part of omnibus hearing. |
| 8/29/2005 | Michael Dierkes | 2.30 | Participate in protion of omnibus hearing by telephone. |
| 8/29/2005 | Samuel Blatnick | 2.50 | Participate in portion of omnibus hearing via telephone. |
| 8/29/2005 | Amanda C Basta | 6.50 | Attend hearing. |
| 8/29/2005 | David M Bernick, P.C. | 9.00 | Prepare for and attend hearing. |
| 8/29/2005 | Michelle H Browdy | 6.50 | Attend August omnibus hearing. |
| 8/29/2005 | Barbara M Harding | 6.50 | Attend omnibus hearing. |
|  | Total: | 53.60 |  |

## Matter 31 – Asset Disposition – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/4/2005 | Lori Sinanyan | 0.20 | Respond to query from S. Farnsworth re negative notice and authorization to move forward on sale of de minimis assets. |
| 8/8/2005 | Janet S Baer | 2.50 | Review Elcat offer and notice/sale procedures re same (.5); confer with Grace business people re same (.6); coordinate conference with Committee re same (.3); confer with creditors committees and Grace re S&B bid situation (.7); prepare response correspondence on Elcat offer (.4). |
| 8/16/2005 | Lori Sinanyan | 0.80 | Revise Philadelphia lease order for submission to the Court under certificate of no objection and correspondence to client for final comment. |
|  | Total: | 3.50 |  |

**Matter 32 – Fee Applications, Applicant – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/1/2005 | Janet S Baer | 1.50 | Complete June monthly fee application review (1.0); review fee auditor's quarterly report (.3); confer with L. Sinanyan re fee auditor report (.2). |
| 8/4/2005 | Lori Sinanyan | 1.40 | Work on draft response to fee auditor initial report. |
| 8/5/2005 | Janet S Baer | 0.50 | Confer with L. Sinanyan re comments to and preparation for response on fee auditor response. |
| 8/5/2005 | Lori Sinanyan | 0.30 | Conference with J. Baer re fee auditor response. |
| 8/7/2005 | Lori Sinanyan | 3.30 | Draft response to fee auditor initial report. |
| 8/8/2005 | Janet S Baer | 1.30 | Review/revise response to fee auditors initial report re 16th fee application period (1.0); confer re same (.3). |
| 8/8/2005 | Lori Sinanyan | 1.90 | Finalize response to fee auditor initial report and correspondence to J. Baer re same. |
| 8/9/2005 | Janet S Baer | 0.70 | Review revised fee report response (.5); prepare transmittal re same (.2). |
| 8/10/2005 | Andrea L Johnson | 1.00 | Review and revise June time. |
| 8/11/2005 | Andrea L Johnson | 0.50 | Review and revise June time. |
| 8/17/2005 | Andrea L Johnson | 3.50 | Review and revise June time. |
| 8/18/2005 | Andrea L Johnson | 4.00 | Review and revise June time. |
| 8/30/2005 | Janet S Baer | 0.50 | Begin review of July fee application. |
| 8/31/2005 | Janet S Baer | 1.50 | Review/revise July fee application. |
| | Total: | 21.90 | |

## **Matter 35 – Fee Applications Others – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/2/2005 | Janet S Baer | 0.40 | Prepare transmittal re D. Siegel monthly time reports and review same. |
| 8/12/2005 | Janet S Baer | 0.30 | Review correspondence/issues re Foley Hag application for retention. |
| | Total: | 0.70 | |

## Matter 37 – Plan and Disclosure Statement – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/1/2005 | Lori Sinanyan | 0.40 | Follow-up re estimation and impairment research memoranda and correspondence to B. Spiegel and J. Baer re same. |
| 8/2/2005 | Janet S Baer | 1.00 | Participate in company's weekly reorganization conference (.5); review materials re followup plan questions from court and confer with L. Sinanyan re same (.5). |
| 8/5/2005 | Lori Sinanyan | 1.00 | Research plan exclusivity issues raised by the Court and correspondence to D. Bernick re same. |
| 8/9/2005 | Lori Sinanyan | 0.30 | Conference with J. Baer re plan issues and correspondence to D. Bernick re same. |
| 8/10/2005 | Janet S Baer | 0.80 | Confer with D. Bernick and Grace executives re status of discussions on plan/claims and strategy re exclusivity (.6); confer with R. Finke re board case timeline (.2). |
| 8/12/2005 | Janet S Baer | 0.40 | Review correspondence on Court plan issues and prepare response to same. |
| 8/16/2005 | Lori Sinanyan | 0.50 | Conference with B. Spiegel re response to D. Bernick's inquiry re the plan and draft correspondence re same. |
| 8/24/2005 | Janet S Baer | 0.70 | Coordinate re plan conference/mediator (.3); confer with K. Pasquale re same (.2); confer with G. Becker re same (.2). |
| 8/25/2005 | Janet S Baer | 0.30 | Confer with P. Bentley re plan conference monitor issue. |
| | Total: | 5.40 | |

## Matter 38 – Employment Applications, Others – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/4/2005 | Rachel Schulman | 4.10 | Conferences re disclosures on supplemental affidavit (.6); review and respond to correspondence re same (.3); review and revise application for special counsel and affidavit (.8); respond to request for master list of creditors (.2); review and revise special counsel application (.7); conference re same (.2); review and respond to correspondence re same (.2); conference re special counsel application (.8); conference re supplemental disclosures (.3). |
| 8/9/2005 | Rachel Schulman | 1.10 | Review correspondence re questions concerning special counsel application and affidavit (.1); research and respond to same (.5); conference re same (.5). |
| 8/10/2005 | Rachel Schulman | 0.80 | Conference re special counsel application and affidavit (.3); review and respond to correspondence re same (.4); draft correspondence re filing of application and affidavit (.1). |
| 8/15/2005 | Janet S Baer | 0.80 | Review draft Bear Sterns retention letter and inquiry (.6); confer with L. Sinanyan re same (.2). |
| 8/15/2005 | Lori Sinanyan | 0.20 | Conference with J. Baer re Bear Sterns application. |
| 8/16/2005 | Lori Sinanyan | 4.80 | Conference with counsel for Bear Sterns re conflicts for employment application (.2); Conference with K. Myers and J. McFarland re Bear Sterns employment application (.4); follow-up conference with J. Baer re conflicts for Bear Sterns employment application (.2); review and comment on Bear Sterns employment application including several follow-up conferences with J. McFarland (4.0). |
| 8/17/2005 | Janet S Baer | 2.40 | Review draft Bear Sterns application (.5); review draft Nelson Mullins & Foley Hoag application (.7); further confer with L. Sinanyan and J. McFarland re same (.3); review/revise certain retention applications (.3); confer re same (.3); further confer re Bear Sterns issues/comments (.3). |
| 8/17/2005 | Lori Sinanyan | 1.90 | Conference with J. McFarland re Bear Sterns employment application and follow-up correspondence re same (.3); review and revise Bear Sterns employment application, affidavit and revised engagement letter (1.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/18/2005 | Janet S Baer | 1.40 | Review revised Bear Sternes documents (.5); confer with J. McFarland re same (.3); confer with L. Sinanyan re same (.3); follow up re issues on same (.3). |
| 8/18/2005 | Lori Sinanyan | 1.00 | Review and revise Bear Sterns employment application and affidavit including conference with J. McFarland, A. Weingarten from Bear Sterns, and S. Herrschaft re Bear Sterns claim (.5); conference with J. Baer re Bear Sterns employment application (.2); conference with Bear Sterns counsel re conflicts for their employment application (.3). |
| 8/19/2005 | Lori Sinanyan | 0.30 | Conference with Bear Sterns counsel re employment application (.2); conference with J. McFarland re same (.1). |
| 8/23/2005 | Lori Sinanyan | 0.60 | Review conflicts list for Bear Stearns employment application and confer with Bear Stearns re same. |
| 8/24/2005 | Rachel Schulman | 1.10 | Review and respond to correspondence re special counsel questions (.8); review filings re special counsel (.3). |
| | Total: | 20.50 | |

## **Matter 41 – Tax Issues – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/16/2005 | Lori Sinanyan | 0.80 | Revise state tax order for submission to the Court under certificate of no objection and correspondence re same to client for final comment. |
| 8/17/2005 | Lori Sinanyan | 0.40 | Finalize state tax order, including conference with E. Filon re same and correspondence to D. Carickhoff for filing. |
| | Total: | 1.20 | |

## Matter 42 – Travel non-working – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/9/2005 | Jonathan Friedland | 2.50 | Travel to Philadelphia, PA for conference (billed at half time). |
| 8/9/2005 | Salvatore F Bianca | 2.80 | Travel from Chicago to Philadelphia for conference with witnesses (billed at half time). |
| 8/9/2005 | Elli Leibenstein | 2.00 | Travel to Philadelphia re expert conference (billed at half time). |
| 8/10/2005 | Jonathan Friedland | 2.00 | Travel from Philadelphia (billed at half time). |
| 8/10/2005 | Elli Leibenstein | 1.00 | Travel from Philadelphia to Chicago (billed at half time). |
| 8/11/2005 | Salvatore F Bianca | 2.50 | Travel to Chicago from conference with witnesses in Philadelphia (billed at half time). |
| 8/15/2005 | Jonathan Friedland | 2.50 | Travel to Philadelphia, PA for conference (billed at half time). |
| 8/15/2005 | Salvatore F Bianca | 2.60 | Travel to Philadelphia for conference with witnesses (billed at half time). |
| 8/16/2005 | Jonathan Friedland | 2.50 | Travel back from Philadelphia, PA for conference (billed at half time). |
| 8/16/2005 | Salvatore F Bianca | 2.50 | Return to Chicago from conference with witnesses in Philadelphia (billed at half time). |
| 8/23/2005 | Amanda C Basta | 2.70 | Travel to Philadelphia (billed at one half time). |
| 8/23/2005 | Brian T Stansbury | 3.20 | Travel to Philadelphia to meet with expert (1.4) (billed at one half time); return travel from Philadelphia (1.8) (billed at one half time). |
| 8/25/2005 | Brian T Stansbury | 2.50 | Travel to Houston to meet with expert (billed at one half time). |
| 8/28/2005 | Janet S Baer | 2.50 | Travel to Delaware for August omnibus hearing (billed at half time). |
| 8/29/2005 | Janet S Baer | 2.50 | Travel from Wilmington back to Chicago after August omnibus hearing (billed at half time). |
| 8/29/2005 | Amanda C Basta | 2.70 | Travel to Delaware(billed at one half time). |
| | Total: | 39.00 | |

## Matter 57 – Montana Grand Jury Investigation – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/12/2005 | Amber A Horn | 1.00 | Index and review research articles for motion per T. Stansbury. |
| 7/15/2005 | Lib Bibliographic Research | 0.50 | Bibliographic Research re federal claims. |
| 7/19/2005 | Lib Gov't Agency Research | 0.50 | Government Agency Research re asbestos removal. |
| 7/21/2005 | Tyler D Mace | 8.60 | Review of key government materials (3.6); correspondence and conference with joint defense counsel (2.3); case administrative tasks with paralegals (1.4); conference with W. Jacobson re discovery plan (1.3). |
| 7/21/2005 | Lib Gov't Agency Research | 0.50 | Government Agency Research re slip opinion. |
| 7/25/2005 | Tyler D Mace | 6.20 | Conference with client re employee health coverage (.5); correspondence re employee health coverage (.5); correspondence with joint defense (1.0); compile master witness list and distribute key exhibits to joint defense (3.0); correspondence with individual counsel re processing of discovery materials (1.2). |
| 7/26/2005 | Tyler D Mace | 6.90 | Review and revise draft discovery motions (2.9); compilation of master witness list and review of key documents (4.0). |
| 7/27/2005 | Tyler D Mace | 8.20 | Review key documents and government's discovery (7.6); conference with client re medical records (.6). |
| 7/28/2005 | Tyler D Mace | 7.80 | Joint defense conference and conference with L. Urgenson and W. Jacobson (1.8); review discovery for key materials (4.7); correspondence with joint defense re discovery materials and witness interview (1.3). |
| 7/31/2005 | Margaret S Utgoff | 3.00 | Index and review articles for motion. |
| 8/1/2005 | Terrell D Stansbury | 7.80 | Cite-check motions and prepare exhibits for filing. |
| 8/1/2005 | Tyler D Mace | 7.60 | Prepare motions for filing and conference with W. Jacobson and staff re same. |
| 8/1/2005 | Christopher C Chiou | 6.40 | Finalize legal motions for filing (4.5); review exhibits re same (1.5); coordination with W. Jacobson, T. Mace, and R. Taormina re same (.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/1/2005 | Rosanna M Taormina | 7.70 | Edit discovery motions, prepare for filing, and coordinate filing with T. Stansbury and local counsel. |
| 8/1/2005 | Barak Cohen | 3.00 | Revise draft motion (1.5); draft motion (1.5). |
| 8/1/2005 | Amber A Horn | 7.50 | Perform comparison analysis with medical records (6.5); obtain research exhibit material for trial preparation (1.0). |
| 8/1/2005 | Margaret S Utgoff | 8.00 | Index and review articles for motion. |
| 8/1/2005 | William B Jacobson | 9.50 | Review and revise discovery motions and coordinate filing of same with defense counsel. |
| 8/1/2005 | Alyssa B Greenwald | 1.00 | Research for client. |
| 8/1/2005 | Erin E Murphy | 0.50 | Proofread motion. |
| 8/1/2005 | Laurence A Urgenson | 3.30 | Review revised discovery motions and confer with W. Jacobson re same (1.0); work on factual and opening statement outlines (.5); review additional discovery motions and confer with W. Jacobson re same (.5); review draft motion (.8); conference with W. Jacobson re case status and strategy (.5). |
| 8/2/2005 | Terrell D Stansbury | 8.00 | Prepare Government exhibits and target summary documents for chronology. |
| 8/2/2005 | Tyler D Mace | 9.80 | Review discovery material (6.7); correspondence with joint defense re discovery (1.5); case administration tasks (1.6) |
| 8/2/2005 | Barak Cohen | 6.00 | Revise motion. |
| 8/2/2005 | Amber A Horn | 7.50 | Recreate and distribute government preliminary exhibit information to legal team (.5); analyze medical records comparison (6.0); assist T. Salisbury with update of pleading material (1.0). |
| 8/2/2005 | Margaret S Utgoff | 10.50 | Index and review articles for motion. |
| 8/2/2005 | William B Jacobson | 6.30 | Review and revision of motion, including discussion of same with B. Cohen (3.6); conference with D. Vinson (.1); conference with T. Mace re review of documents and interviewing witnesses (1.3); conference with T. Mace and L. Urgenson re same and other issues (1.0); correspondence with defense counsel (.3). |
| 8/2/2005 | Alyssa B Greenwald | 1.80 | Research and review materials for client. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/2/2005 | Laurence A Urgenson | 3.80 | Review and respond to case correspondence (.5); office conference with W. Jacobson and T. Mace re case status and strategy (1.0); conference with B. Cohen re motion (.2); work on revisions to same (.8); conference with counsel for individual target re NJ motion practice (.2); review research memoranda prepared by Pitney Hardin re same (1.1). |
| 8/3/2005 | Terrell D Stansbury | 10.00 | Proof motion (5.0); sort through medical record material produced by the Government per T. Mace re redacted information (4.0); update case files (1.0). |
| 8/3/2005 | Tyler D Mace | 10.60 | Review key materials (2.3); compilation of witness list and distribution to joint defense (3.5); review additional subpoenas and coordinate response (2.5); correspondence with client and consultants (.5); case administration tasks (1.8). |
| 8/3/2005 | Barak Cohen | 9.50 | Revise draft motion. |
| 8/3/2005 | Amber A Horn | 10.00 | Perform medical record comparison analysis (9.0); assist with correspondence distribution per T. Stansbury (1.0). |
| 8/3/2005 | Margaret S Utgoff | 8.70 | Index and review articles for motion. |
| 8/3/2005 | William B Jacobson | 8.50 | Review of memorandum re NJ matter (2.0); conference re same with L. Urgenson (.4); conference with M. Waller re NJ and review of documents provided by him (1.8); review of past task lists (1.9); conference with summer associate re bankruptcy issue and review of memorandums re same (1.6); conference with D. Kuchinsky (.2); preparation of assorted correspondence (.6). |
| 8/3/2005 | Sosun Bae | 1.50 | Conference with B. Jacobson re Grace case (.5); review materials and preliminary research re new assignment (1.0). |
| 8/3/2005 | Alyssa B Greenwald | 1.00 | Research for client. |
| 8/3/2005 | Laurence A Urgenson | 1.00 | Review and respond to case emails (.3); conference with T. Mace re Montana health audits (.3); confer with W. Jacobson re status of NJ inquiries (.4). |
| 8/4/2005 | Terrell D Stansbury | 6.00 | Respond to joint defense paralegal correspondence re discovery (1.0); prepare exhibits for motion (5.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/4/2005 | Tyler D Mace | 3.70 | Joint defense conference and preliminary meeting (1.5); correspondence with joint defense (.7); review discovery materials and case management software (1.5). |
| 8/4/2005 | Barak Cohen | 7.00 | Revise motion. |
| 8/4/2005 | Amber A Horn | 7.50 | Assist M. Utgoff with research article analysis for expert review (4.0); correlate similar key factors among experts medical records for T. Mace (3.5). |
| 8/4/2005 | Margaret S Utgoff | 9.00 | Index and review articles for motion. |
| 8/4/2005 | William B Jacobson | 7.10 | Review of memorandums re NJ matters and conference with L. Urgenson re same (4.3); conference with Grace, Pitney and K&E counsel re NJ (.8); conference with defense counsel in Montana matter (1.0); review of expert reports (.4); review of correspondence re case (.2); conference with L. Urgenson and counsel for individual target re case (.4). |
| 8/4/2005 | Sosun Bae | 2.50 | Research re memorandum. |
| 8/4/2005 | Alyssa B Greenwald | 1.00 | Research for client. |
| 8/4/2005 | Laurence A Urgenson | 3.50 | Conference with W. Jacobson re NJ litigation (.5); conference with JDA group re case status and strategy (.5); conference with in-house and outside counsel re case status and strategy (1.0); conference with W. Jacobson and counsel for individual target re same (.4); review case related news reports forwarded by co-counsel (1.1). |
| 8/5/2005 | Terrell D Stansbury | 4.00 | Update case files (2.0); prepare materials for joint defense (2.0). |
| 8/5/2005 | Tyler D Mace | 6.80 | Conference with L. Urgenson and W. Jacobson re case status (1.0); conference with client re invoices (.5); review key defense materials (5.3). |
| 8/5/2005 | Amber A Horn | 8.80 | Assist M. Utgoff with research article analysis for expert review (4.8); correlate similar key factors among experts medical records for T. Mace (4.0). |
| 8/5/2005 | Margaret S Utgoff | 9.00 | Index and review articles for motion. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/5/2005 | William B Jacobson | 9.50 | Review of correspondence and drafting of correspondence to counsel on various topics (.4); review of article re NJ (.3); handling of logistics related to motion filing (1.3); review of material from potential expert witness (.5); conference with K&E attorneys and L. Urgenson and T. Mace re various issues in case (1.0); review of historical expert witness reports (6.0). |
| 8/5/2005 | Sosun Bae | 1.80 | Research re policy and NJ law. |
| 8/5/2005 | Laurence A Urgenson | 2.30 | Continue review of case documents and work on case outlines and themes (.8); conference with civil team re case status and strategy (.5); conference with W. Jacobson and T. Mace re same (1.0). |
| 8/6/2005 | Margaret S Utgoff | 6.70 | Index and review articles for motion. |
| 8/6/2005 | Joshua C Pierce | 6.00 | Index and review articles for motion. |
| 8/7/2005 | Amber A Horn | 9.50 | Assist M. Utgoff with article index and review for expert for motion. |
| 8/7/2005 | Margaret S Utgoff | 11.00 | Index and review articles for motion. |
| 8/7/2005 | Joshua C Pierce | 4.50 | Index and review articles for motion. |
| 8/8/2005 | Terrell D Stansbury | 7.50 | Respond to joint defense paralegal correspondence re discovery (.5); prepare key documents for CaseMap (1.0); prepare exhibits for motion (6.0). |
| 8/8/2005 | Tyler D Mace | 5.00 | Conference with Kirkland team re motion and preliminary review of draft motion (2.5); conference with joint defense re discovery materials (.7); review of government exhibits (1.8). |
| 8/8/2005 | Christopher C Chiou | 4.60 | Conduct presentation to new contract attorneys re factual background of case, defense themes, explanation of key subjects, and coding of documents (2.0); resolve issues arising from coding of government's production of documents (1.1); coordination with T. Mace and T. Stansbury re same (.2); review and revise legal motion (.7); review case law for incorporation in legal motion (.4); conference with P. Farrell and W. Jacobson re same (.2). |
| 8/8/2005 | Barak Cohen | 5.50 | Conference with L. Urgenson, T. Mace and W. Jacobson (2.0); revise motion (3.5). |
| 8/8/2005 | Amber A Horn | 7.50 | Assist M. Utgoff with research article analysis for expert review (4.5); correlate similar key factors among experts medical records for T. Mace (3.0). |
| 8/8/2005 | Margaret S Utgoff | 11.20 | Index and review articles for motion. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/8/2005 | William B Jacobson | 10.90 | Review motion and affidavits for same (2.8); review interview memorandums in NJ case and logistics re NJ (.5); review memorandum re rule 4.2 issues (.9); research re prior relevant decisions by J. Molloy (2.3); conference re motion and other issues with L. Urgenson, T. Mace and B. Cohen (2.7); conference with R. Marriam and M. Waller (.9); review various correspondence and various conferences with counsel (.8). |
| 8/8/2005 | Sosun Bae | 4.50 | Research re memorandum (2.8); revise same (1.5); conference with B. Jacobson re research (.2). |
| 8/8/2005 | Peter A Farrell | 3.00 | Research for wire fraud indictment (2.8); conference re issue with W. Jacobson and C. Chiou (.2). |
| 8/8/2005 | Alyssa B Greenwald | 1.50 | Research re memorandum. |
| 8/8/2005 | Michael A Coyne | 3.30 | Organize and index media articles for M. Utgoff. |
| 8/8/2005 | Joshua C Pierce | 9.50 | Index and review articles for exhibit to motion. |
| 8/8/2005 | Laurence A Urgenson | 4.00 | Review revised venue motions and affidavits and provide proposed edits re same (3.0); confer with B. Cohen, T. Mace and W. Jacobson re same (.5); further conference with T. Mace and W. Jacobson re case status and assignment (.5). |
| 8/9/2005 | Terrell D Stansbury | 8.00 | Respond to joint defense paralegal correspondence re discovery (.5); prepare key documents for CaseMap (.5); prepare exhibits for motion (7.0). |
| 8/9/2005 | Tyler D Mace | 3.90 | Conference with client re case status (.5); conference with counsel re TSCA filings and review of relevant materials (1.9); review of relevant key documents (1.5). |
| 8/9/2005 | Barak Cohen | 8.00 | Revise motion (7.2); conference with W. Jacobson (.8). |
| 8/9/2005 | Amber A Horn | 11.00 | Assist M. Utgoff with research article analysis for expert review (5.5); correlate similar key factors among experts medical records for T. Mace (5.5). |
| 8/9/2005 | Margaret S Utgoff | 11.50 | Index and review articles for motion. |
| 8/9/2005 | William B Jacobson | 8.00 | Review of government exhibits (4.5); review of Grace 10Q (.3); logistics re motion filing (.2); prepare for and attend conference with expert witnesses (1.3); revision of motion (1.0); review of interview memorandums from Pitney (.1); conference with P. Farrell re research (.6). |
| 8/9/2005 | Sosun Bae | 4.20 | Research re memorandum. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/9/2005 | Peter A Farrell | 3.80 | Discuss motion to dismiss with W. Jacobson (.6); research requirement for indictment (3.2). |
| 8/9/2005 | Alyssa B Greenwald | 1.30 | Research re memorandum. |
| 8/9/2005 | Joshua C Pierce | 7.50 | Index and review articles for exhibit motion. |
| 8/9/2005 | Antony B Klapper | 7.50 | Read indictment materials and key scientific and medical articles for purposes of analysis. |
| 8/9/2005 | Laurence A Urgenson | 0.50 | Conference with R. Senftleben re status (.2); review and respond to case correspondence (.3). |
| 8/10/2005 | Terrell D Stansbury | 3.00 | Respond to joint defense paralegal correspondence re discovery (.7); update case files (.8); prepare CaseMap for chronology (1.5). |
| 8/10/2005 | Tyler D Mace | 3.00 | Conference with client re case strategy (1.0); conference with legal assistant team re document review (1.0); conference with W. Jacobson and joint defense counsel (1.0). |
| 8/10/2005 | Christopher C Chiou | 1.70 | Review and evaluate draft legal motion (.8); review case law re same (.7); conference with W. Jacobson and P. Farrell re same (.2). |
| 8/10/2005 | Barak Cohen | 4.00 | Revise motion (3.5); conference with W. Jacobson re motion (.5). |
| 8/10/2005 | Amber A Horn | 6.50 | Overview conference with lead attorney and supervising legal assistant concerning trial setup and document maintenance for W.R. Grace (.5); assist M. Utgoff with expert research articles (4.0); complete index analysis of experts medical records per T. Mace (2.0). |
| 8/10/2005 | Margaret S Utgoff | 10.70 | Index and review articles for motion. |
| 8/10/2005 | William B Jacobson | 9.40 | Review correspondence from McLean and research re Rule 4.2, including conference with L. Urgenson re same (2.9); revise motion (3.4); conference with B. Cohen re same (.5); conference with D. Kuchinsky (.3); review of memorandum by summer associate (.4); conference with potential trial consultants and conference with in-house litigation assistant (1.0); conference with M. Shumsky re motions work (.2); conference and correspondence with counsel for individual target re various issues (.4); organizational of case materials (.3). |
| 8/10/2005 | Sosun Bae | 5.00 | Research for and draft memorandum. |
| 8/10/2005 | Peter A Farrell | 2.30 | Research requirement for indictment (1.0); revise motion (1.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/10/2005 | Alyssa B Greenwald | 2.50 | Research. |
| 8/10/2005 | Joshua C Pierce | 7.00 | Index and review articles for exhibit to motion. |
| 8/10/2005 | Antony B Klapper | 3.00 | Research re TSCA. |
| 8/10/2005 | Laurence A Urgenson | 0.30 | Conference with W. Jacobson re status. |
| 8/11/2005 | Terrell D Stansbury | 6.80 | Respond to joint defense paralegal correspondence re discovery (.5); prepare logistics re outstanding issues with Stratify (2.8); update case files (1.5); prepare key documents for chronology (2.0). |
| 8/11/2005 | Tyler D Mace | 1.50 | Conference with counsel re discovery materials (1.0); conference with W. Jacobson re discovery (.5). |
| 8/11/2005 | Barak Cohen | 6.00 | Conference with L. Urgenson, W. Jacobson and A. Klapper (2.0); conference with W. Jacobson and A. Klapper (.5); direct M. Utgoff, T. Stansbury and E. Bronson re motion (3.0); discuss filing with local counsel (.5). |
| 8/11/2005 | Amber A Horn | 6.50 | Assist T. Stansbury with cross reference of summary documents and supplementary exhibits. |
| 8/11/2005 | Margaret S Utgoff | 9.20 | Index and review articles for motion. |
| 8/11/2005 | William B Jacobson | 7.60 | Review of government exhibits (2.3); review and organize case materials (1.5); conference re various issues with L. Urgenson (.3); conference with W. Sparks (.2); review of memoranda by summer associates and conferences re same (.6); conference with in-house Kirkland team re various issues and subsequent conference with defense group (2.5); correspondence with defense group re motions (.2). |
| 8/11/2005 | Sosun Bae | 3.00 | Writing and editing memorandum. |
| 8/11/2005 | Alyssa B Greenwald | 3.80 | Conference with B. Cohen (.2); draft motion (2.4); conference with W. Jacobson (.2); prepare research summary (.5); review motion exhibit (.5). |
| 8/11/2005 | Michael A Coyne | 9.00 | Assist M. Utgoff with quality checking of periodicals files (4.0); edit and build spread sheets re same (5.0). |
| 8/11/2005 | Joshua C Pierce | 7.50 | Index and review articles for exhibit to motion. |
| 8/11/2005 | Antony B Klapper | 5.50 | Conference re experts (.5); conference with M. Grummer re state-of-the-art issues (.5); continue review re TSCA (4.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/11/2005 | Laurence A Urgenson | 5.80 | Review correspondence with government re contact with represented parties (.2); confer with W. Jacobson re same (.3); review research materials relating to motion (1.4); continue work on revisions to motion (1.4); conference with W. Jacobson, A. Klapper and B. Cohen re case status and strategy (2.0); JDA conference re same (.5). |
| 8/12/2005 | Tyler D Mace | 3.90 | Conference with W. Jacobson re government interviews of Grace employees (1.0); review of discovery materials and conference with joint defense re same (2.9). |
| 8/12/2005 | Barak Cohen | 2.00 | Conference re draft affidavit (.3); provide information re same (.2); revise motion to transfer venue (1.5). |
| 8/12/2005 | Amber A Horn | 7.50 | Review correlation of government exhibits to target summary documents (4.5); send supplemental DVDs and diskette to joint defense (.2); update pleading and correspondence electronic file (2.8). |
| 8/12/2005 | Margaret S Utgoff | 5.70 | Index and review articles for motion. |
| 8/12/2005 | Peter A Farrell | 1.40 | Revise motion. |
| 8/12/2005 | Michael A Coyne | 6.30 | Assist M. Utgoff with quality checking of periodicals files (.5); edit and build spread sheets re same (4.0); assist M. Utgoff with document production of Helena Independent Record for periodicals database (1.8). |
| 8/12/2005 | Laurence A Urgenson | 3.30 | Review and respond to case correspondence (.2); continue review of case documents and work on issues outlines (3.1). |
| 8/13/2005 | Tyler D Mace | 2.80 | Research Rule 4.2 issues and draft response to government re interview of current and former employees. |
| 8/13/2005 | Margaret S Utgoff | 2.20 | Index and review articles for motion. |
| 8/14/2005 | Margaret S Utgoff | 4.50 | Index and review articles for motion. |
| 8/14/2005 | Antony B Klapper | 3.50 | Continue review of additional TSCA materials obtained from the government. |
| 8/15/2005 | Terrell D Stansbury | 7.80 | Prepare key documents for CaseMap (2.3); proof press coverage for motion (5.5). |
| 8/15/2005 | Rafael M Suarez | 1.50 | Provide support with electronic document review issues and the production process per T. Stansbury. |

A-73

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/15/2005 | Tyler D Mace | 3.00 | Conference with L. Urgenson re case strategy (1.0); revise correspondence to government and conduct additional research (1.5); conference with joint defense staff re document review (.5). |
| 8/15/2005 | Barak Cohen | 7.50 | Analyze expert reports (3.0); revise motion (4.5). |
| 8/15/2005 | Timothy B Pryzbylski | 5.00 | Assist with preparation of relevant articles table for exhibit per M. Utgoff. |
| 8/15/2005 | Margaret S Utgoff | 10.70 | Index and review articles for motion. |
| 8/15/2005 | Michael A Coyne | 11.80 | Assist M. Utgoff with periodicals files (1.8); build and update spread sheets re same (10.0). |
| 8/15/2005 | Joshua C Pierce | 6.80 | Index and review articles for exhibit to motion. |
| 8/15/2005 | Antony B Klapper | 6.30 | Continue review of TSCA reports received from the federal government (5.8); confer with L. Urgenson and T. Hardy re same (.5). |
| 8/15/2005 | Laurence A Urgenson | 5.50 | Review and respond to case correspondence re program (.2); review correspondence to government (.5); confer with T. Mace re same (1.0); conference with A. Klapper re status (.5); conference with G. Winter re Rule 4.2 motion (.2); work on case outlines and review documents collections (3.1). |
| 8/15/2005 | Velma J Worrells | 3.80 | Corrections to index of articles for motion per M. Utgoff request. |
| 8/16/2005 | German A Hall | 3.50 | Digitize video from VHS tape and prepare DVD for B. Cohen. |
| 8/16/2005 | Terrell D Stansbury | 7.50 | Prepare tremolite literature for expert review (1.0); update case files (1.0); proof press coverage for motion (4.0); prepare audio exhibits for motion (1.5). |
| 8/16/2005 | Rafael M Suarez | 2.50 | Provide support with electronic document review issues and the production process per T. Stansbury. |
| 8/16/2005 | Tyler D Mace | 6.00 | Conference with L. Urgenson (1.0); preparation of plan for witness interviews and conference with W. Jacobson re same (2.0); correspondence with joint defense re case strategy and discovery (.7); conference with Kirkland attorney re case assignments (.8); review additional discovery material and discussion with legal assistants re preparation of case materials (1.0); review recent press articles and distribute to defense team (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/16/2005 | Christopher C Chiou | 1.80 | Review potentially key documents from government's production (.5); manage and facilitate contract attorney's review of government's production for relevance (1.3). |
| 8/16/2005 | Barak Cohen | 11.50 | Discuss affidavits with expert witnesses (4.5); direct G. Hall to compile Broadcast coverage onto DVD (1.5); direct M. Utgoff to assemble exhibit re print coverage (1.0); revise motion (3.5); conference re affidavits with W. Jacobson (1.0). |
| 8/16/2005 | Amber A Horn | 7.50 | Update pleading hard copies and correspondence (1.5); supervise contract legal assistants (5.0); review case map for document organization per T. Stansbury (1.0). |
| 8/16/2005 | Timothy B Pryzbylski | 3.50 | Assist with preparation of relevant articles table for exhibit per M. Utgoff. |
| 8/16/2005 | Margaret S Utgoff | 14.00 | Index and review articles for motion. |
| 8/16/2005 | Michael A Coyne | 7.80 | Assist M. Utgoff with filing of periodicals (1.5); edit database indices re same (6.3). |
| 8/16/2005 | Joshua C Pierce | 6.50 | Index and review articles for exhibit to motion. |
| 8/16/2005 | Laurence A Urgenson | 7.80 | Conference with T. Mace re case status and assignments (1.0); review and respond to case correspondence (.5); review case related news clips (1.5); work on document review and case outlines (4.8). |
| 8/17/2005 | Terrell D Stansbury | 7.50 | Proof press coverage for scanning re exhibit to motion. |
| 8/17/2005 | Rafael M Suarez | 2.00 | Provide support with electronic document review issues and the production process per T. Stansbury. |
| 8/17/2005 | Tyler D Mace | 9.20 | Conference with L. Urgenson re case strategy (.7); conference with civil counsel re collection of trial materials (1.0); collect and distribute materials for potential expert (1.0); review discovery provided by government (6.5). |
| 8/17/2005 | Barak Cohen | 7.50 | Review expert affidavits (1.5); supervise assembly of exhibits for motion (6.0). |
| 8/17/2005 | Amber A Horn | 7.50 | Supervise contract legal assistants (6.0); review case map for document organization per T. Stansbury (1.5). |
| 8/17/2005 | Margaret S Utgoff | 7.50 | Index and review articles for motion. |
| 8/17/2005 | William B Jacobson | 1.80 | Review of expert affidavit for venue motion and conference with B. Cohen re same (1.5); respond to various correspondence (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/17/2005 | Joshua C Pierce | 6.50 | Index and review articles for exhibit to motion. |
| 8/17/2005 | Antony B Klapper | 0.50 | Identify key materials and conference re same with T. Mace (.2); review materials for inclusiveness (.3). |
| 8/17/2005 | Laurence A Urgenson | 8.30 | Continue document review and work on case outlines (5.1); conference with T. Mace re same (.7); review research memorandum re NJ criminal penalties and prepare comments re same (2.0); conference with R. Senftleben and R. Finke re prospective experts (.5). |
| 8/18/2005 | German A Hall | 1.20 | Edit video files and playlist structures for B. Cohen. |
| 8/18/2005 | Terrell D Stansbury | 7.50 | Prepare materials for joint defense (1.0); prepare logistics re Exhibit A for scanning for the vendor (.5); proof press coverage for exhibit to motion (6.0). |
| 8/18/2005 | Rafael M Suarez | 0.50 | Provide support with document review and the production process. |
| 8/18/2005 | Tyler D Mace | 6.20 | Review government motion re interviewing Grace employee and discuss same with Kirkland team and joint defense (1.2); conference with joint defense (1.0); strategy conference with Kirkland team re case status (1.0); correspondence with joint defense re discovery issues (.7); conference with civil counsel re historic document production (1.3); conference with potential jury consultant (1.0). |
| 8/18/2005 | Christopher C Chiou | 1.70 | Conference with joint defense team re discovery motions (1.0); conference with L. Urgenson, T. Mace, B. Cohen, and R. Taormina re same (.5); conference with T. Mace re same (.2). |
| 8/18/2005 | Rosanna M Taormina | 2.50 | Conference with L. Urgenson, W. Jacobson, T. Mace, B. Cohen and C. Chiou leading into weekly joint defense conference and with jury consultant. |
| 8/18/2005 | Barak Cohen | 9.50 | Conference with T. Mace, L. Urgenson, R. Taormina and C. Chiou (2.5); analyze expert affidavits and discuss revision with experts (6.0); revise draft motion (1.0). |
| 8/18/2005 | Amber A Horn | 3.00 | Send correspondence and key pleading material to Joint Counsel per T. Mace. |
| 8/18/2005 | Margaret S Utgoff | 6.20 | Communicate with expert re affidavit (.2); collect articles for exhibit to motion (1.0); research information re motion (5.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/18/2005 | William B Jacobson | 3.10 | Review of draft motion (1.0); conference with counsel (1.0); conference with jury consultants (.7); review and respond to various correspondence (.4). |
| 8/18/2005 | Joshua C Pierce | 2.00 | Index and review articles for exhibit to motion. |
| 8/18/2005 | Antony B Klapper | 0.50 | Joint defense conference. |
| 8/18/2005 | Laurence A Urgenson | 7.80 | Begin review of JDA comments to venue motion (.5); continue document review and work on trial outlines (2.0); conference with A. Klapper, T. Mace, B. Cohen, R. Taormina and C. Chiou re case status and strategy (2.5); conference with counsel for individual target re same (.5); continue work on document review and case outlines (2.3). |
| 8/19/2005 | German A Hall | 2.50 | Prepare multiple DVD disks for B. Cohen. |
| 8/19/2005 | Rafael M Suarez | 0.50 | Provide support with document review and the production process. |
| 8/19/2005 | Tyler D Mace | 6.00 | Conference with venue expert and discussion of potential testimony (2.0); review of government correspondence re FOIA requests (.5); review and consolidate key documents from government production (3.5). |
| 8/19/2005 | Barak Cohen | 7.50 | Conference with D. Denis and T. Mace (2.0); conference re affidavit revisions with E. Bronson (2.5); review compilation of articles for motion (.5); review expert affidavits (2.0); direct M. Utgoff and S. McPhail re work on motion (.5). |
| 8/19/2005 | Amber A Horn | 3.50 | Organize key pleading information (3.0); create cover memo for material to be sent out to client (.5). |
| 8/19/2005 | Margaret S Utgoff | 6.00 | Conference with expert re affidavit (.5); collect articles for exhibit to motion (1.0); research information re motion (4.5). |
| 8/19/2005 | Antony B Klapper | 3.80 | Continue review of TSCA reports and begin identifying topic outline points for review. |
| 8/19/2005 | Laurence A Urgenson | 1.80 | Continue review of case documents and work on trial outlines. |
| 8/20/2005 | Christopher C Chiou | 1.40 | Review correspondence from W. Jacobson re legal research (.2); conduct legal research re same (1.2). |
| 8/20/2005 | Barak Cohen | 2.50 | Analyze documentary film. |
| 8/20/2005 | Margaret S Utgoff | 1.50 | Collect articles for exhibit to motion. |
| 8/20/2005 | William B Jacobson | 1.80 | Review of affidavit of expert for motion (1.5); response to various correspondence (.3). |
| 8/21/2005 | Barak Cohen | 4.50 | Revise motion. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/22/2005 | Steven A Engel | 3.00 | Revise summer associate memoranda on criminal prosecution (1.5); research underlying caselaw (1.0); conference with W. Jacobson re memoranda (.5). |
| 8/22/2005 | Christopher C Chiou | 2.80 | Conference with W. Jacobson re reply to government's response to defendants' discovery motion (.2); correspondence with R. Taormina re defendants' reply (.2); review Government's response (1.1); research case law for legal motion (1.3). |
| 8/22/2005 | Barak Cohen | 11.00 | Review affidavit (2.0); conference re same (2.0); coordinate conference with experts (.5); revise draft motion (3.0); coordinate creation of DVD and CD containing media coverage (2.0); analyze comments re affidavits and motion by W. Jacobson (1.5). |
| 8/22/2005 | Suzanne J McPhail | 4.50 | Pull cases, cite check and key cite motion. |
| 8/22/2005 | Margaret S Utgoff | 4.00 | Conference with expert re affidavit (.5); collect articles for exhibit to motion (3.0); print articles for exhibits to motion (.5). |
| 8/22/2005 | William B Jacobson | 0.80 | Review of government's opposition to motion (.5); response to various correspondence (.3). |
| 8/22/2005 | Laurence A Urgenson | 0.50 | Continue review of legal analysis of NJ statutes and provide comments re same (.3); conference with B. Cohen re motion (.1); conference with W. Jacobson and T. Mace re case status and strategy (.1). |
| 8/23/2005 | German A Hall | 0.70 | Prepare multiple DVD's of Broadcast Coverage news for B. Cohen. |
| 8/23/2005 | Tyler D Mace | 6.90 | Correspondence with joint defense re government's response to discovery motion (.8); review government responses and prepare potential reply (1.8); conference with joint defense staff (1.5); review key documents (1.3); preparation of witness roster for interviews by joint defense (1.1); coordinate with counsel re witness interview (.4). |
| 8/23/2005 | Christopher C Chiou | 5.50 | Legal research in preparation for response to Government's motion (2.8); conference with T. Mace and R. Taormina re defendants' replies to Governments' responses to discovery motions (.1); review and evaluate Government's respective responses to six discovery motions filed by Defendants (2.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/23/2005 | Barak Cohen | 10.50 | Revise motion (10.0); conference with L. Urgenson (.1); conference re motion with L. Urgenson (.1); assemble exhibits for motion (.3). |
| 8/23/2005 | Amber A Horn | 7.50 | Supervise temporary legal assistants (2.0); code targets summary documents in case map (3.5); review memoranda for information re W.R. Grace interview process for government employees per C. Chiou (2.0). |
| 8/23/2005 | Margaret S Utgoff | 6.50 | Make edits to exhibit references in motion (6.3); review and distribute exhibits (.2). |
| 8/23/2005 | William B Jacobson | 1.60 | Review government's motion responses (1.0); conference with T. Mace and R. Taormina (.3); respond to various correspondence (.3). |
| 8/23/2005 | Laurence A Urgenson | 5.50 | Review case materials and motions (1.0); conference with T. Mace re status (.1); review revised affidavits, motions and documents relating motions (3.1); conference re affidavits in support of same (.3); review related CD clips (1.0). |
| 8/24/2005 | Terrell D Stansbury | 7.50 | Update case files (1.0); prepare key documents for joint defense (2.5); conference with T. Mace re chronology and documents for joint defense (.5); proof press coverage re motion (3.5). |
| 8/24/2005 | Tyler D Mace | 5.20 | Team conference re government's responses to discovery motion (1.0); prepare drafts of potential reply to government's responses (1.5); review matter and conference with L. Urgenson re same (.9); coordinate joint defense conference and witness interviews for September (1.8). |
| 8/24/2005 | Christopher C Chiou | 4.90 | Review comments provided by joint defense team to legal motion (.2); preparation for August 25th conference with joint defense team (.2); conference with L. Urgenson, W. Jacobson, T. Mace and R. Taormina re replies to government's responses to discovery motions (1.3); legal research in preparation for responses to government's motions (3.2). |
| 8/24/2005 | Rosanna M Taormina | 1.70 | Review government's responses to defendants' discovery motions (.7); conference with L. Urgenson, W. Jacobson, T. Mace and C. Chiou re government's responses to defendants' discovery motions (1.0). |
| 8/24/2005 | Barak Cohen | 10.50 | Revise motion (6.5); conference re affidavits (2.0); analyze comments from Joint Defense Group (2.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/24/2005 | Amber A Horn | 7.50 | Supervise temporary legal assistants (3.0); code target summary documents in case map (1.0); review memoranda for information re W.R. Grace interview process for government employees per C. Chiou (3.5). |
| 8/24/2005 | William B Jacobson | 2.30 | Conference with B. Cohen re motion (.2); conference with T. Mace, R. Taormina and L. Urgenson re replies to discovery motions (1.7); respond to various correspondence (.4). |
| 8/24/2005 | Laurence A Urgenson | 9.30 | Conference with W. Jacobson, T. Mace, C. Chiou and R. Taormina re response to DOJ discovery motions (1.0); review and respond to case correspondence (.2); continue work on draft motion and confer with B. Cohen re same (4.0); review research materials and comments re revised motion and prepare detailed inserts and edits re same (4.0); conference with B. Cohen re same (.1). |
| 8/25/2005 | Terrell D Stansbury | 7.50 | Proof and compile exhibits for motion. |
| 8/25/2005 | Tyler D Mace | 9.70 | Prepare for conference with joint defense re witness interview schedule and conference with L. Urgenson re same (2.1); conference with civil counsel re litigation materials (1.0); review conflicts law and draft disclosure letter (1.3); conference with paralegals to discuss discovery priorities (1.0); review key materials and prepare chronology of key documents (3.3); conference with joint defense (1.0). |
| 8/25/2005 | Christopher C Chiou | 1.80 | Conference with joint defense team (1.0); conference with L. Urgenson, T. Mace, B. Cohen and R. Taormina re legal motions and trial strategy (.5); conference with T. Mace re same (.3). |
| 8/25/2005 | Rosanna M Taormina | 2.50 | Review Pitney Hardin memorandum and URS Report (1.0); joint defense conference (1.5). |
| 8/25/2005 | Barak Cohen | 7.00 | Conference with L. Urgenson, R. Taormina, C. Chiou and T. Mace (1.5); revise motion (5.5). |
| 8/25/2005 | Amber A Horn | 11.00 | Assist T. Stansbury code target summary documents in Case Map. |
| 8/25/2005 | Suzanne J McPhail | 1.00 | Assist with preparation of Articles Index to be used in motion. |
| 8/25/2005 | William B Jacobson | 1.80 | Conference with counsel (1.0); review motion (.5); respond to various correspondence (.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/25/2005 | Laurence A Urgenson | 5.80 | Continue work on motion (2.2); prepare edits and additions to same (2.0); conference with B. Cohen re same (.5); JDA conference re case status and strategy (1.0); conference with counsel for individual target re status (.1). |
| 8/25/2005 | Velma J Worrells | 6.80 | Prepare index of tremolite literature per T. Stansbury request. |
| 8/26/2005 | German A Hall | 3.50 | Digitize new video from VHS tape for B. Cohen (1.0); redo media playlist (2.0); final approval for multiple DVD (.5). |
| 8/26/2005 | Terrell D Stansbury | 9.80 | Proof press coverage re motion. |
| 8/26/2005 | Rafael M Suarez | 2.50 | Provide support with electronic document review issues and production process (2.2); assist T. Stansbury with CaseMap related issues (.3). |
| 8/26/2005 | Tyler D Mace | 6.90 | Draft reply to discovery responses and review key materials produced by government (5.3); correspondence with joint defense re discovery (1.1); conference with counsel for witnesses (.5). |
| 8/26/2005 | Rosanna M Taormina | 1.00 | N.J. conference with L. Urgenson, W. Jacobson, client and N.J. counsel re URS Report. |
| 8/26/2005 | Barak Cohen | 5.50 | Revise motion (3.0); analyze expert affidavits (1.5); discuss affidavits with experts (1.0). |
| 8/26/2005 | Amber A Horn | 7.50 | Assist T. Stansbury with proofing attachment to brief for motion (1.0); code target summary documents in case map (6.5). |
| 8/26/2005 | Suzanne J McPhail | 2.50 | Assist with preparation of articles index to be used in motion. |
| 8/26/2005 | William B Jacobson | 3.70 | Conference with B. Cohen re motion (.5); review motion (.8); review of report for NJ DEP (1.1); conference with counsel re same report (1.0); respond to various correspondence (.3). |
| 8/26/2005 | Laurence A Urgenson | 1.00 | Review USDR report and related emails (.2); conference with D. Siegel, R. Marriam, T. Marchetta, J. Hughes, W. Jacobson, R. Senftleben, M. Shelnitz, P. Hertzbery, M. Waller and R. Taormina re same (.8). |
| 8/26/2005 | Velma J Worrells | 4.50 | Prepare index of tremolite literature per T. Stansbury request. |
| 8/27/2005 | Rafael M Suarez | 1.30 | Work on CaseMap files per T. Stansbury. |
| 8/28/2005 | Terrell D Stansbury | 4.50 | Proof press coverage for motion. |
| 8/28/2005 | Christopher C Chiou | 2.90 | Draft legal motion (1.5); research case law for incorporation in same (1.4). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/28/2005 | Amber A Horn | 6.70 | Code target summary documents in case map per T. Stansbury. |
| 8/28/2005 | William B Jacobson | 1.10 | Review motion (.7); organization of materials for case (.4). |
| 8/29/2005 | Terrell D Stansbury | 7.80 | Proof press coverage for motion (6.6); prepare exhibits for filing to court and joint defense (1.2). |
| 8/29/2005 | Rafael M Suarez | 0.50 | Work on CaseMap files per T. Stansbury. |
| 8/29/2005 | Tyler D Mace | 7.90 | Draft and revise reply regarding discovery motion (6.8); conference with W. Jacobson re discovery and case status (.7); review screening procedures and ethics rules (.4). |
| 8/29/2005 | Christopher C Chiou | 3.80 | Draft and revise legal motion. |
| 8/29/2005 | Rosanna M Taormina | 13.70 | Perform research for drafting of defendants' reply brief in response to the government's opposition and begin drafting same. |
| 8/29/2005 | Barak Cohen | 11.00 | Revise motion (8.0); conference re expert affidavits with L. Urgenson and W. Jacobson (1.0); conference re affidavit (2.0). |
| 8/29/2005 | Amber A Horn | 7.50 | Assist T. Stansbury in reviewing indices for motion (3.0); supervise temporary legal assistants (2.0); update case map (2.5). |
| 8/29/2005 | Margaret S Utgoff | 7.50 | Edit index for motion. |
| 8/29/2005 | William B Jacobson | 9.50 | Review of motion and affidavits, including conference with expert re affidavit (5.3); review memorandum (.6); review case (.2); conference with B. Cohen re motion (1.0); conference with T. Mace re various issues in case (1.0); review of material re motions (.3); review of NJ report (1.1). |
| 8/29/2005 | Laurence A Urgenson | 1.80 | Review and respond to case correspondence (.2); review motion and conference with W. Jacobson, D. Vinson and B. Cohen re same (.6); further conference with B. Cohen and W. Jacobson re same (1.0). |
| 8/30/2005 | Terrell D Stansbury | 9.00 | Compile and proof exhibits for motion. |
| 8/30/2005 | Tyler D Mace | 10.30 | Review and revise replies re motions (7.5); correspondence with joint defense and client (1.2); government FOIA research (.9); review draft ethics correspondence (.7). |
| 8/30/2005 | Christopher C Chiou | 1.10 | Conference with W. Jacobson re legal motion (.4); review and evaluate draft legal motion received from joint defense team (.7). |
| 8/30/2005 | Rosanna M Taormina | 5.00 | Continue drafting defendants' reply brief. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/30/2005 | Barak Cohen | 9.20 | Conference with W. Jacobson and D. Vinson (1.0); direct assembly of exhibits to motion (3.0); revise motion (4.0); conference re filing with K. DeSoto and W. Jacobson (.5); conference re affidavit (.5); direct S. McPhail to cite-check motion (.2). |
| 8/30/2005 | Amber A Horn | 8.50 | Review Libby's News Programs re motion (5.0); supervise temporary legal assistants (3.5). |
| 8/30/2005 | Suzanne J McPhail | 7.00 | Cite check, fact check and proof motion. |
| 8/30/2005 | Margaret S Utgoff | 9.20 | Edit index for motion. |
| 8/30/2005 | William B Jacobson | 7.70 | Review of report to be filed in NJ (1.3); review motion, including affidavits, exhibits, and coordination with counsel (2.6); review and revision of discovery motion (3.8). |
| 8/30/2005 | Joshua C Pierce | 2.00 | Organize articles for exhibit for motion. |
| 8/30/2005 | Laurence A Urgenson | 5.00 | Review and respond to correspondence (.2); review case related news reports (.5); review revised expert affidavits and provide comments re same (1.5); continue edits to motion (2.5); review correspondence re NJ report and forward comments re same (.3). |
| 8/31/2005 | Terrell D Stansbury | 10.00 | Compile and proof exhibits for motion (5.3); compile copy sets of exhibits for joint defense (.5); proof exhibit brief (4.0); proof motion brief (.2). |
| 8/31/2005 | Tyler D Mace | 6.80 | Draft and revise replies re discovery motions and conference with Kirkland team re same (5.5); case administration tasks and correspondence with joint defense (1.3). |
| 8/31/2005 | Rosanna M Taormina | 11.60 | Perform research for drafting of reply brief and begin drafting same. |
| 8/31/2005 | Barak Cohen | 9.00 | Revise motion (2.0); supervise organization and shipment of exhibits to local counsel (7.0). |
| 8/31/2005 | Amber A Horn | 7.50 | Supervise temporary legal assistants (3.0); update target summary documents for case map (1.0); review copies of indices for motion (1.0); review WR Grace witness DVDs (2.5). |
| 8/31/2005 | Suzanne J McPhail | 3.00 | Cite check, fact check and proof motion. |
| 8/31/2005 | William B Jacobson | 8.40 | Draft correspondence re NJ report (.3); conference re report (.7); review and revision of replies in support of discovery motions (6.1); conference with EPA FOIA officers (.4); research re Rule 4.2 issue (.9). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/31/2005 | Laurence A Urgenson | 5.80 | Review documents relating to NJ matter (2.0); conference with R. Senftleben, D. Siegel and NJ counsel and consultants re case status and strategy (.5); conference with B. Cohen re motion (.2); work on further revisions of motion (1.9); review and revise reply motion (1.2). |
| | Total: | 1,424.10 | |