# EXHIBIT B

## **Matter 42 – Travel non-working – Expenses**

| **Service Description** | **Amount** |
|---|---|
| Telephone | $6.00 |
| Local Transportation | $35.00 |
| Travel Expense | $2,406.16 |
| Airfare | $5,680.05 |
| Transportation to/from airport | $899.12 |
| Travel Meals | $478.88 |
| Other Travel Expenses | $12.00 |
| **Total** | **$9,517.21** |

## Matter 42 – Travel non-working – Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 6/20/2005 | 67.20 | Crown Coach - Transportation to/from airport, Janet S Baer |
| 6/21/2005 | 69.20 | Crown Coach - Transportation to/from airport, Janet S Baer |
| 6/26/2005 | 229.90 | David Bernick P.C., Hotel, Wilmington, DE, 06/26/05, (Court Hearing) |
| 6/26/2005 | 335.19 | David Bernick P.C., Airfare, Philadelphia, PA, 06/26/05 to 06/28/05, (Court Hearing) |
| 6/26/2005 | 72.90 | Crown Coach - Transportation to/from airport, Janet S Baer |
| 6/26/2005 | 50.00 | David Bernick P.C., Travel Meal, Wilmington, DE, 06/26/05, (Court Hearing) |
| 6/27/2005 | 72.40 | Crown Coach - Transportation to/from airport, Jonathan Friedland |
| 6/27/2005 | 74.50 | Crown Coach - Transportation to/from airport, Janet S Baer |
| 6/27/2005 | 20.85 | David Bernick P.C., Travel Meal, Wilmington, DE, 06/27/05, (Court Hearing) |
| 7/12/2005 | 549.96 | David Bernick P.C., Airfare, Washington, DC, 07/13/05 to 07/14/05, (Meeting) |
| 7/13/2005 | 20.00 | David Bernick P.C., To/From Airport, Washington, DC, 07/13/05, (Meeting) |
| 7/13/2005 | 35.00 | David Bernick P.C., To/From Airport, Chicago, IL, 07/13/05, (Meeting) |
| 7/18/2005 | 215.46 | David Bernick P.C., Hotel, Pittsburgh, PA, 07/18/05, (Court Hearing) |
| 7/18/2005 | 1,640.12 | David Bernick P.C., Airfare, Pittsburgh, PA, 07/18/05 to 07/20/05, (Court Hearing) |
| 7/18/2005 | 35.00 | David Bernick P.C., To/From Airport, Pittsburgh, PA, 07/18/05, (Court Hearing) |
| 7/18/2005 | 35.00 | David Bernick P.C., To/From Airport, Chicago, IL, 07/18/05, (Court Hearing) |
| 7/18/2005 | 17.00 | David Bernick P.C., Travel Meal, Pittsburgh, PA, 07/18/05, (Court Hearing) |
| 7/18/2005 | 50.00 | David Bernick P.C., Travel Meal, Pittsburgh, PA, 07/18/05, (Court Hearing) |
| 7/18/2005 | 10.00 | Jonathan Friedland, Travel Meal, Pittsburgh, PA, 07/18/05, (Court Hearing), Breakfast |
| 7/19/2005 | 250.00 | David Bernick P.C., Hotel, Washington, DC, 07/19/05, (Meeting) |
| 7/19/2005 | 100.00 | David Bernick P.C., Travel Meal with Others, Washington, DC, 07/19/05, (Dinner meeting, for 2 people) |
| 7/20/2005 | 20.00 | David Bernick P.C., To/From Airport, Washington, DC, 07/20/05, (Meeting) |
| 7/20/2005 | 65.00 | David Bernick P.C., To/From Airport, Chicago, IL, 07/20/05, (Meeting), Conference with L. Urgenson |
| 7/20/2005 | 107.92 | Janet Baer, To/From Airport, Pittsburgh,PA, 07/20/05, (Hearing), supplement |
| 7/20/2005 | 25.22 | David Bernick P.C., Travel Meal, Washington, DC, 07/20/05, (Meeting) |
| 7/27/2005 | 12.00 | Jonathan Friedland, Parking, Chicago, IL, 07/27/05, (Document Preparation), Parking differential |
| 7/28/2005 | 263.39 | Michael Dierkes, Airfare, Philadelphia, 08/02/05 to 08/03/05, (Expert Witness Meeting), f/Expert |

| Date | Amount | Description |
|------|--------|-------------|
| 7/28/2005 | 263.39 | Michael Dierkes, Airfare, Philadelphia, 08/02/05 to 08/03/05, (Expert Witness Meeting), f/Expert |
| 8/2/2005 | 229.00 | Michael Dierkes, Hotel, Chicago,IL, 08/02/05, (Expert Witness Meeting), f/Expert |
| 8/2/2005 | 250.00 | Michael Dierkes, Hotel, Chicago,IL, 08/02/05, (Expert Witness Meeting), f/Expert |
| 8/9/2005 | 250.00 | Jonathan Friedland, Hotel, Philadelphia, PA, 08/09/05, (Witness Meeting) |
| 8/9/2005 | 154.19 | Jonathan Friedland, Airfare, Philadelphia, PA, 08/09/05 to 08/10/05, (Witness Meeting), 1st leg of trip |
| 8/12/2005 | 357.39 | Michael Dierkes, Airfare, Philadelphia, 08/15/05 to 08/16/05, (Witness Meeting) |
| 8/15/2005 | 6.00 | Jonathan Friedland, Telephone While Traveling, 8/15/05, 08/15/05, (Witness Meeting) |
| 8/15/2005 | 5.00 | Michael Dierkes, cabfare, Philadelphia, 08/15/05, (Witness Meeting) |
| 8/15/2005 | 250.00 | Michael Dierkes, Hotel, Philadelphia, 08/15/05, (Witness Meeting) |
| 8/15/2005 | 250.00 | Jonathan Friedland, Hotel, Philadelphia, PA, 08/15/05, (Witness Meeting) |
| 8/15/2005 | 643.41 | Jonathan Friedland, Airfare, Philadelphia, PA, 08/15/05 to 08/16/05, (Witness Meeting) |
| 8/15/2005 | 35.00 | Michael Dierkes, To/From Airport, Philadelphia, 08/15/05, (Witness Meeting) |
| 8/15/2005 | 24.40 | Michael Dierkes, Travel Meal, Philadelphia, 08/15/05, (Witness Meeting) |
| 8/15/2005 | 75.13 | Jonathan Friedland, Travel Meal, Philadelphia, PA 08/15/05, (witness meeting, dinner for 2 people) |
| 8/16/2005 | 30.00 | Jonathan Friedland, cabfare, Philadelphia, PA, 08/16/05, (Witness Meeting), Cab to airport |
| 8/16/2005 | 30.00 | Michael Dierkes, To/From Airport, Philadelphia, 08/16/05, (Witness Meeting) |
| 8/16/2005 | 28.89 | Michael Dierkes, Travel Meal, Philadelphia, 08/16/05, (Witness Meeting) |
| 8/18/2005 | 554.20 | Jonathan Friedland, Airfare, Philadelphia, PA, 08/09/05 to 08/10/05, (Witness Conference), 2nd leg of trip |
| 8/28/2005 | 240.90 | Janet Baer, Hotel, Wilmington, DE, 08/28/05, (Hearing) |
| 8/28/2005 | 240.90 | Michelle Browdy, Hotel, Wilmington, Delaware, 08/28/05, (Court Hearing) |
| 8/28/2005 | 459.41 | Janet Baer, Airfare, Philadelphia, PA, 08/28/05 to 08/29/05, (Hearing) |
| 8/28/2005 | 459.40 | Michelle Browdy, Airfare, Wilmington,DE, 08/28/05 to 08/29/05, (Court Hearing) |
| 8/28/2005 | 43.00 | Michelle Browdy, To/From Airport, Wilmington, Delaware, 08/28/05, (Court Hearing) |
| 8/28/2005 | 10.00 | Janet Baer, Travel Meal, Wilmington, DE, 08/28/05 (Hearing) |
| 8/28/2005 | 4.00 | Janet Baer, Travel Meal, Wilmington, DE, 08/28/05 (Hearing) |
| 8/28/2005 | 38.45 | Michelle Browdy, Travel Meal, Wilmington, Delaware, 08/28/05, (Court Hearing) |

| Date | Amount | Description |
|------|--------|-------------|
| 8/29/2005 | 75.00 | Michelle Browdy, To/From Airport, Wilmington, Delaware, 08/29/05, (Court Hearing) |
| 8/29/2005 | 42.00 | Michelle Browdy, To/From Airport, Chicago, Illinois, 08/29/05, (Court Hearing) |
| 8/29/2005 | 5.00 | Janet Baer, Travel Meal, Wilmington, DE, 08/29/05 (Hearing) |
| 8/29/2005 | 8.94 | Janet Baer, Travel Meal, Philadelphia, PA, 08/29/05, (Hearing) |
| 8/29/2005 | 11.00 | Michelle Browdy, Travel Meal, Wilmington, Delaware, 08/29/05, (Court Hearing) |
| Total: | 9,517.21 | |

## Matter 52 – Expenses – Expenses

| Service Description | Amount |
|---|---|
| Telephone | $608.23 |
| Fax Charge | $196.00 |
| Standard Copies | $15,866.70 |
| Binding | $108.50 |
| Tabs/Indexes/Dividers | $73.50 |
| Color Copies | $6,316.50 |
| Scanned Images | $306.15 |
| CD-ROM Duplicates | $75.00 |
| Postage | $4.24 |
| Overnight Delivery | $1,110.30 |
| Outside Messenger Services | $683.88 |
| Local Transportation | $120.00 |
| Professional Fees | $160.00 |
| Working Meals/K&E Only | $97.85 |
| Working Meals/K&E and Others | $939.17 |
| Information Broker Doc/Svcs | $317.75 |
| Library Document Procurement | $175.00 |
| Computer Database Research | $9,586.23 |
| Overtime Transportation | $1,211.61 |
| Overtime Meals | $515.09 |
| Overtime Meals - Attorney | $850.35 |
| Secretarial Overtime | $4,292.72 |
| Rental Expenses | $3,485.28 |
| Miscellaneous Office Expenses | $54.90 |
| **Total** | **$47,154.95** |

## Matter 52 – Expenses – Itemized Expenses

| Date | Amount | Description |
|------|-------:|-------------|
| 2/4/2005 | 5.80 | Telephone call to:  MIAMI,FL  305-995-5259 |
| 2/11/2005 | 0.60 | Telephone call to:  NEWPRT BCH,CA  949-322-8089 |
| 2/24/2005 | 0.60 | Telephone call to:  MIAMI,FL  305-445-1926 |
| 3/3/2005 | 18.80 | Telephone call to:  NORTH WEST,CA  707-535-0490 |
| 3/7/2005 | 0.60 | Telephone call to:  S SAN,CA  650-688-1764 |
| 3/8/2005 | 1.40 | Telephone call to:  OAKLAND,CA  510-208-2000 |
| 3/21/2005 | 1.60 | Telephone call to:  AROUND DT,MI  734-936-0758 |
| 3/23/2005 | 0.60 | Telephone call to:  AROUND DT,MI  734-936-0758 |
| 3/23/2005 | 11.00 | Telephone call to:  AROUND DT,MI  734-936-0758 |
| 3/23/2005 | 0.60 | Telephone call to:  NORTH WEST,VA  540-840-9155 |
| 3/24/2005 | 0.80 | Telephone call to:  NORTH WEST,VA  540-840-9155 |
| 3/25/2005 | 20.20 | Telephone call to:  AROUND DT,MI  734-936-0758 |
| 4/2/2005 | 1.80 | Telephone call to:  MIAMI,FL  305-995-5259 |
| 4/7/2005 | 2.00 | Telephone call to:  HOUSTON,TX  713-521-7251 |
| 4/8/2005 | 9.20 | Telephone call to:  AROUND DT,MI  734-936-0758 |
| 4/8/2005 | 11.20 | Telephone call to:  SOLEDAD,CA  408-678-2010 |
| 4/15/2005 | 0.80 | Telephone call to:  HOUSTON,TX  832-876-7253 |
| 4/16/2005 | 1.00 | Telephone call to:  HOUSTON,TX  281-484-5173 |
| 5/10/2005 | 1.89 | Barbara Harding, Long Distance Service, AT&T, 5/10/05, 05/10/05, (Telephone Charges) |
| 5/20/2005 | 1.60 | Telephone call to:  WESTERN,TN  901-333-5924 |
| 5/25/2005 | 0.60 | Telephone call to:     434-971-5782 |
| 5/25/2005 | 0.60 | Telephone call to:     434-923-8600 |
| 5/25/2005 | 1.00 | Telephone call to:     434-295-4333 |
| 6/6/2005 | 20.00 | Andrea Johnson, Cellular Service, Verizon, 5/1-6/4/05, 06/06/05, (Telephone Charges) |
| 6/21/2005 | 2.15 | Barbara Harding, Cellular Service, Verizon, 6/21-7/13/05, 06/21/05, (Telephone Charges), 43 minutes x .05 |
| 6/22/2005 | 160.00 | EXPONENT, INC. - Professional Fees CONSULTATN FEE FOR MAY 27, 2005 |
| 6/27/2005 | 1.00 | Telephone call to:  SANANTONIO,TX  512-341-9638 |
| 7/1/2005 | 0.74 | West Publishing-TP,Database Usage  7.05 |
| 7/2/2005 | 0.74 | West Publishing-TP,Database Usage  7.05 |
| 7/3/2005 | 0.74 | West Publishing-TP,Database Usage  7.05 |
| 7/4/2005 | 18.10 | West Publishing-TP,Database Usage  7.05 |
| 7/4/2005 | 0.74 | West Publishing-TP,Database Usage  7.05 |
| 7/4/2005 | 1.78 | West Publishing-TP,Database Usage  7.05 |
| 7/5/2005 | 0.74 | West Publishing-TP,Database Usage  7.05 |
| 7/5/2005 | 1.62 | West Publishing-TP,Database Usage  7.05 |
| 7/5/2005 | 5.40 | West Publishing-TP,Database Usage  7.05 |
| 7/5/2005 | 9.39 | West Publishing-TP,Database Usage  7.05 |
| 7/5/2005 | 157.14 | West Publishing-TP,Database Usage  7.05 |
| 7/6/2005 | 0.74 | West Publishing-TP,Database Usage  7.05 |
| 7/6/2005 | 28.17 | West Publishing-TP,Database Usage  7.05 |

| Date | Amount | Description |
|------|--------|-------------|
| 7/6/2005 | 12.00 | Jonathan Friedland, Parking, Chicago, IL, 07/06/05, (Overtime Transportation) |
| 7/7/2005 | 52.11 | West Publishing-TP,Database Usage  7.05 |
| 7/7/2005 | 0.74 | West Publishing-TP,Database Usage  7.05 |
| 7/7/2005 | 1.45 | West Publishing-TP,Database Usage  7.05 |
| 7/7/2005 | 179.82 | West Publishing-TP,Database Usage  7.05 |
| 7/7/2005 | 15.69 | West Publishing-TP,Database Usage  7.05 |
| 7/7/2005 | 42.43 | West Publishing-TP,Database Usage  7.05 |
| 7/7/2005 | 29.97 | West Publishing-TP,Database Usage  7.05 |
| 7/8/2005 | 13.81 | West Publishing-TP,Database Usage  7.05 |
| 7/8/2005 | 108.94 | West Publishing-TP,Database Usage  7.05 |
| 7/8/2005 | 303.40 | West Publishing-TP,Database Usage  7.05 |
| 7/8/2005 | 80.35 | West Publishing-TP,Database Usage  7.05 |
| 7/8/2005 | 34.86 | West Publishing-TP,Database Usage  7.05 |
| 7/8/2005 | 0.74 | West Publishing-TP,Database Usage  7.05 |
| 7/8/2005 | 79.07 | West Publishing-TP,Database Usage  7.05 |
| 7/8/2005 | 116.32 | West Publishing-TP,Database Usage  7.05 |
| 7/8/2005 | 12.00 | Overtime Meals     Amy M Balkema |
| 7/9/2005 | 23.25 | West Publishing-TP,Database Usage  7.05 |
| 7/9/2005 | 47.68 | West Publishing-TP,Database Usage  7.05 |
| 7/9/2005 | 0.74 | West Publishing-TP,Database Usage  7.05 |
| 7/9/2005 | 71.45 | West Publishing-TP,Database Usage  7.05 |
| 7/9/2005 | 259.65 | West Publishing-TP,Database Usage  7.05 |
| 7/10/2005 | 56.06 | West Publishing-TP,Database Usage  7.05 |
| 7/10/2005 | 139.15 | West Publishing-TP,Database Usage  7.05 |
| 7/10/2005 | 3.34 | West Publishing-TP,Database Usage  7.05 |
| 7/10/2005 | 0.74 | West Publishing-TP,Database Usage  7.05 |
| 7/10/2005 | 24.40 | West Publishing-TP,Database Usage  7.05 |
| 7/10/2005 | 16.20 | Mary Mortell, Personal Car Mileage, Glenview, IL /Chicago, IL, 07/10/05, (Overtime Transportation) Sunday Overtime |
| 7/11/2005 | 0.31 | West Publishing-TP,Database Usage  7.05 |
| 7/11/2005 | 25.12 | West Publishing-TP,Database Usage  7.05 |
| 7/11/2005 | 0.77 | West Publishing-TP,Database Usage  7.05 |
| 7/11/2005 | 0.74 | West Publishing-TP,Database Usage  7.05 |
| 7/11/2005 | 2.41 | West Publishing-TP,Database Usage  7.05 |
| 7/11/2005 | 13.21 | West Publishing-TP,Database Usage  7.05 |
| 7/11/2005 | 13.54 | West Publishing-TP,Database Usage  7.05 |
| 7/11/2005 | 7.62 | West Publishing-TP,Database Usage  7.05 |
| 7/11/2005 | 209.27 | West Publishing-TP,Database Usage  7.05 |
| 7/12/2005 | 49.06 | West Publishing-TP,Database Usage  7.05 |
| 7/12/2005 | 0.09 | West Publishing-TP,Database Usage  7.05 |
| 7/12/2005 | 30.45 | West Publishing-TP,Database Usage  7.05 |
| 7/12/2005 | 117.26 | West Publishing-TP,Database Usage  7.05 |
| 7/12/2005 | 0.74 | West Publishing-TP,Database Usage  7.05 |
| 7/12/2005 | 0.96 | West Publishing-TP,Database Usage  7.05 |
| 7/12/2005 | 6.79 | West Publishing-TP,Database Usage  7.05 |
| 7/12/2005 | 23.59 | West Publishing-TP,Database Usage  7.05 |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/12/2005 | 38.52 | West Publishing-TP,Database Usage  7.05 |
| 7/12/2005 | 26.27 | West Publishing-TP,Database Usage  7.05 |
| 7/12/2005 | 12.00 | Overtime Meals    Christine L Baker |
| 7/12/2005 | 238.37 | Christine L Baker - Revise brief |
| 7/13/2005 | 4.00 | Telephone call to:    859-586-4342 |
| 7/13/2005 | 0.77 | West Publishing-TP,Database Usage  7.05 |
| 7/13/2005 | 74.99 | West Publishing-TP,Database Usage  7.05 |
| 7/13/2005 | 125.87 | West Publishing-TP,Database Usage  7.05 |
| 7/13/2005 | 2.37 | West Publishing-TP,Database Usage  7.05 |
| 7/13/2005 | 0.74 | West Publishing-TP,Database Usage  7.05 |
| 7/13/2005 | 16.74 | West Publishing-TP,Database Usage  7.05 |
| 7/13/2005 | 17.73 | West Publishing-TP,Database Usage  7.05 |
| 7/13/2005 | 61.49 | West Publishing-TP,Database Usage  7.05 |
| 7/13/2005 | 49.14 | West Publishing-TP,Database Usage  7.05 |
| 7/13/2005 | 4.73 | West Publishing-TP,Database Usage  7.05 |
| 7/13/2005 | 18.54 | West Publishing-TP,Database Usage  7.05 |
| 7/13/2005 | 12.00 | Jonathan Friedland, Parking, Chicago, IL, 07/13/05, (Overtime Transportation) |
| 7/13/2005 | 12.00 | Overtime Meals    Margaret S Utgoff |
| 7/13/2005 | 9.00 | Overtime Meals    Jacob Goldfinger |
| 7/13/2005 | 487.57 | Deborah J Scarcella - Work on brief - overtime |
| 7/14/2005 | 7.87 | West Publishing-TP,Database Usage  7.05 |
| 7/14/2005 | 0.74 | West Publishing-TP,Database Usage  7.05 |
| 7/14/2005 | 64.55 | West Publishing-TP,Database Usage  7.05 |
| 7/14/2005 | 63.03 | West Publishing-TP,Database Usage  7.05 |
| 7/14/2005 | 81.60 | Vital Transportation - Overtime Transportation, Laura Saal |
| 7/14/2005 | 27.54 | Vital Transportation - Overtime Transportation, Jill Baron |
| 7/14/2005 | 9.00 | Overtime Meals    Jacob Goldfinger |
| 7/15/2005 | 3.09 | West Publishing-TP,Database Usage  7.05 |
| 7/15/2005 | 3.58 | West Publishing-TP,Database Usage  7.05 |
| 7/15/2005 | 0.74 | West Publishing-TP,Database Usage  7.05 |
| 7/15/2005 | 0.74 | West Publishing-TP,Database Usage  7.05 |
| 7/15/2005 | 293.03 | West Publishing-TP,Database Usage  7.05 |
| 7/15/2005 | 39.05 | West Publishing-TP,Database Usage  7.05 |
| 7/15/2005 | 71.57 | West Publishing-TP,Database Usage  7.05 |
| 7/15/2005 | 47.32 | West Publishing-TP,Database Usage  7.05 |
| 7/15/2005 | 12.57 | West Publishing-TP,Database Usage  7.05 |
| 7/15/2005 | 16.08 | West Publishing-TP,Database Usage  7.05 |
| 7/15/2005 | 162.47 | West Publishing-TP,Database Usage  7.05 |
| 7/15/2005 | 185.07 | West Publishing-TP,Database Usage  7.05 |
| 7/16/2005 | 0.74 | West Publishing-TP,Database Usage  7.05 |
| 7/16/2005 | 0.74 | West Publishing-TP,Database Usage  7.05 |
| 7/16/2005 | 2.42 | West Publishing-TP,Database Usage  7.05 |
| 7/16/2005 | 104.81 | West Publishing-TP,Database Usage  7.05 |
| 7/16/2005 | 195.08 | West Publishing-TP,Database Usage  7.05 |
| 7/17/2005 | 29.55 | West Publishing-TP,Database Usage  7.05 |
| 7/17/2005 | 25.09 | West Publishing-TP,Database Usage  7.05 |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/17/2005 | 0.74 | West Publishing-TP,Database Usage  7.05 |
| 7/17/2005 | 0.74 | West Publishing-TP,Database Usage  7.05 |
| 7/17/2005 | 2.87 | West Publishing-TP,Database Usage  7.05 |
| 7/17/2005 | 29.39 | West Publishing-TP,Database Usage  7.05 |
| 7/17/2005 | 75.26 | West Publishing-TP,Database Usage  7.05 |
| 7/17/2005 | 239.27 | West Publishing-TP,Database Usage  7.05 |
| 7/17/2005 | 16.79 | West Publishing-TP,Database Usage  7.05 |
| 7/17/2005 | 104.55 | West Publishing-TP,Database Usage  7.05 |
| 7/17/2005 | 102.52 | West Publishing-TP,Database Usage  7.05 |
| 7/18/2005 | 0.99 | David Bernick P.C., Telephone While Traveling, The Westin Hotel, 7/18/05, Pittsburgh, PA, 07/18/05, (Court Hearing) |
| 7/18/2005 | 40.00 | Jonathan Friedland, cabfare, Pittsburgh, PA, 07/18/05, (Court Hearing), Cab to Hotel (missing receipt) |
| 7/18/2005 | 30.10 | West Publishing-TP,Database Usage  7.05 |
| 7/18/2005 | 5.32 | West Publishing-TP,Database Usage  7.05 |
| 7/18/2005 | 32.86 | West Publishing-TP,Database Usage  7.05 |
| 7/18/2005 | 55.61 | West Publishing-TP,Database Usage  7.05 |
| 7/18/2005 | 0.74 | West Publishing-TP,Database Usage  7.05 |
| 7/18/2005 | 0.74 | West Publishing-TP,Database Usage  7.05 |
| 7/18/2005 | 13.19 | West Publishing-TP,Database Usage  7.05 |
| 7/18/2005 | 44.44 | West Publishing-TP,Database Usage  7.05 |
| 7/18/2005 | 77.43 | West Publishing-TP,Database Usage  7.05 |
| 7/18/2005 | 118.36 | West Publishing-TP,Database Usage  7.05 |
| 7/18/2005 | 110.83 | West Publishing-TP,Database Usage  7.05 |
| 7/19/2005 | 15.00 | Mary Mortell, cabfare, Pittsburgh, PA, 07/19/05, (Hearing) |
| 7/19/2005 | 0.74 | West Publishing-TP,Database Usage  7.05 |
| 7/19/2005 | 7.15 | West Publishing-TP,Database Usage  7.05 |
| 7/19/2005 | 57.94 | West Publishing-TP,Database Usage  7.05 |
| 7/19/2005 | 94.58 | West Publishing-TP,Database Usage  7.05 |
| 7/19/2005 | 7.97 | West Publishing-TP,Database Usage  7.05 |
| 7/19/2005 | 142.37 | West Publishing-TP,Database Usage  7.05 |
| 7/20/2005 | 0.20 | Standard Copies |
| 7/20/2005 | 0.20 | Standard Copies |
| 7/20/2005 | 3.40 | Standard Copies |
| 7/20/2005 | 27.90 | West Publishing-TP,Database Usage  7.05 |
| 7/20/2005 | 24.78 | West Publishing-TP,Database Usage  7.05 |
| 7/20/2005 | 0.99 | West Publishing-TP,Database Usage  7.05 |
| 7/20/2005 | 122.56 | West Publishing-TP,Database Usage  7.05 |
| 7/20/2005 | 0.74 | West Publishing-TP,Database Usage  7.05 |
| 7/20/2005 | 108.58 | West Publishing-TP,Database Usage  7.05 |
| 7/21/2005 | 1.90 | Standard Copies |
| 7/21/2005 | 2.10 | Standard Copies |
| 7/21/2005 | 3.59 | West Publishing-TP,Database Usage  7.05 |
| 7/21/2005 | 15.12 | West Publishing-TP,Database Usage  7.05 |
| 7/21/2005 | 39.64 | West Publishing-TP,Database Usage  7.05 |
| 7/21/2005 | 72.71 | West Publishing-TP,Database Usage  7.05 |
| 7/21/2005 | 1.21 | West Publishing-TP,Database Usage  7.05 |

| Date | Amount | Description |
|------|--------|-------------|
| 7/21/2005 | 240.24 | West Publishing-TP,Database Usage  7.05 |
| 7/21/2005 | 0.74 | West Publishing-TP,Database Usage  7.05 |
| 7/21/2005 | 48.31 | West Publishing-TP,Database Usage  7.05 |
| 7/22/2005 | 86.40 | NETWORK COURIER/LOGISTICS, LLC - Overnight Delivery, FedEx Delivery to O'Hare (Missed Saturday Mailroom FedEx Deadline) for Jamie Strohl, 7/16/05 Caller: Elaine Nelson |
| 7/22/2005 | 267.03 | NETWORK COURIER/LOGISTICS, LLC - Overnight Delivery, Messenger, 7/18/05 Caller: Clint Boyd for Reed Smith LLP |
| 7/22/2005 | 77.64 | West Publishing-TP,Database Usage  7.05 |
| 7/22/2005 | 5.93 | West Publishing-TP,Database Usage  7.05 |
| 7/22/2005 | 0.74 | West Publishing-TP,Database Usage  7.05 |
| 7/22/2005 | 804.40 | West Publishing-TP,Database Usage  7.05 |
| 7/22/2005 | 6.99 | West Publishing-TP,Database Usage  7.05 |
| 7/22/2005 | 27.62 | West Publishing-TP,Database Usage  7.05 |
| 7/22/2005 | 44.51 | West Publishing-TP,Database Usage  7.05 |
| 7/22/2005 | 63.81 | West Publishing-TP,Database Usage  7.05 |
| 7/22/2005 | 47.44 | West Publishing-TP,Database Usage  7.05 |
| 7/22/2005 | 213.30 | Cooper, K. - Tables; initial input |
| 7/22/2005 | 71.10 | Engstrom, E. - Tables; initial input |
| 7/23/2005 | 0.74 | West Publishing-TP,Database Usage  7.05 |
| 7/23/2005 | 11.55 | West Publishing-TP,Database Usage  7.05 |
| 7/24/2005 | 0.74 | West Publishing-TP,Database Usage  7.05 |
| 7/24/2005 | 0.74 | West Publishing-TP,Database Usage  7.05 |
| 7/25/2005 | 1.30 | Standard Copies |
| 7/25/2005 | 6.73 | West Publishing-TP,Database Usage  7.05 |
| 7/25/2005 | 27.54 | West Publishing-TP,Database Usage  7.05 |
| 7/25/2005 | 84.92 | West Publishing-TP,Database Usage  7.05 |
| 7/25/2005 | 0.74 | West Publishing-TP,Database Usage  7.05 |
| 7/25/2005 | 0.74 | West Publishing-TP,Database Usage  7.05 |
| 7/25/2005 | 27.95 | West Publishing-TP,Database Usage  7.05 |
| 7/25/2005 | 34.38 | West Publishing-TP,Database Usage  7.05 |
| 7/25/2005 | 18.87 | Audrey P Johnson - secretarial overtime |
| 7/26/2005 | 4.90 | Standard Copies |
| 7/26/2005 | 108.00 | West Publishing-TP,Database Usage  7.05 |
| 7/26/2005 | 0.74 | West Publishing-TP,Database Usage  7.05 |
| 7/26/2005 | 0.74 | West Publishing-TP,Database Usage  7.05 |
| 7/26/2005 | 7.65 | West Publishing-TP,Database Usage  7.05 |
| 7/26/2005 | 12.00 | Overtime Meals    Mary Mortell |
| 7/26/2005 | 12.00 | Overtime Meals    Lauren DeVault |
| 7/26/2005 | 37.75 | Audrey P Johnson - secretarial overtime |
| 7/27/2005 | 88.74 | West Publishing-TP,Database Usage  7.05 |
| 7/27/2005 | 125.17 | West Publishing-TP,Database Usage  7.05 |
| 7/27/2005 | 45.44 | West Publishing-TP,Database Usage  7.05 |
| 7/27/2005 | 0.74 | West Publishing-TP,Database Usage  7.05 |
| 7/27/2005 | 12.36 | West Publishing-TP,Database Usage  7.05 |
| 7/27/2005 | 50.67 | West Publishing-TP,Database Usage  7.05 |
| 7/27/2005 | 158.79 | West Publishing-TP,Database Usage  7.05 |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/27/2005 | 97.42 | West Publishing-TP,Database Usage  7.05 |
| 7/27/2005 | 12.00 | Overtime Meals     James R Strohl |
| 7/27/2005 | 12.00 | Overtime Meals     Lauren DeVault |
| 7/27/2005 | 26.00 | Jonathan Friedland, Overtime Meal-Attorney, Chicago, IL, 07/27/05, (Overtime Meals) |
| 7/27/2005 | 47.18 | Audrey P Johnson - secretarial overtime |
| 7/28/2005 | 6.12 | West Publishing-TP,Database Usage  7.05 |
| 7/28/2005 | 12.69 | West Publishing-TP,Database Usage  7.05 |
| 7/28/2005 | 77.43 | West Publishing-TP,Database Usage  7.05 |
| 7/28/2005 | 0.74 | West Publishing-TP,Database Usage  7.05 |
| 7/28/2005 | 0.74 | West Publishing-TP,Database Usage  7.05 |
| 7/28/2005 | 44.71 | West Publishing-TP,Database Usage  7.05 |
| 7/28/2005 | 13.40 | West Publishing-TP,Database Usage  7.05 |
| 7/28/2005 | 12.00 | Overtime Meals     Michael G Najjarpour |
| 7/28/2005 | 12.00 | Overtime Meals     Lauren DeVault |
| 7/28/2005 | 17.78 | Malayter, S. - UPS |
| 7/28/2005 | 17.78 | Malayter, S. - UPS |
| 7/28/2005 | 37.75 | Audrey P Johnson - secretarial overtime |
| 7/28/2005 | 16.14 | Toni L Wallace - Draft Grace fee application. |
| 7/29/2005 | 0.30 | Standard Copies |
| 7/29/2005 | 19.90 | West Publishing-TP,Database Usage  7.05 |
| 7/29/2005 | 0.74 | West Publishing-TP,Database Usage  7.05 |
| 7/29/2005 | 112.50 | West Publishing-TP,Database Usage  7.05 |
| 7/29/2005 | 12.00 | Overtime Meals     Lauren DeVault |
| 7/29/2005 | 37.75 | Audrey P Johnson - secretarial overtime |
| 7/29/2005 | 32.29 | Toni L Wallace - Prepare Grace fee application |
| 7/30/2005 | 34.50 | West Publishing-TP,Database Usage  7.05 |
| 7/30/2005 | 0.74 | West Publishing-TP,Database Usage  7.05 |
| 7/30/2005 | 19.00 | Mary Mortell, Parking, Chicago,IL, 07/30/05, (Overtime Transportation) |
| 7/30/2005 | 16.20 | Mary Mortell, Personal Car Mileage, Glenview, IL/ Chicago,IL, 07/30/05, (Overtime Transportation), Saturday Overtime |
| 7/30/2005 | 12.00 | Overtime Meals     Lauren DeVault |
| 7/31/2005 | 422.62 | LEXISNEXIS - Computer Database Research, LexisNexis database usage, July 2005 |
| 7/31/2005 | 4.24 | GLOBAL SECURITIES INFORMATION, INC. - Computer Database Research, Livedgar Usage for July 2005 |
| 7/31/2005 | 159.92 | LEXISNEXIS - Computer Database Research COMPUTER DATABASE USAGE FOR JULY, 2005 |
| 7/31/2005 | 43.03 | LEXISNEXIS - Computer Database Research COMPUTER DATABASE USAGE FOR JULY, 2005 |
| 7/31/2005 | 386.39 | West Publishing-TP,Database Usage  7.05 |
| 7/31/2005 | 0.74 | West Publishing-TP,Database Usage  7.05 |
| 7/31/2005 | 16.20 | Mary Mortell, Personal Car Mileage, Glenview, IL/Chicago, IL, 07/31/05, (Overtime Transportation), Sunday Overtime |
| 7/31/2005 | 12.00 | Overtime Meals     Lauren DeVault |

| Date | Amount | Description |
|------|--------|-------------|
| 7/31/2005 | 3,485.28 | AQUIPT AN SSI COMPANY - Rental Expenses, rental charges re special computer equipment, 7/16/05 to 7/21/05 |
| 8/1/2005 | 64.42 | AT&T TELECONFERENCE SERVICES - Telephone, Conference call, E Leibenstein, 7/07/05 |
| 8/1/2005 | 0.60 | Telephone call to:  CAMBRIDGE,MA  617-498-3826 |
| 8/1/2005 | 1.90 | Standard Copies |
| 8/1/2005 | 3.60 | Standard Copies |
| 8/1/2005 | 2.40 | Standard Copies |
| 8/1/2005 | 0.10 | Standard Copies |
| 8/1/2005 | 0.20 | Standard Copies |
| 8/1/2005 | 0.30 | Standard Copies |
| 8/1/2005 | 0.10 | Standard Copies |
| 8/1/2005 | 0.60 | Standard Copies |
| 8/1/2005 | 0.10 | Standard Copies |
| 8/1/2005 | 0.10 | Standard Copies |
| 8/1/2005 | 0.10 | Standard Copies |
| 8/1/2005 | 0.80 | Standard Copies |
| 8/1/2005 | 0.40 | Standard Copies |
| 8/1/2005 | 0.10 | Standard Copies |
| 8/1/2005 | 0.20 | Standard Copies |
| 8/1/2005 | 0.20 | Standard Copies |
| 8/1/2005 | 0.20 | Standard Copies |
| 8/1/2005 | 0.10 | Standard Copies |
| 8/1/2005 | 0.10 | Standard Copies |
| 8/1/2005 | 0.20 | Standard Copies |
| 8/1/2005 | 0.20 | Standard Copies |
| 8/1/2005 | 0.10 | Standard Copies |
| 8/1/2005 | 0.70 | Standard Copies |
| 8/1/2005 | 0.10 | Standard Copies |
| 8/1/2005 | 0.20 | Standard Copies |
| 8/1/2005 | 1.50 | Standard Copies |
| 8/1/2005 | 0.20 | Standard Copies |
| 8/1/2005 | 6.50 | Standard Copies |
| 8/1/2005 | 4.30 | Standard Copies |
| 8/1/2005 | 0.10 | Standard Copies |
| 8/1/2005 | 1.00 | Standard Copies |
| 8/1/2005 | 0.90 | Standard Copies |
| 8/1/2005 | 0.70 | Standard Copies |
| 8/1/2005 | 6.50 | Standard Copies |
| 8/1/2005 | 0.10 | Standard Copies |
| 8/1/2005 | 0.80 | Standard Copies |
| 8/1/2005 | 0.20 | Standard Copies |
| 8/1/2005 | 0.90 | Standard Copies |
| 8/1/2005 | 0.10 | Standard Copies |
| 8/1/2005 | 0.50 | Standard Copies |
| 8/1/2005 | 0.10 | Standard Copies |
| 8/1/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
| --- | --- | --- |
| 8/1/2005 | 0.20 | Standard Copies |
| 8/1/2005 | 0.10 | Standard Copies |
| 8/1/2005 | 1.20 | Standard Copies |
| 8/1/2005 | 0.10 | Standard Copies |
| 8/1/2005 | 0.10 | Standard Copies |
| 8/1/2005 | 0.10 | Standard Copies |
| 8/1/2005 | 2.10 | Standard Copies |
| 8/1/2005 | 0.30 | Standard Copies |
| 8/1/2005 | 0.10 | Standard Copies |
| 8/1/2005 | 0.10 | Standard Copies |
| 8/1/2005 | 0.60 | Standard Copies |
| 8/1/2005 | 1.50 | Standard Copies |
| 8/1/2005 | 0.20 | Standard Copies |
| 8/1/2005 | 0.50 | Standard Copies |
| 8/1/2005 | 1.30 | Standard Copies |
| 8/1/2005 | 2.10 | Standard Copies |
| 8/1/2005 | 1.10 | Standard Copies |
| 8/1/2005 | 2.10 | Standard Copies |
| 8/1/2005 | 1.50 | Standard Copies |
| 8/1/2005 | 30.90 | Standard Copies |
| 8/1/2005 | 0.40 | Standard Copies |
| 8/1/2005 | 0.60 | Standard Copies |
| 8/1/2005 | 0.10 | Standard Copies |
| 8/1/2005 | 0.40 | Standard Copies |
| 8/1/2005 | 0.10 | Standard Copies |
| 8/1/2005 | 0.60 | Standard Copies |
| 8/1/2005 | 0.90 | Standard Copies |
| 8/1/2005 | 0.60 | Standard Copies |
| 8/1/2005 | 0.60 | Standard Copies |
| 8/1/2005 | 1.50 | Standard Copies |
| 8/1/2005 | 0.10 | Standard Copies |
| 8/1/2005 | 0.20 | Standard Copies |
| 8/1/2005 | 0.80 | Standard Copies |
| 8/1/2005 | 1.10 | Standard Copies |
| 8/1/2005 | 0.80 | Standard Copies |
| 8/1/2005 | 0.30 | Standard Copies |
| 8/1/2005 | 0.90 | Standard Copies |
| 8/1/2005 | 26.50 | Standard Copies |
| 8/1/2005 | 1.00 | Standard Copies |
| 8/1/2005 | 5.90 | Standard Copies |
| 8/1/2005 | 26.50 | Standard Copies |
| 8/1/2005 | 1.00 | Standard Copies |
| 8/1/2005 | 0.10 | Standard Copies |
| 8/1/2005 | 1.00 | Standard Copies |
| 8/1/2005 | 0.10 | Standard Copies |
| 8/1/2005 | 0.70 | Standard Copies |
| 8/1/2005 | 0.60 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/1/2005 | 0.10 | Standard Copies |
| 8/1/2005 | 0.90 | Standard Copies |
| 8/1/2005 | 0.10 | Standard Copies |
| 8/1/2005 | 1.10 | Standard Copies |
| 8/1/2005 | 3.10 | Standard Copies |
| 8/1/2005 | 1.40 | Standard Copies |
| 8/1/2005 | 1.90 | Standard Copies |
| 8/1/2005 | 2.60 | Standard Copies |
| 8/1/2005 | 1.50 | Standard Copies |
| 8/1/2005 | 1.70 | Standard Copies |
| 8/1/2005 | 2.10 | Standard Copies |
| 8/1/2005 | 3.70 | Standard Copies |
| 8/1/2005 | 2.40 | Standard Copies |
| 8/1/2005 | 1.20 | Standard Copies |
| 8/1/2005 | 2.90 | Standard Copies |
| 8/1/2005 | 8.80 | Standard Copies |
| 8/1/2005 | 17.90 | Standard Copies |
| 8/1/2005 | 32.50 | Standard Copies |
| 8/1/2005 | 0.20 | Standard Copies |
| 8/1/2005 | 13.60 | Standard Copies |
| 8/1/2005 | 0.10 | Standard Copies |
| 8/1/2005 | 53.00 | Standard Copies |
| 8/1/2005 | 0.10 | Standard Copies |
| 8/1/2005 | 34.20 | Standard Copies |
| 8/1/2005 | 0.10 | Standard Copies |
| 8/1/2005 | 0.10 | Standard Copies |
| 8/1/2005 | 0.10 | Standard Copies |
| 8/1/2005 | 0.10 | Standard Copies |
| 8/1/2005 | 16.00 | Standard Copies |
| 8/1/2005 | 22.90 | Standard Copies |
| 8/1/2005 | 1.80 | Standard Copies |
| 8/1/2005 | 11.20 | Standard Copies |
| 8/1/2005 | 1.40 | Standard Copies |
| 8/1/2005 | 1.40 | Standard Copies |
| 8/1/2005 | 1.50 | Standard Copies |
| 8/1/2005 | 2.90 | Standard Copies |
| 8/1/2005 | 0.50 | Standard Copies |
| 8/1/2005 | 1.20 | Standard Copies |
| 8/1/2005 | 1.40 | Standard Copies |
| 8/1/2005 | 1.20 | Standard Copies |
| 8/1/2005 | 1.80 | Standard Copies |
| 8/1/2005 | 32.10 | Standard Copies |
| 8/1/2005 | 1.40 | Standard Copies |
| 8/1/2005 | 1.10 | Standard Copies |
| 8/1/2005 | 41.90 | Standard Copies |
| 8/1/2005 | 0.80 | Standard Copies |
| 8/1/2005 | 16.60 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 8/1/2005 | 0.70 | Standard Copies |
| 8/1/2005 | 20.90 | Standard Copies |
| 8/1/2005 | 2.30 | Standard Copies |
| 8/1/2005 | 2.40 | Standard Copies |
| 8/1/2005 | 32.10 | Standard Copies |
| 8/1/2005 | 16.60 | Standard Copies |
| 8/1/2005 | 11.80 | Standard Copies |
| 8/1/2005 | 2.40 | Standard Copies |
| 8/1/2005 | 4.30 | Standard Copies |
| 8/1/2005 | 4.50 | Standard Copies |
| 8/1/2005 | 0.30 | Standard Copies |
| 8/1/2005 | 1.70 | Standard Copies |
| 8/1/2005 | 2.50 | Standard Copies |
| 8/1/2005 | 1.10 | Standard Copies |
| 8/1/2005 | 1.20 | Standard Copies |
| 8/1/2005 | 1.20 | Standard Copies |
| 8/1/2005 | 2.60 | Standard Copies |
| 8/1/2005 | 2.60 | Standard Copies |
| 8/1/2005 | 5.50 | Standard Copies |
| 8/1/2005 | 6.90 | Standard Copies |
| 8/1/2005 | 1.10 | Standard Copies |
| 8/1/2005 | 1.10 | Standard Copies |
| 8/1/2005 | 1.10 | Standard Copies |
| 8/1/2005 | 1.80 | Standard Copies |
| 8/1/2005 | 8.10 | Standard Copies |
| 8/1/2005 | 2.90 | Standard Copies |
| 8/1/2005 | 0.10 | Standard Copies |
| 8/1/2005 | 7.50 | Standard Copies |
| 8/1/2005 | 10.60 | Standard Copies |
| 8/1/2005 | 10.50 | Standard Copies |
| 8/1/2005 | 6.90 | Standard Copies |
| 8/1/2005 | 9.80 | Standard Copies |
| 8/1/2005 | 2.70 | Standard Copies |
| 8/1/2005 | 5.50 | Standard Copies |
| 8/1/2005 | 2.50 | Standard Copies |
| 8/1/2005 | 2.50 | Standard Copies |
| 8/1/2005 | 4.50 | Standard Copies |
| 8/1/2005 | 2.50 | Standard Copies |
| 8/1/2005 | 8.50 | Standard Copies |
| 8/1/2005 | 1.20 | Standard Copies |
| 8/1/2005 | 1.30 | Standard Copies |
| 8/1/2005 | 1.60 | Standard Copies |
| 8/1/2005 | 2.40 | Standard Copies |
| 8/1/2005 | 2.40 | Standard Copies |
| 8/1/2005 | 2.90 | Standard Copies |
| 8/1/2005 | 1.50 | Standard Copies |
| 8/1/2005 | 1.80 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 8/1/2005 | 2.40 | Standard Copies |
| 8/1/2005 | 2.40 | Standard Copies |
| 8/1/2005 | 2.40 | Standard Copies |
| 8/1/2005 | 8.10 | Standard Copies |
| 8/1/2005 | 0.20 | Standard Copies |
| 8/1/2005 | 7.50 | Standard Copies |
| 8/1/2005 | 10.60 | Standard Copies |
| 8/1/2005 | 7.50 | Standard Copies |
| 8/1/2005 | 10.50 | Standard Copies |
| 8/1/2005 | 10.60 | Standard Copies |
| 8/1/2005 | 8.50 | Standard Copies |
| 8/1/2005 | 9.80 | Standard Copies |
| 8/1/2005 | 1.50 | Standard Copies |
| 8/1/2005 | 2.40 | Standard Copies |
| 8/1/2005 | 2.40 | Standard Copies |
| 8/1/2005 | 2.40 | Standard Copies |
| 8/1/2005 | 12.90 | Standard Copies |
| 8/1/2005 | 13.40 | Standard Copies |
| 8/1/2005 | 14.40 | Standard Copies |
| 8/1/2005 | 15.30 | Standard Copies |
| 8/1/2005 | 15.40 | Standard Copies |
| 8/1/2005 | 0.30 | Standard Copies |
| 8/1/2005 | 18.70 | Standard Copies |
| 8/1/2005 | 20.90 | Standard Copies |
| 8/1/2005 | 2.50 | Standard Copies |
| 8/1/2005 | 7.60 | Standard Copies |
| 8/1/2005 | 0.10 | Standard Copies |
| 8/1/2005 | 0.10 | Standard Copies |
| 8/1/2005 | 6.40 | Standard Copies |
| 8/1/2005 | 2.40 | Standard Copies |
| 8/1/2005 | 2.50 | Standard Copies |
| 8/1/2005 | 2.70 | Standard Copies |
| 8/1/2005 | 2.80 | Standard Copies |
| 8/1/2005 | 2.60 | Standard Copies |
| 8/1/2005 | 4.10 | Standard Copies |
| 8/1/2005 | 4.30 | Standard Copies |
| 8/1/2005 | 4.50 | Standard Copies |
| 8/1/2005 | 5.30 | Standard Copies |
| 8/1/2005 | 5.50 | Standard Copies |
| 8/1/2005 | 5.80 | Standard Copies |
| 8/1/2005 | 7.60 | Standard Copies |
| 8/1/2005 | 6.60 | Standard Copies |
| 8/1/2005 | 0.10 | Standard Copies |
| 8/1/2005 | 2.30 | Standard Copies |
| 8/1/2005 | 2.10 | Standard Copies |
| 8/1/2005 | 2.70 | Standard Copies |
| 8/1/2005 | 2.70 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/1/2005 | 3.00 | Standard Copies |
| 8/1/2005 | 5.90 | Standard Copies |
| 8/1/2005 | 6.00 | Standard Copies |
| 8/1/2005 | 6.60 | Standard Copies |
| 8/1/2005 | 0.90 | Standard Copies |
| 8/1/2005 | 0.80 | Standard Copies |
| 8/1/2005 | 0.10 | Standard Copies |
| 8/1/2005 | 0.20 | Standard Copies |
| 8/1/2005 | 0.30 | Standard Copies |
| 8/1/2005 | 0.20 | Standard Copies |
| 8/1/2005 | 0.50 | Standard Copies |
| 8/1/2005 | 4.10 | Standard Copies |
| 8/1/2005 | 1.00 | Standard Copies |
| 8/1/2005 | 1.50 | Standard Copies |
| 8/1/2005 | 0.90 | Standard Copies |
| 8/1/2005 | 8.20 | Standard Copies |
| 8/1/2005 | 3.00 | Standard Copies |
| 8/1/2005 | 0.20 | Standard Copies |
| 8/1/2005 | 0.80 | Standard Copies |
| 8/1/2005 | 29.50 | Standard Copies |
| 8/1/2005 | 0.10 | Standard Copies |
| 8/1/2005 | 0.40 | Standard Copies |
| 8/1/2005 | 0.10 | Standard Copies |
| 8/1/2005 | 0.10 | Standard Copies |
| 8/1/2005 | 33.40 | Standard Copies |
| 8/1/2005 | 73.10 | Standard Copies |
| 8/1/2005 | 2.20 | Standard Copies |
| 8/1/2005 | 0.20 | Standard Copies |
| 8/1/2005 | 0.20 | Standard Copies |
| 8/1/2005 | 0.40 | Standard Copies |
| 8/1/2005 | 0.20 | Standard Copies |
| 8/1/2005 | 0.10 | Standard Copies |
| 8/1/2005 | 0.10 | Standard Copies |
| 8/1/2005 | 0.30 | Standard Copies |
| 8/1/2005 | 0.60 | Standard Copies |
| 8/1/2005 | 1.50 | Standard Copies |
| 8/1/2005 | 0.30 | Standard Copies |
| 8/1/2005 | 1.00 | Standard Copies |
| 8/1/2005 | 2.90 | Standard Copies |
| 8/1/2005 | 1.40 | Standard Copies |
| 8/1/2005 | 2.10 | Standard Copies |
| 8/1/2005 | 2.40 | Standard Copies |
| 8/1/2005 | 1.50 | Color Copies |
| 8/1/2005 | 1,083.00 | Color Copies |
| 8/1/2005 | 1,033.50 | Color Copies |
| 8/1/2005 | 0.15 | Scanned Images |
| 8/1/2005 | 0.60 | Scanned Images |

| Date | Amount | Description |
|------|-------|-------------|
| 8/1/2005 | 0.45 | Scanned Images |
| 8/1/2005 | 5.40 | Scanned Images |
| 8/1/2005 | 0.15 | Scanned Images |
| 8/1/2005 | 0.30 | Scanned Images |
| 8/1/2005 | 0.75 | Scanned Images |
| 8/1/2005 | 0.30 | Scanned Images |
| 8/1/2005 | 0.15 | Scanned Images |
| 8/1/2005 | 0.15 | Scanned Images |
| 8/1/2005 | 0.45 | Scanned Images |
| 8/1/2005 | 0.15 | Scanned Images |
| 8/1/2005 | 0.15 | Scanned Images |
| 8/1/2005 | 10.35 | Fed Exp to:BOSTON,MA from:KIRKLAND &ELLIS |
| 8/1/2005 | 6.00 | Janet Baer, cabfare, Chicago, IL, 08/01/05, (Overtime Transportation) |
| 8/1/2005 | 18.00 | Andrea Johnson, cabfare, Chicago, IL, 08/01/05, (Overtime Transportation) |
| 8/1/2005 | 12.00 | Overtime Meals     Michael G Najjarpour |
| 8/1/2005 | 24.04 | Raina Jones, Overtime Meal-Attorney, Washington, DC, 08/01/05, (Overtime Meals) |
| 8/1/2005 | 30.12 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 08/01/05, (Overtime Meals) |
| 8/1/2005 | 56.62 | Audrey P Johnson - secretarial overtime |
| 8/1/2005 | 54.90 | Karen Taylor, Other, 08/01/05, (Other) |
| 8/2/2005 | 3.80 | Telephone call to:  CHICAGO,IL  312-861-3295 |
| 8/2/2005 | 3.60 | Telephone call to:  CHICAGO,IL  312-861-2280 |
| 8/2/2005 | 6.20 | Telephone call to:  CHICAGO,IL  312-861-2280 |
| 8/2/2005 | 2.40 | Telephone call to:  LONG ISLND,NY  516-835-2287 |
| 8/2/2005 | 5.80 | Telephone call to:  CHICAGO,IL  312-861-2280 |
| 8/2/2005 | 5.60 | Telephone call to:  PTSBGH SW,PA  412-260-5151 |
| 8/2/2005 | 1.20 | Telephone call to:  CHICAGO,IL  312-861-2280 |
| 8/2/2005 | 0.80 | Telephone call to:  SE PART,FL  954-525-9900 |
| 8/2/2005 | 4.60 | Telephone call to:  CHICAGO,IL  312-861-2280 |
| 8/2/2005 | 4.40 | Telephone call to:  PHILADELPH,PA  215-981-4594 |
| 8/2/2005 | 3.00 | Telephone call to:  CHICAGO,IL  312-861-2280 |
| 8/2/2005 | 2.80 | Telephone call to:  SE PART,FL  954-604-4356 |
| 8/2/2005 | 1.40 | Telephone call to:  CHICAGO,IL  312-861-2280 |
| 8/2/2005 | 2.40 | Telephone call to:  CHICAGO,IL  312-861-2280 |
| 8/2/2005 | 3.40 | Telephone call to:  CHICAGO,IL  312-861-2280 |
| 8/2/2005 | 0.80 | Telephone call to:  CHICAGO,IL  312-861-2280 |
| 8/2/2005 | 24.18 | Michael Dierkes, Telephone While Traveling, Chicago,IL, 08/02/05, (Expert Witness Meeting), f/Expert |
| 8/2/2005 | 2.60 | Telephone call to:  MIAMI,FL  305-374-7580 |
| 8/2/2005 | 1.00 | Telephone call to:  LB AREA,CA  310-321-5555 |
| 8/2/2005 | 2.60 | Telephone call to:  EASTERN,MD  443-535-8439 |
| 8/2/2005 | 1.60 | Telephone call to:  EASTERN,MA  617-832-1203 |
| 8/2/2005 | 0.90 | Standard Copies |
| 8/2/2005 | 58.90 | Standard Copies |
| 8/2/2005 | 0.40 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/2/2005 | 3.90 | Standard Copies |
| 8/2/2005 | 1.50 | Standard Copies |
| 8/2/2005 | 1.20 | Standard Copies |
| 8/2/2005 | 68.10 | Standard Copies |
| 8/2/2005 | 68.10 | Standard Copies |
| 8/2/2005 | 0.20 | Standard Copies |
| 8/2/2005 | 2.10 | Standard Copies |
| 8/2/2005 | 0.10 | Standard Copies |
| 8/2/2005 | 0.20 | Standard Copies |
| 8/2/2005 | 0.10 | Standard Copies |
| 8/2/2005 | 1.20 | Standard Copies |
| 8/2/2005 | 0.30 | Standard Copies |
| 8/2/2005 | 3.80 | Standard Copies |
| 8/2/2005 | 0.10 | Standard Copies |
| 8/2/2005 | 1.40 | Standard Copies |
| 8/2/2005 | 0.10 | Standard Copies |
| 8/2/2005 | 2.10 | Standard Copies |
| 8/2/2005 | 0.10 | Standard Copies |
| 8/2/2005 | 0.10 | Standard Copies |
| 8/2/2005 | 3.80 | Standard Copies |
| 8/2/2005 | 1.30 | Standard Copies |
| 8/2/2005 | 1.40 | Standard Copies |
| 8/2/2005 | 2.10 | Standard Copies |
| 8/2/2005 | 1.40 | Standard Copies |
| 8/2/2005 | 2.10 | Standard Copies |
| 8/2/2005 | 1.30 | Standard Copies |
| 8/2/2005 | 3.80 | Standard Copies |
| 8/2/2005 | 0.10 | Standard Copies |
| 8/2/2005 | 0.20 | Standard Copies |
| 8/2/2005 | 1.20 | Standard Copies |
| 8/2/2005 | 0.40 | Standard Copies |
| 8/2/2005 | 0.10 | Standard Copies |
| 8/2/2005 | 0.90 | Standard Copies |
| 8/2/2005 | 0.20 | Standard Copies |
| 8/2/2005 | 0.80 | Standard Copies |
| 8/2/2005 | 0.10 | Standard Copies |
| 8/2/2005 | 0.40 | Standard Copies |
| 8/2/2005 | 0.10 | Standard Copies |
| 8/2/2005 | 0.30 | Standard Copies |
| 8/2/2005 | 0.10 | Standard Copies |
| 8/2/2005 | 25.00 | Standard Copies |
| 8/2/2005 | 1.60 | Standard Copies |
| 8/2/2005 | 0.10 | Standard Copies |
| 8/2/2005 | 3.80 | Standard Copies |
| 8/2/2005 | 0.10 | Standard Copies |
| 8/2/2005 | 0.10 | Standard Copies |
| 8/2/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/2/2005 | 3.80 | Standard Copies |
| 8/2/2005 | 10.80 | Standard Copies |
| 8/2/2005 | 0.10 | Standard Copies |
| 8/2/2005 | 0.10 | Standard Copies |
| 8/2/2005 | 0.10 | Standard Copies |
| 8/2/2005 | 0.10 | Standard Copies |
| 8/2/2005 | 0.10 | Standard Copies |
| 8/2/2005 | 0.10 | Standard Copies |
| 8/2/2005 | 0.10 | Standard Copies |
| 8/2/2005 | 0.20 | Standard Copies |
| 8/2/2005 | 0.10 | Standard Copies |
| 8/2/2005 | 0.20 | Standard Copies |
| 8/2/2005 | 0.20 | Standard Copies |
| 8/2/2005 | 0.20 | Standard Copies |
| 8/2/2005 | 0.20 | Standard Copies |
| 8/2/2005 | 1.10 | Standard Copies |
| 8/2/2005 | 0.90 | Standard Copies |
| 8/2/2005 | 1.80 | Standard Copies |
| 8/2/2005 | 0.20 | Standard Copies |
| 8/2/2005 | 0.40 | Standard Copies |
| 8/2/2005 | 1.20 | Standard Copies |
| 8/2/2005 | 0.10 | Standard Copies |
| 8/2/2005 | 1.00 | Standard Copies |
| 8/2/2005 | 0.50 | Standard Copies |
| 8/2/2005 | 0.70 | Standard Copies |
| 8/2/2005 | 0.10 | Standard Copies |
| 8/2/2005 | 0.80 | Standard Copies |
| 8/2/2005 | 1.80 | Standard Copies |
| 8/2/2005 | 0.90 | Standard Copies |
| 8/2/2005 | 1.00 | Standard Copies |
| 8/2/2005 | 0.70 | Standard Copies |
| 8/2/2005 | 0.10 | Standard Copies |
| 8/2/2005 | 0.20 | Standard Copies |
| 8/2/2005 | 0.10 | Standard Copies |
| 8/2/2005 | 0.10 | Standard Copies |
| 8/2/2005 | 0.30 | Standard Copies |
| 8/2/2005 | 0.30 | Standard Copies |
| 8/2/2005 | 0.80 | Standard Copies |
| 8/2/2005 | 0.80 | Standard Copies |
| 8/2/2005 | 0.60 | Standard Copies |
| 8/2/2005 | 0.70 | Standard Copies |
| 8/2/2005 | 0.90 | Standard Copies |
| 8/2/2005 | 0.80 | Standard Copies |
| 8/2/2005 | 1.00 | Standard Copies |
| 8/2/2005 | 0.10 | Standard Copies |
| 8/2/2005 | 0.70 | Standard Copies |
| 8/2/2005 | 0.70 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 8/2/2005 | 0.80 | Standard Copies |
| 8/2/2005 | 0.10 | Standard Copies |
| 8/2/2005 | 0.50 | Standard Copies |
| 8/2/2005 | 0.10 | Standard Copies |
| 8/2/2005 | 2.10 | Standard Copies |
| 8/2/2005 | 1.80 | Standard Copies |
| 8/2/2005 | 0.50 | Standard Copies |
| 8/2/2005 | 0.70 | Standard Copies |
| 8/2/2005 | 0.10 | Standard Copies |
| 8/2/2005 | 0.70 | Standard Copies |
| 8/2/2005 | 0.40 | Standard Copies |
| 8/2/2005 | 0.90 | Standard Copies |
| 8/2/2005 | 0.80 | Standard Copies |
| 8/2/2005 | 0.10 | Standard Copies |
| 8/2/2005 | 0.20 | Standard Copies |
| 8/2/2005 | 1.60 | Standard Copies |
| 8/2/2005 | 0.30 | Standard Copies |
| 8/2/2005 | 0.10 | Standard Copies |
| 8/2/2005 | 0.30 | Standard Copies |
| 8/2/2005 | 0.30 | Standard Copies |
| 8/2/2005 | 0.20 | Standard Copies |
| 8/2/2005 | 0.10 | Standard Copies |
| 8/2/2005 | 0.20 | Standard Copies |
| 8/2/2005 | 0.20 | Standard Copies |
| 8/2/2005 | 0.60 | Standard Copies |
| 8/2/2005 | 0.70 | Standard Copies |
| 8/2/2005 | 0.40 | Standard Copies |
| 8/2/2005 | 0.90 | Standard Copies |
| 8/2/2005 | 0.20 | Standard Copies |
| 8/2/2005 | 0.10 | Standard Copies |
| 8/2/2005 | 3.90 | Standard Copies |
| 8/2/2005 | 1.20 | Standard Copies |
| 8/2/2005 | 0.10 | Standard Copies |
| 8/2/2005 | 0.30 | Standard Copies |
| 8/2/2005 | 1.50 | Standard Copies |
| 8/2/2005 | 0.10 | Standard Copies |
| 8/2/2005 | 0.20 | Standard Copies |
| 8/2/2005 | 0.10 | Standard Copies |
| 8/2/2005 | 0.10 | Standard Copies |
| 8/2/2005 | 0.20 | Standard Copies |
| 8/2/2005 | 1.40 | Standard Copies |
| 8/2/2005 | 1.30 | Standard Copies |
| 8/2/2005 | 1.30 | Standard Copies |
| 8/2/2005 | 1.40 | Standard Copies |
| 8/2/2005 | 1.40 | Standard Copies |
| 8/2/2005 | 1.40 | Standard Copies |
| 8/2/2005 | 1.30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 8/2/2005 | 1.40 | Standard Copies |
| 8/2/2005 | 1.50 | Standard Copies |
| 8/2/2005 | 1.20 | Standard Copies |
| 8/2/2005 | 2.20 | Standard Copies |
| 8/2/2005 | 1.40 | Standard Copies |
| 8/2/2005 | 1.50 | Standard Copies |
| 8/2/2005 | 2.30 | Standard Copies |
| 8/2/2005 | 0.10 | Standard Copies |
| 8/2/2005 | 2.10 | Standard Copies |
| 8/2/2005 | 1.30 | Standard Copies |
| 8/2/2005 | 1.40 | Standard Copies |
| 8/2/2005 | 1.40 | Standard Copies |
| 8/2/2005 | 1.40 | Standard Copies |
| 8/2/2005 | 1.40 | Standard Copies |
| 8/2/2005 | 1.20 | Standard Copies |
| 8/2/2005 | 1.30 | Standard Copies |
| 8/2/2005 | 1.50 | Standard Copies |
| 8/2/2005 | 2.20 | Standard Copies |
| 8/2/2005 | 1.30 | Standard Copies |
| 8/2/2005 | 1.40 | Standard Copies |
| 8/2/2005 | 1.50 | Standard Copies |
| 8/2/2005 | 2.10 | Standard Copies |
| 8/2/2005 | 2.30 | Standard Copies |
| 8/2/2005 | 1.20 | Standard Copies |
| 8/2/2005 | 1.30 | Standard Copies |
| 8/2/2005 | 1.30 | Standard Copies |
| 8/2/2005 | 1.20 | Standard Copies |
| 8/2/2005 | 2.40 | Standard Copies |
| 8/2/2005 | 1.50 | Standard Copies |
| 8/2/2005 | 1.50 | Standard Copies |
| 8/2/2005 | 2.00 | Standard Copies |
| 8/2/2005 | 1.90 | Standard Copies |
| 8/2/2005 | 1.90 | Standard Copies |
| 8/2/2005 | 1.50 | Standard Copies |
| 8/2/2005 | 1.40 | Standard Copies |
| 8/2/2005 | 1.30 | Standard Copies |
| 8/2/2005 | 1.20 | Standard Copies |
| 8/2/2005 | 0.60 | Standard Copies |
| 8/2/2005 | 0.10 | Standard Copies |
| 8/2/2005 | 0.80 | Standard Copies |
| 8/2/2005 | 0.60 | Standard Copies |
| 8/2/2005 | 0.30 | Standard Copies |
| 8/2/2005 | 2.40 | Standard Copies |
| 8/2/2005 | 0.20 | Standard Copies |
| 8/2/2005 | 0.20 | Standard Copies |
| 8/2/2005 | 0.20 | Standard Copies |
| 8/2/2005 | 1.80 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 8/2/2005 | 0.20 | Standard Copies |
| 8/2/2005 | 1.70 | Standard Copies |
| 8/2/2005 | 0.80 | Standard Copies |
| 8/2/2005 | 0.20 | Standard Copies |
| 8/2/2005 | 0.70 | Standard Copies |
| 8/2/2005 | 0.80 | Standard Copies |
| 8/2/2005 | 1,021.50 | Color Copies |
| 8/2/2005 | 0.30 | Scanned Images |
| 8/2/2005 | 0.15 | Scanned Images |
| 8/2/2005 | 0.30 | Scanned Images |
| 8/2/2005 | 0.30 | Scanned Images |
| 8/2/2005 | 2.25 | Scanned Images |
| 8/2/2005 | 0.45 | Scanned Images |
| 8/2/2005 | 0.30 | Scanned Images |
| 8/2/2005 | 0.15 | Scanned Images |
| 8/2/2005 | 7.00 | Working Meals/K&E and Others |
| 8/2/2005 | 16.00 | Samuel Blatnick, cabfare, Chicago, IL, 08/02/05, (Overtime Transportation) |
| 8/2/2005 | 18.00 | Andrea Johnson, cabfare, Chicago, IL, 08/02/05, (Overtime Transportation) |
| 8/2/2005 | 12.00 | Overtime Meals    Lauren DeVault |
| 8/2/2005 | 30.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 08/02/05, (Overtime Meals) |
| 8/2/2005 | 24.04 | Raina Jones, Overtime Meal-Attorney, Washington, DC, 08/02/05, (Overtime Meals) |
| 8/2/2005 | 19.82 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 08/02/05, (Overtime Meals) |
| 8/3/2005 | 0.60 | Telephone call to:  NEWYORKCTY,NY  212-310-8000 |
| 8/3/2005 | 0.80 | Telephone call to:  NEWYORKCTY,NY  212-310-8000 |
| 8/3/2005 | 0.80 | Telephone call to:  TRENTON,NJ  609-292-1537 |
| 8/3/2005 | 1.00 | Telephone call to:  SE PART,FL  954-590-3454 |
| 8/3/2005 | 2.00 | Telephone call to:  ATLANTA,GA  404-241-3624 |
| 8/3/2005 | 0.60 | Telephone call to:  BOSTON,MA  617-426-5900 |
| 8/3/2005 | 11.80 | Telephone call to:  SAN FRAN,CA  415-646-7160 |
| 8/3/2005 | 1.20 | Standard Copies |
| 8/3/2005 | 6.20 | Standard Copies |
| 8/3/2005 | 21.90 | Standard Copies |
| 8/3/2005 | 0.20 | Standard Copies |
| 8/3/2005 | 50.30 | Standard Copies |
| 8/3/2005 | 81.00 | Standard Copies |
| 8/3/2005 | 0.50 | Standard Copies |
| 8/3/2005 | 1.10 | Standard Copies |
| 8/3/2005 | 1.80 | Standard Copies |
| 8/3/2005 | 1.00 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 0.20 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 8/3/2005 | 0.30 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 1.00 | Standard Copies |
| 8/3/2005 | 1.40 | Standard Copies |
| 8/3/2005 | 1.60 | Standard Copies |
| 8/3/2005 | 1.60 | Standard Copies |
| 8/3/2005 | 1.40 | Standard Copies |
| 8/3/2005 | 1.50 | Standard Copies |
| 8/3/2005 | 1.60 | Standard Copies |
| 8/3/2005 | 1.70 | Standard Copies |
| 8/3/2005 | 1.70 | Standard Copies |
| 8/3/2005 | 1.80 | Standard Copies |
| 8/3/2005 | 1.70 | Standard Copies |
| 8/3/2005 | 1.80 | Standard Copies |
| 8/3/2005 | 1.70 | Standard Copies |
| 8/3/2005 | 1.60 | Standard Copies |
| 8/3/2005 | 1.70 | Standard Copies |
| 8/3/2005 | 2.00 | Standard Copies |
| 8/3/2005 | 1.90 | Standard Copies |
| 8/3/2005 | 1.90 | Standard Copies |
| 8/3/2005 | 3.80 | Standard Copies |
| 8/3/2005 | 2.10 | Standard Copies |
| 8/3/2005 | 2.10 | Standard Copies |
| 8/3/2005 | 2.40 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 2.20 | Standard Copies |
| 8/3/2005 | 2.40 | Standard Copies |
| 8/3/2005 | 3.40 | Standard Copies |
| 8/3/2005 | 1.80 | Standard Copies |
| 8/3/2005 | 2.30 | Standard Copies |
| 8/3/2005 | 2.40 | Standard Copies |
| 8/3/2005 | 2.30 | Standard Copies |
| 8/3/2005 | 3.70 | Standard Copies |
| 8/3/2005 | 4.50 | Standard Copies |
| 8/3/2005 | 3.60 | Standard Copies |
| 8/3/2005 | 6.00 | Standard Copies |
| 8/3/2005 | 2.00 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 2.10 | Standard Copies |
| 8/3/2005 | 4.20 | Standard Copies |
| 8/3/2005 | 3.70 | Standard Copies |
| 8/3/2005 | 0.30 | Standard Copies |
| 8/3/2005 | 4.10 | Standard Copies |
| 8/3/2005 | 0.80 | Standard Copies |
| 8/3/2005 | 5.20 | Standard Copies |
| 8/3/2005 | 0.20 | Standard Copies |
| 8/3/2005 | 5.90 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/3/2005 | 5.30 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 5.50 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 0.30 | Standard Copies |
| 8/3/2005 | 7.10 | Standard Copies |
| 8/3/2005 | 3.60 | Standard Copies |
| 8/3/2005 | 5.10 | Standard Copies |
| 8/3/2005 | 4.50 | Standard Copies |
| 8/3/2005 | 5.60 | Standard Copies |
| 8/3/2005 | 6.60 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 0.20 | Standard Copies |
| 8/3/2005 | 0.40 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 1.00 | Standard Copies |
| 8/3/2005 | 0.50 | Standard Copies |
| 8/3/2005 | 0.80 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 0.50 | Standard Copies |
| 8/3/2005 | 0.20 | Standard Copies |
| 8/3/2005 | 0.30 | Standard Copies |
| 8/3/2005 | 0.20 | Standard Copies |
| 8/3/2005 | 0.40 | Standard Copies |
| 8/3/2005 | 2.30 | Standard Copies |
| 8/3/2005 | 0.20 | Standard Copies |
| 8/3/2005 | 0.30 | Standard Copies |
| 8/3/2005 | 0.90 | Standard Copies |
| 8/3/2005 | 1.20 | Standard Copies |
| 8/3/2005 | 0.20 | Standard Copies |
| 8/3/2005 | 0.30 | Standard Copies |
| 8/3/2005 | 0.20 | Standard Copies |
| 8/3/2005 | 0.20 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 1.90 | Standard Copies |
| 8/3/2005 | 0.20 | Standard Copies |
| 8/3/2005 | 0.80 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 0.30 | Standard Copies |
| 8/3/2005 | 1.80 | Standard Copies |
| 8/3/2005 | 0.50 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 1.40 | Standard Copies |
| 8/3/2005 | 1.00 | Standard Copies |
| 8/3/2005 | 1.60 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 0.20 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 0.20 | Standard Copies |
| 8/3/2005 | 0.80 | Standard Copies |
| 8/3/2005 | 4.00 | Standard Copies |
| 8/3/2005 | 3.10 | Standard Copies |
| 8/3/2005 | 9.50 | Standard Copies |
| 8/3/2005 | 9.70 | Standard Copies |
| 8/3/2005 | 12.70 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 0.20 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 0.30 | Standard Copies |
| 8/3/2005 | 0.40 | Standard Copies |
| 8/3/2005 | 0.20 | Standard Copies |
| 8/3/2005 | 2.70 | Standard Copies |
| 8/3/2005 | 0.20 | Standard Copies |
| 8/3/2005 | 0.20 | Standard Copies |
| 8/3/2005 | 0.60 | Standard Copies |
| 8/3/2005 | 0.20 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 0.20 | Standard Copies |
| 8/3/2005 | 0.30 | Standard Copies |
| 8/3/2005 | 0.50 | Standard Copies |
| 8/3/2005 | 0.80 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 2.80 | Standard Copies |
| 8/3/2005 | 1.40 | Standard Copies |
| 8/3/2005 | 0.20 | Standard Copies |
| 8/3/2005 | 0.20 | Standard Copies |
| 8/3/2005 | 1.20 | Standard Copies |
| 8/3/2005 | 1.60 | Standard Copies |
| 8/3/2005 | 0.20 | Standard Copies |
| 8/3/2005 | 0.40 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 0.20 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 1.20 | Standard Copies |
| 8/3/2005 | 0.20 | Standard Copies |
| 8/3/2005 | 1.60 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
| --- | --- | --- |
| 8/3/2005 | 3.50 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 0.20 | Standard Copies |
| 8/3/2005 | 0.40 | Standard Copies |
| 8/3/2005 | 0.40 | Standard Copies |
| 8/3/2005 | 0.20 | Standard Copies |
| 8/3/2005 | 0.20 | Standard Copies |
| 8/3/2005 | 0.20 | Standard Copies |
| 8/3/2005 | 1.00 | Standard Copies |
| 8/3/2005 | 3.10 | Standard Copies |
| 8/3/2005 | 4.10 | Standard Copies |
| 8/3/2005 | 0.30 | Standard Copies |
| 8/3/2005 | 3.60 | Standard Copies |
| 8/3/2005 | 3.70 | Standard Copies |
| 8/3/2005 | 0.80 | Standard Copies |
| 8/3/2005 | 0.90 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 0.50 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 0.30 | Standard Copies |
| 8/3/2005 | 1.10 | Standard Copies |
| 8/3/2005 | 0.80 | Standard Copies |
| 8/3/2005 | 0.20 | Standard Copies |
| 8/3/2005 | 0.60 | Standard Copies |
| 8/3/2005 | 0.80 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 2.10 | Standard Copies |
| 8/3/2005 | 3.40 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 0.20 | Standard Copies |
| 8/3/2005 | 0.30 | Standard Copies |
| 8/3/2005 | 0.30 | Standard Copies |
| 8/3/2005 | 0.30 | Standard Copies |
| 8/3/2005 | 0.30 | Standard Copies |
| 8/3/2005 | 0.30 | Standard Copies |
| 8/3/2005 | 0.30 | Standard Copies |
| 8/3/2005 | 0.60 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 0.40 | Standard Copies |
| 8/3/2005 | 0.50 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 0.70 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 0.30 | Standard Copies |
| 8/3/2005 | 0.60 | Standard Copies |
| 8/3/2005 | 1.50 | Standard Copies |
| 8/3/2005 | 0.50 | Standard Copies |
| 8/3/2005 | 1.10 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 1.80 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 0.70 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 0.80 | Standard Copies |
| 8/3/2005 | 3.00 | Standard Copies |
| 8/3/2005 | 0.80 | Standard Copies |
| 8/3/2005 | 0.80 | Standard Copies |
| 8/3/2005 | 0.20 | Standard Copies |
| 8/3/2005 | 0.20 | Standard Copies |
| 8/3/2005 | 13.70 | Standard Copies |
| 8/3/2005 | 7.90 | Standard Copies |
| 8/3/2005 | 4.30 | Standard Copies |
| 8/3/2005 | 10.70 | Standard Copies |
| 8/3/2005 | 11.80 | Standard Copies |
| 8/3/2005 | 12.80 | Standard Copies |
| 8/3/2005 | 8.80 | Standard Copies |
| 8/3/2005 | 3.70 | Standard Copies |
| 8/3/2005 | 6.90 | Standard Copies |
| 8/3/2005 | 0.60 | Standard Copies |
| 8/3/2005 | 10.70 | Standard Copies |
| 8/3/2005 | 11.20 | Standard Copies |
| 8/3/2005 | 2.80 | Standard Copies |
| 8/3/2005 | 4.80 | Standard Copies |
| 8/3/2005 | 0.60 | Standard Copies |
| 8/3/2005 | 4.80 | Standard Copies |
| 8/3/2005 | 2.80 | Standard Copies |
| 8/3/2005 | 11.20 | Standard Copies |
| 8/3/2005 | 29.50 | Standard Copies |
| 8/3/2005 | 4.50 | Standard Copies |
| 8/3/2005 | 0.60 | Standard Copies |
| 8/3/2005 | 0.30 | Standard Copies |
| 8/3/2005 | 0.20 | Standard Copies |
| 8/3/2005 | 1.30 | Standard Copies |
| 8/3/2005 | 6.00 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/3/2005 | 3.20 | Standard Copies |
| 8/3/2005 | 7.70 | Standard Copies |
| 8/3/2005 | 14.80 | Standard Copies |
| 8/3/2005 | 2.80 | Standard Copies |
| 8/3/2005 | 0.50 | Standard Copies |
| 8/3/2005 | 0.40 | Standard Copies |
| 8/3/2005 | 0.60 | Standard Copies |
| 8/3/2005 | 2.40 | Standard Copies |
| 8/3/2005 | 0.20 | Standard Copies |
| 8/3/2005 | 0.60 | Standard Copies |
| 8/3/2005 | 0.50 | Standard Copies |
| 8/3/2005 | 0.40 | Standard Copies |
| 8/3/2005 | 1.80 | Standard Copies |
| 8/3/2005 | 0.30 | Standard Copies |
| 8/3/2005 | 1.30 | Standard Copies |
| 8/3/2005 | 240.10 | Standard Copies |
| 8/3/2005 | 2.40 | Standard Copies |
| 8/3/2005 | 11.00 | Standard Copies |
| 8/3/2005 | 1.10 | Standard Copies |
| 8/3/2005 | 30.50 | Standard Copies |
| 8/3/2005 | 1.80 | Standard Copies |
| 8/3/2005 | 34.30 | Standard Copies |
| 8/3/2005 | 22.20 | Standard Copies |
| 8/3/2005 | 6.80 | Standard Copies |
| 8/3/2005 | 14.40 | Standard Copies |
| 8/3/2005 | 1.00 | Standard Copies |
| 8/3/2005 | 1.20 | Standard Copies |
| 8/3/2005 | 22.50 | Color Copies |
| 8/3/2005 | 0.60 | Scanned Images |
| 8/3/2005 | 5.70 | Scanned Images |
| 8/3/2005 | 0.30 | Scanned Images |
| 8/3/2005 | 0.30 | Scanned Images |
| 8/3/2005 | 1.65 | Scanned Images |
| 8/3/2005 | 2.70 | Scanned Images |
| 8/3/2005 | 1.20 | Scanned Images |
| 8/3/2005 | 0.90 | Scanned Images |
| 8/3/2005 | 0.30 | Scanned Images |
| 8/3/2005 | 1.05 | Scanned Images |
| 8/3/2005 | 21.45 | Scanned Images |
| 8/3/2005 | 0.30 | Scanned Images |
| 8/3/2005 | 75.00 | CD-ROM Duplicates |
| 8/3/2005 | 13.67 | Fed Exp to:NEW YORK CITY,NY from:KIRKLAND &ELLIS |
| 8/3/2005 | 11.00 | Working Meals/K&E and Others |
| 8/3/2005 | 14.25 | JOYCE GREENE - Professional Fees RESEARCH SERVICES |
| 8/3/2005 | 25.00 | Library Document Procurement - U.S. News and World Report. |
| 8/3/2005 | 16.00 | Samuel Blatnick, cabfare, Chicago, IL, 08/03/05, (Overtime Transportation) |

| Date | Amount | Description |
|------|--------|-------------|
| 8/3/2005 | 12.00 | Overtime Meals    Michael G Najjarpour |
| 8/3/2005 | 17.27 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEAL - ATTORNEY 7/27/05 |
| 8/3/2005 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 08/03/05, (Overtime Meals) |
| 8/3/2005 | 10.00 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 08/03/05, (Overtime Meals) |
| 8/4/2005 | 0.60 | Telephone call to:  CHICAGO,IL  224-436-5142 |
| 8/4/2005 | 0.80 | Telephone call to:  COASTALBND,TX  361-888-3142 |
| 8/4/2005 | 12.60 | Telephone call to:  EASTERN,MD  443-535-8439 |
| 8/4/2005 | 14.80 | Telephone call to:  EASTERN,MD  443-535-8439 |
| 8/4/2005 | 0.60 | Telephone call to:  NY CITY,NY  917-319-2202 |
| 8/4/2005 | 1.00 | Telephone call to:  PHLADELPHA,PA  610-284-4940 |
| 8/4/2005 | 0.60 | Telephone call to:  YARDLEY,PA  215-493-4786 |
| 8/4/2005 | 0.80 | Telephone call to:  WILMINGTON,DE  302-652-4100 |
| 8/4/2005 | 0.60 | Telephone call to:  WILMINGTON,DE  302-652-4100 |
| 8/4/2005 | 0.60 | Telephone call to:  COCKEYSVLL,MD  301-785-8369 |
| 8/4/2005 | 3.00 | Telephone call to:  EASTERN,MA  617-832-1203 |
| 8/4/2005 | 1.20 | Telephone call to:  ATLANTA,GA  404-241-3624 |
| 8/4/2005 | 1.40 | Standard Copies |
| 8/4/2005 | 400.00 | Standard Copies |
| 8/4/2005 | 51.20 | Standard Copies |
| 8/4/2005 | 0.60 | Standard Copies |
| 8/4/2005 | 0.60 | Standard Copies |
| 8/4/2005 | 1.20 | Standard Copies |
| 8/4/2005 | 5.80 | Standard Copies |
| 8/4/2005 | 3.50 | Standard Copies |
| 8/4/2005 | 1.30 | Standard Copies |
| 8/4/2005 | 1.70 | Standard Copies |
| 8/4/2005 | 1.10 | Standard Copies |
| 8/4/2005 | 1.30 | Standard Copies |
| 8/4/2005 | 0.80 | Standard Copies |
| 8/4/2005 | 0.80 | Standard Copies |
| 8/4/2005 | 1.00 | Standard Copies |
| 8/4/2005 | 0.70 | Standard Copies |
| 8/4/2005 | 0.20 | Standard Copies |
| 8/4/2005 | 0.40 | Standard Copies |
| 8/4/2005 | 0.40 | Standard Copies |
| 8/4/2005 | 0.10 | Standard Copies |
| 8/4/2005 | 0.10 | Standard Copies |
| 8/4/2005 | 0.30 | Standard Copies |
| 8/4/2005 | 0.20 | Standard Copies |
| 8/4/2005 | 0.10 | Standard Copies |
| 8/4/2005 | 0.10 | Standard Copies |
| 8/4/2005 | 0.10 | Standard Copies |
| 8/4/2005 | 0.20 | Standard Copies |
| 8/4/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 8/4/2005 | 0.20 | Standard Copies |
| 8/4/2005 | 0.20 | Standard Copies |
| 8/4/2005 | 0.20 | Standard Copies |
| 8/4/2005 | 0.20 | Standard Copies |
| 8/4/2005 | 0.20 | Standard Copies |
| 8/4/2005 | 1.30 | Standard Copies |
| 8/4/2005 | 0.50 | Standard Copies |
| 8/4/2005 | 0.10 | Standard Copies |
| 8/4/2005 | 0.80 | Standard Copies |
| 8/4/2005 | 0.90 | Standard Copies |
| 8/4/2005 | 0.20 | Standard Copies |
| 8/4/2005 | 0.20 | Standard Copies |
| 8/4/2005 | 0.10 | Standard Copies |
| 8/4/2005 | 0.10 | Standard Copies |
| 8/4/2005 | 0.10 | Standard Copies |
| 8/4/2005 | 0.40 | Standard Copies |
| 8/4/2005 | 0.20 | Standard Copies |
| 8/4/2005 | 0.20 | Standard Copies |
| 8/4/2005 | 0.10 | Standard Copies |
| 8/4/2005 | 0.40 | Standard Copies |
| 8/4/2005 | 0.30 | Standard Copies |
| 8/4/2005 | 0.30 | Standard Copies |
| 8/4/2005 | 0.30 | Standard Copies |
| 8/4/2005 | 0.50 | Standard Copies |
| 8/4/2005 | 0.20 | Standard Copies |
| 8/4/2005 | 0.30 | Standard Copies |
| 8/4/2005 | 2.50 | Standard Copies |
| 8/4/2005 | 0.20 | Standard Copies |
| 8/4/2005 | 0.20 | Standard Copies |
| 8/4/2005 | 0.20 | Standard Copies |
| 8/4/2005 | 0.50 | Standard Copies |
| 8/4/2005 | 0.90 | Standard Copies |
| 8/4/2005 | 0.10 | Standard Copies |
| 8/4/2005 | 0.30 | Standard Copies |
| 8/4/2005 | 0.10 | Standard Copies |
| 8/4/2005 | 0.10 | Standard Copies |
| 8/4/2005 | 0.20 | Standard Copies |
| 8/4/2005 | 0.30 | Standard Copies |
| 8/4/2005 | 0.10 | Standard Copies |
| 8/4/2005 | 0.10 | Standard Copies |
| 8/4/2005 | 0.10 | Standard Copies |
| 8/4/2005 | 0.10 | Standard Copies |
| 8/4/2005 | 0.10 | Standard Copies |
| 8/4/2005 | 0.20 | Standard Copies |
| 8/4/2005 | 0.90 | Standard Copies |
| 8/4/2005 | 0.20 | Standard Copies |
| 8/4/2005 | 0.40 | Standard Copies |

B-31

| Date | Amount | Description |
|------|-------|-------------|
| 8/4/2005 | 0.10 | Standard Copies |
| 8/4/2005 | 1.00 | Standard Copies |
| 8/4/2005 | 1.20 | Standard Copies |
| 8/4/2005 | 0.50 | Standard Copies |
| 8/4/2005 | 0.10 | Standard Copies |
| 8/4/2005 | 0.90 | Standard Copies |
| 8/4/2005 | 0.50 | Standard Copies |
| 8/4/2005 | 0.90 | Standard Copies |
| 8/4/2005 | 3.20 | Standard Copies |
| 8/4/2005 | 0.10 | Standard Copies |
| 8/4/2005 | 0.30 | Standard Copies |
| 8/4/2005 | 0.40 | Standard Copies |
| 8/4/2005 | 0.20 | Standard Copies |
| 8/4/2005 | 0.30 | Standard Copies |
| 8/4/2005 | 0.70 | Standard Copies |
| 8/4/2005 | 0.20 | Standard Copies |
| 8/4/2005 | 0.10 | Standard Copies |
| 8/4/2005 | 0.40 | Standard Copies |
| 8/4/2005 | 0.20 | Standard Copies |
| 8/4/2005 | 0.40 | Standard Copies |
| 8/4/2005 | 0.10 | Standard Copies |
| 8/4/2005 | 0.40 | Standard Copies |
| 8/4/2005 | 0.90 | Standard Copies |
| 8/4/2005 | 0.20 | Standard Copies |
| 8/4/2005 | 0.10 | Standard Copies |
| 8/4/2005 | 0.10 | Standard Copies |
| 8/4/2005 | 0.10 | Standard Copies |
| 8/4/2005 | 0.90 | Standard Copies |
| 8/4/2005 | 0.40 | Standard Copies |
| 8/4/2005 | 0.70 | Standard Copies |
| 8/4/2005 | 0.70 | Standard Copies |
| 8/4/2005 | 0.10 | Standard Copies |
| 8/4/2005 | 0.90 | Standard Copies |
| 8/4/2005 | 0.90 | Standard Copies |
| 8/4/2005 | 0.80 | Standard Copies |
| 8/4/2005 | 1.10 | Standard Copies |
| 8/4/2005 | 0.20 | Standard Copies |
| 8/4/2005 | 0.20 | Standard Copies |
| 8/4/2005 | 0.10 | Standard Copies |
| 8/4/2005 | 0.20 | Standard Copies |
| 8/4/2005 | 0.10 | Standard Copies |
| 8/4/2005 | 3.90 | Standard Copies |
| 8/4/2005 | 1.00 | Standard Copies |
| 8/4/2005 | 0.20 | Standard Copies |
| 8/4/2005 | 0.10 | Standard Copies |
| 8/4/2005 | 0.20 | Standard Copies |
| 8/4/2005 | 0.10 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 8/4/2005 | 0.30 | Standard Copies |
| 8/4/2005 | 2.80 | Standard Copies |
| 8/4/2005 | 0.80 | Standard Copies |
| 8/4/2005 | 0.10 | Standard Copies |
| 8/4/2005 | 0.20 | Standard Copies |
| 8/4/2005 | 0.10 | Standard Copies |
| 8/4/2005 | 0.10 | Standard Copies |
| 8/4/2005 | 1.40 | Standard Copies |
| 8/4/2005 | 0.20 | Standard Copies |
| 8/4/2005 | 0.90 | Standard Copies |
| 8/4/2005 | 0.70 | Standard Copies |
| 8/4/2005 | 0.10 | Standard Copies |
| 8/4/2005 | 0.10 | Standard Copies |
| 8/4/2005 | 0.90 | Standard Copies |
| 8/4/2005 | 0.90 | Standard Copies |
| 8/4/2005 | 0.20 | Standard Copies |
| 8/4/2005 | 2.50 | Standard Copies |
| 8/4/2005 | 1.00 | Standard Copies |
| 8/4/2005 | 0.10 | Standard Copies |
| 8/4/2005 | 0.10 | Standard Copies |
| 8/4/2005 | 0.10 | Standard Copies |
| 8/4/2005 | 0.30 | Standard Copies |
| 8/4/2005 | 0.10 | Standard Copies |
| 8/4/2005 | 0.40 | Standard Copies |
| 8/4/2005 | 0.80 | Standard Copies |
| 8/4/2005 | 1.00 | Standard Copies |
| 8/4/2005 | 1.60 | Standard Copies |
| 8/4/2005 | 0.10 | Standard Copies |
| 8/4/2005 | 0.10 | Standard Copies |
| 8/4/2005 | 0.20 | Standard Copies |
| 8/4/2005 | 0.20 | Standard Copies |
| 8/4/2005 | 0.60 | Standard Copies |
| 8/4/2005 | 1.20 | Standard Copies |
| 8/4/2005 | 0.60 | Standard Copies |
| 8/4/2005 | 0.20 | Standard Copies |
| 8/4/2005 | 0.20 | Standard Copies |
| 8/4/2005 | 0.40 | Standard Copies |
| 8/4/2005 | 0.60 | Standard Copies |
| 8/4/2005 | 0.60 | Standard Copies |
| 8/4/2005 | 0.60 | Standard Copies |
| 8/4/2005 | 0.60 | Standard Copies |
| 8/4/2005 | 0.10 | Standard Copies |
| 8/4/2005 | 1.30 | Standard Copies |
| 8/4/2005 | 4.10 | Standard Copies |
| 8/4/2005 | 1.40 | Standard Copies |
| 8/4/2005 | 0.40 | Standard Copies |
| 8/4/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/4/2005 | 0.20 | Standard Copies |
| 8/4/2005 | 0.40 | Standard Copies |
| 8/4/2005 | 0.80 | Standard Copies |
| 8/4/2005 | 1.00 | Standard Copies |
| 8/4/2005 | 1.60 | Standard Copies |
| 8/4/2005 | 0.10 | Standard Copies |
| 8/4/2005 | 0.10 | Standard Copies |
| 8/4/2005 | 76.40 | Standard Copies |
| 8/4/2005 | 60.50 | Standard Copies |
| 8/4/2005 | 85.90 | Standard Copies |
| 8/4/2005 | 0.30 | Standard Copies |
| 8/4/2005 | 0.30 | Standard Copies |
| 8/4/2005 | 0.60 | Standard Copies |
| 8/4/2005 | 29.50 | Standard Copies |
| 8/4/2005 | 1.00 | Standard Copies |
| 8/4/2005 | 1.10 | Standard Copies |
| 8/4/2005 | 0.20 | Standard Copies |
| 8/4/2005 | 1.75 | Binding |
| 8/4/2005 | 1.50 | Color Copies |
| 8/4/2005 | 1.50 | Color Copies |
| 8/4/2005 | 1.05 | Scanned Images |
| 8/4/2005 | 1.95 | Scanned Images |
| 8/4/2005 | 9.45 | Scanned Images |
| 8/4/2005 | 0.30 | Scanned Images |
| 8/4/2005 | 1.05 | Scanned Images |
| 8/4/2005 | 18.83 | UPS Dlvry to:W. R. Grace & Co. ,Adie Hammond,BOCA RATON,FL from:Rachel Schulman |
| 8/4/2005 | 22.00 | Working Meals/K&E and Others |
| 8/4/2005 | 9.00 | Working Meals/K&E and Others |
| 8/4/2005 | 303.50 | CHOICEPOINT SERVICES, INC. - Information Broker Doc/Svcs, Document retrieval work, 8/02/05 |
| 8/4/2005 | 25.00 | Library Document Procurement - W.R. Grace 1) 10 Q 2) 10 K. |
| 8/4/2005 | 6.00 | Janet Baer, cabfare, Chicago, IL, 08/04/05, (Overtime Transportation) |
| 8/4/2005 | 18.00 | Andrea Johnson, cabfare, Chicago, IL, 08/04/05, (Overtime Transportation) |
| 8/4/2005 | 16.00 | Samuel Blatnick, cabfare, Chicago, IL, 08/04/05, (Overtime Transportation) |
| 8/4/2005 | 12.00 | Overtime Meals    Amber M Keeney |
| 8/4/2005 | 11.00 | Lori Sinanyan, Overtime Meal-Attorney, Los Angeles, CA, 08/04/05, (Overtime Meals) |
| 8/4/2005 | 201.01 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 08/04/05, (Overtime Meals for 11 people) |
| 8/4/2005 | 30.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 08/04/05, (Overtime Meals) |
| 8/4/2005 | 47.18 | Audrey P Johnson - preparation for omni hearing |
| 8/4/2005 | 254.81 | Amber M Keeney - Data Entry |
| 8/5/2005 | 0.60 | Telephone call to:  MORGANTOWN,WV  304-293-4661 |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/5/2005 | 0.60 | Telephone call to:  SANFRNCSCO,CA  415-896-2400 |
| 8/5/2005 | 5.00 | Telephone call to:  EASTERN,VA  757-439-2302 |
| 8/5/2005 | 1.40 | Telephone call to:  COLUMBIA,MD  410-531-4355 |
| 8/5/2005 | 1.20 | Telephone call to:  E CENTRAL,FL  561-362-1568 |
| 8/5/2005 | 1.00 | Telephone call to:  E CENTRAL,FL  561-362-1568 |
| 8/5/2005 | 0.80 | Telephone call to:  NEWYORKCTY,NY  212-583-5168 |
| 8/5/2005 | 18.30 | Standard Copies |
| 8/5/2005 | 3.00 | Standard Copies |
| 8/5/2005 | 4.50 | Standard Copies |
| 8/5/2005 | 8.00 | Standard Copies |
| 8/5/2005 | 43.20 | Standard Copies |
| 8/5/2005 | 116.80 | Standard Copies |
| 8/5/2005 | 7.20 | Standard Copies |
| 8/5/2005 | 7.20 | Standard Copies |
| 8/5/2005 | 0.20 | Standard Copies |
| 8/5/2005 | 0.10 | Standard Copies |
| 8/5/2005 | 0.20 | Standard Copies |
| 8/5/2005 | 0.20 | Standard Copies |
| 8/5/2005 | 0.10 | Standard Copies |
| 8/5/2005 | 0.90 | Standard Copies |
| 8/5/2005 | 0.20 | Standard Copies |
| 8/5/2005 | 2.40 | Standard Copies |
| 8/5/2005 | 3.70 | Standard Copies |
| 8/5/2005 | 0.20 | Standard Copies |
| 8/5/2005 | 0.10 | Standard Copies |
| 8/5/2005 | 0.30 | Standard Copies |
| 8/5/2005 | 0.50 | Standard Copies |
| 8/5/2005 | 0.20 | Standard Copies |
| 8/5/2005 | 2.50 | Standard Copies |
| 8/5/2005 | 3.80 | Standard Copies |
| 8/5/2005 | 2.50 | Standard Copies |
| 8/5/2005 | 2.50 | Standard Copies |
| 8/5/2005 | 0.20 | Standard Copies |
| 8/5/2005 | 1.40 | Standard Copies |
| 8/5/2005 | 2.10 | Standard Copies |
| 8/5/2005 | 0.70 | Standard Copies |
| 8/5/2005 | 1.50 | Standard Copies |
| 8/5/2005 | 1.60 | Standard Copies |
| 8/5/2005 | 0.20 | Standard Copies |
| 8/5/2005 | 1.80 | Standard Copies |
| 8/5/2005 | 0.30 | Standard Copies |
| 8/5/2005 | 1.60 | Standard Copies |
| 8/5/2005 | 0.70 | Standard Copies |
| 8/5/2005 | 0.90 | Standard Copies |
| 8/5/2005 | 1.00 | Standard Copies |
| 8/5/2005 | 2.00 | Standard Copies |
| 8/5/2005 | 1.20 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 8/5/2005 | 1.70 | Standard Copies |
| 8/5/2005 | 0.20 | Standard Copies |
| 8/5/2005 | 0.20 | Standard Copies |
| 8/5/2005 | 0.90 | Standard Copies |
| 8/5/2005 | 0.20 | Standard Copies |
| 8/5/2005 | 0.60 | Standard Copies |
| 8/5/2005 | 0.60 | Standard Copies |
| 8/5/2005 | 0.20 | Standard Copies |
| 8/5/2005 | 0.80 | Standard Copies |
| 8/5/2005 | 0.10 | Standard Copies |
| 8/5/2005 | 0.10 | Standard Copies |
| 8/5/2005 | 0.40 | Standard Copies |
| 8/5/2005 | 4.50 | Standard Copies |
| 8/5/2005 | 1.10 | Standard Copies |
| 8/5/2005 | 0.10 | Standard Copies |
| 8/5/2005 | 3.00 | Standard Copies |
| 8/5/2005 | 0.20 | Standard Copies |
| 8/5/2005 | 1.10 | Standard Copies |
| 8/5/2005 | 0.20 | Standard Copies |
| 8/5/2005 | 0.20 | Standard Copies |
| 8/5/2005 | 0.10 | Standard Copies |
| 8/5/2005 | 0.20 | Standard Copies |
| 8/5/2005 | 0.10 | Standard Copies |
| 8/5/2005 | 0.40 | Standard Copies |
| 8/5/2005 | 1.00 | Standard Copies |
| 8/5/2005 | 0.10 | Standard Copies |
| 8/5/2005 | 0.90 | Standard Copies |
| 8/5/2005 | 0.10 | Standard Copies |
| 8/5/2005 | 0.10 | Standard Copies |
| 8/5/2005 | 0.20 | Standard Copies |
| 8/5/2005 | 4.50 | Standard Copies |
| 8/5/2005 | 0.20 | Standard Copies |
| 8/5/2005 | 0.90 | Standard Copies |
| 8/5/2005 | 0.40 | Standard Copies |
| 8/5/2005 | 0.60 | Standard Copies |
| 8/5/2005 | 0.50 | Standard Copies |
| 8/5/2005 | 4.50 | Standard Copies |
| 8/5/2005 | 0.20 | Standard Copies |
| 8/5/2005 | 0.20 | Standard Copies |
| 8/5/2005 | 0.10 | Standard Copies |
| 8/5/2005 | 0.10 | Standard Copies |
| 8/5/2005 | 0.10 | Standard Copies |
| 8/5/2005 | 0.30 | Standard Copies |
| 8/5/2005 | 0.40 | Standard Copies |
| 8/5/2005 | 0.60 | Standard Copies |
| 8/5/2005 | 1.00 | Standard Copies |
| 8/5/2005 | 1.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 8/5/2005 | 1.40 | Standard Copies |
| 8/5/2005 | 0.20 | Standard Copies |
| 8/5/2005 | 0.20 | Standard Copies |
| 8/5/2005 | 0.20 | Standard Copies |
| 8/5/2005 | 1.90 | Standard Copies |
| 8/5/2005 | 0.10 | Standard Copies |
| 8/5/2005 | 0.90 | Standard Copies |
| 8/5/2005 | 0.10 | Standard Copies |
| 8/5/2005 | 0.10 | Standard Copies |
| 8/5/2005 | 0.10 | Standard Copies |
| 8/5/2005 | 0.90 | Standard Copies |
| 8/5/2005 | 3.90 | Standard Copies |
| 8/5/2005 | 3.90 | Standard Copies |
| 8/5/2005 | 0.20 | Standard Copies |
| 8/5/2005 | 0.10 | Standard Copies |
| 8/5/2005 | 0.10 | Standard Copies |
| 8/5/2005 | 0.10 | Standard Copies |
| 8/5/2005 | 0.10 | Standard Copies |
| 8/5/2005 | 0.20 | Standard Copies |
| 8/5/2005 | 0.20 | Standard Copies |
| 8/5/2005 | 0.30 | Standard Copies |
| 8/5/2005 | 0.10 | Standard Copies |
| 8/5/2005 | 0.20 | Standard Copies |
| 8/5/2005 | 0.20 | Standard Copies |
| 8/5/2005 | 0.30 | Standard Copies |
| 8/5/2005 | 0.10 | Standard Copies |
| 8/5/2005 | 0.20 | Standard Copies |
| 8/5/2005 | 0.30 | Standard Copies |
| 8/5/2005 | 0.10 | Standard Copies |
| 8/5/2005 | 0.10 | Standard Copies |
| 8/5/2005 | 0.10 | Standard Copies |
| 8/5/2005 | 0.10 | Standard Copies |
| 8/5/2005 | 0.10 | Standard Copies |
| 8/5/2005 | 0.10 | Standard Copies |
| 8/5/2005 | 0.10 | Standard Copies |
| 8/5/2005 | 0.10 | Standard Copies |
| 8/5/2005 | 0.10 | Standard Copies |
| 8/5/2005 | 0.10 | Standard Copies |
| 8/5/2005 | 0.10 | Standard Copies |
| 8/5/2005 | 0.20 | Standard Copies |
| 8/5/2005 | 0.20 | Standard Copies |
| 8/5/2005 | 0.30 | Standard Copies |
| 8/5/2005 | 0.10 | Standard Copies |
| 8/5/2005 | 0.10 | Standard Copies |
| 8/5/2005 | 0.10 | Standard Copies |
| 8/5/2005 | 0.10 | Standard Copies |
| 8/5/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 8/5/2005 | 0.10 | Standard Copies |
| 8/5/2005 | 0.20 | Standard Copies |
| 8/5/2005 | 0.10 | Standard Copies |
| 8/5/2005 | 0.10 | Standard Copies |
| 8/5/2005 | 0.10 | Standard Copies |
| 8/5/2005 | 0.20 | Standard Copies |
| 8/5/2005 | 0.40 | Standard Copies |
| 8/5/2005 | 0.30 | Standard Copies |
| 8/5/2005 | 0.20 | Standard Copies |
| 8/5/2005 | 0.30 | Standard Copies |
| 8/5/2005 | 0.20 | Standard Copies |
| 8/5/2005 | 0.20 | Standard Copies |
| 8/5/2005 | 0.20 | Standard Copies |
| 8/5/2005 | 0.20 | Standard Copies |
| 8/5/2005 | 0.10 | Standard Copies |
| 8/5/2005 | 0.10 | Standard Copies |
| 8/5/2005 | 0.20 | Standard Copies |
| 8/5/2005 | 0.30 | Standard Copies |
| 8/5/2005 | 2.80 | Standard Copies |
| 8/5/2005 | 0.10 | Standard Copies |
| 8/5/2005 | 0.40 | Standard Copies |
| 8/5/2005 | 0.30 | Standard Copies |
| 8/5/2005 | 0.30 | Standard Copies |
| 8/5/2005 | 0.10 | Standard Copies |
| 8/5/2005 | 0.80 | Standard Copies |
| 8/5/2005 | 0.30 | Standard Copies |
| 8/5/2005 | 0.20 | Standard Copies |
| 8/5/2005 | 0.70 | Standard Copies |
| 8/5/2005 | 0.10 | Standard Copies |
| 8/5/2005 | 0.40 | Standard Copies |
| 8/5/2005 | 4.30 | Standard Copies |
| 8/5/2005 | 0.10 | Standard Copies |
| 8/5/2005 | 0.10 | Standard Copies |
| 8/5/2005 | 0.10 | Standard Copies |
| 8/5/2005 | 0.30 | Standard Copies |
| 8/5/2005 | 0.40 | Standard Copies |
| 8/5/2005 | 1.00 | Standard Copies |
| 8/5/2005 | 0.40 | Standard Copies |
| 8/5/2005 | 0.10 | Standard Copies |
| 8/5/2005 | 0.10 | Standard Copies |
| 8/5/2005 | 0.40 | Standard Copies |
| 8/5/2005 | 0.20 | Standard Copies |
| 8/5/2005 | 0.10 | Standard Copies |
| 8/5/2005 | 0.10 | Standard Copies |
| 8/5/2005 | 0.20 | Standard Copies |
| 8/5/2005 | 0.20 | Standard Copies |
| 8/5/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/5/2005 | 0.10 | Standard Copies |
| 8/5/2005 | 0.10 | Standard Copies |
| 8/5/2005 | 0.10 | Standard Copies |
| 8/5/2005 | 0.40 | Standard Copies |
| 8/5/2005 | 0.10 | Standard Copies |
| 8/5/2005 | 0.10 | Standard Copies |
| 8/5/2005 | 0.10 | Standard Copies |
| 8/5/2005 | 0.10 | Standard Copies |
| 8/5/2005 | 1.40 | Standard Copies |
| 8/5/2005 | 1.30 | Standard Copies |
| 8/5/2005 | 0.40 | Standard Copies |
| 8/5/2005 | 0.60 | Standard Copies |
| 8/5/2005 | 1.00 | Standard Copies |
| 8/5/2005 | 1.20 | Standard Copies |
| 8/5/2005 | 1.40 | Standard Copies |
| 8/5/2005 | 2.10 | Standard Copies |
| 8/5/2005 | 4.40 | Standard Copies |
| 8/5/2005 | 16.60 | Standard Copies |
| 8/5/2005 | 13.20 | Standard Copies |
| 8/5/2005 | 3.30 | Scanned Images |
| 8/5/2005 | 0.30 | Scanned Images |
| 8/5/2005 | 2.25 | Scanned Images |
| 8/5/2005 | 0.30 | Scanned Images |
| 8/5/2005 | 9.45 | Scanned Images |
| 8/5/2005 | 11.66 | DART EXPRESS MESSENGER, 6/13/2005. |
| 8/5/2005 | 72.25 | Comet Messenger Services to:  FRIEDLAND |
| 8/5/2005 | 64.95 | Comet Messenger Services to:  KOTARBA |
| 8/5/2005 | 20.15 | Comet Messenger Services to:  JANET BAER |
| 8/5/2005 | 296.34 | Andrea Johnson, Working Group Meal/K&E & Others, Chicago, IL, 08/05/05, (Overtime Meals for 10 people) |
| 8/5/2005 | 5.00 | Working Meals/K&E and Others |
| 8/5/2005 | 11.20 | THE DIALOG CORPORATION - Computer Database Research, Dialog Database Usage for July 2005 |
| 8/5/2005 | 37.75 | Deanna M Elbaor - Revisions, secretarial. |
| 8/5/2005 | 169.87 | Patricia C Myers - Claims Data entry |
| 8/5/2005 | 254.81 | Clinton J Boyd - Secretarial Overtime |
| 8/5/2005 | 66.06 | Audrey P Johnson - preparation for hearing - overtime |
| 8/5/2005 | 75.50 | Amber M Keeney - Data Entry |
| 8/5/2005 | 48.43 | Toni L Wallace - Revise WR Grace invoices - overtime |
| 8/6/2005 | 3.40 | Standard Copies |
| 8/6/2005 | 0.10 | Standard Copies |
| 8/6/2005 | 0.20 | Standard Copies |
| 8/6/2005 | 0.40 | Standard Copies |
| 8/6/2005 | 0.10 | Standard Copies |
| 8/6/2005 | 0.10 | Standard Copies |
| 8/6/2005 | 0.10 | Standard Copies |
| 8/6/2005 | 0.40 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/6/2005 | 0.10 | Standard Copies |
| 8/6/2005 | 0.10 | Standard Copies |
| 8/6/2005 | 12.90 | Standard Copies |
| 8/6/2005 | 1.20 | Standard Copies |
| 8/6/2005 | 1.30 | Standard Copies |
| 8/6/2005 | 1.20 | Standard Copies |
| 8/6/2005 | 1.20 | Standard Copies |
| 8/6/2005 | 1.20 | Standard Copies |
| 8/6/2005 | 2.50 | Standard Copies |
| 8/6/2005 | 0.10 | Standard Copies |
| 8/6/2005 | 1.30 | Standard Copies |
| 8/6/2005 | 1.40 | Standard Copies |
| 8/6/2005 | 1.80 | Standard Copies |
| 8/6/2005 | 1.70 | Standard Copies |
| 8/6/2005 | 1.40 | Standard Copies |
| 8/6/2005 | 1.70 | Standard Copies |
| 8/6/2005 | 1.80 | Standard Copies |
| 8/6/2005 | 1.70 | Standard Copies |
| 8/6/2005 | 4.40 | Standard Copies |
| 8/6/2005 | 2.40 | Standard Copies |
| 8/6/2005 | 2.40 | Standard Copies |
| 8/6/2005 | 2.90 | Standard Copies |
| 8/6/2005 | 2.40 | Standard Copies |
| 8/6/2005 | 0.60 | Standard Copies |
| 8/6/2005 | 0.40 | Standard Copies |
| 8/6/2005 | 0.60 | Standard Copies |
| 8/6/2005 | 0.40 | Standard Copies |
| 8/6/2005 | 9.60 | Standard Copies |
| 8/6/2005 | 22.00 | Comet Messenger Services to:  DAVID BERNICK |
| 8/6/2005 | 32.95 | Andrea Johnson, Working Group Meal/K&E & Others, Chicago, IL, 08/06/05, (Overtime Meals) |
| 8/6/2005 | 311.43 | Patricia C Myers - Claims data entry. |
| 8/6/2005 | 198.18 | Clinton J Boyd – SecretarialOvertime |
| 8/6/2005 | 94.37 | Kimberly A Wilk - Additional Hours Worked - overtime |
| 8/6/2005 | 585.12 | Barbara A Hammett - Data Entry |
| 8/7/2005 | 44.26 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 7/8/05-8/7/05 |
| 8/7/2005 | 50.26 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 7/8/05-8/7/05 |
| 8/7/2005 | 13.71 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 7/8/05-8/7/05 |
| 8/7/2005 | 8.50 | Standard Copies |
| 8/7/2005 | 0.60 | Standard Copies |
| 8/7/2005 | 0.60 | Standard Copies |
| 8/7/2005 | 0.20 | Standard Copies |
| 8/7/2005 | 0.60 | Standard Copies |
| 8/7/2005 | 0.60 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 8/7/2005 | 0.30 | Standard Copies |
| 8/7/2005 | 0.30 | Standard Copies |
| 8/7/2005 | 0.50 | Standard Copies |
| 8/7/2005 | 0.70 | Standard Copies |
| 8/7/2005 | 0.60 | Standard Copies |
| 8/7/2005 | 0.70 | Standard Copies |
| 8/7/2005 | 1.10 | Standard Copies |
| 8/7/2005 | 1.70 | Standard Copies |
| 8/7/2005 | 1.70 | Standard Copies |
| 8/7/2005 | 0.70 | Standard Copies |
| 8/7/2005 | 0.80 | Standard Copies |
| 8/7/2005 | 13.00 | Mary Mortell, Parking, Chicago, IL, 08/07/05, (Overtime Transportation) |
| 8/7/2005 | 15.39 | Jihad Saleh, Personal Car Mileage, Home/K&E/Home, 08/07/05, (Overtime Transportation), 38 miles round trip |
| 8/7/2005 | 13.00 | Jihad Saleh, Parking, Chicago, IL, 08/07/05, (Overtime Transportation) |
| 8/7/2005 | 16.20 | Mary Mortell, Personal Car Mileage, Glenview, IL/Chicago/ IL, 08/07/05, (Overtime Transportation), Sunday Overtime |
| 8/7/2005 | 29.09 | Overtime Meals, SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC, 8/7/2005, Lissa Woodson |
| 8/7/2005 | 12.00 | Overtime Meals    Jihad M Saleh e |
| 8/7/2005 | 56.62 | Lissa Woodson - Folder/production organization for |
| 8/7/2005 | 283.12 | Jihad M Saleh - Revisions, proofreading and data entry - overtime |
| 8/8/2005 | 0.60 | Telephone call to:  PITTSBURGH,PA  412-644-2700 |
| 8/8/2005 | 0.60 | Telephone call to:  WILMINGTON,DE  302-652-4100 |
| 8/8/2005 | 5.40 | Telephone call to:  EASTERN,MD  443-535-8439 |
| 8/8/2005 | 0.80 | Telephone call to:  NEWYORKCTY,NY  212-715-9377 |
| 8/8/2005 | 0.90 | Standard Copies |
| 8/8/2005 | 2.60 | Standard Copies |
| 8/8/2005 | 1.40 | Standard Copies |
| 8/8/2005 | 32.60 | Standard Copies |
| 8/8/2005 | 8.10 | Standard Copies |
| 8/8/2005 | 0.40 | Standard Copies |
| 8/8/2005 | 7.80 | Standard Copies |
| 8/8/2005 | 15.80 | Standard Copies |
| 8/8/2005 | 0.80 | Standard Copies |
| 8/8/2005 | 0.50 | Standard Copies |
| 8/8/2005 | 1.10 | Standard Copies |
| 8/8/2005 | 1.10 | Standard Copies |
| 8/8/2005 | 0.40 | Standard Copies |
| 8/8/2005 | 0.40 | Standard Copies |
| 8/8/2005 | 1.40 | Standard Copies |
| 8/8/2005 | 1.10 | Standard Copies |
| 8/8/2005 | 2.40 | Standard Copies |
| 8/8/2005 | 0.80 | Standard Copies |
| 8/8/2005 | 0.90 | Standard Copies |
| 8/8/2005 | 0.90 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/8/2005 | 0.10 | Standard Copies |
| 8/8/2005 | 0.60 | Standard Copies |
| 8/8/2005 | 0.10 | Standard Copies |
| 8/8/2005 | 0.60 | Standard Copies |
| 8/8/2005 | 0.10 | Standard Copies |
| 8/8/2005 | 0.20 | Standard Copies |
| 8/8/2005 | 0.20 | Standard Copies |
| 8/8/2005 | 0.10 | Standard Copies |
| 8/8/2005 | 0.60 | Standard Copies |
| 8/8/2005 | 0.60 | Standard Copies |
| 8/8/2005 | 0.20 | Standard Copies |
| 8/8/2005 | 0.10 | Standard Copies |
| 8/8/2005 | 0.10 | Standard Copies |
| 8/8/2005 | 0.40 | Standard Copies |
| 8/8/2005 | 1.50 | Standard Copies |
| 8/8/2005 | 1.10 | Standard Copies |
| 8/8/2005 | 2.30 | Standard Copies |
| 8/8/2005 | 0.90 | Standard Copies |
| 8/8/2005 | 0.50 | Standard Copies |
| 8/8/2005 | 0.10 | Standard Copies |
| 8/8/2005 | 0.10 | Standard Copies |
| 8/8/2005 | 0.10 | Standard Copies |
| 8/8/2005 | 0.10 | Standard Copies |
| 8/8/2005 | 0.40 | Standard Copies |
| 8/8/2005 | 1.20 | Standard Copies |
| 8/8/2005 | 0.20 | Standard Copies |
| 8/8/2005 | 0.20 | Standard Copies |
| 8/8/2005 | 0.20 | Standard Copies |
| 8/8/2005 | 1.00 | Standard Copies |
| 8/8/2005 | 0.10 | Standard Copies |
| 8/8/2005 | 0.10 | Standard Copies |
| 8/8/2005 | 1.30 | Standard Copies |
| 8/8/2005 | 0.10 | Standard Copies |
| 8/8/2005 | 0.20 | Standard Copies |
| 8/8/2005 | 0.10 | Standard Copies |
| 8/8/2005 | 0.20 | Standard Copies |
| 8/8/2005 | 1.10 | Standard Copies |
| 8/8/2005 | 0.30 | Standard Copies |
| 8/8/2005 | 0.30 | Standard Copies |
| 8/8/2005 | 0.20 | Standard Copies |
| 8/8/2005 | 0.10 | Standard Copies |
| 8/8/2005 | 0.60 | Standard Copies |
| 8/8/2005 | 0.20 | Standard Copies |
| 8/8/2005 | 0.10 | Standard Copies |
| 8/8/2005 | 0.20 | Standard Copies |
| 8/8/2005 | 0.10 | Standard Copies |
| 8/8/2005 | 0.20 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
| --- | --- | --- |
| 8/8/2005 | 0.20 | Standard Copies |
| 8/8/2005 | 0.10 | Standard Copies |
| 8/8/2005 | 1.60 | Standard Copies |
| 8/8/2005 | 0.20 | Standard Copies |
| 8/8/2005 | 1.70 | Standard Copies |
| 8/8/2005 | 1.10 | Standard Copies |
| 8/8/2005 | 1.10 | Standard Copies |
| 8/8/2005 | 0.70 | Standard Copies |
| 8/8/2005 | 0.70 | Standard Copies |
| 8/8/2005 | 0.10 | Standard Copies |
| 8/8/2005 | 0.10 | Standard Copies |
| 8/8/2005 | 1.00 | Standard Copies |
| 8/8/2005 | 0.10 | Standard Copies |
| 8/8/2005 | 0.30 | Standard Copies |
| 8/8/2005 | 0.20 | Standard Copies |
| 8/8/2005 | 0.20 | Standard Copies |
| 8/8/2005 | 0.20 | Standard Copies |
| 8/8/2005 | 0.90 | Standard Copies |
| 8/8/2005 | 0.10 | Standard Copies |
| 8/8/2005 | 0.30 | Standard Copies |
| 8/8/2005 | 1.70 | Standard Copies |
| 8/8/2005 | 0.20 | Standard Copies |
| 8/8/2005 | 0.10 | Standard Copies |
| 8/8/2005 | 0.10 | Standard Copies |
| 8/8/2005 | 0.10 | Standard Copies |
| 8/8/2005 | 0.20 | Standard Copies |
| 8/8/2005 | 0.20 | Standard Copies |
| 8/8/2005 | 0.10 | Standard Copies |
| 8/8/2005 | 0.20 | Standard Copies |
| 8/8/2005 | 0.30 | Standard Copies |
| 8/8/2005 | 0.20 | Standard Copies |
| 8/8/2005 | 0.20 | Standard Copies |
| 8/8/2005 | 0.30 | Standard Copies |
| 8/8/2005 | 0.30 | Standard Copies |
| 8/8/2005 | 2.70 | Standard Copies |
| 8/8/2005 | 0.10 | Standard Copies |
| 8/8/2005 | 0.10 | Standard Copies |
| 8/8/2005 | 0.10 | Standard Copies |
| 8/8/2005 | 2.40 | Standard Copies |
| 8/8/2005 | 0.30 | Standard Copies |
| 8/8/2005 | 0.10 | Standard Copies |
| 8/8/2005 | 0.20 | Standard Copies |
| 8/8/2005 | 0.10 | Standard Copies |
| 8/8/2005 | 0.30 | Standard Copies |
| 8/8/2005 | 0.60 | Standard Copies |
| 8/8/2005 | 0.20 | Standard Copies |
| 8/8/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
| --- | --- | --- |
| 8/8/2005 | 0.20 | Standard Copies |
| 8/8/2005 | 0.10 | Standard Copies |
| 8/8/2005 | 1.50 | Standard Copies |
| 8/8/2005 | 0.20 | Standard Copies |
| 8/8/2005 | 0.40 | Standard Copies |
| 8/8/2005 | 0.10 | Standard Copies |
| 8/8/2005 | 0.10 | Standard Copies |
| 8/8/2005 | 1.60 | Standard Copies |
| 8/8/2005 | 0.20 | Standard Copies |
| 8/8/2005 | 0.20 | Standard Copies |
| 8/8/2005 | 0.20 | Standard Copies |
| 8/8/2005 | 1.80 | Standard Copies |
| 8/8/2005 | 1.10 | Standard Copies |
| 8/8/2005 | 0.20 | Standard Copies |
| 8/8/2005 | 0.30 | Standard Copies |
| 8/8/2005 | 0.20 | Standard Copies |
| 8/8/2005 | 0.10 | Standard Copies |
| 8/8/2005 | 0.10 | Standard Copies |
| 8/8/2005 | 0.20 | Standard Copies |
| 8/8/2005 | 0.20 | Standard Copies |
| 8/8/2005 | 0.20 | Standard Copies |
| 8/8/2005 | 0.30 | Standard Copies |
| 8/8/2005 | 0.10 | Standard Copies |
| 8/8/2005 | 0.30 | Standard Copies |
| 8/8/2005 | 0.50 | Standard Copies |
| 8/8/2005 | 0.10 | Standard Copies |
| 8/8/2005 | 0.10 | Standard Copies |
| 8/8/2005 | 0.60 | Standard Copies |
| 8/8/2005 | 0.90 | Standard Copies |
| 8/8/2005 | 0.20 | Standard Copies |
| 8/8/2005 | 0.20 | Standard Copies |
| 8/8/2005 | 1.70 | Standard Copies |
| 8/8/2005 | 0.20 | Standard Copies |
| 8/8/2005 | 0.10 | Standard Copies |
| 8/8/2005 | 0.70 | Standard Copies |
| 8/8/2005 | 0.30 | Standard Copies |
| 8/8/2005 | 0.30 | Standard Copies |
| 8/8/2005 | 0.20 | Standard Copies |
| 8/8/2005 | 0.10 | Standard Copies |
| 8/8/2005 | 0.40 | Standard Copies |
| 8/8/2005 | 1.10 | Standard Copies |
| 8/8/2005 | 1.10 | Standard Copies |
| 8/8/2005 | 0.20 | Standard Copies |
| 8/8/2005 | 0.10 | Standard Copies |
| 8/8/2005 | 1.00 | Standard Copies |
| 8/8/2005 | 1.20 | Standard Copies |
| 8/8/2005 | 0.60 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 8/8/2005 | 0.70 | Standard Copies |
| 8/8/2005 | 1.10 | Standard Copies |
| 8/8/2005 | 0.50 | Standard Copies |
| 8/8/2005 | 0.60 | Standard Copies |
| 8/8/2005 | 0.40 | Standard Copies |
| 8/8/2005 | 0.40 | Standard Copies |
| 8/8/2005 | 0.10 | Standard Copies |
| 8/8/2005 | 0.30 | Standard Copies |
| 8/8/2005 | 0.50 | Standard Copies |
| 8/8/2005 | 0.80 | Standard Copies |
| 8/8/2005 | 0.20 | Standard Copies |
| 8/8/2005 | 0.50 | Standard Copies |
| 8/8/2005 | 0.40 | Standard Copies |
| 8/8/2005 | 0.70 | Standard Copies |
| 8/8/2005 | 0.80 | Standard Copies |
| 8/8/2005 | 0.70 | Standard Copies |
| 8/8/2005 | 1.10 | Standard Copies |
| 8/8/2005 | 0.70 | Standard Copies |
| 8/8/2005 | 0.80 | Standard Copies |
| 8/8/2005 | 0.70 | Standard Copies |
| 8/8/2005 | 0.80 | Standard Copies |
| 8/8/2005 | 0.80 | Standard Copies |
| 8/8/2005 | 0.70 | Standard Copies |
| 8/8/2005 | 0.60 | Standard Copies |
| 8/8/2005 | 0.20 | Standard Copies |
| 8/8/2005 | 0.10 | Standard Copies |
| 8/8/2005 | 0.40 | Standard Copies |
| 8/8/2005 | 1.00 | Standard Copies |
| 8/8/2005 | 0.20 | Standard Copies |
| 8/8/2005 | 0.80 | Standard Copies |
| 8/8/2005 | 1.30 | Tabs/Indexes/Dividers |
| 8/8/2005 | 0.30 | Scanned Images |
| 8/8/2005 | 0.30 | Scanned Images |
| 8/8/2005 | 1.50 | Scanned Images |
| 8/8/2005 | 0.30 | Scanned Images |
| 8/8/2005 | 0.45 | Scanned Images |
| 8/8/2005 | 0.90 | Scanned Images |
| 8/8/2005 | 58.86 | UPS Dlvry to:Barbara Harding  ,Barbara Harding Avalon,NJ from:Salvatore F Bianca |
| 8/8/2005 | 2.74 | UPS Dlvry to:Barbara Harding  ,Barbara Harding Avalon,NJ from:Salvatore F Bianca |
| 8/8/2005 | 11.60 | Fed Exp to:,HAMPTON,SC from:KIRKLAND &ELLIS |
| 8/8/2005 | 22.22 | Fed Exp to:JONATHAN FRIEDLAND,PHILADELPHIA,PA from:KIRKLAND &ELLIS |
| 8/8/2005 | 22.22 | Fed Exp to:JONATHAN FRIEDLAND,PHILADELPHIA,PA from:KIRKLAND &ELLIS |

| Date | Amount | Description |
|------|--------|-------------|
| 8/8/2005 | 22.22 | Fed Exp to:JONATHAN FRIEDLAND,PHILADELPHIA,PA from:KIRKLAND &ELLIS |
| 8/8/2005 | 22.22 | Fed Exp to:JONATHAN FRIEDLAND,PHILADELPHIA,PA from:KIRKLAND &ELLIS |
| 8/8/2005 | 22.22 | Fed Exp to:JONATHAN FRIEDLAND,PHILADELPHIA,PA from:KIRKLAND &ELLIS |
| 8/8/2005 | 22.22 | Fed Exp to:JONATHAN FRIEDLAND,PHILADELPHIA,PA from:KIRKLAND &ELLIS |
| 8/8/2005 | 22.22 | Fed Exp to:JONATHAN FRIEDLAND,PHILADELPHIA,PA from:KIRKLAND &ELLIS |
| 8/8/2005 | 22.22 | Fed Exp to:JONATHAN FRIEDLAND,PHILADELPHIA,PA from:KIRKLAND &ELLIS |
| 8/8/2005 | 61.11 | Fed Exp to:JONATHAN FRIEDLAND,PHILADELPHIA,PA from:KIRKLAND &ELLIS |
| 8/8/2005 | 22.22 | Fed Exp to:JONATHAN FRIEDLAND,PHILADELPHIA,PA from:KIRKLAND &ELLIS |
| 8/8/2005 | 22.22 | Fed Exp to:JONATHAN FRIEDLAND,PHILADELPHIA,PA from:KIRKLAND &ELLIS |
| 8/8/2005 | 22.22 | Fed Exp to:JONATHAN FRIEDLAND,PHILADELPHIA,PA from:KIRKLAND &ELLIS |
| 8/8/2005 | 22.22 | Fed Exp to:JONATHAN FRIEDLAND,PHILADELPHIA,PA from:KIRKLAND &ELLIS |
| 8/8/2005 | 22.22 | Fed Exp to:JONATHAN FRIEDLAND,PHILADELPHIA,PA from:KIRKLAND &ELLIS |
| 8/8/2005 | 56.10 | Comet Messenger Services to:  DAVID BERNICK |
| 8/8/2005 | 72.25 | Comet Messenger Services to:  FRIEDLAND |
| 8/8/2005 | 14.50 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 8/1/05-8/5/05 |
| 8/8/2005 | 16.00 | Samuel Blatnick, cabfare, Chicago, IL, 08/08/05, (Overtime Transportation) |
| 8/8/2005 | 12.54 | Raina Jones, Overtime Meal-Attorney, Washington, DC, 08/08/05, (Overtime Meals) |
| 8/8/2005 | 28.34 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 08/08/05, (Overtime Meals) |
| 8/8/2005 | 37.75 | Deanna M Elbaor – Revisions - overtime |
| 8/8/2005 | 66.06 | Audrey P Johnson - revisions to documents - overtime |
| 8/9/2005 | 3.60 | Telephone call to:  CHICAGO,IL  312-498-5135 |
| 8/9/2005 | 3.00 | Telephone call to:  CAMBRIDGE,MA  617-498-4399 |
| 8/9/2005 | 1.00 | Telephone call to:  WESTERN,TN  901-333-4210 |
| 8/9/2005 | 300.90 | Standard Copies |
| 8/9/2005 | 2.70 | Standard Copies |
| 8/9/2005 | 2.40 | Standard Copies |
| 8/9/2005 | 0.30 | Standard Copies |
| 8/9/2005 | 0.60 | Standard Copies |
| 8/9/2005 | 0.20 | Standard Copies |
| 8/9/2005 | 0.10 | Standard Copies |
| 8/9/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/9/2005 | 0.20 | Standard Copies |
| 8/9/2005 | 0.30 | Standard Copies |
| 8/9/2005 | 0.20 | Standard Copies |
| 8/9/2005 | 0.90 | Standard Copies |
| 8/9/2005 | 4.80 | Standard Copies |
| 8/9/2005 | 0.10 | Standard Copies |
| 8/9/2005 | 0.50 | Standard Copies |
| 8/9/2005 | 0.10 | Standard Copies |
| 8/9/2005 | 0.60 | Standard Copies |
| 8/9/2005 | 0.10 | Standard Copies |
| 8/9/2005 | 0.50 | Standard Copies |
| 8/9/2005 | 0.20 | Standard Copies |
| 8/9/2005 | 0.20 | Standard Copies |
| 8/9/2005 | 0.10 | Standard Copies |
| 8/9/2005 | 0.10 | Standard Copies |
| 8/9/2005 | 1.00 | Standard Copies |
| 8/9/2005 | 0.60 | Standard Copies |
| 8/9/2005 | 0.10 | Standard Copies |
| 8/9/2005 | 0.10 | Standard Copies |
| 8/9/2005 | 0.60 | Standard Copies |
| 8/9/2005 | 0.30 | Standard Copies |
| 8/9/2005 | 1.10 | Standard Copies |
| 8/9/2005 | 0.10 | Standard Copies |
| 8/9/2005 | 0.90 | Standard Copies |
| 8/9/2005 | 0.20 | Standard Copies |
| 8/9/2005 | 1.60 | Standard Copies |
| 8/9/2005 | 0.10 | Standard Copies |
| 8/9/2005 | 0.30 | Standard Copies |
| 8/9/2005 | 0.10 | Standard Copies |
| 8/9/2005 | 0.20 | Standard Copies |
| 8/9/2005 | 11.80 | Standard Copies |
| 8/9/2005 | 0.10 | Standard Copies |
| 8/9/2005 | 0.90 | Standard Copies |
| 8/9/2005 | 0.30 | Standard Copies |
| 8/9/2005 | 0.10 | Standard Copies |
| 8/9/2005 | 0.10 | Standard Copies |
| 8/9/2005 | 0.20 | Standard Copies |
| 8/9/2005 | 0.10 | Standard Copies |
| 8/9/2005 | 0.20 | Standard Copies |
| 8/9/2005 | 0.40 | Standard Copies |
| 8/9/2005 | 4.20 | Standard Copies |
| 8/9/2005 | 0.70 | Standard Copies |
| 8/9/2005 | 0.80 | Standard Copies |
| 8/9/2005 | 19.10 | Standard Copies |
| 8/9/2005 | 11.00 | Standard Copies |
| 8/9/2005 | 2.60 | Standard Copies |
| 8/9/2005 | 0.70 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/9/2005 | 14.30 | Standard Copies |
| 8/9/2005 | 0.10 | Standard Copies |
| 8/9/2005 | 0.20 | Standard Copies |
| 8/9/2005 | 3.90 | Standard Copies |
| 8/9/2005 | 0.20 | Standard Copies |
| 8/9/2005 | 0.80 | Standard Copies |
| 8/9/2005 | 0.20 | Standard Copies |
| 8/9/2005 | 0.10 | Standard Copies |
| 8/9/2005 | 0.20 | Standard Copies |
| 8/9/2005 | 1.20 | Standard Copies |
| 8/9/2005 | 2.70 | Standard Copies |
| 8/9/2005 | 2.00 | Standard Copies |
| 8/9/2005 | 2.90 | Standard Copies |
| 8/9/2005 | 4.50 | Standard Copies |
| 8/9/2005 | 3.00 | Standard Copies |
| 8/9/2005 | 1.70 | Standard Copies |
| 8/9/2005 | 2.30 | Standard Copies |
| 8/9/2005 | 1.30 | Standard Copies |
| 8/9/2005 | 1.30 | Standard Copies |
| 8/9/2005 | 1.40 | Standard Copies |
| 8/9/2005 | 1.10 | Standard Copies |
| 8/9/2005 | 1.20 | Standard Copies |
| 8/9/2005 | 2.40 | Standard Copies |
| 8/9/2005 | 2.80 | Standard Copies |
| 8/9/2005 | 2.50 | Standard Copies |
| 8/9/2005 | 2.40 | Standard Copies |
| 8/9/2005 | 2.40 | Standard Copies |
| 8/9/2005 | 3.10 | Standard Copies |
| 8/9/2005 | 6.20 | Standard Copies |
| 8/9/2005 | 11.20 | Standard Copies |
| 8/9/2005 | 3.70 | Standard Copies |
| 8/9/2005 | 3.90 | Standard Copies |
| 8/9/2005 | 4.40 | Standard Copies |
| 8/9/2005 | 4.40 | Standard Copies |
| 8/9/2005 | 4.40 | Standard Copies |
| 8/9/2005 | 4.40 | Standard Copies |
| 8/9/2005 | 2.70 | Standard Copies |
| 8/9/2005 | 4.40 | Standard Copies |
| 8/9/2005 | 2.60 | Standard Copies |
| 8/9/2005 | 4.40 | Standard Copies |
| 8/9/2005 | 2.60 | Standard Copies |
| 8/9/2005 | 4.50 | Standard Copies |
| 8/9/2005 | 0.10 | Standard Copies |
| 8/9/2005 | 0.10 | Standard Copies |
| 8/9/2005 | 0.30 | Standard Copies |
| 8/9/2005 | 5.10 | Standard Copies |
| 8/9/2005 | 21.50 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 8/9/2005 | 15.10 | Standard Copies |
| 8/9/2005 | 15.30 | Standard Copies |
| 8/9/2005 | 0.30 | Standard Copies |
| 8/9/2005 | 0.30 | Standard Copies |
| 8/9/2005 | 1.50 | Standard Copies |
| 8/9/2005 | 1.60 | Standard Copies |
| 8/9/2005 | 2.30 | Standard Copies |
| 8/9/2005 | 0.20 | Standard Copies |
| 8/9/2005 | 1.70 | Standard Copies |
| 8/9/2005 | 0.20 | Standard Copies |
| 8/9/2005 | 1.90 | Standard Copies |
| 8/9/2005 | 1.90 | Standard Copies |
| 8/9/2005 | 3.40 | Standard Copies |
| 8/9/2005 | 1.30 | Standard Copies |
| 8/9/2005 | 1.30 | Standard Copies |
| 8/9/2005 | 2.30 | Standard Copies |
| 8/9/2005 | 0.20 | Standard Copies |
| 8/9/2005 | 0.90 | Standard Copies |
| 8/9/2005 | 0.70 | Standard Copies |
| 8/9/2005 | 0.30 | Standard Copies |
| 8/9/2005 | 0.10 | Standard Copies |
| 8/9/2005 | 3.10 | Standard Copies |
| 8/9/2005 | 4.40 | Standard Copies |
| 8/9/2005 | 4.40 | Standard Copies |
| 8/9/2005 | 4.40 | Standard Copies |
| 8/9/2005 | 4.40 | Standard Copies |
| 8/9/2005 | 4.40 | Standard Copies |
| 8/9/2005 | 4.50 | Standard Copies |
| 8/9/2005 | 2.60 | Standard Copies |
| 8/9/2005 | 0.10 | Standard Copies |
| 8/9/2005 | 2.40 | Standard Copies |
| 8/9/2005 | 2.50 | Standard Copies |
| 8/9/2005 | 2.40 | Standard Copies |
| 8/9/2005 | 1.70 | Standard Copies |
| 8/9/2005 | 2.30 | Standard Copies |
| 8/9/2005 | 1.30 | Standard Copies |
| 8/9/2005 | 1.10 | Standard Copies |
| 8/9/2005 | 1.20 | Standard Copies |
| 8/9/2005 | 2.40 | Standard Copies |
| 8/9/2005 | 2.80 | Standard Copies |
| 8/9/2005 | 2.60 | Standard Copies |
| 8/9/2005 | 2.70 | Standard Copies |
| 8/9/2005 | 4.40 | Standard Copies |
| 8/9/2005 | 2.60 | Standard Copies |
| 8/9/2005 | 2.60 | Standard Copies |
| 8/9/2005 | 2.70 | Standard Copies |
| 8/9/2005 | 1.30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 8/9/2005 | 1.70 | Standard Copies |
| 8/9/2005 | 0.30 | Standard Copies |
| 8/9/2005 | 0.10 | Standard Copies |
| 8/9/2005 | 0.10 | Standard Copies |
| 8/9/2005 | 0.10 | Standard Copies |
| 8/9/2005 | 0.40 | Standard Copies |
| 8/9/2005 | 1.30 | Standard Copies |
| 8/9/2005 | 0.30 | Standard Copies |
| 8/9/2005 | 0.20 | Standard Copies |
| 8/9/2005 | 1.30 | Standard Copies |
| 8/9/2005 | 0.10 | Standard Copies |
| 8/9/2005 | 0.40 | Standard Copies |
| 8/9/2005 | 0.50 | Standard Copies |
| 8/9/2005 | 1.20 | Standard Copies |
| 8/9/2005 | 3.00 | Standard Copies |
| 8/9/2005 | 0.60 | Standard Copies |
| 8/9/2005 | 0.30 | Standard Copies |
| 8/9/2005 | 0.30 | Standard Copies |
| 8/9/2005 | 0.40 | Standard Copies |
| 8/9/2005 | 0.40 | Standard Copies |
| 8/9/2005 | 0.10 | Standard Copies |
| 8/9/2005 | 0.40 | Standard Copies |
| 8/9/2005 | 1.70 | Standard Copies |
| 8/9/2005 | 0.90 | Standard Copies |
| 8/9/2005 | 0.90 | Standard Copies |
| 8/9/2005 | 0.60 | Standard Copies |
| 8/9/2005 | 0.70 | Standard Copies |
| 8/9/2005 | 0.70 | Standard Copies |
| 8/9/2005 | 0.70 | Standard Copies |
| 8/9/2005 | 1.00 | Standard Copies |
| 8/9/2005 | 0.10 | Standard Copies |
| 8/9/2005 | 0.30 | Scanned Images |
| 8/9/2005 | 9.40 | UPS Dlvry to:Barbara Harding,AVALON,NJ from:Linda M Testa |
| 8/9/2005 | 1.66 | UPS Dlvry to:Barbara Harding,AVALON,NJ from:Linda M Testa |
| 8/9/2005 | 31.78 | Fed Exp to:JONATHAN FRIEDLAND,PHILADELPHIA,PA from:KIRKLAND &ELLIS |
| 8/9/2005 | 8.04 | Fed Exp to:WARREN N.SMITH,DALLAS,TX from:KIRKLAND &ELLIS |
| 8/9/2005 | 12.00 | Overtime Meals    Katherine K Phillips |
| 8/9/2005 | 12.00 | Overtime Meals    Mary Mortell |
| 8/9/2005 | 12.00 | Overtime Meals    Lauren DeVault |
| 8/10/2005 | 1.00 | Telephone call to:  EASTERN,MA  617-832-1203 |
| 8/10/2005 | 0.60 | Telephone call to:  PHILADELPH,PA  215-851-8153 |
| 8/10/2005 | 0.90 | Standard Copies |
| 8/10/2005 | 3.00 | Standard Copies |
| 8/10/2005 | 6.70 | Standard Copies |
| 8/10/2005 | 14.80 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/10/2005 | 29.50 | Standard Copies |
| 8/10/2005 | 9.20 | Standard Copies |
| 8/10/2005 | 0.40 | Standard Copies |
| 8/10/2005 | 0.10 | Standard Copies |
| 8/10/2005 | 0.10 | Standard Copies |
| 8/10/2005 | 0.10 | Standard Copies |
| 8/10/2005 | 0.10 | Standard Copies |
| 8/10/2005 | 0.10 | Standard Copies |
| 8/10/2005 | 0.10 | Standard Copies |
| 8/10/2005 | 0.20 | Standard Copies |
| 8/10/2005 | 29.50 | Standard Copies |
| 8/10/2005 | 9.20 | Standard Copies |
| 8/10/2005 | 0.10 | Standard Copies |
| 8/10/2005 | 0.70 | Standard Copies |
| 8/10/2005 | 0.20 | Standard Copies |
| 8/10/2005 | 0.40 | Standard Copies |
| 8/10/2005 | 0.70 | Standard Copies |
| 8/10/2005 | 0.40 | Standard Copies |
| 8/10/2005 | 0.70 | Standard Copies |
| 8/10/2005 | 0.20 | Standard Copies |
| 8/10/2005 | 0.40 | Standard Copies |
| 8/10/2005 | 0.30 | Standard Copies |
| 8/10/2005 | 1.60 | Standard Copies |
| 8/10/2005 | 0.20 | Standard Copies |
| 8/10/2005 | 0.20 | Standard Copies |
| 8/10/2005 | 0.30 | Standard Copies |
| 8/10/2005 | 0.60 | Standard Copies |
| 8/10/2005 | 6.60 | Standard Copies |
| 8/10/2005 | 0.50 | Standard Copies |
| 8/10/2005 | 0.30 | Standard Copies |
| 8/10/2005 | 0.30 | Standard Copies |
| 8/10/2005 | 1.70 | Standard Copies |
| 8/10/2005 | 1.40 | Standard Copies |
| 8/10/2005 | 0.30 | Standard Copies |
| 8/10/2005 | 0.10 | Standard Copies |
| 8/10/2005 | 0.80 | Standard Copies |
| 8/10/2005 | 0.80 | Standard Copies |
| 8/10/2005 | 0.10 | Standard Copies |
| 8/10/2005 | 0.10 | Standard Copies |
| 8/10/2005 | 0.10 | Standard Copies |
| 8/10/2005 | 0.30 | Standard Copies |
| 8/10/2005 | 0.40 | Standard Copies |
| 8/10/2005 | 0.30 | Standard Copies |
| 8/10/2005 | 0.40 | Standard Copies |
| 8/10/2005 | 0.80 | Standard Copies |
| 8/10/2005 | 2.30 | Standard Copies |
| 8/10/2005 | 0.60 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 8/10/2005 | 0.30 | Standard Copies |
| 8/10/2005 | 0.10 | Standard Copies |
| 8/10/2005 | 0.30 | Standard Copies |
| 8/10/2005 | 0.30 | Standard Copies |
| 8/10/2005 | 0.50 | Standard Copies |
| 8/10/2005 | 0.70 | Standard Copies |
| 8/10/2005 | 1.20 | Standard Copies |
| 8/10/2005 | 0.20 | Standard Copies |
| 8/10/2005 | 0.20 | Standard Copies |
| 8/10/2005 | 0.30 | Standard Copies |
| 8/10/2005 | 4.20 | Standard Copies |
| 8/10/2005 | 1.20 | Standard Copies |
| 8/10/2005 | 1.20 | Standard Copies |
| 8/10/2005 | 1.00 | Standard Copies |
| 8/10/2005 | 1.20 | Standard Copies |
| 8/10/2005 | 0.10 | Standard Copies |
| 8/10/2005 | 0.40 | Standard Copies |
| 8/10/2005 | 0.40 | Standard Copies |
| 8/10/2005 | 1.00 | Standard Copies |
| 8/10/2005 | 0.30 | Standard Copies |
| 8/10/2005 | 0.60 | Standard Copies |
| 8/10/2005 | 0.20 | Standard Copies |
| 8/10/2005 | 1.90 | Standard Copies |
| 8/10/2005 | 0.10 | Standard Copies |
| 8/10/2005 | 3.40 | Standard Copies |
| 8/10/2005 | 5.50 | Standard Copies |
| 8/10/2005 | 0.30 | Standard Copies |
| 8/10/2005 | 0.30 | Standard Copies |
| 8/10/2005 | 0.30 | Standard Copies |
| 8/10/2005 | 0.20 | Standard Copies |
| 8/10/2005 | 0.30 | Standard Copies |
| 8/10/2005 | 0.80 | Standard Copies |
| 8/10/2005 | 0.30 | Standard Copies |
| 8/10/2005 | 0.10 | Standard Copies |
| 8/10/2005 | 0.40 | Standard Copies |
| 8/10/2005 | 0.30 | Standard Copies |
| 8/10/2005 | 0.90 | Standard Copies |
| 8/10/2005 | 0.10 | Standard Copies |
| 8/10/2005 | 0.20 | Standard Copies |
| 8/10/2005 | 0.20 | Standard Copies |
| 8/10/2005 | 0.20 | Standard Copies |
| 8/10/2005 | 0.20 | Standard Copies |
| 8/10/2005 | 0.20 | Standard Copies |
| 8/10/2005 | 0.60 | Standard Copies |
| 8/10/2005 | 0.20 | Standard Copies |
| 8/10/2005 | 3.90 | Standard Copies |
| 8/10/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/10/2005 | 0.10 | Standard Copies |
| 8/10/2005 | 1.50 | Standard Copies |
| 8/10/2005 | 29.50 | Standard Copies |
| 8/10/2005 | 0.10 | Standard Copies |
| 8/10/2005 | 0.10 | Standard Copies |
| 8/10/2005 | 1.30 | Standard Copies |
| 8/10/2005 | 0.70 | Standard Copies |
| 8/10/2005 | 0.90 | Standard Copies |
| 8/10/2005 | 0.50 | Standard Copies |
| 8/10/2005 | 0.50 | Standard Copies |
| 8/10/2005 | 0.50 | Standard Copies |
| 8/10/2005 | 0.80 | Standard Copies |
| 8/10/2005 | 0.60 | Standard Copies |
| 8/10/2005 | 0.10 | Standard Copies |
| 8/10/2005 | 0.10 | Standard Copies |
| 8/10/2005 | 0.10 | Standard Copies |
| 8/10/2005 | 0.50 | Standard Copies |
| 8/10/2005 | 0.30 | Standard Copies |
| 8/10/2005 | 0.30 | Standard Copies |
| 8/10/2005 | 0.10 | Standard Copies |
| 8/10/2005 | 0.10 | Standard Copies |
| 8/10/2005 | 0.10 | Standard Copies |
| 8/10/2005 | 0.10 | Standard Copies |
| 8/10/2005 | 0.10 | Standard Copies |
| 8/10/2005 | 0.10 | Standard Copies |
| 8/10/2005 | 0.10 | Standard Copies |
| 8/10/2005 | 0.20 | Standard Copies |
| 8/10/2005 | 0.30 | Standard Copies |
| 8/10/2005 | 0.40 | Standard Copies |
| 8/10/2005 | 1.40 | Standard Copies |
| 8/10/2005 | 0.10 | Standard Copies |
| 8/10/2005 | 0.20 | Standard Copies |
| 8/10/2005 | 1.40 | Standard Copies |
| 8/10/2005 | 7.00 | Standard Copies |
| 8/10/2005 | 2.40 | Scanned Images |
| 8/10/2005 | 2.67 | Postage |
| 8/10/2005 | 34.37 | Fed Exp to:JOHNATHAN FRIEDLAND,PHILADELPHIA,PA from:KIRKLAND &ELLIS |
| 8/10/2005 | 7.10 | Overtime Transportation, T. Wood, 5/10/05 |
| 8/10/2005 | 16.00 | Samuel Blatnick, cabfare, Chicago, IL, 08/10/05, (Overtime Transportation) |
| 8/10/2005 | 12.00 | Overtime Meals    Katherine K Phillips |
| 8/10/2005 | 12.00 | Overtime Meals    Lauren DeVault |
| 8/10/2005 | 28.34 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 08/10/05, (Overtime Meals) |
| 8/11/2005 | 0.80 | Telephone call to:  LB AREA,CA  310-990-3978 |
| 8/11/2005 | 4.40 | Telephone call to:  SE CENTRAL,NJ  732-734-1012 |

| Date | Amount | Description |
|------|--------|-------------|
| 8/11/2005 | 0.50 | Telephone call to: UK 011-442083132832 |
| 8/11/2005 | 1.20 | Telephone call to: SANFRNCSCO,CA 415-995-8475 |
| 8/11/2005 | 1.00 | Standard Copies |
| 8/11/2005 | 0.80 | Standard Copies |
| 8/11/2005 | 0.50 | Standard Copies |
| 8/11/2005 | 5.80 | Standard Copies |
| 8/11/2005 | 0.20 | Standard Copies |
| 8/11/2005 | 1.20 | Standard Copies |
| 8/11/2005 | 0.30 | Standard Copies |
| 8/11/2005 | 0.40 | Standard Copies |
| 8/11/2005 | 0.50 | Standard Copies |
| 8/11/2005 | 0.50 | Standard Copies |
| 8/11/2005 | 0.90 | Standard Copies |
| 8/11/2005 | 1.20 | Standard Copies |
| 8/11/2005 | 0.40 | Standard Copies |
| 8/11/2005 | 0.40 | Standard Copies |
| 8/11/2005 | 0.40 | Standard Copies |
| 8/11/2005 | 6.80 | Standard Copies |
| 8/11/2005 | 1.60 | Standard Copies |
| 8/11/2005 | 0.60 | Standard Copies |
| 8/11/2005 | 0.30 | Standard Copies |
| 8/11/2005 | 0.20 | Standard Copies |
| 8/11/2005 | 0.10 | Standard Copies |
| 8/11/2005 | 0.20 | Standard Copies |
| 8/11/2005 | 1.90 | Standard Copies |
| 8/11/2005 | 1.10 | Standard Copies |
| 8/11/2005 | 0.10 | Standard Copies |
| 8/11/2005 | 0.20 | Standard Copies |
| 8/11/2005 | 1.60 | Standard Copies |
| 8/11/2005 | 0.20 | Standard Copies |
| 8/11/2005 | 0.30 | Standard Copies |
| 8/11/2005 | 0.20 | Standard Copies |
| 8/11/2005 | 0.10 | Standard Copies |
| 8/11/2005 | 1.60 | Standard Copies |
| 8/11/2005 | 0.60 | Standard Copies |
| 8/11/2005 | 0.20 | Standard Copies |
| 8/11/2005 | 1.70 | Standard Copies |
| 8/11/2005 | 0.20 | Standard Copies |
| 8/11/2005 | 0.20 | Standard Copies |
| 8/11/2005 | 0.10 | Standard Copies |
| 8/11/2005 | 0.10 | Standard Copies |
| 8/11/2005 | 0.20 | Standard Copies |
| 8/11/2005 | 0.10 | Standard Copies |
| 8/11/2005 | 0.10 | Standard Copies |
| 8/11/2005 | 0.30 | Standard Copies |
| 8/11/2005 | 0.10 | Standard Copies |
| 8/11/2005 | 1.30 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 8/11/2005 | 0.20 | Standard Copies |
| 8/11/2005 | 0.10 | Standard Copies |
| 8/11/2005 | 0.10 | Standard Copies |
| 8/11/2005 | 1.70 | Standard Copies |
| 8/11/2005 | 0.60 | Standard Copies |
| 8/11/2005 | 0.20 | Standard Copies |
| 8/11/2005 | 0.50 | Standard Copies |
| 8/11/2005 | 0.20 | Standard Copies |
| 8/11/2005 | 4.00 | Standard Copies |
| 8/11/2005 | 0.60 | Standard Copies |
| 8/11/2005 | 0.60 | Standard Copies |
| 8/11/2005 | 0.20 | Standard Copies |
| 8/11/2005 | 3.60 | Standard Copies |
| 8/11/2005 | 3.70 | Standard Copies |
| 8/11/2005 | 0.20 | Standard Copies |
| 8/11/2005 | 3.30 | Standard Copies |
| 8/11/2005 | 4.60 | Standard Copies |
| 8/11/2005 | 2.20 | Standard Copies |
| 8/11/2005 | 2.70 | Standard Copies |
| 8/11/2005 | 3.30 | Standard Copies |
| 8/11/2005 | 0.80 | Standard Copies |
| 8/11/2005 | 3.50 | Standard Copies |
| 8/11/2005 | 25.00 | Standard Copies |
| 8/11/2005 | 10.00 | Standard Copies |
| 8/11/2005 | 15.00 | Standard Copies |
| 8/11/2005 | 0.20 | Standard Copies |
| 8/11/2005 | 0.10 | Standard Copies |
| 8/11/2005 | 1.80 | Standard Copies |
| 8/11/2005 | 0.30 | Standard Copies |
| 8/11/2005 | 0.20 | Standard Copies |
| 8/11/2005 | 0.30 | Standard Copies |
| 8/11/2005 | 0.20 | Standard Copies |
| 8/11/2005 | 1.20 | Standard Copies |
| 8/11/2005 | 0.10 | Standard Copies |
| 8/11/2005 | 0.20 | Standard Copies |
| 8/11/2005 | 0.30 | Standard Copies |
| 8/11/2005 | 0.80 | Standard Copies |
| 8/11/2005 | 0.50 | Standard Copies |
| 8/11/2005 | 1.20 | Standard Copies |
| 8/11/2005 | 0.20 | Standard Copies |
| 8/11/2005 | 0.20 | Standard Copies |
| 8/11/2005 | 0.30 | Standard Copies |
| 8/11/2005 | 0.50 | Standard Copies |
| 8/11/2005 | 0.30 | Standard Copies |
| 8/11/2005 | 0.10 | Standard Copies |
| 8/11/2005 | 0.40 | Standard Copies |
| 8/11/2005 | 0.20 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 8/11/2005 | 0.10 | Standard Copies |
| 8/11/2005 | 0.30 | Standard Copies |
| 8/11/2005 | 0.40 | Standard Copies |
| 8/11/2005 | 0.10 | Standard Copies |
| 8/11/2005 | 0.10 | Standard Copies |
| 8/11/2005 | 0.10 | Standard Copies |
| 8/11/2005 | 0.10 | Standard Copies |
| 8/11/2005 | 1.90 | Standard Copies |
| 8/11/2005 | 0.10 | Standard Copies |
| 8/11/2005 | 0.10 | Standard Copies |
| 8/11/2005 | 0.10 | Standard Copies |
| 8/11/2005 | 0.60 | Standard Copies |
| 8/11/2005 | 0.20 | Standard Copies |
| 8/11/2005 | 1.00 | Standard Copies |
| 8/11/2005 | 0.80 | Standard Copies |
| 8/11/2005 | 1.20 | Standard Copies |
| 8/11/2005 | 0.20 | Standard Copies |
| 8/11/2005 | 0.10 | Standard Copies |
| 8/11/2005 | 0.40 | Standard Copies |
| 8/11/2005 | 0.50 | Standard Copies |
| 8/11/2005 | 0.10 | Standard Copies |
| 8/11/2005 | 0.10 | Standard Copies |
| 8/11/2005 | 0.10 | Standard Copies |
| 8/11/2005 | 0.10 | Standard Copies |
| 8/11/2005 | 1.50 | Standard Copies |
| 8/11/2005 | 0.20 | Standard Copies |
| 8/11/2005 | 0.90 | Standard Copies |
| 8/11/2005 | 1.00 | Standard Copies |
| 8/11/2005 | 0.10 | Standard Copies |
| 8/11/2005 | 0.10 | Standard Copies |
| 8/11/2005 | 0.20 | Standard Copies |
| 8/11/2005 | 8.40 | Standard Copies |
| 8/11/2005 | 0.20 | Standard Copies |
| 8/11/2005 | 0.10 | Standard Copies |
| 8/11/2005 | 0.20 | Standard Copies |
| 8/11/2005 | 0.90 | Standard Copies |
| 8/11/2005 | 0.10 | Standard Copies |
| 8/11/2005 | 0.10 | Standard Copies |
| 8/11/2005 | 0.10 | Standard Copies |
| 8/11/2005 | 0.10 | Standard Copies |
| 8/11/2005 | 7.30 | Standard Copies |
| 8/11/2005 | 0.20 | Standard Copies |
| 8/11/2005 | 0.20 | Standard Copies |
| 8/11/2005 | 0.20 | Standard Copies |
| 8/11/2005 | 0.20 | Standard Copies |
| 8/11/2005 | 0.20 | Standard Copies |
| 8/11/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 8/11/2005 | 0.20 | Standard Copies |
| 8/11/2005 | 0.50 | Standard Copies |
| 8/11/2005 | 0.50 | Standard Copies |
| 8/11/2005 | 0.50 | Standard Copies |
| 8/11/2005 | 1.20 | Standard Copies |
| 8/11/2005 | 0.30 | Standard Copies |
| 8/11/2005 | 0.70 | Standard Copies |
| 8/11/2005 | 0.70 | Standard Copies |
| 8/11/2005 | 0.40 | Standard Copies |
| 8/11/2005 | 0.60 | Standard Copies |
| 8/11/2005 | 0.60 | Standard Copies |
| 8/11/2005 | 0.20 | Standard Copies |
| 8/11/2005 | 1.90 | Standard Copies |
| 8/11/2005 | 2.40 | Standard Copies |
| 8/11/2005 | 1.30 | Standard Copies |
| 8/11/2005 | 1.70 | Standard Copies |
| 8/11/2005 | 3.50 | Binding |
| 8/11/2005 | 5.25 | Binding |
| 8/11/2005 | 5.25 | Binding |
| 8/11/2005 | 7.00 | Binding |
| 8/11/2005 | 3.50 | Binding |
| 8/11/2005 | 1.00 | Tabs/Indexes/Dividers |
| 8/11/2005 | 1.50 | Tabs/Indexes/Dividers |
| 8/11/2005 | 0.90 | Tabs/Indexes/Dividers |
| 8/11/2005 | 0.80 | Tabs/Indexes/Dividers |
| 8/11/2005 | 1.00 | Tabs/Indexes/Dividers |
| 8/11/2005 | 0.80 | Tabs/Indexes/Dividers |
| 8/11/2005 | 0.30 | Scanned Images |
| 8/11/2005 | 1.05 | Scanned Images |
| 8/11/2005 | 10.20 | Scanned Images |
| 8/11/2005 | 0.30 | Scanned Images |
| 8/11/2005 | 0.60 | Scanned Images |
| 8/11/2005 | 0.60 | Scanned Images |
| 8/11/2005 | 0.30 | Scanned Images |
| 8/11/2005 | 175.00 | EUREST - Working Meals/K&E and Others, J. Friedland, Hot Lunch 7 people, 8/3/05 |
| 8/11/2005 | 40.00 | EUREST - Working Meals/K&E and Others, J. Friedland, Breakfast 5 people, 8/3/05 |
| 8/11/2005 | 16.00 | Samuel Blatnick, cabfare, Chicago, IL, 08/11/05, (Overtime Transportation) |
| 8/11/2005 | 12.00 | Overtime Meals    Katherine K Phillips |
| 8/11/2005 | 12.00 | Overtime Meals    Lauren DeVault |
| 8/11/2005 | 30.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 08/11/05, (Overtime Meals) |
| 8/12/2005 | 2.40 | Telephone call to:  SE PART,FL  954-252-8228 |
| 8/12/2005 | 12.00 | Telephone call to:  MIAMI,FL  305-350-2403 |
| 8/12/2005 | 3.00 | Telephone call to:  COLUMBIA,MD  410-531-4355 |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/12/2005 | 1.00 | Telephone call to: UK  011-442083132832 |
| 8/12/2005 | 1.20 | Telephone call to: STATE OF,SC  843-830-6133 |
| 8/12/2005 | 1.00 | Telephone call to: COLUMBIA,MD  410-531-4355 |
| 8/12/2005 | 10.40 | Standard Copies |
| 8/12/2005 | 10.90 | Standard Copies |
| 8/12/2005 | 4.80 | Standard Copies |
| 8/12/2005 | 26.20 | Standard Copies |
| 8/12/2005 | 0.90 | Standard Copies |
| 8/12/2005 | 0.90 | Standard Copies |
| 8/12/2005 | 26.70 | Standard Copies |
| 8/12/2005 | 7.30 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.50 | Standard Copies |
| 8/12/2005 | 5.20 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.30 | Standard Copies |
| 8/12/2005 | 0.50 | Standard Copies |
| 8/12/2005 | 0.60 | Standard Copies |
| 8/12/2005 | 7.30 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 1.20 | Standard Copies |
| 8/12/2005 | 1.50 | Standard Copies |
| 8/12/2005 | 3.90 | Standard Copies |
| 8/12/2005 | 0.70 | Standard Copies |
| 8/12/2005 | 0.80 | Standard Copies |
| 8/12/2005 | 1.00 | Standard Copies |
| 8/12/2005 | 1.00 | Standard Copies |
| 8/12/2005 | 1.00 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 8.40 | Standard Copies |
| 8/12/2005 | 1.20 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|------|--------|-------------|
| 8/12/2005 | 1.20 | Standard Copies |
| 8/12/2005 | 1.20 | Standard Copies |
| 8/12/2005 | 1.20 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 1.00 | Standard Copies |
| 8/12/2005 | 1.00 | Standard Copies |
| 8/12/2005 | 0.40 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.30 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.80 | Standard Copies |
| 8/12/2005 | 1.00 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 134.50 | Standard Copies |
| 8/12/2005 | 8.40 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 26.90 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 26.90 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.30 | Standard Copies |
| 8/12/2005 | 3.00 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 3.80 | Standard Copies |
| 8/12/2005 | 9.70 | Standard Copies |
| 8/12/2005 | 9.70 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.30 | Standard Copies |
| 8/12/2005 | 2.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 8/12/2005 | 0.30 | Standard Copies |
| 8/12/2005 | 5.30 | Standard Copies |
| 8/12/2005 | 5.80 | Standard Copies |
| 8/12/2005 | 5.30 | Standard Copies |
| 8/12/2005 | 17.20 | Standard Copies |
| 8/12/2005 | 6.70 | Standard Copies |
| 8/12/2005 | 68.80 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.80 | Standard Copies |
| 8/12/2005 | 1.80 | Standard Copies |
| 8/12/2005 | 1.75 | Binding |
| 8/12/2005 | 0.60 | Tabs/Indexes/Dividers |
| 8/12/2005 | 4.35 | Scanned Images |
| 8/12/2005 | 1.05 | Scanned Images |
| 8/12/2005 | 0.60 | Scanned Images |
| 8/12/2005 | 0.45 | Scanned Images |
| 8/12/2005 | 1.95 | Scanned Images |
| 8/12/2005 | 3.60 | Scanned Images |
| 8/12/2005 | 3.60 | Scanned Images |
| 8/12/2005 | 11.98 | Fed Exp to:RICHARD FINKE,COLUMBIA,MD from:KIRKLAND &ELLIS |
| 8/12/2005 | 26.48 | Fed Exp to:HANOVER,PA from:KIRKLAND &ELLIS |
| 8/12/2005 | 30.53 | Fed Exp to:AMANDA BASTA,MOOSIC,PA from:KIRKLAND &ELLIS |
| 8/12/2005 | 9.06 | Fed Exp to:SEATTLE,WA from:KIRKLAND &ELLIS |
| 8/12/2005 | 12.00 | Overtime Meals    Katherine K Phillips |
| 8/12/2005 | 12.00 | Overtime Meals    Lauren DeVault |
| 8/13/2005 | 5.10 | Standard Copies |
| 8/13/2005 | 0.60 | Standard Copies |
| 8/13/2005 | 0.40 | Standard Copies |
| 8/13/2005 | 0.70 | Standard Copies |
| 8/13/2005 | 0.60 | Standard Copies |
| 8/13/2005 | 0.50 | Standard Copies |
| 8/13/2005 | 0.50 | Standard Copies |
| 8/13/2005 | 0.30 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.40 | Standard Copies |
| 8/13/2005 | 0.50 | Standard Copies |
| 8/13/2005 | 0.10 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.10 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.10 | Standard Copies |
| 8/14/2005 | 24.50 | Janet Baer, Fax, 08/14/05, (Fax Charges) |
| 8/14/2005 | 1.00 | Standard Copies |
| 8/14/2005 | 0.40 | Standard Copies |
| 8/14/2005 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 8/14/2005 | 3.90 | Standard Copies |
| 8/14/2005 | 0.20 | Standard Copies |
| 8/14/2005 | 1.10 | Standard Copies |
| 8/14/2005 | 0.30 | Standard Copies |
| 8/14/2005 | 1.10 | Standard Copies |
| 8/14/2005 | 0.20 | Standard Copies |
| 8/14/2005 | 1.10 | Standard Copies |
| 8/14/2005 | 0.20 | Standard Copies |
| 8/14/2005 | 2.00 | Standard Copies |
| 8/14/2005 | 4.90 | Standard Copies |
| 8/14/2005 | 7.30 | Standard Copies |
| 8/14/2005 | 0.70 | Standard Copies |
| 8/14/2005 | 0.30 | Standard Copies |
| 8/14/2005 | 0.60 | Standard Copies |
| 8/14/2005 | 0.60 | Standard Copies |
| 8/14/2005 | 13.00 | Mary Mortell, Parking, Chicago, IL, 08/14/05, (Overtime Transportation) |
| 8/14/2005 | 16.20 | Mary Mortell, Personal Car Mileage, Glenview, IL/ Chicago, IL, 08/14/05, (Overtime Transportation) |
| 8/14/2005 | 17.26 | Andrea Johnson, Overtime Meal-Attorney, Chicago, IL, 08/14/05, (Overtime Meals) |
| 8/15/2005 | 1.20 | Telephone call to:  HOUSTON,TX  713-226-6566 |
| 8/15/2005 | 1.40 | Telephone call to:  NPA SUMMRY,MI  231-352-9839 |
| 8/15/2005 | 0.80 | Telephone call to:  SANFRNCSCO,CA  415-989-1800 |
| 8/15/2005 | 1.20 | Telephone call to:  WILMINGTON,DE  302-656-8162 |
| 8/15/2005 | 0.60 | Telephone call to:  COLUMBIA,MD  410-531-4355 |
| 8/15/2005 | 33.75 | Fax page charge to 301-387-5118 |
| 8/15/2005 | 36.75 | Fax page charge to 301-387-5118 |
| 8/15/2005 | 0.10 | Standard Copies |
| 8/15/2005 | 8.80 | Standard Copies |
| 8/15/2005 | 4.50 | Standard Copies |
| 8/15/2005 | 22.70 | Standard Copies |
| 8/15/2005 | 0.50 | Standard Copies |
| 8/15/2005 | 0.60 | Standard Copies |
| 8/15/2005 | 3.00 | Standard Copies |
| 8/15/2005 | 0.50 | Standard Copies |
| 8/15/2005 | 0.60 | Standard Copies |
| 8/15/2005 | 0.10 | Standard Copies |
| 8/15/2005 | 1.00 | Standard Copies |
| 8/15/2005 | 0.20 | Standard Copies |
| 8/15/2005 | 0.20 | Standard Copies |
| 8/15/2005 | 0.20 | Standard Copies |
| 8/15/2005 | 0.80 | Standard Copies |
| 8/15/2005 | 0.20 | Standard Copies |
| 8/15/2005 | 0.20 | Standard Copies |
| 8/15/2005 | 0.20 | Standard Copies |
| 8/15/2005 | 0.20 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|-------------|---------------|---------------------|
| 8/15/2005 | 0.30 | Standard Copies |
| 8/15/2005 | 0.80 | Standard Copies |
| 8/15/2005 | 0.30 | Standard Copies |
| 8/15/2005 | 0.10 | Standard Copies |
| 8/15/2005 | 0.30 | Standard Copies |
| 8/15/2005 | 0.90 | Standard Copies |
| 8/15/2005 | 0.40 | Standard Copies |
| 8/15/2005 | 0.30 | Standard Copies |
| 8/15/2005 | 0.10 | Standard Copies |
| 8/15/2005 | 0.10 | Standard Copies |
| 8/15/2005 | 0.20 | Standard Copies |
| 8/15/2005 | 0.10 | Standard Copies |
| 8/15/2005 | 0.50 | Standard Copies |
| 8/15/2005 | 0.10 | Standard Copies |
| 8/15/2005 | 0.60 | Standard Copies |
| 8/15/2005 | 0.50 | Standard Copies |
| 8/15/2005 | 0.60 | Standard Copies |
| 8/15/2005 | 0.10 | Standard Copies |
| 8/15/2005 | 2.10 | Standard Copies |
| 8/15/2005 | 4.50 | Standard Copies |
| 8/15/2005 | 0.10 | Standard Copies |
| 8/15/2005 | 0.10 | Standard Copies |
| 8/15/2005 | 4.50 | Standard Copies |
| 8/15/2005 | 0.80 | Standard Copies |
| 8/15/2005 | 0.70 | Standard Copies |
| 8/15/2005 | 0.60 | Standard Copies |
| 8/15/2005 | 1.40 | Standard Copies |
| 8/15/2005 | 0.20 | Standard Copies |
| 8/15/2005 | 0.10 | Standard Copies |
| 8/15/2005 | 0.10 | Standard Copies |
| 8/15/2005 | 0.10 | Standard Copies |
| 8/15/2005 | 0.10 | Standard Copies |
| 8/15/2005 | 0.10 | Standard Copies |
| 8/15/2005 | 0.10 | Standard Copies |
| 8/15/2005 | 0.10 | Standard Copies |
| 8/15/2005 | 0.50 | Standard Copies |
| 8/15/2005 | 0.20 | Standard Copies |
| 8/15/2005 | 0.30 | Standard Copies |
| 8/15/2005 | 0.10 | Standard Copies |
| 8/15/2005 | 0.10 | Standard Copies |
| 8/15/2005 | 1.30 | Standard Copies |
| 8/15/2005 | 0.10 | Standard Copies |
| 8/15/2005 | 0.80 | Standard Copies |
| 8/15/2005 | 1.40 | Standard Copies |
| 8/15/2005 | 0.10 | Standard Copies |
| 8/15/2005 | 4.50 | Standard Copies |
| 8/15/2005 | 0.60 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 8/15/2005 | 0.10 | Standard Copies |
| 8/15/2005 | 1.30 | Standard Copies |
| 8/15/2005 | 1.80 | Standard Copies |
| 8/15/2005 | 1.30 | Standard Copies |
| 8/15/2005 | 0.60 | Standard Copies |
| 8/15/2005 | 0.20 | Standard Copies |
| 8/15/2005 | 0.10 | Standard Copies |
| 8/15/2005 | 0.20 | Standard Copies |
| 8/15/2005 | 0.50 | Standard Copies |
| 8/15/2005 | 0.10 | Standard Copies |
| 8/15/2005 | 4.70 | Standard Copies |
| 8/15/2005 | 0.10 | Standard Copies |
| 8/15/2005 | 0.40 | Standard Copies |
| 8/15/2005 | 0.20 | Standard Copies |
| 8/15/2005 | 0.20 | Standard Copies |
| 8/15/2005 | 0.50 | Standard Copies |
| 8/15/2005 | 0.20 | Standard Copies |
| 8/15/2005 | 0.80 | Standard Copies |
| 8/15/2005 | 0.10 | Standard Copies |
| 8/15/2005 | 0.20 | Standard Copies |
| 8/15/2005 | 3.70 | Standard Copies |
| 8/15/2005 | 0.10 | Standard Copies |
| 8/15/2005 | 1.30 | Standard Copies |
| 8/15/2005 | 0.10 | Standard Copies |
| 8/15/2005 | 0.10 | Standard Copies |
| 8/15/2005 | 0.30 | Standard Copies |
| 8/15/2005 | 0.10 | Standard Copies |
| 8/15/2005 | 0.30 | Standard Copies |
| 8/15/2005 | 0.40 | Standard Copies |
| 8/15/2005 | 0.20 | Standard Copies |
| 8/15/2005 | 0.20 | Standard Copies |
| 8/15/2005 | 1.10 | Standard Copies |
| 8/15/2005 | 0.40 | Standard Copies |
| 8/15/2005 | 1.10 | Standard Copies |
| 8/15/2005 | 0.30 | Standard Copies |
| 8/15/2005 | 9.60 | Standard Copies |
| 8/15/2005 | 9.10 | Standard Copies |
| 8/15/2005 | 1.00 | Standard Copies |
| 8/15/2005 | 0.30 | Standard Copies |
| 8/15/2005 | 1.50 | Standard Copies |
| 8/15/2005 | 1.50 | Standard Copies |
| 8/15/2005 | 1.70 | Standard Copies |
| 8/15/2005 | 1.40 | Standard Copies |
| 8/15/2005 | 13.30 | Standard Copies |
| 8/15/2005 | 3.50 | Standard Copies |
| 8/15/2005 | 1.60 | Standard Copies |
| 8/15/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 8/15/2005 | 0.60 | Standard Copies |
| 8/15/2005 | 1.70 | Standard Copies |
| 8/15/2005 | 1.90 | Standard Copies |
| 8/15/2005 | 1.50 | Standard Copies |
| 8/15/2005 | 1.20 | Standard Copies |
| 8/15/2005 | 1.60 | Standard Copies |
| 8/15/2005 | 1.00 | Standard Copies |
| 8/15/2005 | 1.30 | Standard Copies |
| 8/15/2005 | 2.10 | Standard Copies |
| 8/15/2005 | 0.20 | Standard Copies |
| 8/15/2005 | 1.30 | Standard Copies |
| 8/15/2005 | 0.20 | Standard Copies |
| 8/15/2005 | 1.10 | Standard Copies |
| 8/15/2005 | 2.50 | Standard Copies |
| 8/15/2005 | 1.10 | Standard Copies |
| 8/15/2005 | 1.10 | Standard Copies |
| 8/15/2005 | 0.40 | Standard Copies |
| 8/15/2005 | 1.40 | Standard Copies |
| 8/15/2005 | 1.40 | Standard Copies |
| 8/15/2005 | 1.90 | Standard Copies |
| 8/15/2005 | 0.30 | Standard Copies |
| 8/15/2005 | 1.40 | Standard Copies |
| 8/15/2005 | 2.10 | Standard Copies |
| 8/15/2005 | 1.50 | Standard Copies |
| 8/15/2005 | 0.30 | Standard Copies |
| 8/15/2005 | 0.10 | Standard Copies |
| 8/15/2005 | 0.60 | Standard Copies |
| 8/15/2005 | 3.30 | Standard Copies |
| 8/15/2005 | 0.10 | Standard Copies |
| 8/15/2005 | 0.10 | Standard Copies |
| 8/15/2005 | 0.30 | Standard Copies |
| 8/15/2005 | 0.40 | Standard Copies |
| 8/15/2005 | 0.10 | Standard Copies |
| 8/15/2005 | 0.40 | Standard Copies |
| 8/15/2005 | 0.60 | Standard Copies |
| 8/15/2005 | 0.30 | Standard Copies |
| 8/15/2005 | 0.30 | Standard Copies |
| 8/15/2005 | 0.30 | Standard Copies |
| 8/15/2005 | 0.70 | Standard Copies |
| 8/15/2005 | 0.90 | Standard Copies |
| 8/15/2005 | 0.80 | Standard Copies |
| 8/15/2005 | 2.90 | Standard Copies |
| 8/15/2005 | 0.10 | Standard Copies |
| 8/15/2005 | 0.60 | Standard Copies |
| 8/15/2005 | 0.90 | Standard Copies |
| 8/15/2005 | 0.90 | Standard Copies |
| 8/15/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/15/2005 | 0.50 | Standard Copies |
| 8/15/2005 | 0.10 | Standard Copies |
| 8/15/2005 | 0.10 | Standard Copies |
| 8/15/2005 | 0.10 | Standard Copies |
| 8/15/2005 | 0.10 | Standard Copies |
| 8/15/2005 | 0.10 | Standard Copies |
| 8/15/2005 | 0.10 | Standard Copies |
| 8/15/2005 | 0.10 | Standard Copies |
| 8/15/2005 | 0.10 | Standard Copies |
| 8/15/2005 | 0.20 | Standard Copies |
| 8/15/2005 | 0.10 | Standard Copies |
| 8/15/2005 | 1.20 | Standard Copies |
| 8/15/2005 | 0.10 | Standard Copies |
| 8/15/2005 | 0.10 | Standard Copies |
| 8/15/2005 | 3.20 | Standard Copies |
| 8/15/2005 | 21.20 | Standard Copies |
| 8/15/2005 | 0.10 | Standard Copies |
| 8/15/2005 | 1.20 | Standard Copies |
| 8/15/2005 | 3.60 | Standard Copies |
| 8/15/2005 | 1.30 | Standard Copies |
| 8/15/2005 | 1.40 | Standard Copies |
| 8/15/2005 | 2.50 | Standard Copies |
| 8/15/2005 | 2.50 | Standard Copies |
| 8/15/2005 | 2.50 | Standard Copies |
| 8/15/2005 | 2.50 | Standard Copies |
| 8/15/2005 | 0.30 | Standard Copies |
| 8/15/2005 | 0.50 | Standard Copies |
| 8/15/2005 | 1.10 | Standard Copies |
| 8/15/2005 | 1.20 | Standard Copies |
| 8/15/2005 | 1.20 | Standard Copies |
| 8/15/2005 | 16.20 | Standard Copies |
| 8/15/2005 | 3.80 | Standard Copies |
| 8/15/2005 | 10.10 | Standard Copies |
| 8/15/2005 | 10.90 | Standard Copies |
| 8/15/2005 | 7.10 | Standard Copies |
| 8/15/2005 | 16.00 | Standard Copies |
| 8/15/2005 | 1.10 | Standard Copies |
| 8/15/2005 | 1.10 | Standard Copies |
| 8/15/2005 | 5.90 | Standard Copies |
| 8/15/2005 | 0.10 | Standard Copies |
| 8/15/2005 | 1.10 | Standard Copies |
| 8/15/2005 | 5.90 | Standard Copies |
| 8/15/2005 | 0.30 | Standard Copies |
| 8/15/2005 | 0.50 | Standard Copies |
| 8/15/2005 | 0.10 | Standard Copies |
| 8/15/2005 | 0.20 | Standard Copies |
| 8/15/2005 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 8/15/2005 | 0.10 | Standard Copies |
| 8/15/2005 | 2.00 | Standard Copies |
| 8/15/2005 | 0.10 | Standard Copies |
| 8/15/2005 | 0.20 | Standard Copies |
| 8/15/2005 | 0.20 | Standard Copies |
| 8/15/2005 | 0.10 | Standard Copies |
| 8/15/2005 | 0.10 | Standard Copies |
| 8/15/2005 | 0.10 | Standard Copies |
| 8/15/2005 | 0.10 | Standard Copies |
| 8/15/2005 | 0.10 | Standard Copies |
| 8/15/2005 | 0.10 | Standard Copies |
| 8/15/2005 | 0.10 | Standard Copies |
| 8/15/2005 | 0.10 | Standard Copies |
| 8/15/2005 | 0.10 | Standard Copies |
| 8/15/2005 | 0.20 | Standard Copies |
| 8/15/2005 | 0.10 | Standard Copies |
| 8/15/2005 | 0.10 | Standard Copies |
| 8/15/2005 | 0.20 | Standard Copies |
| 8/15/2005 | 0.60 | Standard Copies |
| 8/15/2005 | 79.20 | Standard Copies |
| 8/15/2005 | 276.40 | Standard Copies |
| 8/15/2005 | 1.50 | Standard Copies |
| 8/15/2005 | 248.60 | Standard Copies |
| 8/15/2005 | 1.80 | Standard Copies |
| 8/15/2005 | 2.00 | Standard Copies |
| 8/15/2005 | 249.10 | Standard Copies |
| 8/15/2005 | 106.90 | Standard Copies |
| 8/15/2005 | 7.05 | Scanned Images |
| 8/15/2005 | 0.45 | Scanned Images |
| 8/15/2005 | 56.25 | Scanned Images |
| 8/15/2005 | 12.86 | Fed Exp to:VENETIA,PA from:KIRKLAND &ELLIS |
| 8/15/2005 | 8.04 | Fed Exp to:WARREN N SMITH,DALLAS,TX from:KIRKLAND &ELLIS |
| 8/15/2005 | 22.73 | Fed Exp to:JONATHAN FRIEDLAND,PHILADELPHIA,PA from:KIRKLAND &ELLIS |
| 8/15/2005 | 8.00 | Working Meals/K&E and Others |
| 8/15/2005 | 25.00 | Library Document Procurement - Mealy's Litigation Report Silica. |
| 8/15/2005 | 16.00 | Samuel Blatnick, cabfare, Chicago, IL, 08/15/05, (Overtime Transportation) |
| 8/15/2005 | 12.58 | RED TOP CAB COMPANY - Overtime Transportation 08/14/05 |
| 8/15/2005 | 12.00 | Overtime Meals    Mary Mortell |
| 8/15/2005 | 28.34 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 08/15/05, (Overtime Meals) |
| 8/16/2005 | 1.20 | Telephone call to:  MORGANTOWN,WV  304-293-4661 |
| 8/16/2005 | 2.00 | Telephone call to:  COLUMBIA,MD  410-531-4222 |
| 8/16/2005 | 0.60 | Telephone call to:  COLUMBIA,MD  410-531-4000 |
| 8/16/2005 | 2.40 | Telephone call to:  COLUMBIA,MD  410-531-4222 |

| Date | Amount | Description |
|------|--------|-------------|
| 8/16/2005 | 1.40 | Telephone call to:  CAMBRIDGE,MA  617-498-3826 |
| 8/16/2005 | 1.20 | Telephone call to:  COLUMBIA,MD  410-531-4508 |
| 8/16/2005 | 1.00 | Telephone call to:  NEWYORKCTY,NY  212-806-5544 |
| 8/16/2005 | 0.10 | Standard Copies |
| 8/16/2005 | 0.60 | Standard Copies |
| 8/16/2005 | 0.30 | Standard Copies |
| 8/16/2005 | 0.10 | Standard Copies |
| 8/16/2005 | 3.40 | Standard Copies |
| 8/16/2005 | 3.40 | Standard Copies |
| 8/16/2005 | 0.20 | Standard Copies |
| 8/16/2005 | 2.00 | Standard Copies |
| 8/16/2005 | 2.10 | Standard Copies |
| 8/16/2005 | 0.80 | Standard Copies |
| 8/16/2005 | 0.20 | Standard Copies |
| 8/16/2005 | 9.50 | Standard Copies |
| 8/16/2005 | 13.20 | Standard Copies |
| 8/16/2005 | 0.10 | Standard Copies |
| 8/16/2005 | 0.20 | Standard Copies |
| 8/16/2005 | 0.30 | Standard Copies |
| 8/16/2005 | 0.10 | Standard Copies |
| 8/16/2005 | 0.10 | Standard Copies |
| 8/16/2005 | 0.20 | Standard Copies |
| 8/16/2005 | 0.30 | Standard Copies |
| 8/16/2005 | 8.90 | Standard Copies |
| 8/16/2005 | 0.70 | Standard Copies |
| 8/16/2005 | 0.10 | Standard Copies |
| 8/16/2005 | 0.30 | Standard Copies |
| 8/16/2005 | 0.20 | Standard Copies |
| 8/16/2005 | 0.30 | Standard Copies |
| 8/16/2005 | 4.90 | Standard Copies |
| 8/16/2005 | 0.20 | Standard Copies |
| 8/16/2005 | 0.60 | Standard Copies |
| 8/16/2005 | 0.60 | Standard Copies |
| 8/16/2005 | 0.60 | Standard Copies |
| 8/16/2005 | 0.50 | Standard Copies |
| 8/16/2005 | 0.10 | Standard Copies |
| 8/16/2005 | 0.70 | Standard Copies |
| 8/16/2005 | 0.10 | Standard Copies |
| 8/16/2005 | 0.10 | Standard Copies |
| 8/16/2005 | 5.10 | Standard Copies |
| 8/16/2005 | 0.20 | Standard Copies |
| 8/16/2005 | 0.90 | Standard Copies |
| 8/16/2005 | 1.30 | Standard Copies |
| 8/16/2005 | 7.40 | Standard Copies |
| 8/16/2005 | 1.30 | Standard Copies |
| 8/16/2005 | 7.40 | Standard Copies |
| 8/16/2005 | 11.60 | Standard Copies |

| **Date** | **Amount** | **Description** |
|----------|-----------|-----------------|
| 8/16/2005 | 2.10 | Standard Copies |
| 8/16/2005 | 0.30 | Standard Copies |
| 8/16/2005 | 0.10 | Standard Copies |
| 8/16/2005 | 0.50 | Standard Copies |
| 8/16/2005 | 1.30 | Standard Copies |
| 8/16/2005 | 7.40 | Standard Copies |
| 8/16/2005 | 11.60 | Standard Copies |
| 8/16/2005 | 0.10 | Standard Copies |
| 8/16/2005 | 1.50 | Standard Copies |
| 8/16/2005 | 0.20 | Standard Copies |
| 8/16/2005 | 0.50 | Standard Copies |
| 8/16/2005 | 0.90 | Standard Copies |
| 8/16/2005 | 0.10 | Standard Copies |
| 8/16/2005 | 2.20 | Standard Copies |
| 8/16/2005 | 1.10 | Standard Copies |
| 8/16/2005 | 0.10 | Standard Copies |
| 8/16/2005 | 0.10 | Standard Copies |
| 8/16/2005 | 0.10 | Standard Copies |
| 8/16/2005 | 0.10 | Standard Copies |
| 8/16/2005 | 0.10 | Standard Copies |
| 8/16/2005 | 0.10 | Standard Copies |
| 8/16/2005 | 0.20 | Standard Copies |
| 8/16/2005 | 0.10 | Standard Copies |
| 8/16/2005 | 0.50 | Standard Copies |
| 8/16/2005 | 0.60 | Standard Copies |
| 8/16/2005 | 0.20 | Standard Copies |
| 8/16/2005 | 4.50 | Standard Copies |
| 8/16/2005 | 6.50 | Standard Copies |
| 8/16/2005 | 0.60 | Standard Copies |
| 8/16/2005 | 0.90 | Standard Copies |
| 8/16/2005 | 3.60 | Standard Copies |
| 8/16/2005 | 0.10 | Standard Copies |
| 8/16/2005 | 0.20 | Standard Copies |
| 8/16/2005 | 0.10 | Standard Copies |
| 8/16/2005 | 9.60 | Standard Copies |
| 8/16/2005 | 0.70 | Standard Copies |
| 8/16/2005 | 0.50 | Standard Copies |
| 8/16/2005 | 0.70 | Standard Copies |
| 8/16/2005 | 0.60 | Standard Copies |
| 8/16/2005 | 0.70 | Standard Copies |
| 8/16/2005 | 0.20 | Standard Copies |
| 8/16/2005 | 1.20 | Standard Copies |
| 8/16/2005 | 0.20 | Standard Copies |
| 8/16/2005 | 0.70 | Standard Copies |
| 8/16/2005 | 0.60 | Standard Copies |
| 8/16/2005 | 0.50 | Standard Copies |
| 8/16/2005 | 0.50 | Standard Copies |

| Date | Amount | Description |
| --- | --- | --- |
| 8/16/2005 | 0.10 | Standard Copies |
| 8/16/2005 | 0.70 | Standard Copies |
| 8/16/2005 | 0.70 | Standard Copies |
| 8/16/2005 | 0.70 | Standard Copies |
| 8/16/2005 | 0.10 | Standard Copies |
| 8/16/2005 | 0.60 | Standard Copies |
| 8/16/2005 | 0.80 | Standard Copies |
| 8/16/2005 | 0.80 | Standard Copies |
| 8/16/2005 | 0.20 | Standard Copies |
| 8/16/2005 | 0.80 | Standard Copies |
| 8/16/2005 | 4.90 | Standard Copies |
| 8/16/2005 | 0.20 | Standard Copies |
| 8/16/2005 | 0.20 | Standard Copies |
| 8/16/2005 | 1.60 | Standard Copies |
| 8/16/2005 | 0.50 | Standard Copies |
| 8/16/2005 | 1.50 | Standard Copies |
| 8/16/2005 | 0.10 | Standard Copies |
| 8/16/2005 | 0.20 | Standard Copies |
| 8/16/2005 | 0.10 | Standard Copies |
| 8/16/2005 | 0.20 | Standard Copies |
| 8/16/2005 | 0.80 | Standard Copies |
| 8/16/2005 | 0.10 | Standard Copies |
| 8/16/2005 | 0.10 | Standard Copies |
| 8/16/2005 | 0.10 | Standard Copies |
| 8/16/2005 | 0.50 | Standard Copies |
| 8/16/2005 | 0.60 | Standard Copies |
| 8/16/2005 | 0.10 | Standard Copies |
| 8/16/2005 | 1.50 | Standard Copies |
| 8/16/2005 | 0.20 | Standard Copies |
| 8/16/2005 | 0.20 | Standard Copies |
| 8/16/2005 | 0.10 | Standard Copies |
| 8/16/2005 | 0.10 | Standard Copies |
| 8/16/2005 | 0.90 | Standard Copies |
| 8/16/2005 | 0.10 | Standard Copies |
| 8/16/2005 | 0.90 | Standard Copies |
| 8/16/2005 | 0.10 | Standard Copies |
| 8/16/2005 | 0.20 | Standard Copies |
| 8/16/2005 | 1.00 | Standard Copies |
| 8/16/2005 | 0.10 | Standard Copies |
| 8/16/2005 | 1.00 | Standard Copies |
| 8/16/2005 | 5.20 | Standard Copies |
| 8/16/2005 | 0.10 | Standard Copies |
| 8/16/2005 | 0.40 | Standard Copies |
| 8/16/2005 | 0.90 | Standard Copies |
| 8/16/2005 | 0.30 | Standard Copies |
| 8/16/2005 | 0.10 | Standard Copies |
| 8/16/2005 | 0.40 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 8/16/2005 | 2.60 | Standard Copies |
| 8/16/2005 | 0.70 | Standard Copies |
| 8/16/2005 | 0.30 | Standard Copies |
| 8/16/2005 | 3.50 | Standard Copies |
| 8/16/2005 | 2.20 | Standard Copies |
| 8/16/2005 | 0.10 | Standard Copies |
| 8/16/2005 | 0.10 | Standard Copies |
| 8/16/2005 | 0.70 | Standard Copies |
| 8/16/2005 | 0.40 | Standard Copies |
| 8/16/2005 | 1.30 | Standard Copies |
| 8/16/2005 | 0.70 | Standard Copies |
| 8/16/2005 | 0.10 | Standard Copies |
| 8/16/2005 | 0.70 | Standard Copies |
| 8/16/2005 | 1.10 | Standard Copies |
| 8/16/2005 | 0.10 | Standard Copies |
| 8/16/2005 | 1.20 | Standard Copies |
| 8/16/2005 | 3.30 | Standard Copies |
| 8/16/2005 | 1.20 | Standard Copies |
| 8/16/2005 | 9.50 | Standard Copies |
| 8/16/2005 | 1.20 | Standard Copies |
| 8/16/2005 | 1.50 | Standard Copies |
| 8/16/2005 | 0.10 | Standard Copies |
| 8/16/2005 | 0.40 | Standard Copies |
| 8/16/2005 | 0.10 | Standard Copies |
| 8/16/2005 | 0.10 | Standard Copies |
| 8/16/2005 | 0.10 | Standard Copies |
| 8/16/2005 | 0.10 | Standard Copies |
| 8/16/2005 | 0.10 | Standard Copies |
| 8/16/2005 | 2.40 | Standard Copies |
| 8/16/2005 | 0.60 | Standard Copies |
| 8/16/2005 | 0.60 | Standard Copies |
| 8/16/2005 | 1.10 | Standard Copies |
| 8/16/2005 | 0.70 | Standard Copies |
| 8/16/2005 | 0.70 | Standard Copies |
| 8/16/2005 | 0.30 | Standard Copies |
| 8/16/2005 | 1.20 | Standard Copies |
| 8/16/2005 | 1.60 | Standard Copies |
| 8/16/2005 | 0.80 | Standard Copies |
| 8/16/2005 | 3.60 | Standard Copies |
| 8/16/2005 | 1.00 | Standard Copies |
| 8/16/2005 | 0.60 | Standard Copies |
| 8/16/2005 | 0.70 | Standard Copies |
| 8/16/2005 | 0.30 | Standard Copies |
| 8/16/2005 | 0.10 | Standard Copies |
| 8/16/2005 | 0.10 | Standard Copies |
| 8/16/2005 | 0.40 | Standard Copies |
| 8/16/2005 | 5.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 8/16/2005 | 0.20 | Standard Copies |
| 8/16/2005 | 0.20 | Standard Copies |
| 8/16/2005 | 0.30 | Standard Copies |
| 8/16/2005 | 0.70 | Standard Copies |
| 8/16/2005 | 0.10 | Standard Copies |
| 8/16/2005 | 0.10 | Standard Copies |
| 8/16/2005 | 0.10 | Standard Copies |
| 8/16/2005 | 0.10 | Standard Copies |
| 8/16/2005 | 0.10 | Standard Copies |
| 8/16/2005 | 0.10 | Standard Copies |
| 8/16/2005 | 0.10 | Standard Copies |
| 8/16/2005 | 0.80 | Standard Copies |
| 8/16/2005 | 0.10 | Standard Copies |
| 8/16/2005 | 7.90 | Standard Copies |
| 8/16/2005 | 0.60 | Standard Copies |
| 8/16/2005 | 0.30 | Standard Copies |
| 8/16/2005 | 7.00 | Standard Copies |
| 8/16/2005 | 1.50 | Standard Copies |
| 8/16/2005 | 1.80 | Standard Copies |
| 8/16/2005 | 0.80 | Standard Copies |
| 8/16/2005 | 0.15 | Scanned Images |
| 8/16/2005 | 0.45 | Scanned Images |
| 8/16/2005 | 0.75 | Scanned Images |
| 8/16/2005 | 6.75 | Scanned Images |
| 8/16/2005 | 1.95 | Scanned Images |
| 8/16/2005 | 0.60 | Scanned Images |
| 8/16/2005 | 0.45 | Scanned Images |
| 8/16/2005 | 1.50 | Scanned Images |
| 8/16/2005 | 0.45 | Scanned Images |
| 8/16/2005 | 0.30 | Scanned Images |
| 8/16/2005 | 0.45 | Scanned Images |
| 8/16/2005 | 0.30 | Scanned Images |
| 8/16/2005 | 0.30 | Scanned Images |
| 8/16/2005 | 0.30 | Scanned Images |
| 8/16/2005 | 0.30 | Scanned Images |
| 8/16/2005 | 0.30 | Scanned Images |
| 8/16/2005 | 0.15 | Scanned Images |
| 8/16/2005 | 0.15 | Scanned Images |
| 8/16/2005 | 25.00 | Library Document Procurement - Am. J. Ind. Med. |
| 8/16/2005 | 16.00 | Samuel Blatnick, cabfare, Chicago, IL, 08/16/05, (Overtime Transportation) |
| 8/16/2005 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 08/16/05, (Overtime Meals) |
| 8/17/2005 | 1.00 | Telephone call to:  COLUMBIA,MD  410-531-4222 |
| 8/17/2005 | 2.20 | Telephone call to:  STATE OF,DE  302-778-6464 |
| 8/17/2005 | 3.60 | Telephone call to:  STATE OF,DE  302-559-3409 |
| 8/17/2005 | 1.80 | Telephone call to:  COLUMBIA,MD  410-531-4355 |

| Date | Amount | Description |
|------|--------|-------------|
| 8/17/2005 | 0.20 | Standard Copies |
| 8/17/2005 | 0.60 | Standard Copies |
| 8/17/2005 | 2.10 | Standard Copies |
| 8/17/2005 | 1.20 | Standard Copies |
| 8/17/2005 | 7.20 | Standard Copies |
| 8/17/2005 | 0.70 | Standard Copies |
| 8/17/2005 | 0.10 | Standard Copies |
| 8/17/2005 | 0.30 | Standard Copies |
| 8/17/2005 | 0.20 | Standard Copies |
| 8/17/2005 | 0.10 | Standard Copies |
| 8/17/2005 | 0.30 | Standard Copies |
| 8/17/2005 | 0.30 | Standard Copies |
| 8/17/2005 | 0.60 | Standard Copies |
| 8/17/2005 | 2.30 | Standard Copies |
| 8/17/2005 | 0.40 | Standard Copies |
| 8/17/2005 | 0.10 | Standard Copies |
| 8/17/2005 | 0.10 | Standard Copies |
| 8/17/2005 | 0.90 | Standard Copies |
| 8/17/2005 | 0.80 | Standard Copies |
| 8/17/2005 | 8.80 | Standard Copies |
| 8/17/2005 | 11.40 | Standard Copies |
| 8/17/2005 | 3.60 | Standard Copies |
| 8/17/2005 | 1.30 | Standard Copies |
| 8/17/2005 | 0.40 | Standard Copies |
| 8/17/2005 | 250.30 | Standard Copies |
| 8/17/2005 | 2.40 | Standard Copies |
| 8/17/2005 | 0.20 | Standard Copies |
| 8/17/2005 | 0.40 | Standard Copies |
| 8/17/2005 | 2.40 | Standard Copies |
| 8/17/2005 | 0.30 | Standard Copies |
| 8/17/2005 | 2.10 | Standard Copies |
| 8/17/2005 | 110.30 | Standard Copies |
| 8/17/2005 | 0.30 | Standard Copies |
| 8/17/2005 | 0.10 | Standard Copies |
| 8/17/2005 | 0.40 | Standard Copies |
| 8/17/2005 | 0.20 | Standard Copies |
| 8/17/2005 | 0.60 | Standard Copies |
| 8/17/2005 | 0.40 | Standard Copies |
| 8/17/2005 | 0.80 | Standard Copies |
| 8/17/2005 | 0.40 | Standard Copies |
| 8/17/2005 | 0.10 | Standard Copies |
| 8/17/2005 | 0.20 | Standard Copies |
| 8/17/2005 | 0.20 | Standard Copies |
| 8/17/2005 | 0.70 | Standard Copies |
| 8/17/2005 | 0.70 | Standard Copies |
| 8/17/2005 | 0.70 | Standard Copies |
| 8/17/2005 | 0.90 | Standard Copies |

| Date | Amount | Description |
| --- | --- | --- |
| 8/17/2005 | 0.90 | Standard Copies |
| 8/17/2005 | 0.70 | Standard Copies |
| 8/17/2005 | 1.20 | Standard Copies |
| 8/17/2005 | 0.70 | Standard Copies |
| 8/17/2005 | 0.70 | Standard Copies |
| 8/17/2005 | 0.90 | Standard Copies |
| 8/17/2005 | 0.10 | Standard Copies |
| 8/17/2005 | 0.40 | Standard Copies |
| 8/17/2005 | 0.40 | Standard Copies |
| 8/17/2005 | 0.20 | Standard Copies |
| 8/17/2005 | 1.10 | Standard Copies |
| 8/17/2005 | 0.80 | Standard Copies |
| 8/17/2005 | 1.10 | Standard Copies |
| 8/17/2005 | 0.10 | Standard Copies |
| 8/17/2005 | 0.10 | Standard Copies |
| 8/17/2005 | 0.40 | Standard Copies |
| 8/17/2005 | 0.10 | Standard Copies |
| 8/17/2005 | 0.10 | Standard Copies |
| 8/17/2005 | 0.90 | Standard Copies |
| 8/17/2005 | 0.10 | Standard Copies |
| 8/17/2005 | 0.20 | Standard Copies |
| 8/17/2005 | 0.20 | Standard Copies |
| 8/17/2005 | 0.10 | Standard Copies |
| 8/17/2005 | 0.50 | Standard Copies |
| 8/17/2005 | 0.60 | Standard Copies |
| 8/17/2005 | 0.70 | Standard Copies |
| 8/17/2005 | 0.70 | Standard Copies |
| 8/17/2005 | 0.90 | Standard Copies |
| 8/17/2005 | 0.90 | Standard Copies |
| 8/17/2005 | 0.20 | Standard Copies |
| 8/17/2005 | 0.90 | Standard Copies |
| 8/17/2005 | 0.70 | Standard Copies |
| 8/17/2005 | 0.40 | Standard Copies |
| 8/17/2005 | 0.30 | Standard Copies |
| 8/17/2005 | 0.70 | Standard Copies |
| 8/17/2005 | 0.70 | Standard Copies |
| 8/17/2005 | 0.10 | Standard Copies |
| 8/17/2005 | 0.70 | Standard Copies |
| 8/17/2005 | 0.10 | Standard Copies |
| 8/17/2005 | 0.90 | Standard Copies |
| 8/17/2005 | 1.60 | Standard Copies |
| 8/17/2005 | 0.10 | Standard Copies |
| 8/17/2005 | 0.60 | Standard Copies |
| 8/17/2005 | 0.20 | Standard Copies |
| 8/17/2005 | 0.20 | Standard Copies |
| 8/17/2005 | 0.50 | Standard Copies |
| 8/17/2005 | 1.00 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 8/17/2005 | 0.10 | Standard Copies |
| 8/17/2005 | 0.30 | Standard Copies |
| 8/17/2005 | 0.30 | Standard Copies |
| 8/17/2005 | 0.10 | Standard Copies |
| 8/17/2005 | 0.10 | Standard Copies |
| 8/17/2005 | 0.10 | Standard Copies |
| 8/17/2005 | 0.10 | Standard Copies |
| 8/17/2005 | 0.20 | Standard Copies |
| 8/17/2005 | 0.10 | Standard Copies |
| 8/17/2005 | 0.10 | Standard Copies |
| 8/17/2005 | 0.30 | Standard Copies |
| 8/17/2005 | 0.10 | Standard Copies |
| 8/17/2005 | 0.20 | Standard Copies |
| 8/17/2005 | 0.70 | Standard Copies |
| 8/17/2005 | 0.30 | Standard Copies |
| 8/17/2005 | 2.30 | Standard Copies |
| 8/17/2005 | 2.30 | Standard Copies |
| 8/17/2005 | 0.80 | Standard Copies |
| 8/17/2005 | 0.10 | Standard Copies |
| 8/17/2005 | 0.30 | Standard Copies |
| 8/17/2005 | 0.30 | Standard Copies |
| 8/17/2005 | 0.10 | Standard Copies |
| 8/17/2005 | 0.80 | Standard Copies |
| 8/17/2005 | 0.10 | Standard Copies |
| 8/17/2005 | 0.10 | Standard Copies |
| 8/17/2005 | 0.30 | Standard Copies |
| 8/17/2005 | 1.40 | Standard Copies |
| 8/17/2005 | 0.50 | Standard Copies |
| 8/17/2005 | 6.90 | Standard Copies |
| 8/17/2005 | 1.80 | Standard Copies |
| 8/17/2005 | 1.90 | Standard Copies |
| 8/17/2005 | 34.50 | Color Copies |
| 8/17/2005 | 13.50 | Color Copies |
| 8/17/2005 | 90.00 | Color Copies |
| 8/17/2005 | 2.70 | Scanned Images |
| 8/17/2005 | 0.15 | Scanned Images |
| 8/17/2005 | 0.37 | Postage |
| 8/17/2005 | 13.00 | Working Meals/K&E and Others |
| 8/17/2005 | 12.00 | Overtime Meals    Mary Mortell |
| 8/18/2005 | 10.00 | Telephone call to:  HOUSTON,TX  281-496-2992 |
| 8/18/2005 | 0.60 | Telephone call to:  COLUMBIA,MD  410-531-4222 |
| 8/18/2005 | 3.00 | Telephone call to:  CAMBRIDGE,MA  617-498-3826 |
| 8/18/2005 | 0.60 | Telephone call to:  NPA SUMMRY,MI  231-352-9839 |
| 8/18/2005 | 8.10 | Standard Copies |
| 8/18/2005 | 1.80 | Standard Copies |
| 8/18/2005 | 181.00 | Standard Copies |
| 8/18/2005 | 0.50 | Standard Copies |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 8/18/2005 | 1.30 | Standard Copies |
| 8/18/2005 | 175.80 | Standard Copies |
| 8/18/2005 | 0.10 | Standard Copies |
| 8/18/2005 | 1.20 | Standard Copies |
| 8/18/2005 | 2.10 | Standard Copies |
| 8/18/2005 | 2.20 | Standard Copies |
| 8/18/2005 | 0.20 | Standard Copies |
| 8/18/2005 | 0.40 | Standard Copies |
| 8/18/2005 | 2.90 | Standard Copies |
| 8/18/2005 | 0.10 | Standard Copies |
| 8/18/2005 | 2.90 | Standard Copies |
| 8/18/2005 | 0.10 | Standard Copies |
| 8/18/2005 | 0.10 | Standard Copies |
| 8/18/2005 | 1.90 | Standard Copies |
| 8/18/2005 | 1.20 | Standard Copies |
| 8/18/2005 | 0.20 | Standard Copies |
| 8/18/2005 | 0.50 | Standard Copies |
| 8/18/2005 | 0.70 | Standard Copies |
| 8/18/2005 | 0.10 | Standard Copies |
| 8/18/2005 | 0.20 | Standard Copies |
| 8/18/2005 | 1.30 | Standard Copies |
| 8/18/2005 | 3.70 | Standard Copies |
| 8/18/2005 | 0.20 | Standard Copies |
| 8/18/2005 | 0.30 | Standard Copies |
| 8/18/2005 | 0.10 | Standard Copies |
| 8/18/2005 | 0.20 | Standard Copies |
| 8/18/2005 | 0.40 | Standard Copies |
| 8/18/2005 | 0.10 | Standard Copies |
| 8/18/2005 | 0.10 | Standard Copies |
| 8/18/2005 | 3.10 | Standard Copies |
| 8/18/2005 | 1.00 | Standard Copies |
| 8/18/2005 | 0.10 | Standard Copies |
| 8/18/2005 | 3.00 | Standard Copies |
| 8/18/2005 | 0.20 | Standard Copies |
| 8/18/2005 | 0.20 | Standard Copies |
| 8/18/2005 | 1.30 | Standard Copies |
| 8/18/2005 | 1.40 | Standard Copies |
| 8/18/2005 | 0.10 | Standard Copies |
| 8/18/2005 | 0.10 | Standard Copies |
| 8/18/2005 | 0.30 | Standard Copies |
| 8/18/2005 | 0.10 | Standard Copies |
| 8/18/2005 | 0.30 | Standard Copies |
| 8/18/2005 | 0.10 | Standard Copies |
| 8/18/2005 | 0.10 | Standard Copies |
| 8/18/2005 | 0.20 | Standard Copies |
| 8/18/2005 | 0.40 | Standard Copies |
| 8/18/2005 | 0.10 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 8/18/2005 | 0.40 | Standard Copies |
| 8/18/2005 | 1.70 | Standard Copies |
| 8/18/2005 | 4.50 | Standard Copies |
| 8/18/2005 | 4.50 | Standard Copies |
| 8/18/2005 | 0.10 | Standard Copies |
| 8/18/2005 | 1.40 | Standard Copies |
| 8/18/2005 | 1.00 | Standard Copies |
| 8/18/2005 | 0.40 | Standard Copies |
| 8/18/2005 | 0.70 | Standard Copies |
| 8/18/2005 | 0.20 | Standard Copies |
| 8/18/2005 | 0.30 | Standard Copies |
| 8/18/2005 | 0.60 | Standard Copies |
| 8/18/2005 | 0.50 | Standard Copies |
| 8/18/2005 | 0.50 | Standard Copies |
| 8/18/2005 | 2.10 | Standard Copies |
| 8/18/2005 | 4.10 | Standard Copies |
| 8/18/2005 | 4.20 | Standard Copies |
| 8/18/2005 | 0.50 | Standard Copies |
| 8/18/2005 | 0.50 | Standard Copies |
| 8/18/2005 | 1.40 | Standard Copies |
| 8/18/2005 | 2.50 | Standard Copies |
| 8/18/2005 | 2.60 | Standard Copies |
| 8/18/2005 | 0.90 | Standard Copies |
| 8/18/2005 | 0.80 | Standard Copies |
| 8/18/2005 | 0.30 | Standard Copies |
| 8/18/2005 | 0.30 | Standard Copies |
| 8/18/2005 | 0.10 | Standard Copies |
| 8/18/2005 | 0.30 | Standard Copies |
| 8/18/2005 | 0.60 | Standard Copies |
| 8/18/2005 | 0.90 | Standard Copies |
| 8/18/2005 | 0.30 | Standard Copies |
| 8/18/2005 | 0.20 | Standard Copies |
| 8/18/2005 | 0.90 | Standard Copies |
| 8/18/2005 | 0.60 | Standard Copies |
| 8/18/2005 | 0.10 | Standard Copies |
| 8/18/2005 | 1.00 | Standard Copies |
| 8/18/2005 | 0.30 | Standard Copies |
| 8/18/2005 | 0.10 | Standard Copies |
| 8/18/2005 | 0.10 | Standard Copies |
| 8/18/2005 | 0.70 | Standard Copies |
| 8/18/2005 | 0.60 | Standard Copies |
| 8/18/2005 | 0.20 | Standard Copies |
| 8/18/2005 | 0.60 | Standard Copies |
| 8/18/2005 | 1.80 | Standard Copies |
| 8/18/2005 | 0.60 | Standard Copies |
| 8/18/2005 | 1.50 | Standard Copies |
| 8/18/2005 | 1.70 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 8/18/2005 | 0.60 | Standard Copies |
| 8/18/2005 | 0.10 | Standard Copies |
| 8/18/2005 | 0.10 | Standard Copies |
| 8/18/2005 | 0.50 | Standard Copies |
| 8/18/2005 | 0.40 | Standard Copies |
| 8/18/2005 | 0.80 | Standard Copies |
| 8/18/2005 | 0.20 | Standard Copies |
| 8/18/2005 | 0.30 | Standard Copies |
| 8/18/2005 | 0.50 | Standard Copies |
| 8/18/2005 | 0.10 | Standard Copies |
| 8/18/2005 | 1.10 | Standard Copies |
| 8/18/2005 | 3.00 | Standard Copies |
| 8/18/2005 | 10.20 | Tabs/Indexes/Dividers |
| 8/18/2005 | 1.50 | Color Copies |
| 8/18/2005 | 1.50 | Color Copies |
| 8/18/2005 | 45.00 | Color Copies |
| 8/18/2005 | 45.00 | Color Copies |
| 8/18/2005 | 7.20 | Scanned Images |
| 8/18/2005 | 2.85 | Scanned Images |
| 8/18/2005 | 12.00 | Overtime Meals    Katherine K Phillips |
| 8/18/2005 | 22.00 | Jonathan Friedland, Overtime Meal-Attorney, Chicago, IL, 08/18/05, (Overtime Meals), Dinner |
| 8/19/2005 | 0.60 | Telephone call to:  LB AREA,CA  310-321-5555 |
| 8/19/2005 | 1.50 | RightFax page charge to 630-369-8796 |
| 8/19/2005 | 0.10 | Standard Copies |
| 8/19/2005 | 0.20 | Standard Copies |
| 8/19/2005 | 2.30 | Standard Copies |
| 8/19/2005 | 0.10 | Standard Copies |
| 8/19/2005 | 2.30 | Standard Copies |
| 8/19/2005 | 0.10 | Standard Copies |
| 8/19/2005 | 3.30 | Standard Copies |
| 8/19/2005 | 1.80 | Standard Copies |
| 8/19/2005 | 0.20 | Standard Copies |
| 8/19/2005 | 0.10 | Standard Copies |
| 8/19/2005 | 0.20 | Standard Copies |
| 8/19/2005 | 0.20 | Standard Copies |
| 8/19/2005 | 0.10 | Standard Copies |
| 8/19/2005 | 0.70 | Standard Copies |
| 8/19/2005 | 15.40 | Standard Copies |
| 8/19/2005 | 0.10 | Standard Copies |
| 8/19/2005 | 0.10 | Standard Copies |
| 8/19/2005 | 0.20 | Standard Copies |
| 8/19/2005 | 0.90 | Standard Copies |
| 8/19/2005 | 1.30 | Standard Copies |
| 8/19/2005 | 0.10 | Standard Copies |
| 8/19/2005 | 0.50 | Standard Copies |
| 8/19/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/19/2005 | 0.20 | Standard Copies |
| 8/19/2005 | 0.10 | Standard Copies |
| 8/19/2005 | 0.20 | Standard Copies |
| 8/19/2005 | 0.20 | Standard Copies |
| 8/19/2005 | 1.70 | Standard Copies |
| 8/19/2005 | 0.60 | Standard Copies |
| 8/19/2005 | 0.50 | Standard Copies |
| 8/19/2005 | 0.80 | Standard Copies |
| 8/19/2005 | 2.30 | Standard Copies |
| 8/19/2005 | 1.90 | Standard Copies |
| 8/19/2005 | 0.10 | Standard Copies |
| 8/19/2005 | 1.10 | Standard Copies |
| 8/19/2005 | 1.20 | Standard Copies |
| 8/19/2005 | 2.00 | Standard Copies |
| 8/19/2005 | 0.70 | Standard Copies |
| 8/19/2005 | 0.30 | Standard Copies |
| 8/19/2005 | 0.10 | Standard Copies |
| 8/19/2005 | 0.10 | Standard Copies |
| 8/19/2005 | 0.10 | Standard Copies |
| 8/19/2005 | 0.10 | Standard Copies |
| 8/19/2005 | 0.10 | Standard Copies |
| 8/19/2005 | 0.30 | Standard Copies |
| 8/19/2005 | 0.10 | Standard Copies |
| 8/19/2005 | 0.20 | Standard Copies |
| 8/19/2005 | 0.10 | Standard Copies |
| 8/19/2005 | 0.20 | Standard Copies |
| 8/19/2005 | 1.00 | Standard Copies |
| 8/19/2005 | 0.20 | Standard Copies |
| 8/19/2005 | 0.30 | Standard Copies |
| 8/19/2005 | 0.20 | Standard Copies |
| 8/19/2005 | 0.30 | Standard Copies |
| 8/19/2005 | 0.10 | Standard Copies |
| 8/19/2005 | 0.20 | Standard Copies |
| 8/19/2005 | 0.50 | Standard Copies |
| 8/19/2005 | 0.20 | Standard Copies |
| 8/19/2005 | 4.70 | Standard Copies |
| 8/19/2005 | 0.10 | Standard Copies |
| 8/19/2005 | 4.50 | Standard Copies |
| 8/19/2005 | 0.30 | Standard Copies |
| 8/19/2005 | 4.50 | Standard Copies |
| 8/19/2005 | 0.60 | Standard Copies |
| 8/19/2005 | 4.50 | Standard Copies |
| 8/19/2005 | 0.20 | Standard Copies |
| 8/19/2005 | 1.90 | Standard Copies |
| 8/19/2005 | 0.40 | Standard Copies |
| 8/19/2005 | 0.30 | Standard Copies |
| 8/19/2005 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/19/2005 | 0.50 | Standard Copies |
| 8/19/2005 | 0.30 | Scanned Images |
| 8/19/2005 | 6.75 | Scanned Images |
| 8/19/2005 | 1.05 | Scanned Images |
| 8/19/2005 | 0.30 | Scanned Images |
| 8/19/2005 | 0.30 | Scanned Images |
| 8/19/2005 | 0.15 | Scanned Images |
| 8/19/2005 | 0.45 | Scanned Images |
| 8/19/2005 | 0.15 | Scanned Images |
| 8/19/2005 | 2.70 | Scanned Images |
| 8/19/2005 | 25.00 | Library Document Procurement - Scand. J. Work Environ. Health. |
| 8/19/2005 | 12.00 | Overtime Meals    Lauren DeVault |
| 8/20/2005 | 0.50 | Standard Copies |
| 8/20/2005 | 0.60 | Standard Copies |
| 8/20/2005 | 7.00 | Standard Copies |
| 8/20/2005 | 5.60 | Standard Copies |
| 8/20/2005 | 1.00 | Standard Copies |
| 8/20/2005 | 5.90 | Standard Copies |
| 8/20/2005 | 6.00 | Standard Copies |
| 8/20/2005 | 2.70 | Standard Copies |
| 8/20/2005 | 0.70 | Standard Copies |
| 8/20/2005 | 0.40 | Standard Copies |
| 8/20/2005 | 4.50 | Standard Copies |
| 8/20/2005 | 3.60 | Standard Copies |
| 8/20/2005 | 0.30 | Scanned Images |
| 8/20/2005 | 11.34 | Whitney Lappley, Personal Car Mileage, Highland Park, IL/Chicago, IL, 08/20/05, (Overtime Transportation), Saturday Overtime |
| 8/20/2005 | 17.00 | Whitney Lappley, Parking, Chicago, IL, 08/20/05, (Overtime Transportation) |
| 8/20/2005 | 12.00 | Overtime Meals    Whitney Lappley |
| 8/21/2005 | 2.40 | Standard Copies |
| 8/21/2005 | 0.70 | Standard Copies |
| 8/21/2005 | 0.50 | Standard Copies |
| 8/22/2005 | 0.60 | Telephone call to:  CHICAGO,IL  224-628-4858 |
| 8/22/2005 | 0.60 | Telephone call to:  STATE OF,DE  302-778-6464 |
| 8/22/2005 | 0.60 | Telephone call to:  CHICAGO,IL  312-269-4050 |
| 8/22/2005 | 0.60 | Telephone call to:  CAMBRIDGE,MA  617-498-3826 |
| 8/22/2005 | 55.27 | Janet Baer, Cellular Service, TMobile, 7/8-8/7-05 08/22/05, (Telephone Charges for Client) |
| 8/22/2005 | 10.80 | Telephone call to:  CAMBRIDGE,MA  617-498-3826 |
| 8/22/2005 | 47.60 | Standard Copies |
| 8/22/2005 | 61.30 | Standard Copies |
| 8/22/2005 | 0.50 | Standard Copies |
| 8/22/2005 | 260.00 | Standard Copies |
| 8/22/2005 | 0.20 | Standard Copies |
| 8/22/2005 | 5.00 | Standard Copies |
| 8/22/2005 | 14.80 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/22/2005 | 76.70 | Standard Copies |
| 8/22/2005 | 6.50 | Standard Copies |
| 8/22/2005 | 2.40 | Standard Copies |
| 8/22/2005 | 0.50 | Standard Copies |
| 8/22/2005 | 1.60 | Standard Copies |
| 8/22/2005 | 6.20 | Standard Copies |
| 8/22/2005 | 0.50 | Standard Copies |
| 8/22/2005 | 0.10 | Standard Copies |
| 8/22/2005 | 0.10 | Standard Copies |
| 8/22/2005 | 0.60 | Standard Copies |
| 8/22/2005 | 0.50 | Standard Copies |
| 8/22/2005 | 0.10 | Standard Copies |
| 8/22/2005 | 0.60 | Standard Copies |
| 8/22/2005 | 6.40 | Standard Copies |
| 8/22/2005 | 2.10 | Standard Copies |
| 8/22/2005 | 0.10 | Standard Copies |
| 8/22/2005 | 0.50 | Standard Copies |
| 8/22/2005 | 1.20 | Standard Copies |
| 8/22/2005 | 1.60 | Standard Copies |
| 8/22/2005 | 0.60 | Standard Copies |
| 8/22/2005 | 0.80 | Standard Copies |
| 8/22/2005 | 0.40 | Standard Copies |
| 8/22/2005 | 9.50 | Standard Copies |
| 8/22/2005 | 0.80 | Standard Copies |
| 8/22/2005 | 2.10 | Standard Copies |
| 8/22/2005 | 2.60 | Standard Copies |
| 8/22/2005 | 2.70 | Standard Copies |
| 8/22/2005 | 2.40 | Standard Copies |
| 8/22/2005 | 2.40 | Standard Copies |
| 8/22/2005 | 2.60 | Standard Copies |
| 8/22/2005 | 0.80 | Standard Copies |
| 8/22/2005 | 0.10 | Standard Copies |
| 8/22/2005 | 2.40 | Standard Copies |
| 8/22/2005 | 2.40 | Standard Copies |
| 8/22/2005 | 1.10 | Standard Copies |
| 8/22/2005 | 1.00 | Standard Copies |
| 8/22/2005 | 1.10 | Standard Copies |
| 8/22/2005 | 1.10 | Standard Copies |
| 8/22/2005 | 1.10 | Standard Copies |
| 8/22/2005 | 2.40 | Standard Copies |
| 8/22/2005 | 2.40 | Standard Copies |
| 8/22/2005 | 2.40 | Standard Copies |
| 8/22/2005 | 2.40 | Standard Copies |
| 8/22/2005 | 0.80 | Standard Copies |
| 8/22/2005 | 3.80 | Standard Copies |
| 8/22/2005 | 4.80 | Standard Copies |
| 8/22/2005 | 2.60 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/22/2005 | 0.10 | Standard Copies |
| 8/22/2005 | 0.20 | Standard Copies |
| 8/22/2005 | 0.20 | Standard Copies |
| 8/22/2005 | 2.40 | Standard Copies |
| 8/22/2005 | 2.40 | Standard Copies |
| 8/22/2005 | 2.40 | Standard Copies |
| 8/22/2005 | 2.40 | Standard Copies |
| 8/22/2005 | 0.20 | Standard Copies |
| 8/22/2005 | 0.70 | Standard Copies |
| 8/22/2005 | 0.10 | Standard Copies |
| 8/22/2005 | 0.10 | Standard Copies |
| 8/22/2005 | 1.50 | Standard Copies |
| 8/22/2005 | 0.20 | Standard Copies |
| 8/22/2005 | 0.90 | Standard Copies |
| 8/22/2005 | 0.30 | Standard Copies |
| 8/22/2005 | 1.70 | Standard Copies |
| 8/22/2005 | 0.10 | Standard Copies |
| 8/22/2005 | 0.20 | Standard Copies |
| 8/22/2005 | 0.50 | Standard Copies |
| 8/22/2005 | 0.10 | Standard Copies |
| 8/22/2005 | 0.30 | Standard Copies |
| 8/22/2005 | 0.10 | Standard Copies |
| 8/22/2005 | 0.10 | Standard Copies |
| 8/22/2005 | 0.10 | Standard Copies |
| 8/22/2005 | 0.20 | Standard Copies |
| 8/22/2005 | 0.50 | Standard Copies |
| 8/22/2005 | 0.30 | Standard Copies |
| 8/22/2005 | 0.30 | Standard Copies |
| 8/22/2005 | 1.10 | Standard Copies |
| 8/22/2005 | 5.50 | Standard Copies |
| 8/22/2005 | 0.20 | Standard Copies |
| 8/22/2005 | 0.20 | Standard Copies |
| 8/22/2005 | 34.40 | Standard Copies |
| 8/22/2005 | 0.10 | Standard Copies |
| 8/22/2005 | 0.10 | Standard Copies |
| 8/22/2005 | 0.10 | Standard Copies |
| 8/22/2005 | 0.10 | Standard Copies |
| 8/22/2005 | 0.10 | Standard Copies |
| 8/22/2005 | 0.30 | Standard Copies |
| 8/22/2005 | 0.10 | Standard Copies |
| 8/22/2005 | 0.10 | Standard Copies |
| 8/22/2005 | 0.20 | Standard Copies |
| 8/22/2005 | 0.10 | Standard Copies |
| 8/22/2005 | 0.10 | Standard Copies |
| 8/22/2005 | 0.10 | Standard Copies |
| 8/22/2005 | 0.10 | Standard Copies |
| 8/22/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 8/22/2005 | 0.70 | Standard Copies |
| 8/22/2005 | 0.20 | Standard Copies |
| 8/22/2005 | 0.20 | Standard Copies |
| 8/22/2005 | 5.60 | Standard Copies |
| 8/22/2005 | 0.70 | Standard Copies |
| 8/22/2005 | 0.20 | Standard Copies |
| 8/22/2005 | 0.10 | Standard Copies |
| 8/22/2005 | 0.20 | Standard Copies |
| 8/22/2005 | 0.20 | Standard Copies |
| 8/22/2005 | 0.20 | Standard Copies |
| 8/22/2005 | 0.20 | Standard Copies |
| 8/22/2005 | 0.20 | Standard Copies |
| 8/22/2005 | 0.20 | Standard Copies |
| 8/22/2005 | 0.20 | Standard Copies |
| 8/22/2005 | 0.10 | Standard Copies |
| 8/22/2005 | 0.20 | Standard Copies |
| 8/22/2005 | 29.50 | Standard Copies |
| 8/22/2005 | 1.50 | Standard Copies |
| 8/22/2005 | 1.50 | Standard Copies |
| 8/22/2005 | 5.60 | Standard Copies |
| 8/22/2005 | 0.20 | Standard Copies |
| 8/22/2005 | 0.10 | Standard Copies |
| 8/22/2005 | 0.20 | Standard Copies |
| 8/22/2005 | 1.10 | Standard Copies |
| 8/22/2005 | 5.60 | Standard Copies |
| 8/22/2005 | 0.40 | Standard Copies |
| 8/22/2005 | 0.60 | Standard Copies |
| 8/22/2005 | 5.60 | Standard Copies |
| 8/22/2005 | 2.40 | Standard Copies |
| 8/22/2005 | 0.20 | Standard Copies |
| 8/22/2005 | 1.20 | Standard Copies |
| 8/22/2005 | 1.50 | Standard Copies |
| 8/22/2005 | 9.50 | Standard Copies |
| 8/22/2005 | 1.20 | Standard Copies |
| 8/22/2005 | 1.20 | Standard Copies |
| 8/22/2005 | 0.50 | Standard Copies |
| 8/22/2005 | 5.60 | Standard Copies |
| 8/22/2005 | 0.40 | Standard Copies |
| 8/22/2005 | 0.30 | Standard Copies |
| 8/22/2005 | 0.40 | Standard Copies |
| 8/22/2005 | 0.20 | Standard Copies |
| 8/22/2005 | 0.40 | Standard Copies |
| 8/22/2005 | 0.10 | Standard Copies |
| 8/22/2005 | 0.90 | Standard Copies |
| 8/22/2005 | 0.10 | Standard Copies |
| 8/22/2005 | 3.70 | Standard Copies |
| 8/22/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 8/22/2005 | 0.20 | Standard Copies |
| 8/22/2005 | 0.30 | Standard Copies |
| 8/22/2005 | 0.10 | Standard Copies |
| 8/22/2005 | 0.30 | Standard Copies |
| 8/22/2005 | 0.60 | Standard Copies |
| 8/22/2005 | 0.20 | Standard Copies |
| 8/22/2005 | 0.60 | Standard Copies |
| 8/22/2005 | 0.40 | Standard Copies |
| 8/22/2005 | 0.10 | Standard Copies |
| 8/22/2005 | 0.30 | Standard Copies |
| 8/22/2005 | 1.40 | Standard Copies |
| 8/22/2005 | 0.10 | Standard Copies |
| 8/22/2005 | 0.30 | Standard Copies |
| 8/22/2005 | 0.40 | Standard Copies |
| 8/22/2005 | 1.10 | Standard Copies |
| 8/22/2005 | 0.10 | Standard Copies |
| 8/22/2005 | 3.00 | Standard Copies |
| 8/22/2005 | 0.20 | Standard Copies |
| 8/22/2005 | 0.50 | Standard Copies |
| 8/22/2005 | 6.60 | Standard Copies |
| 8/22/2005 | 0.20 | Standard Copies |
| 8/22/2005 | 3.80 | Standard Copies |
| 8/22/2005 | 12.90 | Standard Copies |
| 8/22/2005 | 0.10 | Standard Copies |
| 8/22/2005 | 6.30 | Standard Copies |
| 8/22/2005 | 0.10 | Standard Copies |
| 8/22/2005 | 0.60 | Standard Copies |
| 8/22/2005 | 0.10 | Standard Copies |
| 8/22/2005 | 0.20 | Standard Copies |
| 8/22/2005 | 0.20 | Standard Copies |
| 8/22/2005 | 0.10 | Standard Copies |
| 8/22/2005 | 0.20 | Standard Copies |
| 8/22/2005 | 0.20 | Standard Copies |
| 8/22/2005 | 0.50 | Standard Copies |
| 8/22/2005 | 0.80 | Standard Copies |
| 8/22/2005 | 1.00 | Standard Copies |
| 8/22/2005 | 0.20 | Standard Copies |
| 8/22/2005 | 0.40 | Standard Copies |
| 8/22/2005 | 0.10 | Standard Copies |
| 8/22/2005 | 0.20 | Standard Copies |
| 8/22/2005 | 0.20 | Standard Copies |
| 8/22/2005 | 0.20 | Standard Copies |
| 8/22/2005 | 0.20 | Standard Copies |
| 8/22/2005 | 0.10 | Standard Copies |
| 8/22/2005 | 0.10 | Standard Copies |
| 8/22/2005 | 0.20 | Standard Copies |
| 8/22/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 8/22/2005 | 0.10 | Standard Copies |
| 8/22/2005 | 0.20 | Standard Copies |
| 8/22/2005 | 0.10 | Standard Copies |
| 8/22/2005 | 0.10 | Standard Copies |
| 8/22/2005 | 0.10 | Standard Copies |
| 8/22/2005 | 0.20 | Standard Copies |
| 8/22/2005 | 0.20 | Standard Copies |
| 8/22/2005 | 0.20 | Standard Copies |
| 8/22/2005 | 0.10 | Standard Copies |
| 8/22/2005 | 0.10 | Standard Copies |
| 8/22/2005 | 0.20 | Standard Copies |
| 8/22/2005 | 0.10 | Standard Copies |
| 8/22/2005 | 0.20 | Standard Copies |
| 8/22/2005 | 0.10 | Standard Copies |
| 8/22/2005 | 0.10 | Standard Copies |
| 8/22/2005 | 0.30 | Standard Copies |
| 8/22/2005 | 0.50 | Standard Copies |
| 8/22/2005 | 8.75 | Binding |
| 8/22/2005 | 24.60 | Tabs/Indexes/Dividers |
| 8/22/2005 | 4.80 | Tabs/Indexes/Dividers |
| 8/22/2005 | 3.60 | Scanned Images |
| 8/22/2005 | 0.15 | Scanned Images |
| 8/22/2005 | 0.75 | Scanned Images |
| 8/22/2005 | 5.10 | Scanned Images |
| 8/22/2005 | 0.15 | Scanned Images |
| 8/22/2005 | 25.00 | Library Document Procurement - Arch. Pathol. Lab Med. |
| 8/22/2005 | 12.00 | Overtime Meals    Katherine K Phillips |
| 8/22/2005 | 28.31 | Audrey P Johnson - miscellaneous |
| 8/22/2005 | 63.99 | Franklin T Johnson - Reproduced Binder for Atty |
| 8/23/2005 | 0.80 | Telephone call to:  CHICAGO,IL  224-628-4858 |
| 8/23/2005 | 0.60 | Telephone call to:  STATE OF,DE  302-778-6464 |
| 8/23/2005 | 0.60 | Telephone call to:  DALLAS,TX  214-880-0089 |
| 8/23/2005 | 1.50 | Fax page charge to 202-429-3301 |
| 8/23/2005 | 453.10 | Standard Copies |
| 8/23/2005 | 0.10 | Standard Copies |
| 8/23/2005 | 7.30 | Standard Copies |
| 8/23/2005 | 0.20 | Standard Copies |
| 8/23/2005 | 5.50 | Standard Copies |
| 8/23/2005 | 2.00 | Standard Copies |
| 8/23/2005 | 50.00 | Standard Copies |
| 8/23/2005 | 199.40 | Standard Copies |
| 8/23/2005 | 0.50 | Standard Copies |
| 8/23/2005 | 0.20 | Standard Copies |
| 8/23/2005 | 8.80 | Standard Copies |
| 8/23/2005 | 0.50 | Standard Copies |
| 8/23/2005 | 0.10 | Standard Copies |
| 8/23/2005 | 0.50 | Standard Copies |

| **Date** | **Amount** | **Description** |
| --- | --- | --- |
| 8/23/2005 | 5.60 | Standard Copies |
| 8/23/2005 | 0.60 | Standard Copies |
| 8/23/2005 | 6.70 | Standard Copies |
| 8/23/2005 | 0.40 | Standard Copies |
| 8/23/2005 | 2.30 | Standard Copies |
| 8/23/2005 | 2.30 | Standard Copies |
| 8/23/2005 | 0.20 | Standard Copies |
| 8/23/2005 | 3.50 | Standard Copies |
| 8/23/2005 | 0.20 | Standard Copies |
| 8/23/2005 | 0.20 | Standard Copies |
| 8/23/2005 | 0.20 | Standard Copies |
| 8/23/2005 | 0.30 | Standard Copies |
| 8/23/2005 | 0.40 | Standard Copies |
| 8/23/2005 | 0.40 | Standard Copies |
| 8/23/2005 | 0.20 | Standard Copies |
| 8/23/2005 | 0.20 | Standard Copies |
| 8/23/2005 | 0.20 | Standard Copies |
| 8/23/2005 | 0.30 | Standard Copies |
| 8/23/2005 | 1.00 | Standard Copies |
| 8/23/2005 | 0.10 | Standard Copies |
| 8/23/2005 | 0.20 | Standard Copies |
| 8/23/2005 | 0.50 | Standard Copies |
| 8/23/2005 | 0.60 | Standard Copies |
| 8/23/2005 | 0.60 | Standard Copies |
| 8/23/2005 | 0.60 | Standard Copies |
| 8/23/2005 | 0.60 | Standard Copies |
| 8/23/2005 | 0.40 | Standard Copies |
| 8/23/2005 | 0.50 | Standard Copies |
| 8/23/2005 | 0.30 | Standard Copies |
| 8/23/2005 | 0.60 | Standard Copies |
| 8/23/2005 | 4.90 | Standard Copies |
| 8/23/2005 | 0.20 | Standard Copies |
| 8/23/2005 | 0.40 | Standard Copies |
| 8/23/2005 | 0.20 | Standard Copies |
| 8/23/2005 | 0.30 | Standard Copies |
| 8/23/2005 | 1.10 | Standard Copies |
| 8/23/2005 | 0.10 | Standard Copies |
| 8/23/2005 | 0.30 | Standard Copies |
| 8/23/2005 | 0.30 | Standard Copies |
| 8/23/2005 | 0.40 | Standard Copies |
| 8/23/2005 | 0.50 | Standard Copies |
| 8/23/2005 | 0.30 | Standard Copies |
| 8/23/2005 | 0.40 | Standard Copies |
| 8/23/2005 | 0.40 | Standard Copies |
| 8/23/2005 | 1.10 | Standard Copies |
| 8/23/2005 | 2.70 | Standard Copies |
| 8/23/2005 | 1.40 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/23/2005 | 0.40 | Standard Copies |
| 8/23/2005 | 0.20 | Standard Copies |
| 8/23/2005 | 0.20 | Standard Copies |
| 8/23/2005 | 0.20 | Standard Copies |
| 8/23/2005 | 0.40 | Standard Copies |
| 8/23/2005 | 0.80 | Standard Copies |
| 8/23/2005 | 0.20 | Standard Copies |
| 8/23/2005 | 0.20 | Standard Copies |
| 8/23/2005 | 1.80 | Standard Copies |
| 8/23/2005 | 0.80 | Standard Copies |
| 8/23/2005 | 0.60 | Standard Copies |
| 8/23/2005 | 0.40 | Standard Copies |
| 8/23/2005 | 0.60 | Standard Copies |
| 8/23/2005 | 0.20 | Standard Copies |
| 8/23/2005 | 0.30 | Standard Copies |
| 8/23/2005 | 0.30 | Standard Copies |
| 8/23/2005 | 0.30 | Standard Copies |
| 8/23/2005 | 0.90 | Standard Copies |
| 8/23/2005 | 0.40 | Standard Copies |
| 8/23/2005 | 0.20 | Standard Copies |
| 8/23/2005 | 0.80 | Standard Copies |
| 8/23/2005 | 0.40 | Standard Copies |
| 8/23/2005 | 0.70 | Standard Copies |
| 8/23/2005 | 0.50 | Standard Copies |
| 8/23/2005 | 0.20 | Standard Copies |
| 8/23/2005 | 0.20 | Standard Copies |
| 8/23/2005 | 0.40 | Standard Copies |
| 8/23/2005 | 1.00 | Standard Copies |
| 8/23/2005 | 0.20 | Standard Copies |
| 8/23/2005 | 0.60 | Standard Copies |
| 8/23/2005 | 0.90 | Standard Copies |
| 8/23/2005 | 0.20 | Standard Copies |
| 8/23/2005 | 0.30 | Standard Copies |
| 8/23/2005 | 0.40 | Standard Copies |
| 8/23/2005 | 0.30 | Standard Copies |
| 8/23/2005 | 0.40 | Standard Copies |
| 8/23/2005 | 0.40 | Standard Copies |
| 8/23/2005 | 1.00 | Standard Copies |
| 8/23/2005 | 0.20 | Standard Copies |
| 8/23/2005 | 0.40 | Standard Copies |
| 8/23/2005 | 2.90 | Standard Copies |
| 8/23/2005 | 0.40 | Standard Copies |
| 8/23/2005 | 0.90 | Standard Copies |
| 8/23/2005 | 1.20 | Standard Copies |
| 8/23/2005 | 0.30 | Standard Copies |
| 8/23/2005 | 1.10 | Standard Copies |
| 8/23/2005 | 0.80 | Standard Copies |

| Date | Amount | Description |
| --- | --- | --- |
| 8/23/2005 | 0.40 | Standard Copies |
| 8/23/2005 | 1.00 | Standard Copies |
| 8/23/2005 | 1.10 | Standard Copies |
| 8/23/2005 | 0.30 | Standard Copies |
| 8/23/2005 | 0.30 | Standard Copies |
| 8/23/2005 | 0.20 | Standard Copies |
| 8/23/2005 | 0.30 | Standard Copies |
| 8/23/2005 | 1.30 | Standard Copies |
| 8/23/2005 | 1.00 | Standard Copies |
| 8/23/2005 | 5.00 | Standard Copies |
| 8/23/2005 | 0.10 | Standard Copies |
| 8/23/2005 | 0.20 | Standard Copies |
| 8/23/2005 | 0.10 | Standard Copies |
| 8/23/2005 | 0.10 | Standard Copies |
| 8/23/2005 | 0.90 | Standard Copies |
| 8/23/2005 | 0.30 | Standard Copies |
| 8/23/2005 | 0.70 | Standard Copies |
| 8/23/2005 | 0.10 | Standard Copies |
| 8/23/2005 | 0.10 | Standard Copies |
| 8/23/2005 | 1.20 | Standard Copies |
| 8/23/2005 | 0.20 | Standard Copies |
| 8/23/2005 | 0.20 | Standard Copies |
| 8/23/2005 | 0.20 | Standard Copies |
| 8/23/2005 | 0.40 | Standard Copies |
| 8/23/2005 | 1.00 | Standard Copies |
| 8/23/2005 | 62.50 | Standard Copies |
| 8/23/2005 | 0.10 | Standard Copies |
| 8/23/2005 | 5.70 | Standard Copies |
| 8/23/2005 | 0.10 | Standard Copies |
| 8/23/2005 | 26.50 | Standard Copies |
| 8/23/2005 | 0.80 | Standard Copies |
| 8/23/2005 | 2.30 | Standard Copies |
| 8/23/2005 | 0.20 | Standard Copies |
| 8/23/2005 | 1.60 | Standard Copies |
| 8/23/2005 | 0.80 | Standard Copies |
| 8/23/2005 | 0.40 | Standard Copies |
| 8/23/2005 | 14.90 | Standard Copies |
| 8/23/2005 | 0.10 | Standard Copies |
| 8/23/2005 | 0.70 | Standard Copies |
| 8/23/2005 | 0.20 | Standard Copies |
| 8/23/2005 | 0.30 | Standard Copies |
| 8/23/2005 | 0.70 | Standard Copies |
| 8/23/2005 | 0.30 | Standard Copies |
| 8/23/2005 | 0.20 | Standard Copies |
| 8/23/2005 | 0.30 | Standard Copies |
| 8/23/2005 | 0.10 | Standard Copies |
| 8/23/2005 | 1.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/23/2005 | 1.20 | Standard Copies |
| 8/23/2005 | 1.20 | Standard Copies |
| 8/23/2005 | 3.90 | Standard Copies |
| 8/23/2005 | 0.10 | Standard Copies |
| 8/23/2005 | 0.20 | Standard Copies |
| 8/23/2005 | 0.40 | Standard Copies |
| 8/23/2005 | 0.10 | Standard Copies |
| 8/23/2005 | 1.10 | Standard Copies |
| 8/23/2005 | 3.90 | Standard Copies |
| 8/23/2005 | 1.20 | Standard Copies |
| 8/23/2005 | 1.20 | Standard Copies |
| 8/23/2005 | 0.20 | Standard Copies |
| 8/23/2005 | 0.60 | Standard Copies |
| 8/23/2005 | 0.10 | Standard Copies |
| 8/23/2005 | 0.20 | Standard Copies |
| 8/23/2005 | 0.20 | Standard Copies |
| 8/23/2005 | 0.20 | Standard Copies |
| 8/23/2005 | 0.90 | Standard Copies |
| 8/23/2005 | 0.10 | Standard Copies |
| 8/23/2005 | 0.10 | Standard Copies |
| 8/23/2005 | 0.30 | Standard Copies |
| 8/23/2005 | 0.90 | Standard Copies |
| 8/23/2005 | 1.20 | Standard Copies |
| 8/23/2005 | 0.50 | Standard Copies |
| 8/23/2005 | 0.40 | Standard Copies |
| 8/23/2005 | 0.90 | Standard Copies |
| 8/23/2005 | 0.20 | Standard Copies |
| 8/23/2005 | 0.30 | Standard Copies |
| 8/23/2005 | 2.00 | Standard Copies |
| 8/23/2005 | 0.50 | Standard Copies |
| 8/23/2005 | 1.40 | Standard Copies |
| 8/23/2005 | 0.40 | Standard Copies |
| 8/23/2005 | 0.50 | Standard Copies |
| 8/23/2005 | 0.30 | Standard Copies |
| 8/23/2005 | 1.10 | Standard Copies |
| 8/23/2005 | 0.90 | Standard Copies |
| 8/23/2005 | 1.50 | Standard Copies |
| 8/23/2005 | 0.30 | Standard Copies |
| 8/23/2005 | 5.70 | Standard Copies |
| 8/23/2005 | 0.10 | Standard Copies |
| 8/23/2005 | 8.90 | Standard Copies |
| 8/23/2005 | 2.90 | Standard Copies |
| 8/23/2005 | 0.20 | Standard Copies |
| 8/23/2005 | 1.60 | Standard Copies |
| 8/23/2005 | 0.20 | Standard Copies |
| 8/23/2005 | 8.90 | Standard Copies |
| 8/23/2005 | 0.60 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 8/23/2005 | 8.90 | Standard Copies |
| 8/23/2005 | 1.00 | Standard Copies |
| 8/23/2005 | 0.70 | Standard Copies |
| 8/23/2005 | 0.20 | Standard Copies |
| 8/23/2005 | 1.90 | Standard Copies |
| 8/23/2005 | 0.40 | Standard Copies |
| 8/23/2005 | 1.20 | Standard Copies |
| 8/23/2005 | 0.10 | Standard Copies |
| 8/23/2005 | 0.80 | Standard Copies |
| 8/23/2005 | 0.50 | Standard Copies |
| 8/23/2005 | 0.20 | Standard Copies |
| 8/23/2005 | 0.20 | Standard Copies |
| 8/23/2005 | 0.10 | Standard Copies |
| 8/23/2005 | 0.10 | Standard Copies |
| 8/23/2005 | 0.60 | Standard Copies |
| 8/23/2005 | 7.30 | Standard Copies |
| 8/23/2005 | 5.40 | Standard Copies |
| 8/23/2005 | 19.20 | Standard Copies |
| 8/23/2005 | 0.20 | Standard Copies |
| 8/23/2005 | 63.90 | Standard Copies |
| 8/23/2005 | 26.90 | Standard Copies |
| 8/23/2005 | 2.30 | Standard Copies |
| 8/23/2005 | 0.80 | Standard Copies |
| 8/23/2005 | 4.00 | Standard Copies |
| 8/23/2005 | 47.40 | Standard Copies |
| 8/23/2005 | 24.90 | Standard Copies |
| 8/23/2005 | 3.00 | Standard Copies |
| 8/23/2005 | 0.20 | Standard Copies |
| 8/23/2005 | 0.20 | Standard Copies |
| 8/23/2005 | 0.10 | Standard Copies |
| 8/23/2005 | 0.20 | Standard Copies |
| 8/23/2005 | 0.10 | Standard Copies |
| 8/23/2005 | 0.30 | Standard Copies |
| 8/23/2005 | 0.20 | Standard Copies |
| 8/23/2005 | 0.20 | Standard Copies |
| 8/23/2005 | 0.20 | Standard Copies |
| 8/23/2005 | 0.30 | Standard Copies |
| 8/23/2005 | 0.30 | Standard Copies |
| 8/23/2005 | 0.30 | Standard Copies |
| 8/23/2005 | 0.10 | Standard Copies |
| 8/23/2005 | 5.40 | Standard Copies |
| 8/23/2005 | 6.80 | Standard Copies |
| 8/23/2005 | 6.40 | Tabs/Indexes/Dividers |
| 8/23/2005 | 2.40 | Scanned Images |
| 8/23/2005 | 0.15 | Scanned Images |
| 8/23/2005 | 11.40 | Scanned Images |
| 8/23/2005 | 0.30 | Scanned Images |

| Date | Amount | Description |
|------|--------|-------------|
| 8/23/2005 | 8.75 | UPS Dlvry to:BMC Group  ,JL Aboitiz,SEATTLE,WA from:Kerry Y Adams |
| 8/23/2005 | 35.47 | Fed Exp to:DAWN MARCHANT,SCOTTSDALE,AZ from:KIRKLAND &ELLIS |
| 8/23/2005 | 16.00 | Samuel Blatnick, cabfare, Chicago, IL, 08/23/05, (Overtime Transportation) |
| 8/23/2005 | 12.00 | Overtime Meals     Katherine K Phillips |
| 8/23/2005 | 12.00 | Overtime Meals     Lauren DeVault |
| 8/23/2005 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 08/23/05, (Overtime Meals) |
| 8/24/2005 | 0.80 | Telephone call to:  HOUSTON,TX  713-805-1815 |
| 8/24/2005 | 1.00 | Telephone call to:  HOUSTON,TX  281-488-5228 |
| 8/24/2005 | 2.00 | Standard Copies |
| 8/24/2005 | 0.30 | Standard Copies |
| 8/24/2005 | 32.50 | Standard Copies |
| 8/24/2005 | 11.00 | Standard Copies |
| 8/24/2005 | 0.20 | Standard Copies |
| 8/24/2005 | 1.70 | Standard Copies |
| 8/24/2005 | 0.80 | Standard Copies |
| 8/24/2005 | 7.00 | Standard Copies |
| 8/24/2005 | 0.20 | Standard Copies |
| 8/24/2005 | 0.30 | Standard Copies |
| 8/24/2005 | 5.70 | Standard Copies |
| 8/24/2005 | 0.10 | Standard Copies |
| 8/24/2005 | 0.10 | Standard Copies |
| 8/24/2005 | 0.10 | Standard Copies |
| 8/24/2005 | 0.10 | Standard Copies |
| 8/24/2005 | 0.10 | Standard Copies |
| 8/24/2005 | 0.10 | Standard Copies |
| 8/24/2005 | 2.40 | Standard Copies |
| 8/24/2005 | 8.00 | Standard Copies |
| 8/24/2005 | 0.20 | Standard Copies |
| 8/24/2005 | 5.70 | Standard Copies |
| 8/24/2005 | 0.10 | Standard Copies |
| 8/24/2005 | 0.10 | Standard Copies |
| 8/24/2005 | 0.10 | Standard Copies |
| 8/24/2005 | 0.20 | Standard Copies |
| 8/24/2005 | 0.80 | Standard Copies |
| 8/24/2005 | 0.10 | Standard Copies |
| 8/24/2005 | 0.10 | Standard Copies |
| 8/24/2005 | 0.10 | Standard Copies |
| 8/24/2005 | 0.20 | Standard Copies |
| 8/24/2005 | 0.10 | Standard Copies |
| 8/24/2005 | 7.00 | Standard Copies |
| 8/24/2005 | 0.20 | Standard Copies |
| 8/24/2005 | 0.20 | Standard Copies |
| 8/24/2005 | 2.20 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/24/2005 | 0.10 | Standard Copies |
| 8/24/2005 | 0.10 | Standard Copies |
| 8/24/2005 | 0.10 | Standard Copies |
| 8/24/2005 | 0.60 | Standard Copies |
| 8/24/2005 | 0.10 | Standard Copies |
| 8/24/2005 | 1.60 | Standard Copies |
| 8/24/2005 | 10.60 | Standard Copies |
| 8/24/2005 | 9.90 | Standard Copies |
| 8/24/2005 | 0.30 | Standard Copies |
| 8/24/2005 | 0.10 | Standard Copies |
| 8/24/2005 | 0.10 | Standard Copies |
| 8/24/2005 | 0.10 | Standard Copies |
| 8/24/2005 | 1.30 | Standard Copies |
| 8/24/2005 | 0.20 | Standard Copies |
| 8/24/2005 | 0.30 | Standard Copies |
| 8/24/2005 | 0.40 | Standard Copies |
| 8/24/2005 | 0.80 | Standard Copies |
| 8/24/2005 | 2.20 | Standard Copies |
| 8/24/2005 | 7.30 | Standard Copies |
| 8/24/2005 | 8.40 | Standard Copies |
| 8/24/2005 | 0.90 | Standard Copies |
| 8/24/2005 | 0.20 | Standard Copies |
| 8/24/2005 | 0.40 | Standard Copies |
| 8/24/2005 | 1.20 | Standard Copies |
| 8/24/2005 | 2.20 | Standard Copies |
| 8/24/2005 | 9.10 | Standard Copies |
| 8/24/2005 | 9.70 | Standard Copies |
| 8/24/2005 | 0.30 | Standard Copies |
| 8/24/2005 | 8.40 | Standard Copies |
| 8/24/2005 | 0.10 | Standard Copies |
| 8/24/2005 | 0.10 | Standard Copies |
| 8/24/2005 | 0.20 | Standard Copies |
| 8/24/2005 | 7.70 | Standard Copies |
| 8/24/2005 | 0.30 | Standard Copies |
| 8/24/2005 | 9.70 | Standard Copies |
| 8/24/2005 | 1.40 | Standard Copies |
| 8/24/2005 | 3.80 | Standard Copies |
| 8/24/2005 | 2.50 | Standard Copies |
| 8/24/2005 | 0.30 | Standard Copies |
| 8/24/2005 | 0.10 | Standard Copies |
| 8/24/2005 | 0.10 | Standard Copies |
| 8/24/2005 | 3.80 | Standard Copies |
| 8/24/2005 | 0.20 | Standard Copies |
| 8/24/2005 | 0.20 | Standard Copies |
| 8/24/2005 | 1.90 | Standard Copies |
| 8/24/2005 | 5.70 | Standard Copies |
| 8/24/2005 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/24/2005 | 0.50 | Standard Copies |
| 8/24/2005 | 2.20 | Standard Copies |
| 8/24/2005 | 1.30 | Standard Copies |
| 8/24/2005 | 0.30 | Standard Copies |
| 8/24/2005 | 0.90 | Standard Copies |
| 8/24/2005 | 0.30 | Standard Copies |
| 8/24/2005 | 0.80 | Standard Copies |
| 8/24/2005 | 1.00 | Standard Copies |
| 8/24/2005 | 3.50 | Standard Copies |
| 8/24/2005 | 3.60 | Standard Copies |
| 8/24/2005 | 4.60 | Standard Copies |
| 8/24/2005 | 3.30 | Standard Copies |
| 8/24/2005 | 3.30 | Standard Copies |
| 8/24/2005 | 2.20 | Standard Copies |
| 8/24/2005 | 2.70 | Standard Copies |
| 8/24/2005 | 25.00 | Standard Copies |
| 8/24/2005 | 0.80 | Standard Copies |
| 8/24/2005 | 3.50 | Standard Copies |
| 8/24/2005 | 0.10 | Standard Copies |
| 8/24/2005 | 0.10 | Standard Copies |
| 8/24/2005 | 5.90 | Standard Copies |
| 8/24/2005 | 3.60 | Standard Copies |
| 8/24/2005 | 0.10 | Standard Copies |
| 8/24/2005 | 0.20 | Standard Copies |
| 8/24/2005 | 0.10 | Standard Copies |
| 8/24/2005 | 0.20 | Standard Copies |
| 8/24/2005 | 0.20 | Standard Copies |
| 8/24/2005 | 0.20 | Standard Copies |
| 8/24/2005 | 0.60 | Standard Copies |
| 8/24/2005 | 0.40 | Standard Copies |
| 8/24/2005 | 10.50 | Standard Copies |
| 8/24/2005 | 1.80 | Standard Copies |
| 8/24/2005 | 0.30 | Standard Copies |
| 8/24/2005 | 0.10 | Standard Copies |
| 8/24/2005 | 7.00 | Binding |
| 8/24/2005 | 8.75 | Binding |
| 8/24/2005 | 3.50 | Binding |
| 8/24/2005 | 1.75 | Binding |
| 8/24/2005 | 10.50 | Binding |
| 8/24/2005 | 9.00 | Tabs/Indexes/Dividers |
| 8/24/2005 | 1.00 | Tabs/Indexes/Dividers |
| 8/24/2005 | 228.00 | Color Copies |
| 8/24/2005 | 187.50 | Color Copies |
| 8/24/2005 | 475.50 | Color Copies |
| 8/24/2005 | 550.50 | Color Copies |
| 8/24/2005 | 105.00 | Color Copies |
| 8/24/2005 | 105.00 | Color Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/24/2005 | 18.00 | Color Copies |
| 8/24/2005 | 120.00 | Color Copies |
| 8/24/2005 | 67.50 | Color Copies |
| 8/24/2005 | 630.00 | Color Copies |
| 8/24/2005 | 0.75 | Scanned Images |
| 8/24/2005 | 16.00 | Samuel Blatnick, cabfare, Chicago, IL, 08/24/05, (Overtime Transportation) |
| 8/24/2005 | 12.00 | Overtime Meals     Katherine K Phillips |
| 8/24/2005 | 12.00 | Overtime Meals     Lauren DeVault |
| 8/24/2005 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 08/24/05, (Overtime Meals) |
| 8/24/2005 | 9.43 | Celeste L Sullivan - Debtors Brief:  restyle, TOC |
| 8/25/2005 | 1.80 | Telephone call to:  CHICAGO,IL  312-927-6420 |
| 8/25/2005 | 0.60 | Telephone call to:  CAMBRIDGE,MA  617-498-3826 |
| 8/25/2005 | 0.40 | Standard Copies |
| 8/25/2005 | 8.80 | Standard Copies |
| 8/25/2005 | 0.60 | Standard Copies |
| 8/25/2005 | 0.40 | Standard Copies |
| 8/25/2005 | 9.00 | Standard Copies |
| 8/25/2005 | 18.70 | Standard Copies |
| 8/25/2005 | 90.30 | Standard Copies |
| 8/25/2005 | 2.80 | Standard Copies |
| 8/25/2005 | 13.40 | Standard Copies |
| 8/25/2005 | 7.00 | Standard Copies |
| 8/25/2005 | 54.40 | Standard Copies |
| 8/25/2005 | 6.70 | Standard Copies |
| 8/25/2005 | 6.70 | Standard Copies |
| 8/25/2005 | 0.10 | Standard Copies |
| 8/25/2005 | 0.10 | Standard Copies |
| 8/25/2005 | 0.10 | Standard Copies |
| 8/25/2005 | 0.20 | Standard Copies |
| 8/25/2005 | 0.10 | Standard Copies |
| 8/25/2005 | 0.20 | Standard Copies |
| 8/25/2005 | 2.30 | Standard Copies |
| 8/25/2005 | 2.10 | Standard Copies |
| 8/25/2005 | 0.40 | Standard Copies |
| 8/25/2005 | 1.40 | Standard Copies |
| 8/25/2005 | 0.10 | Standard Copies |
| 8/25/2005 | 1.50 | Standard Copies |
| 8/25/2005 | 0.30 | Standard Copies |
| 8/25/2005 | 0.50 | Standard Copies |
| 8/25/2005 | 0.10 | Standard Copies |
| 8/25/2005 | 0.10 | Standard Copies |
| 8/25/2005 | 0.10 | Standard Copies |
| 8/25/2005 | 0.10 | Standard Copies |
| 8/25/2005 | 0.10 | Standard Copies |
| 8/25/2005 | 0.40 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 8/25/2005 | 0.10 | Standard Copies |
| 8/25/2005 | 0.20 | Standard Copies |
| 8/25/2005 | 0.20 | Standard Copies |
| 8/25/2005 | 0.60 | Standard Copies |
| 8/25/2005 | 0.10 | Standard Copies |
| 8/25/2005 | 0.10 | Standard Copies |
| 8/25/2005 | 0.10 | Standard Copies |
| 8/25/2005 | 0.10 | Standard Copies |
| 8/25/2005 | 0.20 | Standard Copies |
| 8/25/2005 | 1.80 | Standard Copies |
| 8/25/2005 | 2.50 | Standard Copies |
| 8/25/2005 | 0.20 | Standard Copies |
| 8/25/2005 | 0.40 | Standard Copies |
| 8/25/2005 | 0.10 | Standard Copies |
| 8/25/2005 | 0.10 | Standard Copies |
| 8/25/2005 | 0.20 | Standard Copies |
| 8/25/2005 | 1.90 | Standard Copies |
| 8/25/2005 | 2.00 | Standard Copies |
| 8/25/2005 | 0.20 | Standard Copies |
| 8/25/2005 | 0.20 | Standard Copies |
| 8/25/2005 | 0.60 | Standard Copies |
| 8/25/2005 | 0.10 | Standard Copies |
| 8/25/2005 | 0.30 | Standard Copies |
| 8/25/2005 | 0.80 | Standard Copies |
| 8/25/2005 | 0.20 | Standard Copies |
| 8/25/2005 | 0.10 | Standard Copies |
| 8/25/2005 | 0.30 | Standard Copies |
| 8/25/2005 | 0.10 | Standard Copies |
| 8/25/2005 | 0.20 | Standard Copies |
| 8/25/2005 | 1.80 | Standard Copies |
| 8/25/2005 | 0.10 | Standard Copies |
| 8/25/2005 | 0.30 | Standard Copies |
| 8/25/2005 | 0.90 | Standard Copies |
| 8/25/2005 | 0.20 | Standard Copies |
| 8/25/2005 | 0.70 | Standard Copies |
| 8/25/2005 | 1.40 | Standard Copies |
| 8/25/2005 | 0.20 | Standard Copies |
| 8/25/2005 | 0.10 | Standard Copies |
| 8/25/2005 | 1.80 | Standard Copies |
| 8/25/2005 | 0.10 | Standard Copies |
| 8/25/2005 | 0.40 | Standard Copies |
| 8/25/2005 | 0.20 | Standard Copies |
| 8/25/2005 | 1.30 | Standard Copies |
| 8/25/2005 | 0.10 | Standard Copies |
| 8/25/2005 | 0.10 | Standard Copies |
| 8/25/2005 | 0.20 | Standard Copies |
| 8/25/2005 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 8/25/2005 | 1.20 | Standard Copies |
| 8/25/2005 | 0.20 | Standard Copies |
| 8/25/2005 | 0.80 | Standard Copies |
| 8/25/2005 | 0.40 | Standard Copies |
| 8/25/2005 | 0.70 | Standard Copies |
| 8/25/2005 | 1.20 | Standard Copies |
| 8/25/2005 | 2.90 | Standard Copies |
| 8/25/2005 | 0.60 | Standard Copies |
| 8/25/2005 | 0.10 | Standard Copies |
| 8/25/2005 | 0.90 | Standard Copies |
| 8/25/2005 | 0.80 | Standard Copies |
| 8/25/2005 | 0.70 | Standard Copies |
| 8/25/2005 | 1.80 | Standard Copies |
| 8/25/2005 | 0.30 | Standard Copies |
| 8/25/2005 | 3.20 | Standard Copies |
| 8/25/2005 | 0.60 | Standard Copies |
| 8/25/2005 | 0.40 | Standard Copies |
| 8/25/2005 | 0.70 | Standard Copies |
| 8/25/2005 | 0.70 | Standard Copies |
| 8/25/2005 | 7.40 | Standard Copies |
| 8/25/2005 | 5.70 | Standard Copies |
| 8/25/2005 | 0.20 | Standard Copies |
| 8/25/2005 | 0.10 | Standard Copies |
| 8/25/2005 | 0.10 | Standard Copies |
| 8/25/2005 | 1.30 | Standard Copies |
| 8/25/2005 | 3.10 | Standard Copies |
| 8/25/2005 | 0.60 | Standard Copies |
| 8/25/2005 | 0.10 | Standard Copies |
| 8/25/2005 | 0.60 | Standard Copies |
| 8/25/2005 | 3.90 | Standard Copies |
| 8/25/2005 | 0.10 | Standard Copies |
| 8/25/2005 | 5.60 | Standard Copies |
| 8/25/2005 | 2.20 | Standard Copies |
| 8/25/2005 | 0.50 | Standard Copies |
| 8/25/2005 | 0.60 | Standard Copies |
| 8/25/2005 | 12.70 | Standard Copies |
| 8/25/2005 | 16.10 | Standard Copies |
| 8/25/2005 | 0.80 | Standard Copies |
| 8/25/2005 | 0.90 | Standard Copies |
| 8/25/2005 | 0.10 | Standard Copies |
| 8/25/2005 | 22.30 | Standard Copies |
| 8/25/2005 | 6.70 | Standard Copies |
| 8/25/2005 | 0.30 | Standard Copies |
| 8/25/2005 | 0.40 | Standard Copies |
| 8/25/2005 | 0.30 | Standard Copies |
| 8/25/2005 | 0.30 | Standard Copies |
| 8/25/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|-------|-------------|
| 8/25/2005 | 10.70 | Standard Copies |
| 8/25/2005 | 0.10 | Standard Copies |
| 8/25/2005 | 0.90 | Standard Copies |
| 8/25/2005 | 0.10 | Standard Copies |
| 8/25/2005 | 1.40 | Standard Copies |
| 8/25/2005 | 0.90 | Standard Copies |
| 8/25/2005 | 3.30 | Standard Copies |
| 8/25/2005 | 0.20 | Standard Copies |
| 8/25/2005 | 0.60 | Standard Copies |
| 8/25/2005 | 0.10 | Standard Copies |
| 8/25/2005 | 6.70 | Standard Copies |
| 8/25/2005 | 0.10 | Standard Copies |
| 8/25/2005 | 0.10 | Standard Copies |
| 8/25/2005 | 0.10 | Standard Copies |
| 8/25/2005 | 0.40 | Standard Copies |
| 8/25/2005 | 62.50 | Standard Copies |
| 8/25/2005 | 0.80 | Standard Copies |
| 8/25/2005 | 11.90 | Standard Copies |
| 8/25/2005 | 4.90 | Standard Copies |
| 8/25/2005 | 1.60 | Standard Copies |
| 8/25/2005 | 0.40 | Standard Copies |
| 8/25/2005 | 0.60 | Standard Copies |
| 8/25/2005 | 4.90 | Standard Copies |
| 8/25/2005 | 8.40 | Standard Copies |
| 8/25/2005 | 1.20 | Standard Copies |
| 8/25/2005 | 0.30 | Standard Copies |
| 8/25/2005 | 26.00 | Standard Copies |
| 8/25/2005 | 0.50 | Standard Copies |
| 8/25/2005 | 0.40 | Standard Copies |
| 8/25/2005 | 0.40 | Standard Copies |
| 8/25/2005 | 0.10 | Standard Copies |
| 8/25/2005 | 5.10 | Standard Copies |
| 8/25/2005 | 0.60 | Standard Copies |
| 8/25/2005 | 0.10 | Standard Copies |
| 8/25/2005 | 0.20 | Standard Copies |
| 8/25/2005 | 10.60 | Standard Copies |
| 8/25/2005 | 9.70 | Standard Copies |
| 8/25/2005 | 0.90 | Standard Copies |
| 8/25/2005 | 0.50 | Standard Copies |
| 8/25/2005 | 0.10 | Standard Copies |
| 8/25/2005 | 0.10 | Standard Copies |
| 8/25/2005 | 0.50 | Standard Copies |
| 8/25/2005 | 0.50 | Standard Copies |
| 8/25/2005 | 1.40 | Standard Copies |
| 8/25/2005 | 0.30 | Standard Copies |
| 8/25/2005 | 0.90 | Standard Copies |
| 8/25/2005 | 1.20 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/25/2005 | 0.50 | Standard Copies |
| 8/25/2005 | 0.20 | Standard Copies |
| 8/25/2005 | 0.80 | Standard Copies |
| 8/25/2005 | 2.50 | Standard Copies |
| 8/25/2005 | 0.30 | Standard Copies |
| 8/25/2005 | 0.10 | Standard Copies |
| 8/25/2005 | 0.30 | Standard Copies |
| 8/25/2005 | 0.10 | Standard Copies |
| 8/25/2005 | 0.20 | Standard Copies |
| 8/25/2005 | 2.50 | Standard Copies |
| 8/25/2005 | 0.80 | Standard Copies |
| 8/25/2005 | 0.80 | Standard Copies |
| 8/25/2005 | 3.80 | Standard Copies |
| 8/25/2005 | 1.40 | Standard Copies |
| 8/25/2005 | 0.90 | Standard Copies |
| 8/25/2005 | 0.10 | Standard Copies |
| 8/25/2005 | 1.70 | Standard Copies |
| 8/25/2005 | 0.10 | Standard Copies |
| 8/25/2005 | 0.30 | Standard Copies |
| 8/25/2005 | 0.20 | Standard Copies |
| 8/25/2005 | 0.80 | Standard Copies |
| 8/25/2005 | 0.10 | Standard Copies |
| 8/25/2005 | 1.10 | Standard Copies |
| 8/25/2005 | 0.10 | Standard Copies |
| 8/25/2005 | 0.10 | Standard Copies |
| 8/25/2005 | 0.20 | Standard Copies |
| 8/25/2005 | 0.30 | Standard Copies |
| 8/25/2005 | 0.10 | Standard Copies |
| 8/25/2005 | 0.60 | Standard Copies |
| 8/25/2005 | 0.20 | Standard Copies |
| 8/25/2005 | 0.20 | Standard Copies |
| 8/25/2005 | 0.20 | Standard Copies |
| 8/25/2005 | 0.90 | Standard Copies |
| 8/25/2005 | 0.10 | Standard Copies |
| 8/25/2005 | 0.80 | Standard Copies |
| 8/25/2005 | 0.20 | Standard Copies |
| 8/25/2005 | 0.20 | Standard Copies |
| 8/25/2005 | 0.30 | Standard Copies |
| 8/25/2005 | 0.80 | Standard Copies |
| 8/25/2005 | 1.10 | Standard Copies |
| 8/25/2005 | 0.80 | Standard Copies |
| 8/25/2005 | 0.40 | Standard Copies |
| 8/25/2005 | 0.40 | Standard Copies |
| 8/25/2005 | 0.40 | Standard Copies |
| 8/25/2005 | 0.60 | Standard Copies |
| 8/25/2005 | 0.70 | Standard Copies |
| 8/25/2005 | 7.40 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/25/2005 | 0.10 | Standard Copies |
| 8/25/2005 | 0.10 | Standard Copies |
| 8/25/2005 | 16.10 | Standard Copies |
| 8/25/2005 | 0.10 | Standard Copies |
| 8/25/2005 | 0.80 | Standard Copies |
| 8/25/2005 | 0.10 | Standard Copies |
| 8/25/2005 | 0.90 | Standard Copies |
| 8/25/2005 | 0.10 | Standard Copies |
| 8/25/2005 | 0.10 | Standard Copies |
| 8/25/2005 | 58.30 | Standard Copies |
| 8/25/2005 | 0.70 | Standard Copies |
| 8/25/2005 | 26.00 | Standard Copies |
| 8/25/2005 | 6.70 | Standard Copies |
| 8/25/2005 | 1.50 | Standard Copies |
| 8/25/2005 | 1.50 | Standard Copies |
| 8/25/2005 | 1.50 | Standard Copies |
| 8/25/2005 | 1.30 | Standard Copies |
| 8/25/2005 | 1.10 | Standard Copies |
| 8/25/2005 | 2.50 | Standard Copies |
| 8/25/2005 | 1.50 | Standard Copies |
| 8/25/2005 | 0.30 | Standard Copies |
| 8/25/2005 | 0.20 | Standard Copies |
| 8/25/2005 | 0.60 | Standard Copies |
| 8/25/2005 | 0.40 | Standard Copies |
| 8/25/2005 | 0.60 | Standard Copies |
| 8/25/2005 | 0.10 | Standard Copies |
| 8/25/2005 | 0.10 | Standard Copies |
| 8/25/2005 | 0.30 | Standard Copies |
| 8/25/2005 | 0.80 | Standard Copies |
| 8/25/2005 | 0.70 | Standard Copies |
| 8/25/2005 | 1.50 | Standard Copies |
| 8/25/2005 | 2.90 | Standard Copies |
| 8/25/2005 | 0.40 | Standard Copies |
| 8/25/2005 | 0.60 | Standard Copies |
| 8/25/2005 | 1.20 | Standard Copies |
| 8/25/2005 | 0.50 | Standard Copies |
| 8/25/2005 | 1.00 | Standard Copies |
| 8/25/2005 | 0.20 | Standard Copies |
| 8/25/2005 | 0.20 | Standard Copies |
| 8/25/2005 | 2.20 | Standard Copies |
| 8/25/2005 | 0.50 | Standard Copies |
| 8/25/2005 | 0.60 | Standard Copies |
| 8/25/2005 | 1.10 | Standard Copies |
| 8/25/2005 | 1.00 | Standard Copies |
| 8/25/2005 | 12.70 | Standard Copies |
| 8/25/2005 | 0.60 | Standard Copies |
| 8/25/2005 | 1.00 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 8/25/2005 | 1.90 | Standard Copies |
| 8/25/2005 | 2.20 | Standard Copies |
| 8/25/2005 | 0.20 | Standard Copies |
| 8/25/2005 | 0.10 | Standard Copies |
| 8/25/2005 | 0.10 | Standard Copies |
| 8/25/2005 | 0.60 | Standard Copies |
| 8/25/2005 | 0.40 | Standard Copies |
| 8/25/2005 | 0.60 | Standard Copies |
| 8/25/2005 | 1.20 | Standard Copies |
| 8/25/2005 | 0.60 | Standard Copies |
| 8/25/2005 | 0.60 | Standard Copies |
| 8/25/2005 | 0.10 | Standard Copies |
| 8/25/2005 | 1.20 | Standard Copies |
| 8/25/2005 | 1.20 | Standard Copies |
| 8/25/2005 | 11.20 | Standard Copies |
| 8/25/2005 | 3.70 | Standard Copies |
| 8/25/2005 | 3.50 | Binding |
| 8/25/2005 | 3.50 | Binding |
| 8/25/2005 | 3.50 | Binding |
| 8/25/2005 | 3.50 | Binding |
| 8/25/2005 | 2.60 | Tabs/Indexes/Dividers |
| 8/25/2005 | 0.30 | Tabs/Indexes/Dividers |
| 8/25/2005 | 0.30 | Tabs/Indexes/Dividers |
| 8/25/2005 | 0.30 | Tabs/Indexes/Dividers |
| 8/25/2005 | 0.30 | Tabs/Indexes/Dividers |
| 8/25/2005 | 69.00 | Color Copies |
| 8/25/2005 | 126.00 | Color Copies |
| 8/25/2005 | 0.30 | Scanned Images |
| 8/25/2005 | 1.05 | Scanned Images |
| 8/25/2005 | 3.45 | Scanned Images |
| 8/25/2005 | 11.10 | Scanned Images |
| 8/25/2005 | 13.67 | Fed Exp to:DAVID CARICKHOFF,WILMINGTON,DE from:KIRKLAND &ELLIS |
| 8/25/2005 | 65.00 | Barbara Harding, cabfare, Washington, 08/25/05, (Legal Support) |
| 8/25/2005 | 25.00 | Library Document Procurement - Lebanon County Legal Journal. |
| 8/25/2005 | 16.00 | Samuel Blatnick, cabfare, Chicago, IL, 08/25/05, (Overtime Transportation) |
| 8/25/2005 | 25.00 | Clinton Boyd, Parking, Chicago, 08/25/05, (Overtime Transportation), Overtime Parking |
| 8/25/2005 | 12.00 | Overtime Meals    Clinton J Boyd |
| 8/25/2005 | 12.00 | Overtime Meals    Katherine K Phillips |
| 8/25/2005 | 12.00 | Overtime Meals    Lauren DeVault |
| 8/25/2005 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 08/25/05, (Overtime Meals) |
| 8/25/2005 | 245.37 | Clinton J Boyd - Secretarial Overtime |
| 8/26/2005 | 0.60 | Telephone call to:  ELK GROVE,IL  847-439-5502 |
| 8/26/2005 | 17.80 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 8/26/2005 | 1.20 | Standard Copies |
| 8/26/2005 | 1.40 | Standard Copies |
| 8/26/2005 | 243.60 | Standard Copies |
| 8/26/2005 | 31.20 | Standard Copies |
| 8/26/2005 | 0.70 | Standard Copies |
| 8/26/2005 | 0.10 | Standard Copies |
| 8/26/2005 | 0.20 | Standard Copies |
| 8/26/2005 | 0.20 | Standard Copies |
| 8/26/2005 | 0.10 | Standard Copies |
| 8/26/2005 | 0.60 | Standard Copies |
| 8/26/2005 | 0.10 | Standard Copies |
| 8/26/2005 | 0.10 | Standard Copies |
| 8/26/2005 | 1.10 | Standard Copies |
| 8/26/2005 | 0.10 | Standard Copies |
| 8/26/2005 | 0.10 | Standard Copies |
| 8/26/2005 | 0.10 | Standard Copies |
| 8/26/2005 | 0.10 | Standard Copies |
| 8/26/2005 | 0.10 | Standard Copies |
| 8/26/2005 | 0.50 | Standard Copies |
| 8/26/2005 | 0.10 | Standard Copies |
| 8/26/2005 | 0.20 | Standard Copies |
| 8/26/2005 | 0.20 | Standard Copies |
| 8/26/2005 | 0.30 | Standard Copies |
| 8/26/2005 | 1.30 | Standard Copies |
| 8/26/2005 | 0.80 | Standard Copies |
| 8/26/2005 | 0.10 | Standard Copies |
| 8/26/2005 | 0.10 | Standard Copies |
| 8/26/2005 | 0.10 | Standard Copies |
| 8/26/2005 | 0.10 | Standard Copies |
| 8/26/2005 | 0.20 | Standard Copies |
| 8/26/2005 | 0.60 | Standard Copies |
| 8/26/2005 | 0.10 | Standard Copies |
| 8/26/2005 | 0.10 | Standard Copies |
| 8/26/2005 | 0.20 | Standard Copies |
| 8/26/2005 | 11.70 | Standard Copies |
| 8/26/2005 | 0.30 | Standard Copies |
| 8/26/2005 | 0.40 | Standard Copies |
| 8/26/2005 | 0.60 | Standard Copies |
| 8/26/2005 | 1.20 | Standard Copies |
| 8/26/2005 | 0.10 | Standard Copies |
| 8/26/2005 | 0.40 | Standard Copies |
| 8/26/2005 | 0.20 | Standard Copies |
| 8/26/2005 | 0.40 | Standard Copies |
| 8/26/2005 | 0.70 | Standard Copies |
| 8/26/2005 | 0.10 | Standard Copies |
| 8/26/2005 | 0.10 | Standard Copies |
| 8/26/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 8/26/2005 | 1.00 | Standard Copies |
| 8/26/2005 | 0.10 | Standard Copies |
| 8/26/2005 | 0.10 | Standard Copies |
| 8/26/2005 | 0.10 | Standard Copies |
| 8/26/2005 | 0.10 | Standard Copies |
| 8/26/2005 | 0.10 | Standard Copies |
| 8/26/2005 | 0.20 | Standard Copies |
| 8/26/2005 | 0.10 | Standard Copies |
| 8/26/2005 | 0.10 | Standard Copies |
| 8/26/2005 | 0.20 | Standard Copies |
| 8/26/2005 | 0.20 | Standard Copies |
| 8/26/2005 | 0.10 | Standard Copies |
| 8/26/2005 | 0.10 | Standard Copies |
| 8/26/2005 | 0.20 | Standard Copies |
| 8/26/2005 | 0.70 | Standard Copies |
| 8/26/2005 | 0.10 | Standard Copies |
| 8/26/2005 | 0.10 | Standard Copies |
| 8/26/2005 | 0.10 | Standard Copies |
| 8/26/2005 | 0.20 | Standard Copies |
| 8/26/2005 | 15.60 | Standard Copies |
| 8/26/2005 | 0.60 | Standard Copies |
| 8/26/2005 | 0.40 | Standard Copies |
| 8/26/2005 | 0.40 | Standard Copies |
| 8/26/2005 | 0.10 | Standard Copies |
| 8/26/2005 | 0.10 | Standard Copies |
| 8/26/2005 | 0.10 | Standard Copies |
| 8/26/2005 | 1.20 | Standard Copies |
| 8/26/2005 | 2.20 | Standard Copies |
| 8/26/2005 | 0.10 | Standard Copies |
| 8/26/2005 | 0.20 | Standard Copies |
| 8/26/2005 | 2.10 | Standard Copies |
| 8/26/2005 | 6.10 | Standard Copies |
| 8/26/2005 | 21.00 | Binding |
| 8/26/2005 | 1.75 | Binding |
| 8/26/2005 | 1.75 | Binding |
| 8/26/2005 | 1.75 | Binding |
| 8/26/2005 | 2.60 | Tabs/Indexes/Dividers |
| 8/26/2005 | 1.30 | Tabs/Indexes/Dividers |
| 8/26/2005 | 0.15 | Scanned Images |
| 8/26/2005 | 1.35 | Scanned Images |
| 8/26/2005 | 26.03 | Fed Exp to:Barbara Harding,SEVERNA PARK,MD from:DEBORAH SCARCELLA |
| 8/26/2005 | 32.07 | Comet Messenger Services to: JAN BAER |
| 8/26/2005 | 158.05 | Comet Messenger Services to: FRIEDLAND J. |
| 8/26/2005 | 138.54 | Comet Messenger Services to:  KOTARBA S. |
| 8/26/2005 | 21.36 | Comet Messenger Services to:  BAER |
| 8/26/2005 | 13.65 | Overtime Transportation, J. Strohl, 7/11/05 |

| Date | Amount | Description |
|------|--------|-------------|
| 8/26/2005 | 17.65 | Overtime Transportation, A. Johnson, 7/12/05 |
| 8/26/2005 | 18.45 | Overtime Transportation, M. Hartsock, 7/12/05 |
| 8/26/2005 | 13.65 | Overtime Transportation, J. Strohl, 7/13/05 |
| 8/26/2005 | 13.65 | Overtime Transportation, J. Strohl, 7/16/05 |
| 8/26/2005 | 92.00 | Overtime Transportation, M. Najjarpour, 7/18/05 |
| 8/26/2005 | 65.00 | Overtime Transportation, M. Mortell, 7/11/05 |
| 8/26/2005 | 4.65 | Overtime Transportation, L. Devault, 7/12/05 |
| 8/26/2005 | 4.90 | Overtime Transportation, L. DeVault, 7/11/05 |
| 8/26/2005 | 4.89 | Overtime Transportation, D. Swits, 7/10/05 |
| 8/26/2005 | 28.31 | Audrey P Johnson - attention to emails and voicema |
| 8/27/2005 | 1.80 | Standard Copies |
| 8/28/2005 | 98.00 | Janet Baer, Fax, Wilmington, DE, 08/28/05, (Hearing) |
| 8/28/2005 | 6.40 | Standard Copies |
| 8/28/2005 | 1.00 | Standard Copies |
| 8/28/2005 | 0.90 | Standard Copies |
| 8/28/2005 | 0.10 | Standard Copies |
| 8/28/2005 | 0.10 | Standard Copies |
| 8/28/2005 | 0.10 | Standard Copies |
| 8/28/2005 | 2.60 | Standard Copies |
| 8/28/2005 | 0.20 | Standard Copies |
| 8/28/2005 | 0.20 | Standard Copies |
| 8/28/2005 | 4.30 | Standard Copies |
| 8/28/2005 | 0.30 | Standard Copies |
| 8/28/2005 | 0.70 | Standard Copies |
| 8/28/2005 | 0.10 | Standard Copies |
| 8/28/2005 | 0.10 | Standard Copies |
| 8/28/2005 | 0.10 | Standard Copies |
| 8/28/2005 | 1.70 | Standard Copies |
| 8/28/2005 | 2.00 | Standard Copies |
| 8/28/2005 | 4.10 | Standard Copies |
| 8/28/2005 | 0.10 | Standard Copies |
| 8/28/2005 | 0.10 | Standard Copies |
| 8/28/2005 | 0.10 | Standard Copies |
| 8/28/2005 | 0.10 | Standard Copies |
| 8/28/2005 | 0.20 | Standard Copies |
| 8/28/2005 | 0.20 | Standard Copies |
| 8/28/2005 | 0.20 | Standard Copies |
| 8/28/2005 | 2.10 | Standard Copies |
| 8/28/2005 | 63.00 | Color Copies |
| 8/28/2005 | 1.50 | Color Copies |
| 8/29/2005 | 0.40 | Standard Copies |
| 8/29/2005 | 10.50 | Standard Copies |
| 8/29/2005 | 216.90 | Standard Copies |
| 8/29/2005 | 0.20 | Standard Copies |
| 8/29/2005 | 72.80 | Standard Copies |
| 8/29/2005 | 0.80 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 8/29/2005 | 0.30 | Standard Copies |
| 8/29/2005 | 0.20 | Standard Copies |
| 8/29/2005 | 0.40 | Standard Copies |
| 8/29/2005 | 1.10 | Standard Copies |
| 8/29/2005 | 1.10 | Standard Copies |
| 8/29/2005 | 0.40 | Standard Copies |
| 8/29/2005 | 1.20 | Standard Copies |
| 8/29/2005 | 2.60 | Standard Copies |
| 8/29/2005 | 0.20 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 3.20 | Standard Copies |
| 8/29/2005 | 0.60 | Standard Copies |
| 8/29/2005 | 0.20 | Standard Copies |
| 8/29/2005 | 3.60 | Standard Copies |
| 8/29/2005 | 0.30 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.20 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.50 | Standard Copies |
| 8/29/2005 | 0.90 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 1.00 | Standard Copies |
| 8/29/2005 | 1.00 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.50 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.30 | Standard Copies |
| 8/29/2005 | 0.50 | Standard Copies |
| 8/29/2005 | 0.30 | Standard Copies |
| 8/29/2005 | 0.50 | Standard Copies |
| 8/29/2005 | 0.50 | Standard Copies |
| 8/29/2005 | 2.40 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 3.20 | Standard Copies |
| 8/29/2005 | 0.20 | Standard Copies |
| 8/29/2005 | 4.70 | Standard Copies |
| 8/29/2005 | 0.60 | Standard Copies |
| 8/29/2005 | 0.60 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.70 | Standard Copies |
| 8/29/2005 | 6.70 | Standard Copies |
| 8/29/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 8/29/2005 | 1.10 | Standard Copies |
| 8/29/2005 | 2.70 | Standard Copies |
| 8/29/2005 | 1.20 | Standard Copies |
| 8/29/2005 | 4.50 | Standard Copies |
| 8/29/2005 | 1.50 | Standard Copies |
| 8/29/2005 | 0.40 | Standard Copies |
| 8/29/2005 | 1.10 | Standard Copies |
| 8/29/2005 | 0.60 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.20 | Standard Copies |
| 8/29/2005 | 0.80 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 5.50 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.20 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.60 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.20 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.20 | Standard Copies |
| 8/29/2005 | 2.00 | Standard Copies |
| 8/29/2005 | 0.30 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.30 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 2.40 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.30 | Standard Copies |
| 8/29/2005 | 0.50 | Standard Copies |
| 8/29/2005 | 0.20 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.20 | Standard Copies |
| 8/29/2005 | 0.80 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.20 | Standard Copies |
| 8/29/2005 | 0.60 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.90 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.30 | Standard Copies |
| 8/29/2005 | 6.80 | Standard Copies |
| 8/29/2005 | 0.80 | Standard Copies |
| 8/29/2005 | 1.00 | Standard Copies |
| 8/29/2005 | 1.00 | Standard Copies |
| 8/29/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
| --- | --- | --- |
| 8/29/2005 | 0.20 | Standard Copies |
| 8/29/2005 | 0.50 | Standard Copies |
| 8/29/2005 | 0.50 | Standard Copies |
| 8/29/2005 | 0.20 | Standard Copies |
| 8/29/2005 | 1.00 | Standard Copies |
| 8/29/2005 | 1.00 | Standard Copies |
| 8/29/2005 | 0.20 | Standard Copies |
| 8/29/2005 | 0.40 | Standard Copies |
| 8/29/2005 | 0.40 | Standard Copies |
| 8/29/2005 | 0.20 | Standard Copies |
| 8/29/2005 | 0.20 | Standard Copies |
| 8/29/2005 | 0.50 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.20 | Standard Copies |
| 8/29/2005 | 1.70 | Standard Copies |
| 8/29/2005 | 0.20 | Standard Copies |
| 8/29/2005 | 1.00 | Standard Copies |
| 8/29/2005 | 1.70 | Standard Copies |
| 8/29/2005 | 0.20 | Standard Copies |
| 8/29/2005 | 1.00 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.40 | Standard Copies |
| 8/29/2005 | 0.20 | Standard Copies |
| 8/29/2005 | 0.40 | Standard Copies |
| 8/29/2005 | 0.20 | Standard Copies |
| 8/29/2005 | 0.20 | Standard Copies |
| 8/29/2005 | 1.60 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 2.00 | Standard Copies |
| 8/29/2005 | 0.40 | Standard Copies |
| 8/29/2005 | 2.20 | Standard Copies |
| 8/29/2005 | 2.20 | Standard Copies |
| 8/29/2005 | 1.60 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.60 | Standard Copies |
| 8/29/2005 | 0.30 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 6.70 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 1.10 | Standard Copies |
| 8/29/2005 | 0.80 | Standard Copies |
| 8/29/2005 | 1.40 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 8/29/2005 | 1.10 | Standard Copies |
| 8/29/2005 | 0.20 | Standard Copies |
| 8/29/2005 | 0.60 | Standard Copies |
| 8/29/2005 | 0.20 | Standard Copies |
| 8/29/2005 | 0.40 | Standard Copies |
| 8/29/2005 | 0.20 | Standard Copies |
| 8/29/2005 | 3.00 | Standard Copies |
| 8/29/2005 | 0.20 | Standard Copies |
| 8/29/2005 | 0.70 | Standard Copies |
| 8/29/2005 | 0.20 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.20 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.20 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 1.10 | Standard Copies |
| 8/29/2005 | 0.60 | Standard Copies |
| 8/29/2005 | 0.20 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.20 | Standard Copies |
| 8/29/2005 | 0.20 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 1.10 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.20 | Standard Copies |
| 8/29/2005 | 0.20 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.20 | Standard Copies |
| 8/29/2005 | 1.10 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.40 | Standard Copies |
| 8/29/2005 | 1.10 | Standard Copies |
| 8/29/2005 | 0.20 | Standard Copies |
| 8/29/2005 | 1.10 | Standard Copies |
| 8/29/2005 | 0.60 | Standard Copies |
| 8/29/2005 | 0.20 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 1.10 | Standard Copies |
| 8/29/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/29/2005 | 0.20 | Standard Copies |
| 8/29/2005 | 1.10 | Standard Copies |
| 8/29/2005 | 0.60 | Standard Copies |
| 8/29/2005 | 0.20 | Standard Copies |
| 8/29/2005 | 6.70 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 1.10 | Standard Copies |
| 8/29/2005 | 0.40 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.20 | Standard Copies |
| 8/29/2005 | 1.10 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 1.10 | Standard Copies |
| 8/29/2005 | 0.40 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.20 | Standard Copies |
| 8/29/2005 | 0.50 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 1.10 | Standard Copies |
| 8/29/2005 | 0.20 | Standard Copies |
| 8/29/2005 | 1.20 | Standard Copies |
| 8/29/2005 | 9.50 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 1.20 | Standard Copies |
| 8/29/2005 | 0.20 | Standard Copies |
| 8/29/2005 | 2.10 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 1.20 | Standard Copies |
| 8/29/2005 | 0.20 | Standard Copies |
| 8/29/2005 | 0.20 | Standard Copies |
| 8/29/2005 | 1.10 | Standard Copies |
| 8/29/2005 | 2.10 | Standard Copies |
| 8/29/2005 | 0.40 | Standard Copies |
| 8/29/2005 | 0.40 | Standard Copies |
| 8/29/2005 | 1.10 | Standard Copies |
| 8/29/2005 | 4.00 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.20 | Standard Copies |
| 8/29/2005 | 0.20 | Standard Copies |
| 8/29/2005 | 0.70 | Standard Copies |
| 8/29/2005 | 0.30 | Standard Copies |
| 8/29/2005 | 19.10 | Standard Copies |
| 8/29/2005 | 1.20 | Standard Copies |

B-107

| Date | Amount | Description |
|------|-------:|-------------|
| 8/29/2005 | 3.40 | Standard Copies |
| 8/29/2005 | 9.60 | Standard Copies |
| 8/29/2005 | 21.10 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 7.30 | Standard Copies |
| 8/29/2005 | 7.30 | Standard Copies |
| 8/29/2005 | 0.50 | Standard Copies |
| 8/29/2005 | 2.50 | Standard Copies |
| 8/29/2005 | 22.20 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 44.40 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 2.60 | Standard Copies |
| 8/29/2005 | 19.20 | Standard Copies |
| 8/29/2005 | 0.20 | Standard Copies |
| 8/29/2005 | 0.40 | Standard Copies |
| 8/29/2005 | 0.60 | Standard Copies |
| 8/29/2005 | 1.40 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 9.20 | Standard Copies |
| 8/29/2005 | 0.60 | Standard Copies |
| 8/29/2005 | 44.40 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.40 | Standard Copies |
| 8/29/2005 | 6.70 | Standard Copies |
| 8/29/2005 | 4.00 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 6.70 | Standard Copies |
| 8/29/2005 | 12.50 | Standard Copies |
| 8/29/2005 | 10.10 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.20 | Standard Copies |
| 8/29/2005 | 0.20 | Standard Copies |
| 8/29/2005 | 0.20 | Standard Copies |
| 8/29/2005 | 0.20 | Standard Copies |
| 8/29/2005 | 0.20 | Standard Copies |
| 8/29/2005 | 0.20 | Standard Copies |
| 8/29/2005 | 3.60 | Standard Copies |
| 8/29/2005 | 3.60 | Standard Copies |
| 8/29/2005 | 0.40 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 1.90 | Standard Copies |
| 8/29/2005 | 0.80 | Standard Copies |
| 8/29/2005 | 1.90 | Tabs/Indexes/Dividers |
| 8/29/2005 | 3.00 | Color Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/29/2005 | 7.50 | Color Copies |
| 8/29/2005 | 4.50 | Color Copies |
| 8/29/2005 | 15.00 | Color Copies |
| 8/29/2005 | 27.00 | Color Copies |
| 8/29/2005 | 3.00 | Color Copies |
| 8/29/2005 | 6.00 | Color Copies |
| 8/29/2005 | 108.00 | Color Copies |
| 8/29/2005 | 0.30 | Scanned Images |
| 8/29/2005 | 0.30 | Scanned Images |
| 8/29/2005 | 16.00 | Samuel Blatnick, cabfare, Chicago, IL, 08/29/05, (Overtime Transportation) |
| 8/29/2005 | 12.00 | Jonathan Friedland, Parking, Chicago, IL, 08/29/05, (Overtime Transportation), Parking differential |
| 8/29/2005 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 08/29/05, (Overtime Meals) |
| 8/29/2005 | 19.00 | Jonathan Friedland, Overtime Meal-Attorney, Chicago, IL, 08/29/05, (Overtime Meals), Dinner |
| 8/30/2005 | 0.10 | Standard Copies |
| 8/30/2005 | 0.30 | Standard Copies |
| 8/30/2005 | 0.50 | Standard Copies |
| 8/30/2005 | 0.50 | Standard Copies |
| 8/30/2005 | 1.70 | Standard Copies |
| 8/30/2005 | 0.10 | Standard Copies |
| 8/30/2005 | 0.10 | Standard Copies |
| 8/30/2005 | 2.60 | Standard Copies |
| 8/30/2005 | 0.10 | Standard Copies |
| 8/30/2005 | 0.10 | Standard Copies |
| 8/30/2005 | 0.30 | Standard Copies |
| 8/30/2005 | 2.50 | Standard Copies |
| 8/30/2005 | 0.30 | Standard Copies |
| 8/30/2005 | 0.30 | Standard Copies |
| 8/30/2005 | 0.40 | Standard Copies |
| 8/30/2005 | 44.00 | Standard Copies |
| 8/30/2005 | 0.20 | Standard Copies |
| 8/30/2005 | 2.60 | Standard Copies |
| 8/30/2005 | 0.20 | Standard Copies |
| 8/30/2005 | 0.40 | Standard Copies |
| 8/30/2005 | 0.40 | Standard Copies |
| 8/30/2005 | 0.30 | Standard Copies |
| 8/30/2005 | 1.50 | Standard Copies |
| 8/30/2005 | 0.10 | Standard Copies |
| 8/30/2005 | 77.80 | Standard Copies |
| 8/30/2005 | 1.00 | Standard Copies |
| 8/30/2005 | 109.10 | Standard Copies |
| 8/30/2005 | 219.00 | Standard Copies |
| 8/30/2005 | 2.40 | Standard Copies |
| 8/30/2005 | 24.60 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/30/2005 | 0.80 | Standard Copies |
| 8/30/2005 | 0.40 | Standard Copies |
| 8/30/2005 | 3.70 | Standard Copies |
| 8/30/2005 | 0.20 | Standard Copies |
| 8/30/2005 | 23.40 | Standard Copies |
| 8/30/2005 | 12.60 | Standard Copies |
| 8/30/2005 | 0.10 | Standard Copies |
| 8/30/2005 | 0.10 | Standard Copies |
| 8/30/2005 | 0.20 | Standard Copies |
| 8/30/2005 | 0.10 | Standard Copies |
| 8/30/2005 | 0.10 | Standard Copies |
| 8/30/2005 | 0.10 | Standard Copies |
| 8/30/2005 | 0.10 | Standard Copies |
| 8/30/2005 | 1.40 | Standard Copies |
| 8/30/2005 | 2.60 | Standard Copies |
| 8/30/2005 | 2.20 | Standard Copies |
| 8/30/2005 | 11.60 | Standard Copies |
| 8/30/2005 | 1.00 | Standard Copies |
| 8/30/2005 | 68.20 | Standard Copies |
| 8/30/2005 | 0.20 | Standard Copies |
| 8/30/2005 | 2.80 | Standard Copies |
| 8/30/2005 | 6.00 | Standard Copies |
| 8/30/2005 | 9.00 | Standard Copies |
| 8/30/2005 | 0.20 | Standard Copies |
| 8/30/2005 | 4.00 | Standard Copies |
| 8/30/2005 | 2.60 | Standard Copies |
| 8/30/2005 | 5.00 | Standard Copies |
| 8/30/2005 | 19.20 | Standard Copies |
| 8/30/2005 | 20.40 | Standard Copies |
| 8/30/2005 | 0.60 | Standard Copies |
| 8/30/2005 | 0.60 | Standard Copies |
| 8/30/2005 | 1.20 | Standard Copies |
| 8/30/2005 | 0.40 | Standard Copies |
| 8/30/2005 | 21.40 | Standard Copies |
| 8/30/2005 | 58.80 | Standard Copies |
| 8/30/2005 | 1.20 | Standard Copies |
| 8/30/2005 | 0.60 | Standard Copies |
| 8/30/2005 | 0.20 | Standard Copies |
| 8/30/2005 | 0.20 | Standard Copies |
| 8/30/2005 | 0.20 | Standard Copies |
| 8/30/2005 | 0.20 | Standard Copies |
| 8/30/2005 | 0.10 | Standard Copies |
| 8/30/2005 | 0.20 | Standard Copies |
| 8/30/2005 | 0.20 | Standard Copies |
| 8/30/2005 | 0.70 | Standard Copies |
| 8/30/2005 | 6.70 | Standard Copies |
| 8/30/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 8/30/2005 | 0.20 | Standard Copies |
| 8/30/2005 | 0.50 | Standard Copies |
| 8/30/2005 | 12.50 | Standard Copies |
| 8/30/2005 | 6.70 | Standard Copies |
| 8/30/2005 | 0.60 | Standard Copies |
| 8/30/2005 | 4.10 | Standard Copies |
| 8/30/2005 | 0.10 | Standard Copies |
| 8/30/2005 | 0.20 | Standard Copies |
| 8/30/2005 | 4.10 | Standard Copies |
| 8/30/2005 | 4.10 | Standard Copies |
| 8/30/2005 | 4.10 | Standard Copies |
| 8/30/2005 | 4.10 | Standard Copies |
| 8/30/2005 | 0.20 | Standard Copies |
| 8/30/2005 | 6.70 | Standard Copies |
| 8/30/2005 | 0.60 | Standard Copies |
| 8/30/2005 | 6.70 | Standard Copies |
| 8/30/2005 | 0.60 | Standard Copies |
| 8/30/2005 | 0.30 | Standard Copies |
| 8/30/2005 | 0.10 | Standard Copies |
| 8/30/2005 | 0.10 | Standard Copies |
| 8/30/2005 | 0.30 | Standard Copies |
| 8/30/2005 | 0.30 | Standard Copies |
| 8/30/2005 | 0.30 | Standard Copies |
| 8/30/2005 | 0.30 | Standard Copies |
| 8/30/2005 | 0.10 | Standard Copies |
| 8/30/2005 | 2.40 | Standard Copies |
| 8/30/2005 | 0.20 | Standard Copies |
| 8/30/2005 | 0.20 | Standard Copies |
| 8/30/2005 | 0.20 | Standard Copies |
| 8/30/2005 | 0.60 | Standard Copies |
| 8/30/2005 | 1.90 | Standard Copies |
| 8/30/2005 | 1.90 | Standard Copies |
| 8/30/2005 | 1.00 | Standard Copies |
| 8/30/2005 | 0.60 | Standard Copies |
| 8/30/2005 | 0.50 | Standard Copies |
| 8/30/2005 | 0.80 | Standard Copies |
| 8/30/2005 | 1.60 | Standard Copies |
| 8/30/2005 | 0.10 | Standard Copies |
| 8/30/2005 | 2.50 | Standard Copies |
| 8/30/2005 | 1.00 | Standard Copies |
| 8/30/2005 | 0.20 | Standard Copies |
| 8/30/2005 | 0.70 | Standard Copies |
| 8/30/2005 | 1.40 | Standard Copies |
| 8/30/2005 | 9.20 | Standard Copies |
| 8/30/2005 | 0.10 | Standard Copies |
| 8/30/2005 | 0.70 | Standard Copies |
| 8/30/2005 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 8/30/2005 | 0.20 | Standard Copies |
| 8/30/2005 | 0.20 | Standard Copies |
| 8/30/2005 | 0.60 | Standard Copies |
| 8/30/2005 | 0.50 | Standard Copies |
| 8/30/2005 | 0.50 | Standard Copies |
| 8/30/2005 | 0.20 | Standard Copies |
| 8/30/2005 | 0.20 | Standard Copies |
| 8/30/2005 | 0.20 | Standard Copies |
| 8/30/2005 | 75.20 | Standard Copies |
| 8/30/2005 | 1.40 | Standard Copies |
| 8/30/2005 | 0.20 | Standard Copies |
| 8/30/2005 | 1.40 | Standard Copies |
| 8/30/2005 | 3.00 | Standard Copies |
| 8/30/2005 | 0.10 | Standard Copies |
| 8/30/2005 | 0.20 | Standard Copies |
| 8/30/2005 | 0.10 | Standard Copies |
| 8/30/2005 | 0.10 | Standard Copies |
| 8/30/2005 | 0.50 | Standard Copies |
| 8/30/2005 | 0.50 | Standard Copies |
| 8/30/2005 | 0.60 | Standard Copies |
| 8/30/2005 | 1.40 | Standard Copies |
| 8/30/2005 | 75.20 | Standard Copies |
| 8/30/2005 | 0.20 | Standard Copies |
| 8/30/2005 | 1.40 | Standard Copies |
| 8/30/2005 | 0.10 | Standard Copies |
| 8/30/2005 | 0.10 | Standard Copies |
| 8/30/2005 | 0.20 | Standard Copies |
| 8/30/2005 | 1.40 | Standard Copies |
| 8/30/2005 | 1.20 | Standard Copies |
| 8/30/2005 | 0.10 | Standard Copies |
| 8/30/2005 | 0.10 | Standard Copies |
| 8/30/2005 | 0.10 | Standard Copies |
| 8/30/2005 | 0.30 | Standard Copies |
| 8/30/2005 | 0.20 | Standard Copies |
| 8/30/2005 | 0.10 | Standard Copies |
| 8/30/2005 | 0.10 | Standard Copies |
| 8/30/2005 | 0.10 | Standard Copies |
| 8/30/2005 | 0.10 | Standard Copies |
| 8/30/2005 | 0.20 | Standard Copies |
| 8/30/2005 | 0.10 | Standard Copies |
| 8/30/2005 | 0.60 | Standard Copies |
| 8/30/2005 | 0.60 | Standard Copies |
| 8/30/2005 | 14.50 | Standard Copies |
| 8/30/2005 | 0.20 | Standard Copies |
| 8/30/2005 | 0.20 | Standard Copies |
| 8/30/2005 | 2.40 | Standard Copies |
| 8/30/2005 | 3.40 | Standard Copies |

B-112

| Date | Amount | Description |
|------|--------|-------------|
| 8/30/2005 | 0.20 | Standard Copies |
| 8/30/2005 | 2.40 | Standard Copies |
| 8/30/2005 | 2.40 | Standard Copies |
| 8/30/2005 | 2.50 | Standard Copies |
| 8/30/2005 | 2.90 | Standard Copies |
| 8/30/2005 | 2.60 | Standard Copies |
| 8/30/2005 | 0.20 | Standard Copies |
| 8/30/2005 | 2.70 | Standard Copies |
| 8/30/2005 | 2.40 | Standard Copies |
| 8/30/2005 | 2.50 | Standard Copies |
| 8/30/2005 | 2.50 | Standard Copies |
| 8/30/2005 | 2.60 | Standard Copies |
| 8/30/2005 | 0.20 | Standard Copies |
| 8/30/2005 | 2.60 | Standard Copies |
| 8/30/2005 | 0.30 | Standard Copies |
| 8/30/2005 | 0.20 | Standard Copies |
| 8/30/2005 | 0.10 | Standard Copies |
| 8/30/2005 | 6.80 | Standard Copies |
| 8/30/2005 | 0.20 | Standard Copies |
| 8/30/2005 | 0.20 | Standard Copies |
| 8/30/2005 | 0.20 | Standard Copies |
| 8/30/2005 | 0.20 | Standard Copies |
| 8/30/2005 | 0.20 | Standard Copies |
| 8/30/2005 | 0.10 | Standard Copies |
| 8/30/2005 | 0.10 | Standard Copies |
| 8/30/2005 | 0.10 | Standard Copies |
| 8/30/2005 | 0.20 | Standard Copies |
| 8/30/2005 | 0.20 | Standard Copies |
| 8/30/2005 | 3.80 | Standard Copies |
| 8/30/2005 | 0.70 | Standard Copies |
| 8/30/2005 | 12.30 | Standard Copies |
| 8/30/2005 | 14.30 | Standard Copies |
| 8/30/2005 | 0.90 | Standard Copies |
| 8/30/2005 | 0.10 | Standard Copies |
| 8/30/2005 | 0.70 | Standard Copies |
| 8/30/2005 | 0.10 | Standard Copies |
| 8/30/2005 | 0.30 | Standard Copies |
| 8/30/2005 | 0.30 | Standard Copies |
| 8/30/2005 | 0.60 | Standard Copies |
| 8/30/2005 | 0.10 | Standard Copies |
| 8/30/2005 | 3.70 | Standard Copies |
| 8/30/2005 | 0.10 | Standard Copies |
| 8/30/2005 | 3.70 | Standard Copies |
| 8/30/2005 | 0.50 | Standard Copies |
| 8/30/2005 | 0.60 | Standard Copies |
| 8/30/2005 | 0.10 | Standard Copies |
| 8/30/2005 | 0.70 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/30/2005 | 0.10 | Standard Copies |
| 8/30/2005 | 0.70 | Standard Copies |
| 8/30/2005 | 0.10 | Standard Copies |
| 8/30/2005 | 11.60 | Standard Copies |
| 8/30/2005 | 0.20 | Standard Copies |
| 8/30/2005 | 0.20 | Standard Copies |
| 8/30/2005 | 6.80 | Standard Copies |
| 8/30/2005 | 0.10 | Standard Copies |
| 8/30/2005 | 0.10 | Standard Copies |
| 8/30/2005 | 0.10 | Standard Copies |
| 8/30/2005 | 0.10 | Standard Copies |
| 8/30/2005 | 0.10 | Standard Copies |
| 8/30/2005 | 0.10 | Standard Copies |
| 8/30/2005 | 0.20 | Standard Copies |
| 8/30/2005 | 6.80 | Standard Copies |
| 8/30/2005 | 0.60 | Standard Copies |
| 8/30/2005 | 0.10 | Standard Copies |
| 8/30/2005 | 0.20 | Standard Copies |
| 8/30/2005 | 0.20 | Standard Copies |
| 8/30/2005 | 0.20 | Standard Copies |
| 8/30/2005 | 0.20 | Standard Copies |
| 8/30/2005 | 0.20 | Standard Copies |
| 8/30/2005 | 0.50 | Standard Copies |
| 8/30/2005 | 0.30 | Standard Copies |
| 8/30/2005 | 1.30 | Standard Copies |
| 8/30/2005 | 2.50 | Standard Copies |
| 8/30/2005 | 0.30 | Standard Copies |
| 8/30/2005 | 0.50 | Standard Copies |
| 8/30/2005 | 4.60 | Standard Copies |
| 8/30/2005 | 1.10 | Standard Copies |
| 8/30/2005 | 2.50 | Standard Copies |
| 8/30/2005 | 0.20 | Standard Copies |
| 8/30/2005 | 4.50 | Standard Copies |
| 8/30/2005 | 22.20 | Standard Copies |
| 8/30/2005 | 0.20 | Standard Copies |
| 8/30/2005 | 0.20 | Standard Copies |
| 8/30/2005 | 0.10 | Standard Copies |
| 8/30/2005 | 0.30 | Standard Copies |
| 8/30/2005 | 0.70 | Standard Copies |
| 8/30/2005 | 2.10 | Standard Copies |
| 8/30/2005 | 1.10 | Standard Copies |
| 8/30/2005 | 2.60 | Standard Copies |
| 8/30/2005 | 34.10 | Standard Copies |
| 8/30/2005 | 0.10 | Standard Copies |
| 8/30/2005 | 3.00 | Standard Copies |
| 8/30/2005 | 0.20 | Standard Copies |
| 8/30/2005 | 5.80 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 8/30/2005 | 22.30 | Standard Copies |
| 8/30/2005 | 0.20 | Standard Copies |
| 8/30/2005 | 0.30 | Standard Copies |
| 8/30/2005 | 10.20 | Standard Copies |
| 8/30/2005 | 0.30 | Scanned Images |
| 8/30/2005 | 0.60 | Scanned Images |
| 8/30/2005 | 0.83 | Postage |
| 8/30/2005 | 217.85 | Jonathan Friedland, Working Group Meal/K&E & Others, Chicago, IL, 08/30/05, (Overtime Meals for 8 people) |
| 8/30/2005 | 47.00 | Overtime Transportation, W. Lappley, 7/13/05 |
| 8/30/2005 | 14.00 | Overtime Transportation, A. Keeney, 7/17/05 |
| 8/30/2005 | 28.00 | Overtime Transportation, M. Najjarpour, 7/17/05 |
| 8/30/2005 | 15.65 | Overtime Transportation, J. Strohl, 7/15/05 |
| 8/30/2005 | 14.25 | Overtime Transportation, J. Strohl, 7/14/05 |
| 8/30/2005 | 13.05 | Overtime Transportation, J. Strohl, 7/13/05 |
| 8/30/2005 | 4.88 | Overtime Transportation, L. DeVault, 7/13/05 |
| 8/30/2005 | 14.05 | Overtime Transportation, W. Cross, 7/13/05 |
| 8/30/2005 | 34.45 | Overtime Transportation, M. Najjarpour, 7/09/05 |
| 8/30/2005 | 16.00 | Samuel Blatnick, cabfare, Chicago, IL, 08/30/05, (Overtime Transportation) |
| 8/30/2005 | 12.00 | Jonathan Friedland, Parking, Chicago, IL, 08/30/05, (Overtime Transportation), Parking differential |
| 8/30/2005 | 28.89 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 08/30/05, (Overtime Meals) |
| 8/30/2005 | 16.00 | Jonathan Friedland, Overtime Meal-Attorney, Chicago, IL, 08/30/05, (Overtime Meals), Dinner |
| 8/31/2005 | 3.00 | Telephone call to:  SOUTHERN,MN  507-333-4324 |
| 8/31/2005 | 2.20 | Telephone call to:  LB AREA,CA  310-321-5532 |
| 8/31/2005 | 1.20 | Standard Copies |
| 8/31/2005 | 7.50 | Standard Copies |
| 8/31/2005 | 677.10 | Standard Copies |
| 8/31/2005 | 0.80 | Standard Copies |
| 8/31/2005 | 0.20 | Standard Copies |
| 8/31/2005 | 11.70 | Standard Copies |
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 290.00 | Standard Copies |
| 8/31/2005 | 218.40 | Standard Copies |
| 8/31/2005 | 0.20 | Standard Copies |
| 8/31/2005 | 0.30 | Standard Copies |
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 1.40 | Standard Copies |
| 8/31/2005 | 0.60 | Standard Copies |
| 8/31/2005 | 1.30 | Standard Copies |
| 8/31/2005 | 22.00 | Standard Copies |
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 0.20 | Standard Copies |
| 8/31/2005 | 1.30 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|------|--------|-------------|
| 8/31/2005 | 9.60 | Standard Copies |
| 8/31/2005 | 0.30 | Standard Copies |
| 8/31/2005 | 16.40 | Standard Copies |
| 8/31/2005 | 2.80 | Standard Copies |
| 8/31/2005 | 0.20 | Standard Copies |
| 8/31/2005 | 0.70 | Standard Copies |
| 8/31/2005 | 0.70 | Standard Copies |
| 8/31/2005 | 1.50 | Standard Copies |
| 8/31/2005 | 0.20 | Standard Copies |
| 8/31/2005 | 0.20 | Standard Copies |
| 8/31/2005 | 28.20 | Standard Copies |
| 8/31/2005 | 4.10 | Standard Copies |
| 8/31/2005 | 1.00 | Standard Copies |
| 8/31/2005 | 0.60 | Standard Copies |
| 8/31/2005 | 0.50 | Standard Copies |
| 8/31/2005 | 0.60 | Standard Copies |
| 8/31/2005 | 0.50 | Standard Copies |
| 8/31/2005 | 7.00 | Standard Copies |
| 8/31/2005 | 1.20 | Standard Copies |
| 8/31/2005 | 7.00 | Standard Copies |
| 8/31/2005 | 1.30 | Standard Copies |
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 0.40 | Standard Copies |
| 8/31/2005 | 6.80 | Standard Copies |
| 8/31/2005 | 0.20 | Standard Copies |
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 0.20 | Standard Copies |
| 8/31/2005 | 0.40 | Standard Copies |
| 8/31/2005 | 3.30 | Standard Copies |
| 8/31/2005 | 0.20 | Standard Copies |
| 8/31/2005 | 1.30 | Standard Copies |
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 6.80 | Standard Copies |
| 8/31/2005 | 12.80 | Standard Copies |
| 8/31/2005 | 0.20 | Standard Copies |
| 8/31/2005 | 0.20 | Standard Copies |
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 1.40 | Standard Copies |
| 8/31/2005 | 6.80 | Standard Copies |
| 8/31/2005 | 0.20 | Standard Copies |
| 8/31/2005 | 1.40 | Standard Copies |
| 8/31/2005 | 3.40 | Standard Copies |
| 8/31/2005 | 0.30 | Standard Copies |
| 8/31/2005 | 3.00 | Standard Copies |
| 8/31/2005 | 3.40 | Standard Copies |
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 0.60 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/31/2005 | 6.00 | Standard Copies |
| 8/31/2005 | 6.80 | Standard Copies |
| 8/31/2005 | 0.20 | Standard Copies |
| 8/31/2005 | 0.90 | Standard Copies |
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 0.20 | Standard Copies |
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 0.70 | Standard Copies |
| 8/31/2005 | 6.80 | Standard Copies |
| 8/31/2005 | 0.50 | Standard Copies |
| 8/31/2005 | 82.50 | Standard Copies |
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 0.40 | Standard Copies |
| 8/31/2005 | 1.40 | Standard Copies |
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 6.80 | Standard Copies |
| 8/31/2005 | 1.30 | Standard Copies |
| 8/31/2005 | 1.30 | Standard Copies |
| 8/31/2005 | 0.20 | Standard Copies |
| 8/31/2005 | 0.70 | Standard Copies |
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 12.20 | Standard Copies |
| 8/31/2005 | 0.90 | Standard Copies |
| 8/31/2005 | 0.90 | Standard Copies |
| 8/31/2005 | 0.20 | Standard Copies |
| 8/31/2005 | 0.70 | Standard Copies |
| 8/31/2005 | 6.80 | Standard Copies |
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 0.30 | Standard Copies |
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 0.20 | Standard Copies |
| 8/31/2005 | 0.20 | Standard Copies |
| 8/31/2005 | 1.30 | Standard Copies |
| 8/31/2005 | 0.20 | Standard Copies |
| 8/31/2005 | 4.20 | Standard Copies |
| 8/31/2005 | 1.20 | Standard Copies |
| 8/31/2005 | 3.00 | Standard Copies |
| 8/31/2005 | 1.30 | Standard Copies |
| 8/31/2005 | 1.40 | Standard Copies |
| 8/31/2005 | 1.40 | Standard Copies |
| 8/31/2005 | 3.00 | Standard Copies |
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 2.30 | Standard Copies |
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 1.30 | Standard Copies |
| 8/31/2005 | 1.40 | Standard Copies |
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 12.80 | Standard Copies |
| 8/31/2005 | 0.20 | Standard Copies |
| 8/31/2005 | 6.80 | Standard Copies |
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 0.20 | Standard Copies |
| 8/31/2005 | 1.20 | Standard Copies |
| 8/31/2005 | 1.20 | Standard Copies |
| 8/31/2005 | 0.20 | Standard Copies |
| 8/31/2005 | 1.20 | Standard Copies |
| 8/31/2005 | 0.80 | Standard Copies |
| 8/31/2005 | 2.20 | Standard Copies |
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 3.80 | Standard Copies |
| 8/31/2005 | 3.80 | Standard Copies |
| 8/31/2005 | 0.20 | Standard Copies |
| 8/31/2005 | 3.80 | Standard Copies |
| 8/31/2005 | 0.50 | Standard Copies |
| 8/31/2005 | 0.30 | Standard Copies |
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 0.40 | Standard Copies |
| 8/31/2005 | 0.90 | Standard Copies |
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 0.20 | Standard Copies |
| 8/31/2005 | 0.20 | Standard Copies |
| 8/31/2005 | 0.40 | Standard Copies |
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 0.20 | Standard Copies |
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 0.20 | Standard Copies |
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 0.20 | Standard Copies |
| 8/31/2005 | 1.40 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 0.20 | Standard Copies |
| 8/31/2005 | 0.30 | Standard Copies |
| 8/31/2005 | 0.40 | Standard Copies |
| 8/31/2005 | 2.00 | Standard Copies |
| 8/31/2005 | 0.20 | Standard Copies |
| 8/31/2005 | 0.30 | Standard Copies |
| 8/31/2005 | 0.30 | Standard Copies |
| 8/31/2005 | 1.30 | Standard Copies |
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 0.20 | Standard Copies |
| 8/31/2005 | 0.30 | Standard Copies |
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 0.40 | Standard Copies |
| 8/31/2005 | 0.40 | Standard Copies |
| 8/31/2005 | 0.60 | Standard Copies |
| 8/31/2005 | 1.60 | Standard Copies |
| 8/31/2005 | 0.80 | Standard Copies |
| 8/31/2005 | 0.20 | Standard Copies |
| 8/31/2005 | 1.30 | Standard Copies |
| 8/31/2005 | 0.20 | Standard Copies |
| 8/31/2005 | 1.00 | Standard Copies |
| 8/31/2005 | 0.30 | Standard Copies |
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 1.30 | Standard Copies |
| 8/31/2005 | 1.30 | Standard Copies |
| 8/31/2005 | 0.20 | Standard Copies |
| 8/31/2005 | 0.20 | Standard Copies |
| 8/31/2005 | 0.40 | Standard Copies |
| 8/31/2005 | 0.80 | Standard Copies |
| 8/31/2005 | 0.20 | Standard Copies |
| 8/31/2005 | 2.20 | Standard Copies |
| 8/31/2005 | 0.40 | Standard Copies |
| 8/31/2005 | 0.60 | Standard Copies |
| 8/31/2005 | 1.60 | Standard Copies |
| 8/31/2005 | 0.80 | Standard Copies |
| 8/31/2005 | 3.80 | Standard Copies |
| 8/31/2005 | 1.30 | Standard Copies |
| 8/31/2005 | 0.90 | Standard Copies |
| 8/31/2005 | 1.80 | Standard Copies |
| 8/31/2005 | 2.40 | Standard Copies |
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 0.50 | Standard Copies |
| 8/31/2005 | 0.20 | Standard Copies |
| 8/31/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
| --- | --- | --- |
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 2.40 | Standard Copies |
| 8/31/2005 | 3.20 | Standard Copies |
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 1.10 | Standard Copies |
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 1.40 | Standard Copies |
| 8/31/2005 | 1.40 | Standard Copies |
| 8/31/2005 | 1.40 | Standard Copies |
| 8/31/2005 | 1.40 | Standard Copies |
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 0.70 | Standard Copies |
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 0.20 | Standard Copies |
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 2.30 | Standard Copies |
| 8/31/2005 | 0.20 | Standard Copies |
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 3.80 | Standard Copies |
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 0.30 | Standard Copies |
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 0.30 | Standard Copies |
| 8/31/2005 | 8.90 | Standard Copies |
| 8/31/2005 | 3.80 | Standard Copies |
| 8/31/2005 | 7.10 | Standard Copies |
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 3.80 | Standard Copies |
| 8/31/2005 | 8.90 | Standard Copies |
| 8/31/2005 | 7.10 | Standard Copies |

| Date | Amount | Description |
| --- | --- | --- |
| 8/31/2005 | 0.30 | Standard Copies |
| 8/31/2005 | 1.40 | Standard Copies |
| 8/31/2005 | 2.60 | Standard Copies |
| 8/31/2005 | 0.70 | Standard Copies |
| 8/31/2005 | 1.50 | Standard Copies |
| 8/31/2005 | 21.50 | Standard Copies |
| 8/31/2005 | 0.20 | Standard Copies |
| 8/31/2005 | 0.40 | Standard Copies |
| 8/31/2005 | 8.90 | Standard Copies |
| 8/31/2005 | 197.40 | Standard Copies |
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 1.30 | Standard Copies |
| 8/31/2005 | 1.30 | Standard Copies |
| 8/31/2005 | 28.20 | Standard Copies |
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 2.40 | Standard Copies |
| 8/31/2005 | 1.10 | Standard Copies |
| 8/31/2005 | 0.60 | Standard Copies |
| 8/31/2005 | 1.30 | Standard Copies |
| 8/31/2005 | 22.00 | Standard Copies |
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 0.20 | Standard Copies |
| 8/31/2005 | 1.30 | Standard Copies |
| 8/31/2005 | 0.30 | Standard Copies |
| 8/31/2005 | 0.70 | Standard Copies |
| 8/31/2005 | 2.30 | Standard Copies |
| 8/31/2005 | 1.50 | Standard Copies |
| 8/31/2005 | 0.30 | Standard Copies |
| 8/31/2005 | 32.90 | Standard Copies |
| 8/31/2005 | 1.10 | Standard Copies |
| 8/31/2005 | 0.20 | Standard Copies |
| 8/31/2005 | 2.30 | Standard Copies |
| 8/31/2005 | 2.60 | Standard Copies |
| 8/31/2005 | 21.50 | Standard Copies |
| 8/31/2005 | 0.20 | Standard Copies |
| 8/31/2005 | 0.40 | Standard Copies |
| 8/31/2005 | 3.40 | Standard Copies |
| 8/31/2005 | 2.40 | Standard Copies |
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 0.30 | Standard Copies |
| 8/31/2005 | 0.40 | Standard Copies |
| 8/31/2005 | 0.30 | Standard Copies |
| 8/31/2005 | 3.40 | Standard Copies |
| 8/31/2005 | 0.40 | Standard Copies |
| 8/31/2005 | 0.40 | Standard Copies |
| 8/31/2005 | 0.60 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/31/2005 | 1.50 | Standard Copies |
| 8/31/2005 | 1.60 | Standard Copies |
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 1.60 | Standard Copies |
| 8/31/2005 | 0.60 | Standard Copies |
| 8/31/2005 | 1.50 | Standard Copies |
| 8/31/2005 | 0.40 | Standard Copies |
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 5.20 | Standard Copies |
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 0.40 | Standard Copies |
| 8/31/2005 | 0.80 | Standard Copies |
| 8/31/2005 | 0.40 | Standard Copies |
| 8/31/2005 | 0.40 | Standard Copies |
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 0.30 | Standard Copies |
| 8/31/2005 | 0.60 | Standard Copies |
| 8/31/2005 | 4.50 | Standard Copies |
| 8/31/2005 | 57.10 | Standard Copies |
| 8/31/2005 | 1.90 | Standard Copies |
| 8/31/2005 | 0.30 | Standard Copies |
| 8/31/2005 | 0.30 | Standard Copies |
| 8/31/2005 | 0.30 | Standard Copies |
| 8/31/2005 | 3.45 | Scanned Images |
| 8/31/2005 | 0.90 | Scanned Images |
| 8/31/2005 | 0.90 | Scanned Images |
| 8/31/2005 | 0.90 | Scanned Images |
| 8/31/2005 | 0.90 | Scanned Images |
| 8/31/2005 | 0.75 | Scanned Images |
| 8/31/2005 | 1.05 | Scanned Images |
| 8/31/2005 | 1.50 | Scanned Images |
| 8/31/2005 | 3.45 | Scanned Images |
| 8/31/2005 | 4.50 | Scanned Images |
| 8/31/2005 | 6.45 | Scanned Images |
| 8/31/2005 | 5.25 | Scanned Images |
| 8/31/2005 | 2.85 | Scanned Images |
| 8/31/2005 | 6.45 | Scanned Images |
| 8/31/2005 | 0.90 | Scanned Images |
| 8/31/2005 | 3.00 | Scanned Images |
| 8/31/2005 | 0.37 | Postage |
| 8/31/2005 | 62.81 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - WORKING MEALS K&E ONLY 8/28/05 (FOR 2 PEOPLE) |
| 8/31/2005 | 35.04 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - WORKING MEALS K&E ONLY 8/25/05 |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/31/2005 | 102.03 | Jonathan Friedland, Working Group Meal/K&E & Others, Chicago, IL, 08/31/05, (Overtime Meals for 6 people) |
| 8/31/2005 | 16.00 | Samuel Blatnick, cabfare, Chicago, IL, 08/31/05, (Overtime Transportation) |
| 8/31/2005 | 12.00 | Jonathan Friedland, Parking, Chicago, IL, 08/31/05, (Overtime Transportation), Parking differential |
| 8/31/2005 | 35.14 | RED TOP CAB COMPANY - Overtime Transportation 08/31/05 |
| 8/31/2005 | 12.06 | RED TOP CAB COMPANY - Overtime Transportation 08/27/05 |
| 8/31/2005 | 11.02 | RED TOP CAB COMPANY - Overtime Transportation 08/28/05 |
| 8/31/2005 | 33.02 | RED TOP CAB COMPANY - Overtime Transportation 08/26/05 |
| 8/31/2005 | 28.34 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 08/31/05, (Overtime Meals) |
| 8/31/2005 | 18.00 | Jonathan Friedland, Overtime Meal-Attorney, Chicago, IL, 08/31/05, (Overtime Meals), Dinner |
| Total: | 47,154.95 | |

## Matter 57 – Montana Grand Jury Investigation – Expenses

| Service Description | Amount |
|---|---|
| Telephone | $590.48 |
| Fax Charge | $56.00 |
| Standard Copies | $3,820.50 |
| Binding | $42.00 |
| Tabs/Indexes/Dividers | $205.50 |
| Color Copies | $559.50 |
| Scanned Images | $782.55 |
| CD-ROM Duplicates | $45.00 |
| Postage | $42.04 |
| Overnight Delivery | $384.87 |
| Outside Messenger Services | $174.25 |
| Local Transportation | $210.00 |
| Travel Expense | $336.96 |
| Airfare | $1,416.66 |
| Travel Meals | $59.45 |
| Car Rental | $172.86 |
| Other Travel Expenses | $79.26 |
| Court Reporter Fee/Deposition | $722.29 |
| Outside Computer Services | $7,757.78 |
| Outside Video Services | $5,871.01 |
| Outside Copy/Binding Services | $1,286.77 |
| Working Meals/K&E Only | $189.75 |
| Working Meals/K&E and Others | $240.00 |
| Information Broker Doc/Svcs | $502.31 |
| Library Document Procurement | $75.00 |
| Computer Database Research | $7,811.53 |
| Overtime Transportation | $311.96 |
| Overtime Meals | $290.74 |
| Overtime Meals - Attorney | $357.17 |
| Secretarial Overtime | $576.87 |
| Overtime Meals - Legal Assistant | $39.71 |
| Rental Expenses | $2,902.84 |
| Miscellaneous Office Expenses | $566.16 |
| **Total** | **$38,479.77** |

**Matter 57 – Montana Grand Jury Investigation – Itemized Expenses**

| Date | Amount | Description |
|------|--------|-------------|
| 6/15/2005 | 18.25 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS - ATTORNEY 6/7/05 |
| 6/23/2005 | 6.97 | Fed Exp to:NEWARK,NJ from:LAURENCE RUGENSON |
| 7/1/2005 | 986.65 | NATIONALDEPO - Outside Video Services DVD TRANSCRIPTION DUST TO DUST |
| 7/1/2005 | 11.59 | West Publishing-TP,Database Usage  7.05 |
| 7/1/2005 | 92.98 | West Publishing-TP,Database Usage  7.05 |
| 7/2/2005 | 110.90 | West Publishing-TP,Database Usage  7.05 |
| 7/3/2005 | 130.71 | West Publishing-TP,Database Usage  7.05 |
| 7/5/2005 | 41.55 | West Publishing-TP,Database Usage  7.05 |
| 7/5/2005 | 53.75 | West Publishing-TP,Database Usage  7.05 |
| 7/6/2005 | 1.60 | Telephone call to:  E CENTRAL,FL  561-362-1533 |
| 7/6/2005 | 44.71 | West Publishing-TP,Database Usage  7.05 |
| 7/6/2005 | 108.48 | West Publishing-TP,Database Usage  7.05 |
| 7/6/2005 | 189.59 | West Publishing-TP,Database Usage  7.05 |
| 7/7/2005 | 4.60 | Telephone call to:  WILMINGTON,DE  302-652-5340 |
| 7/7/2005 | 73.89 | West Publishing-TP,Database Usage  7.05 |
| 7/7/2005 | 28.84 | West Publishing-TP,Database Usage  7.05 |
| 7/7/2005 | 108.64 | West Publishing-TP,Database Usage  7.05 |
| 7/7/2005 | 135.54 | West Publishing-TP,Database Usage  7.05 |
| 7/7/2005 | 115.76 | West Publishing-TP,Database Usage  7.05 |
| 7/8/2005 | 18.42 | West Publishing-TP,Database Usage  7.05 |
| 7/8/2005 | 28.52 | West Publishing-TP,Database Usage  7.05 |
| 7/8/2005 | 70.70 | West Publishing-TP,Database Usage  7.05 |
| 7/8/2005 | 71.86 | West Publishing-TP,Database Usage  7.05 |
| 7/8/2005 | 213.31 | West Publishing-TP,Database Usage  7.05 |
| 7/8/2005 | 15.89 | Terrell Stansbury, Books, 07/08/05, (Books) |
| 7/9/2005 | 18.98 | West Publishing-TP,Database Usage  7.05 |
| 7/10/2005 | 603.84 | NATIONALDEPO - Court Reporter Fee/Deposition TRANSCRIPT W.R. GRACE MEDIA CLIPS |
| 7/10/2005 | 37.02 | NATIONALDEPO - Court Reporter Fee/Deposition TRANSCRIPT W.R. GRACE MEDIA CLIPS |
| 7/10/2005 | 81.43 | NATIONALDEPO - Court Reporter Fee/Deposition TRANSCRIPT OF W.R. GRACE MEDIA CLIPS |
| 7/10/2005 | 42.01 | West Publishing-TP,Database Usage  7.05 |
| 7/10/2005 | 79.33 | West Publishing-TP,Database Usage  7.05 |
| 7/11/2005 | 14.30 | West Publishing-TP,Database Usage  7.05 |
| 7/11/2005 | 17.73 | West Publishing-TP,Database Usage  7.05 |
| 7/11/2005 | 19.66 | West Publishing-TP,Database Usage  7.05 |
| 7/11/2005 | 20.62 | West Publishing-TP,Database Usage  7.05 |
| 7/11/2005 | 74.70 | West Publishing-TP,Database Usage  7.05 |
| 7/12/2005 | 1.17 | West Publishing-TP,Database Usage  7.05 |
| 7/12/2005 | 8.86 | West Publishing-TP,Database Usage  7.05 |
| 7/12/2005 | 7.54 | West Publishing-TP,Database Usage  7.05 |
| 7/12/2005 | 26.71 | West Publishing-TP,Database Usage  7.05 |

| Date | Amount | Description |
|------|--------|-------------|
| 7/12/2005 | 56.75 | West Publishing-TP,Database Usage  7.05 |
| 7/12/2005 | 12.00 | Overtime Meals     Margaret S Utgoff |
| 7/12/2005 | 12.00 | Overtime Meals     Angela A Braxton |
| 7/12/2005 | 114.32 | Angela A Braxton - Creating index for Grace case |
| 7/13/2005 | 4.61 | West Publishing-TP,Database Usage  7.05 |
| 7/13/2005 | 7.97 | West Publishing-TP,Database Usage  7.05 |
| 7/13/2005 | 90.96 | West Publishing-TP,Database Usage  7.05 |
| 7/13/2005 | 86.11 | West Publishing-TP,Database Usage  7.05 |
| 7/13/2005 | 179.86 | West Publishing-TP,Database Usage  7.05 |
| 7/14/2005 | 167.05 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 6/15/05-7/14/05 |
| 7/14/2005 | 8.09 | West Publishing-TP,Database Usage  7.05 |
| 7/14/2005 | 30.78 | West Publishing-TP,Database Usage  7.05 |
| 7/14/2005 | 71.58 | West Publishing-TP,Database Usage  7.05 |
| 7/14/2005 | 164.85 | West Publishing-TP,Database Usage  7.05 |
| 7/14/2005 | 12.00 | Overtime Meals     Amber A Horn |
| 7/15/2005 | 21.21 | West Publishing-TP,Database Usage  7.05 |
| 7/15/2005 | 17.62 | West Publishing-TP,Database Usage  7.05 |
| 7/15/2005 | 50.49 | West Publishing-TP,Database Usage  7.05 |
| 7/15/2005 | 107.64 | West Publishing-TP,Database Usage  7.05 |
| 7/15/2005 | 144.53 | West Publishing-TP,Database Usage  7.05 |
| 7/16/2005 | 12.00 | Overtime Meals     Otis A Taylor |
| 7/16/2005 | 184.19 | Otis A Taylor - Document review |
| 7/17/2005 | 12.00 | Overtime Meals     Otis A Taylor |
| 7/17/2005 | 205.86 | Otis A Taylor - Index Grace news articles. |
| 7/18/2005 | 1.40 | Telephone call to:  COLUMBIA,MD  410-531-4203 |
| 7/18/2005 | 12.50 | West Publishing-TP,Database Usage  7.05 |
| 7/18/2005 | 24.82 | West Publishing-TP,Database Usage  7.05 |
| 7/18/2005 | 33.34 | West Publishing-TP,Database Usage  7.05 |
| 7/18/2005 | 147.19 | West Publishing-TP,Database Usage  7.05 |
| 7/18/2005 | 12.00 | Overtime Meals     Margaret S Utgoff |
| 7/19/2005 | 1.06 | West Publishing-TP,Database Usage  7.05 |
| 7/19/2005 | 27.98 | West Publishing-TP,Database Usage  7.05 |
| 7/19/2005 | 174.72 | West Publishing-TP,Database Usage  7.05 |
| 7/20/2005 | 1.20 | Telephone call to:  E CENTRAL,FL  561-362-1551 |
| 7/20/2005 | 4.80 | Telephone call to:  COLUMBIA,MD  410-531-4514 |
| 7/20/2005 | 10.00 | West Publishing-TP,Database Usage  7.05 |
| 7/20/2005 | 155.42 | West Publishing-TP,Database Usage  7.05 |
| 7/20/2005 | 12.00 | Overtime Meals     Joshua C Pierce |
| 7/21/2005 | 3.52 | West Publishing-TP,Database Usage  7.05 |
| 7/21/2005 | 9.92 | West Publishing-TP,Database Usage  7.05 |
| 7/21/2005 | 21.66 | West Publishing-TP,Database Usage  7.05 |
| 7/21/2005 | 28.61 | West Publishing-TP,Database Usage  7.05 |
| 7/21/2005 | 209.18 | West Publishing-TP,Database Usage  7.05 |
| 7/22/2005 | 21.40 | West Publishing-TP,Database Usage  7.05 |
| 7/22/2005 | 19.71 | West Publishing-TP,Database Usage  7.05 |
| 7/22/2005 | 62.84 | West Publishing-TP,Database Usage  7.05 |

| Date | Amount | Description |
|------|--------|-------------|
| 7/22/2005 | 91.23 | West Publishing-TP,Database Usage  7.05 |
| 7/22/2005 | 169.64 | West Publishing-TP,Database Usage  7.05 |
| 7/22/2005 | 12.00 | Overtime Meals     Terrell D Stansbury |
| 7/24/2005 | 25.08 | West Publishing-TP,Database Usage  7.05 |
| 7/25/2005 | 0.91 | West Publishing-TP,Database Usage  7.05 |
| 7/25/2005 | 10.83 | West Publishing-TP,Database Usage  7.05 |
| 7/25/2005 | 21.14 | West Publishing-TP,Database Usage  7.05 |
| 7/25/2005 | 29.93 | West Publishing-TP,Database Usage  7.05 |
| 7/25/2005 | 294.48 | West Publishing-TP,Database Usage  7.05 |
| 7/25/2005 | 12.00 | Overtime Meals     Terrell D Stansbury |
| 7/25/2005 | 12.00 | Overtime Meals     Joshua C Pierce |
| 7/26/2005 | 3.10 | West Publishing-TP,Database Usage  7.05 |
| 7/26/2005 | 5.95 | West Publishing-TP,Database Usage  7.05 |
| 7/26/2005 | 34.21 | West Publishing-TP,Database Usage  7.05 |
| 7/26/2005 | 41.12 | West Publishing-TP,Database Usage  7.05 |
| 7/26/2005 | 35.05 | West Publishing-TP,Database Usage  7.05 |
| 7/26/2005 | 255.71 | West Publishing-TP,Database Usage  7.05 |
| 7/27/2005 | 4.00 | Telephone call to:  E CENTRAL,FL  561-362-1551 |
| 7/27/2005 | 4.42 | West Publishing-TP,Database Usage  7.05 |
| 7/27/2005 | 3.18 | West Publishing-TP,Database Usage  7.05 |
| 7/27/2005 | 144.87 | West Publishing-TP,Database Usage  7.05 |
| 7/28/2005 | 2.60 | Telephone call to:  MISSOULA,MT  406-523-2558 |
| 7/28/2005 | 22.85 | West Publishing-TP,Database Usage  7.05 |
| 7/28/2005 | 186.86 | West Publishing-TP,Database Usage  7.05 |
| 7/29/2005 | 502.31 | GLOBAL SECURITIES INFORMATION, INC. - Information Broker Doc/Svcs USDC SD TX CASE NO. 00CR183 US V HO. OBTAIN ITEM #S81,82,91.(J. STIEGMAN) |
| 7/29/2005 | 2.43 | West Publishing-TP,Database Usage  7.05 |
| 7/29/2005 | 4.13 | West Publishing-TP,Database Usage  7.05 |
| 7/31/2005 | 1,975.51 | LEXISNEXIS - Computer Database Research COMPUTER DATABASE USAGE FOR JULY, 2005 |
| 7/31/2005 | 81.54 | West Publishing-TP,Database Usage  7.05 |
| 7/31/2005 | 122.36 | West Publishing-TP,Database Usage  7.05 |
| 7/31/2005 | 256.73 | West Publishing-TP,Database Usage  7.05 |
| 7/31/2005 | 10.00 | Barak Cohen, Parking, Washington, DC, 07/31/05, (Overtime Transportation) |
| 7/31/2005 | 12.00 | Overtime Meals     Terrell D Stansbury |
| 7/31/2005 | 12.00 | Overtime Meals     Suzanne J McPhail |
| 8/1/2005 | 1.00 | Telephone call to:  MISSOULA,MT  406-728-0753 |
| 8/1/2005 | 0.60 | Telephone call to:  DOWNTN LA,CA  213-430-6613 |
| 8/1/2005 | 0.60 | Telephone call to:  ARLNGTN EM,TX  817-261-2500 |
| 8/1/2005 | 1.40 | Telephone call to:  E CENTRAL,FL  561-362-1551 |
| 8/1/2005 | 0.20 | Standard Copies |
| 8/1/2005 | 1.00 | Standard Copies |
| 8/1/2005 | 0.70 | Standard Copies |
| 8/1/2005 | 1.00 | Standard Copies |
| 8/1/2005 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/1/2005 | 2.40 | Standard Copies |
| 8/1/2005 | 0.10 | Standard Copies |
| 8/1/2005 | 2.10 | Standard Copies |
| 8/1/2005 | 0.10 | Standard Copies |
| 8/1/2005 | 0.30 | Standard Copies |
| 8/1/2005 | 1.50 | Standard Copies |
| 8/1/2005 | 2.20 | Standard Copies |
| 8/1/2005 | 0.60 | Standard Copies |
| 8/1/2005 | 0.30 | Standard Copies |
| 8/1/2005 | 1.00 | Standard Copies |
| 8/1/2005 | 2.10 | Standard Copies |
| 8/1/2005 | 0.70 | Standard Copies |
| 8/1/2005 | 1.30 | Standard Copies |
| 8/1/2005 | 0.70 | Standard Copies |
| 8/1/2005 | 2.60 | Standard Copies |
| 8/1/2005 | 1.30 | Standard Copies |
| 8/1/2005 | 1.30 | Standard Copies |
| 8/1/2005 | 2.10 | Standard Copies |
| 8/1/2005 | 0.20 | Standard Copies |
| 8/1/2005 | 1.20 | Standard Copies |
| 8/1/2005 | 2.60 | Standard Copies |
| 8/1/2005 | 0.10 | Standard Copies |
| 8/1/2005 | 1.20 | Standard Copies |
| 8/1/2005 | 0.30 | Standard Copies |
| 8/1/2005 | 2.00 | Standard Copies |
| 8/1/2005 | 1.70 | Standard Copies |
| 8/1/2005 | 2.00 | Standard Copies |
| 8/1/2005 | 2.00 | Standard Copies |
| 8/1/2005 | 2.60 | Standard Copies |
| 8/1/2005 | 0.10 | Standard Copies |
| 8/1/2005 | 1.50 | Standard Copies |
| 8/1/2005 | 0.10 | Standard Copies |
| 8/1/2005 | 0.90 | Standard Copies |
| 8/1/2005 | 2.00 | Standard Copies |
| 8/1/2005 | 1.60 | Standard Copies |
| 8/1/2005 | 2.50 | Standard Copies |
| 8/1/2005 | 0.40 | Standard Copies |
| 8/1/2005 | 0.10 | Standard Copies |
| 8/1/2005 | 0.50 | Standard Copies |
| 8/1/2005 | 2.50 | Standard Copies |
| 8/1/2005 | 0.70 | Standard Copies |
| 8/1/2005 | 0.10 | Standard Copies |
| 8/1/2005 | 0.30 | Standard Copies |
| 8/1/2005 | 0.40 | Standard Copies |
| 8/1/2005 | 4.80 | Standard Copies |
| 8/1/2005 | 2.40 | Standard Copies |
| 8/1/2005 | 9.30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 8/1/2005 | 1.00 | Standard Copies |
| 8/1/2005 | 31.20 | Scanned Images |
| 8/1/2005 | 8.10 | Scanned Images |
| 8/1/2005 | 11.55 | Scanned Images |
| 8/1/2005 | 11.55 | Scanned Images |
| 8/1/2005 | 5.40 | Scanned Images |
| 8/1/2005 | 3.00 | Scanned Images |
| 8/1/2005 | 1.05 | Scanned Images |
| 8/1/2005 | 15.00 | DVD Duplicates 07/06/05 |
| 8/1/2005 | 30.00 | CD-ROM Duplicates 07/12/05 |
| 8/1/2005 | 15.00 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 7/25/05-7/29/05 |
| 8/1/2005 | 15.00 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 7/25/05-7/29/05 |
| 8/1/2005 | 6.50 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 7/25/05-7/29/05 |
| 8/1/2005 | 11.88 | Barak Cohen, Overtime Meal-Attorney, Washington, DC, 08/01/05, (Overtime Meals) |
| 8/2/2005 | 0.40 | Standard Copies |
| 8/2/2005 | 2.50 | Standard Copies |
| 8/2/2005 | 8.10 | Standard Copies |
| 8/2/2005 | 4.10 | Standard Copies |
| 8/2/2005 | 4.50 | Standard Copies |
| 8/2/2005 | 2.80 | Standard Copies |
| 8/2/2005 | 2.70 | Standard Copies |
| 8/2/2005 | 2.70 | Standard Copies |
| 8/2/2005 | 0.20 | Standard Copies |
| 8/2/2005 | 0.20 | Standard Copies |
| 8/2/2005 | 0.20 | Standard Copies |
| 8/2/2005 | 0.20 | Standard Copies |
| 8/2/2005 | 0.30 | Standard Copies |
| 8/2/2005 | 0.70 | Standard Copies |
| 8/2/2005 | 0.80 | Standard Copies |
| 8/2/2005 | 0.80 | Standard Copies |
| 8/2/2005 | 0.30 | Standard Copies |
| 8/2/2005 | 0.30 | Standard Copies |
| 8/2/2005 | 0.50 | Standard Copies |
| 8/2/2005 | 0.30 | Standard Copies |
| 8/2/2005 | 0.10 | Standard Copies |
| 8/2/2005 | 0.20 | Standard Copies |
| 8/2/2005 | 0.10 | Standard Copies |
| 8/2/2005 | 0.20 | Standard Copies |
| 8/2/2005 | 0.30 | Standard Copies |
| 8/2/2005 | 0.20 | Standard Copies |
| 8/2/2005 | 0.30 | Standard Copies |
| 8/2/2005 | 2.00 | Standard Copies |
| 8/2/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 8/2/2005 | 0.60 | Standard Copies |
| 8/2/2005 | 0.10 | Standard Copies |
| 8/2/2005 | 7.20 | Standard Copies |
| 8/2/2005 | 2.70 | Standard Copies |
| 8/2/2005 | 0.10 | Standard Copies |
| 8/2/2005 | 2.70 | Standard Copies |
| 8/2/2005 | 2.60 | Standard Copies |
| 8/2/2005 | 1.00 | Standard Copies |
| 8/2/2005 | 0.45 | Scanned Images |
| 8/2/2005 | 0.30 | Scanned Images |
| 8/2/2005 | 0.30 | Scanned Images |
| 8/2/2005 | 0.45 | Scanned Images |
| 8/2/2005 | 0.30 | Scanned Images |
| 8/2/2005 | 0.45 | Scanned Images |
| 8/2/2005 | 0.30 | Scanned Images |
| 8/2/2005 | 0.45 | Scanned Images |
| 8/2/2005 | 0.75 | Scanned Images |
| 8/2/2005 | 0.15 | Scanned Images |
| 8/2/2005 | 0.30 | Scanned Images |
| 8/2/2005 | 0.75 | Scanned Images |
| 8/2/2005 | 8.25 | Scanned Images |
| 8/2/2005 | 12.00 | Barak Cohen, cabfare, Washington, DC, 08/02/05, (Overtime Transportation) |
| 8/2/2005 | 12.00 | Overtime Meals     Margaret S Utgoff |
| 8/2/2005 | 11.88 | Barak Cohen, Overtime Meal-Attorney, Washington, DC, 08/02/05, (Overtime Meals) |
| 8/2/2005 | 55.00 | Terrell Stansbury, Software, 08/02/05, (Software) |
| 8/3/2005 | 3.00 | Telephone call to:  E SACRAMEN,CA  530-343-6653 |
| 8/3/2005 | 1.00 | Telephone call to:  S SAN,CA  650-210-2737 |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 0.40 | Standard Copies |
| 8/3/2005 | 2.60 | Standard Copies |
| 8/3/2005 | 3.80 | Standard Copies |
| 8/3/2005 | 2.00 | Standard Copies |
| 8/3/2005 | 2.60 | Standard Copies |
| 8/3/2005 | 11.50 | Standard Copies |
| 8/3/2005 | 0.20 | Standard Copies |
| 8/3/2005 | 0.20 | Standard Copies |
| 8/3/2005 | 0.20 | Standard Copies |
| 8/3/2005 | 0.30 | Standard Copies |
| 8/3/2005 | 0.30 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 0.20 | Standard Copies |
| 8/3/2005 | 0.30 | Standard Copies |
| 8/3/2005 | 0.50 | Standard Copies |
| 8/3/2005 | 0.30 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 0.90 | Standard Copies |
| 8/3/2005 | 0.50 | Standard Copies |
| 8/3/2005 | 0.80 | Standard Copies |
| 8/3/2005 | 0.30 | Standard Copies |
| 8/3/2005 | 2.20 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 0.30 | Standard Copies |
| 8/3/2005 | 0.20 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 3.30 | Standard Copies |
| 8/3/2005 | 1.10 | Standard Copies |
| 8/3/2005 | 0.30 | Standard Copies |
| 8/3/2005 | 0.50 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 1.10 | Standard Copies |
| 8/3/2005 | 1.10 | Standard Copies |
| 8/3/2005 | 0.30 | Standard Copies |
| 8/3/2005 | 10.70 | Standard Copies |
| 8/3/2005 | 10.70 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 4.40 | Standard Copies |
| 8/3/2005 | 8.50 | Standard Copies |
| 8/3/2005 | 4.80 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 1.00 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 1.20 | Standard Copies |
| 8/3/2005 | 1.20 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 1.10 | Standard Copies |
| 8/3/2005 | 1.10 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 0.80 | Standard Copies |
| 8/3/2005 | 2.60 | Standard Copies |
| 8/3/2005 | 1.40 | Standard Copies |
| 8/3/2005 | 1.10 | Standard Copies |
| 8/3/2005 | 0.30 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 0.50 | Standard Copies |
| 8/3/2005 | 1.10 | Standard Copies |
| 8/3/2005 | 1.10 | Standard Copies |
| 8/3/2005 | 0.80 | Standard Copies |
| 8/3/2005 | 0.50 | Standard Copies |
| 8/3/2005 | 0.60 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 2.60 | Standard Copies |
| 8/3/2005 | 0.50 | Standard Copies |
| 8/3/2005 | 1.10 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 2.50 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 10.70 | Standard Copies |
| 8/3/2005 | 10.70 | Standard Copies |
| 8/3/2005 | 4.40 | Standard Copies |
| 8/3/2005 | 4.40 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 8/3/2005 | 8.50 | Standard Copies |
| 8/3/2005 | 6.00 | Standard Copies |
| 8/3/2005 | 3.20 | Standard Copies |
| 8/3/2005 | 7.70 | Standard Copies |
| 8/3/2005 | 14.80 | Standard Copies |
| 8/3/2005 | 2.80 | Standard Copies |
| 8/3/2005 | 3.30 | Standard Copies |
| 8/3/2005 | 4.80 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 0.10 | Standard Copies |
| 8/3/2005 | 22.30 | Standard Copies |
| 8/3/2005 | 0.40 | Standard Copies |
| 8/3/2005 | 249.80 | Standard Copies |
| 8/3/2005 | 0.20 | Standard Copies |
| 8/3/2005 | 92.80 | Standard Copies |
| 8/3/2005 | 119.80 | Standard Copies |
| 8/3/2005 | 80.80 | Standard Copies |
| 8/3/2005 | 0.20 | Standard Copies |
| 8/3/2005 | 15.75 | Binding |
| 8/3/2005 | 3.60 | Tabs/Indexes/Dividers |
| 8/3/2005 | 5.40 | Tabs/Indexes/Dividers |
| 8/3/2005 | 2.50 | Tabs/Indexes/Dividers |
| 8/3/2005 | 0.60 | Tabs/Indexes/Dividers |
| 8/3/2005 | 2.60 | Tabs/Indexes/Dividers |
| 8/3/2005 | 0.90 | Scanned Images |
| 8/3/2005 | 0.15 | Scanned Images |
| 8/3/2005 | 0.15 | Scanned Images |
| 8/3/2005 | 28.65 | Scanned Images |
| 8/3/2005 | 13.44 | Fed Exp to:WASHINGTON,DC from:Terrell Stansbury |
| 8/3/2005 | 10.00 | Tabs/Indexes/Dividers |
| 8/3/2005 | 23.20 | Tabs/Indexes/Dividers |
| 8/3/2005 | 4.80 | Tabs/Indexes/Dividers |
| 8/3/2005 | 20.30 | Tabs/Indexes/Dividers |
| 8/3/2005 | 4.20 | Tabs/Indexes/Dividers |
| 8/3/2005 | 14.44 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS-C/A MARGARET UTGOFF 7/25/05 |
| 8/3/2005 | 12.00 | Overtime Meals    Amber A Horn |
| 8/3/2005 | 72.50 | Jerome Duncan - working in repro for. T. Stansbury |
| 8/4/2005 | 3.60 | Telephone call to:  COLUMBIA,MD  410-531-4514 |
| 8/4/2005 | 3.80 | Telephone call to:  BOSTON,MA  617-772-8335 |
| 8/4/2005 | 1.40 | Telephone call to:  E CENTRAL,FL  561-362-1551 |
| 8/4/2005 | 0.60 | Telephone call to:  DENVER,CO  303-866-0408 |

| Date | Amount | Description |
|------|--------|-------------|
| 8/4/2005 | 1.90 | Standard Copies |
| 8/4/2005 | 2.00 | Standard Copies |
| 8/4/2005 | 0.10 | Standard Copies |
| 8/4/2005 | 2.70 | Standard Copies |
| 8/4/2005 | 0.10 | Standard Copies |
| 8/4/2005 | 0.10 | Standard Copies |
| 8/4/2005 | 0.10 | Standard Copies |
| 8/4/2005 | 0.10 | Standard Copies |
| 8/4/2005 | 0.10 | Standard Copies |
| 8/4/2005 | 0.10 | Standard Copies |
| 8/4/2005 | 0.20 | Standard Copies |
| 8/4/2005 | 0.20 | Standard Copies |
| 8/4/2005 | 0.80 | Standard Copies |
| 8/4/2005 | 1.20 | Standard Copies |
| 8/4/2005 | 1.00 | Standard Copies |
| 8/4/2005 | 2.30 | Standard Copies |
| 8/4/2005 | 4.00 | Standard Copies |
| 8/4/2005 | 3.30 | Standard Copies |
| 8/4/2005 | 0.20 | Standard Copies |
| 8/4/2005 | 0.20 | Standard Copies |
| 8/4/2005 | 0.90 | Standard Copies |
| 8/4/2005 | 2.30 | Standard Copies |
| 8/4/2005 | 0.20 | Standard Copies |
| 8/4/2005 | 0.20 | Standard Copies |
| 8/4/2005 | 1.10 | Standard Copies |
| 8/4/2005 | 0.50 | Standard Copies |
| 8/4/2005 | 0.10 | Standard Copies |
| 8/4/2005 | 0.10 | Standard Copies |
| 8/4/2005 | 0.20 | Standard Copies |
| 8/4/2005 | 0.30 | Standard Copies |
| 8/4/2005 | 1.10 | Standard Copies |
| 8/4/2005 | 0.10 | Standard Copies |
| 8/4/2005 | 0.10 | Standard Copies |
| 8/4/2005 | 0.20 | Standard Copies |
| 8/4/2005 | 0.10 | Standard Copies |
| 8/4/2005 | 0.50 | Standard Copies |
| 8/4/2005 | 0.60 | Standard Copies |
| 8/4/2005 | 0.30 | Standard Copies |
| 8/4/2005 | 0.10 | Standard Copies |
| 8/4/2005 | 0.10 | Standard Copies |
| 8/4/2005 | 0.10 | Standard Copies |
| 8/4/2005 | 0.10 | Standard Copies |
| 8/4/2005 | 0.20 | Standard Copies |
| 8/4/2005 | 0.20 | Standard Copies |
| 8/4/2005 | 1.00 | Standard Copies |
| 8/4/2005 | 0.20 | Standard Copies |
| 8/4/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/4/2005 | 0.40 | Standard Copies |
| 8/4/2005 | 0.40 | Standard Copies |
| 8/4/2005 | 2.50 | Standard Copies |
| 8/4/2005 | 0.40 | Standard Copies |
| 8/4/2005 | 0.50 | Standard Copies |
| 8/4/2005 | 62.90 | Standard Copies |
| 8/4/2005 | 17.60 | Standard Copies |
| 8/4/2005 | 136.50 | Standard Copies |
| 8/4/2005 | 0.40 | Standard Copies |
| 8/4/2005 | 0.10 | Standard Copies |
| 8/4/2005 | 0.30 | Standard Copies |
| 8/4/2005 | 0.80 | Standard Copies |
| 8/4/2005 | 10.50 | Color Copies |
| 8/4/2005 | 16.00 | Working Meals/K&E and Others |
| 8/4/2005 | 48.00 | Working Meals/K&E and Others, beverage set up for 14 people |
| 8/4/2005 | 12.00 | Barak Cohen, cabfare, Washington, DC, 08/04/05, (Overtime Transportation) |
| 8/5/2005 | 0.70 | Standard Copies |
| 8/5/2005 | 0.60 | Standard Copies |
| 8/5/2005 | 0.10 | Standard Copies |
| 8/5/2005 | 0.10 | Standard Copies |
| 8/5/2005 | 0.50 | Standard Copies |
| 8/5/2005 | 0.40 | Standard Copies |
| 8/5/2005 | 0.30 | Standard Copies |
| 8/5/2005 | 0.40 | Standard Copies |
| 8/5/2005 | 0.50 | Standard Copies |
| 8/5/2005 | 0.10 | Standard Copies |
| 8/5/2005 | 0.10 | Standard Copies |
| 8/5/2005 | 0.30 | Standard Copies |
| 8/5/2005 | 0.20 | Standard Copies |
| 8/5/2005 | 0.20 | Standard Copies |
| 8/5/2005 | 0.10 | Standard Copies |
| 8/5/2005 | 0.20 | Standard Copies |
| 8/5/2005 | 0.50 | Standard Copies |
| 8/5/2005 | 0.20 | Standard Copies |
| 8/5/2005 | 0.20 | Standard Copies |
| 8/5/2005 | 0.20 | Standard Copies |
| 8/5/2005 | 1.20 | Standard Copies |
| 8/5/2005 | 0.10 | Standard Copies |
| 8/5/2005 | 0.30 | Standard Copies |
| 8/5/2005 | 5.40 | Standard Copies |
| 8/5/2005 | 0.10 | Standard Copies |
| 8/5/2005 | 0.40 | Standard Copies |
| 8/5/2005 | 0.60 | Standard Copies |
| 8/5/2005 | 0.70 | Standard Copies |
| 8/5/2005 | 0.10 | Standard Copies |
| 8/5/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/5/2005 | 0.50 | Standard Copies |
| 8/5/2005 | 0.80 | Standard Copies |
| 8/5/2005 | 0.50 | Standard Copies |
| 8/5/2005 | 0.10 | Standard Copies |
| 8/5/2005 | 0.10 | Standard Copies |
| 8/5/2005 | 1.90 | Standard Copies |
| 8/5/2005 | 2.00 | Standard Copies |
| 8/5/2005 | 0.10 | Standard Copies |
| 8/5/2005 | 0.20 | Standard Copies |
| 8/5/2005 | 0.20 | Standard Copies |
| 8/5/2005 | 0.10 | Standard Copies |
| 8/5/2005 | 0.10 | Standard Copies |
| 8/5/2005 | 0.10 | Standard Copies |
| 8/5/2005 | 0.10 | Standard Copies |
| 8/5/2005 | 0.60 | Standard Copies |
| 8/5/2005 | 0.10 | Standard Copies |
| 8/5/2005 | 0.10 | Standard Copies |
| 8/5/2005 | 0.10 | Standard Copies |
| 8/5/2005 | 0.10 | Standard Copies |
| 8/5/2005 | 0.10 | Standard Copies |
| 8/5/2005 | 0.10 | Standard Copies |
| 8/5/2005 | 0.10 | Standard Copies |
| 8/5/2005 | 2.70 | Standard Copies |
| 8/5/2005 | 2.70 | Standard Copies |
| 8/5/2005 | 0.10 | Standard Copies |
| 8/5/2005 | 0.10 | Standard Copies |
| 8/5/2005 | 0.10 | Standard Copies |
| 8/5/2005 | 0.10 | Standard Copies |
| 8/5/2005 | 0.10 | Standard Copies |
| 8/5/2005 | 0.10 | Standard Copies |
| 8/5/2005 | 0.20 | Standard Copies |
| 8/5/2005 | 11.00 | Standard Copies |
| 8/5/2005 | 29.20 | Standard Copies |
| 8/5/2005 | 21.90 | Standard Copies |
| 8/5/2005 | 0.20 | Standard Copies |
| 8/5/2005 | 0.70 | Standard Copies |
| 8/5/2005 | 14.80 | Standard Copies |
| 8/6/2005 | 1.30 | Standard Copies |
| 8/6/2005 | 0.10 | Standard Copies |
| 8/6/2005 | 0.30 | Standard Copies |
| 8/6/2005 | 0.60 | Standard Copies |
| 8/6/2005 | 0.60 | Standard Copies |
| 8/6/2005 | 0.50 | Standard Copies |
| 8/6/2005 | 0.40 | Standard Copies |
| 8/6/2005 | 0.30 | Standard Copies |
| 8/6/2005 | 1.80 | Standard Copies |
| 8/6/2005 | 12.00 | Overtime Meals    Margaret S Utgoff |

| Date | Amount | Description | |
|------|--------|-------------|---|
| 8/6/2005 | 12.00 | Overtime Meals | Joshua C Pierce |
| 8/7/2005 | 0.20 | Standard Copies | |
| 8/7/2005 | 0.20 | Standard Copies | |
| 8/7/2005 | 0.30 | Standard Copies | |
| 8/7/2005 | 0.20 | Standard Copies | |
| 8/7/2005 | 0.20 | Standard Copies | |
| 8/7/2005 | 0.30 | Standard Copies | |
| 8/7/2005 | 0.20 | Standard Copies | |
| 8/7/2005 | 0.20 | Standard Copies | |
| 8/7/2005 | 0.20 | Standard Copies | |
| 8/7/2005 | 0.20 | Standard Copies | |
| 8/7/2005 | 0.20 | Standard Copies | |
| 8/7/2005 | 0.20 | Standard Copies | |
| 8/7/2005 | 0.40 | Standard Copies | |
| 8/7/2005 | 0.40 | Standard Copies | |
| 8/7/2005 | 0.20 | Standard Copies | |
| 8/7/2005 | 0.30 | Standard Copies | |
| 8/7/2005 | 0.30 | Standard Copies | |
| 8/7/2005 | 0.80 | Standard Copies | |
| 8/7/2005 | 1.60 | Standard Copies | |
| 8/7/2005 | 0.30 | Standard Copies | |
| 8/7/2005 | 0.80 | Standard Copies | |
| 8/7/2005 | 0.40 | Standard Copies | |
| 8/7/2005 | 0.30 | Standard Copies | |
| 8/7/2005 | 0.20 | Standard Copies | |
| 8/7/2005 | 0.20 | Standard Copies | |
| 8/7/2005 | 0.20 | Standard Copies | |
| 8/7/2005 | 0.80 | Standard Copies | |
| 8/7/2005 | 0.20 | Standard Copies | |
| 8/7/2005 | 0.20 | Standard Copies | |
| 8/7/2005 | 0.40 | Standard Copies | |
| 8/7/2005 | 0.20 | Standard Copies | |
| 8/7/2005 | 0.20 | Standard Copies | |
| 8/7/2005 | 0.20 | Standard Copies | |
| 8/7/2005 | 0.30 | Standard Copies | |
| 8/7/2005 | 0.20 | Standard Copies | |
| 8/7/2005 | 0.30 | Standard Copies | |
| 8/7/2005 | 0.20 | Standard Copies | |
| 8/7/2005 | 0.20 | Standard Copies | |
| 8/7/2005 | 0.20 | Standard Copies | |
| 8/7/2005 | 0.30 | Standard Copies | |
| 8/7/2005 | 0.30 | Standard Copies | |
| 8/7/2005 | 0.20 | Standard Copies | |
| 8/7/2005 | 0.20 | Standard Copies | |
| 8/7/2005 | 0.30 | Standard Copies | |
| 8/7/2005 | 0.70 | Standard Copies | |
| 8/7/2005 | 0.20 | Standard Copies | |

| Date | Amount | Description |
|------|--------|-------------|
| 8/7/2005 | 0.10 | Standard Copies |
| 8/7/2005 | 0.10 | Standard Copies |
| 8/7/2005 | 0.10 | Standard Copies |
| 8/7/2005 | 0.30 | Standard Copies |
| 8/7/2005 | 0.30 | Standard Copies |
| 8/7/2005 | 0.10 | Standard Copies |
| 8/7/2005 | 0.10 | Standard Copies |
| 8/7/2005 | 0.10 | Standard Copies |
| 8/7/2005 | 0.30 | Standard Copies |
| 8/7/2005 | 0.10 | Standard Copies |
| 8/7/2005 | 0.10 | Standard Copies |
| 8/7/2005 | 0.20 | Standard Copies |
| 8/7/2005 | 0.20 | Standard Copies |
| 8/7/2005 | 0.20 | Standard Copies |
| 8/7/2005 | 0.10 | Standard Copies |
| 8/7/2005 | 0.10 | Standard Copies |
| 8/7/2005 | 0.10 | Standard Copies |
| 8/7/2005 | 0.10 | Standard Copies |
| 8/7/2005 | 0.20 | Standard Copies |
| 8/7/2005 | 0.10 | Standard Copies |
| 8/7/2005 | 0.10 | Standard Copies |
| 8/7/2005 | 0.10 | Standard Copies |
| 8/7/2005 | 0.20 | Standard Copies |
| 8/7/2005 | 0.10 | Standard Copies |
| 8/7/2005 | 0.20 | Standard Copies |
| 8/7/2005 | 0.20 | Standard Copies |
| 8/7/2005 | 0.20 | Standard Copies |
| 8/7/2005 | 0.20 | Standard Copies |
| 8/7/2005 | 0.20 | Standard Copies |
| 8/7/2005 | 0.10 | Standard Copies |
| 8/7/2005 | 0.10 | Standard Copies |
| 8/7/2005 | 0.10 | Standard Copies |
| 8/7/2005 | 0.20 | Standard Copies |
| 8/7/2005 | 0.10 | Standard Copies |
| 8/7/2005 | 0.10 | Standard Copies |
| 8/7/2005 | 0.10 | Standard Copies |
| 8/7/2005 | 0.10 | Standard Copies |
| 8/7/2005 | 0.20 | Standard Copies |
| 8/7/2005 | 0.20 | Standard Copies |
| 8/7/2005 | 0.10 | Standard Copies |
| 8/7/2005 | 0.10 | Standard Copies |
| 8/7/2005 | 0.20 | Standard Copies |
| 8/7/2005 | 0.20 | Standard Copies |
| 8/7/2005 | 0.20 | Standard Copies |
| 8/7/2005 | 0.20 | Standard Copies |
| 8/7/2005 | 0.20 | Standard Copies |
| 8/7/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 8/7/2005 | 0.10 | Standard Copies |
| 8/7/2005 | 0.10 | Standard Copies |
| 8/7/2005 | 0.20 | Standard Copies |
| 8/7/2005 | 0.10 | Standard Copies |
| 8/7/2005 | 0.20 | Standard Copies |
| 8/7/2005 | 0.20 | Standard Copies |
| 8/7/2005 | 0.20 | Standard Copies |
| 8/7/2005 | 0.20 | Standard Copies |
| 8/7/2005 | 0.20 | Standard Copies |
| 8/7/2005 | 0.10 | Standard Copies |
| 8/7/2005 | 0.20 | Standard Copies |
| 8/7/2005 | 0.20 | Standard Copies |
| 8/7/2005 | 0.20 | Standard Copies |
| 8/7/2005 | 0.20 | Standard Copies |
| 8/7/2005 | 0.10 | Standard Copies |
| 8/7/2005 | 0.10 | Standard Copies |
| 8/7/2005 | 0.10 | Standard Copies |
| 8/7/2005 | 0.10 | Standard Copies |
| 8/7/2005 | 0.10 | Standard Copies |
| 8/7/2005 | 0.10 | Standard Copies |
| 8/7/2005 | 0.20 | Standard Copies |
| 8/7/2005 | 0.10 | Standard Copies |
| 8/7/2005 | 0.10 | Standard Copies |
| 8/7/2005 | 0.40 | Standard Copies |
| 8/7/2005 | 0.20 | Standard Copies |
| 8/7/2005 | 0.10 | Standard Copies |
| 8/7/2005 | 2.80 | Standard Copies |
| 8/7/2005 | 0.20 | Standard Copies |
| 8/7/2005 | 0.10 | Standard Copies |
| 8/7/2005 | 0.10 | Standard Copies |
| 8/7/2005 | 0.10 | Standard Copies |
| 8/7/2005 | 0.20 | Standard Copies |
| 8/7/2005 | 0.20 | Standard Copies |
| 8/7/2005 | 0.20 | Standard Copies |
| 8/7/2005 | 0.20 | Standard Copies |
| 8/7/2005 | 0.20 | Standard Copies |
| 8/7/2005 | 0.20 | Standard Copies |
| 8/7/2005 | 0.10 | Standard Copies |
| 8/7/2005 | 0.20 | Standard Copies |
| 8/7/2005 | 0.20 | Standard Copies |
| 8/7/2005 | 0.10 | Standard Copies |
| 8/7/2005 | 0.10 | Standard Copies |
| 8/7/2005 | 0.10 | Standard Copies |
| 8/7/2005 | 0.10 | Standard Copies |
| 8/7/2005 | 0.10 | Standard Copies |
| 8/7/2005 | 0.10 | Standard Copies |
| 8/7/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/7/2005 | 0.20 | Standard Copies |
| 8/7/2005 | 0.20 | Standard Copies |
| 8/7/2005 | 0.10 | Standard Copies |
| 8/7/2005 | 0.10 | Standard Copies |
| 8/7/2005 | 0.10 | Standard Copies |
| 8/7/2005 | 0.10 | Standard Copies |
| 8/7/2005 | 0.20 | Standard Copies |
| 8/7/2005 | 0.10 | Standard Copies |
| 8/7/2005 | 0.10 | Standard Copies |
| 8/7/2005 | 0.10 | Standard Copies |
| 8/7/2005 | 0.10 | Standard Copies |
| 8/7/2005 | 0.30 | Standard Copies |
| 8/7/2005 | 0.30 | Standard Copies |
| 8/7/2005 | 0.20 | Standard Copies |
| 8/7/2005 | 0.10 | Standard Copies |
| 8/7/2005 | 0.30 | Standard Copies |
| 8/7/2005 | 0.40 | Standard Copies |
| 8/7/2005 | 0.40 | Standard Copies |
| 8/7/2005 | 0.70 | Standard Copies |
| 8/7/2005 | 12.00 | Overtime Meals    Margaret S Utgoff |
| 8/7/2005 | 12.00 | Overtime Meals    Amber A Horn |
| 8/7/2005 | 12.00 | Overtime Meals    Joshua C Pierce |
| 8/8/2005 | 0.60 | Telephone call to:  S SAN,CA  650-210-2737 |
| 8/8/2005 | 1.80 | Telephone call to:  ALL POINTS,CT  203-750-2225 |
| 8/8/2005 | 0.20 | Standard Copies |
| 8/8/2005 | 0.20 | Standard Copies |
| 8/8/2005 | 0.20 | Standard Copies |
| 8/8/2005 | 0.20 | Standard Copies |
| 8/8/2005 | 0.20 | Standard Copies |
| 8/8/2005 | 0.20 | Standard Copies |
| 8/8/2005 | 0.20 | Standard Copies |
| 8/8/2005 | 0.20 | Standard Copies |
| 8/8/2005 | 0.20 | Standard Copies |
| 8/8/2005 | 0.20 | Standard Copies |
| 8/8/2005 | 0.20 | Standard Copies |
| 8/8/2005 | 0.20 | Standard Copies |
| 8/8/2005 | 2.00 | Standard Copies |
| 8/8/2005 | 0.20 | Standard Copies |
| 8/8/2005 | 0.50 | Standard Copies |
| 8/8/2005 | 0.20 | Standard Copies |
| 8/8/2005 | 1.50 | Standard Copies |
| 8/8/2005 | 2.00 | Standard Copies |
| 8/8/2005 | 0.10 | Standard Copies |
| 8/8/2005 | 0.10 | Standard Copies |
| 8/8/2005 | 0.10 | Standard Copies |
| 8/8/2005 | 2.10 | Standard Copies |
| 8/8/2005 | 7.40 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 8/8/2005 | 0.10 | Standard Copies |
| 8/8/2005 | 0.90 | Standard Copies |
| 8/8/2005 | 0.20 | Standard Copies |
| 8/8/2005 | 0.10 | Standard Copies |
| 8/8/2005 | 0.20 | Standard Copies |
| 8/8/2005 | 0.80 | Standard Copies |
| 8/8/2005 | 0.20 | Standard Copies |
| 8/8/2005 | 0.20 | Standard Copies |
| 8/8/2005 | 1.50 | Standard Copies |
| 8/8/2005 | 2.70 | Standard Copies |
| 8/8/2005 | 1.40 | Standard Copies |
| 8/8/2005 | 0.10 | Standard Copies |
| 8/8/2005 | 2.70 | Standard Copies |
| 8/8/2005 | 1.80 | Standard Copies |
| 8/8/2005 | 0.50 | Standard Copies |
| 8/8/2005 | 0.30 | Standard Copies |
| 8/8/2005 | 0.30 | Standard Copies |
| 8/8/2005 | 0.20 | Standard Copies |
| 8/8/2005 | 0.30 | Standard Copies |
| 8/8/2005 | 0.20 | Standard Copies |
| 8/8/2005 | 0.10 | Standard Copies |
| 8/8/2005 | 0.20 | Standard Copies |
| 8/8/2005 | 0.10 | Standard Copies |
| 8/8/2005 | 0.10 | Standard Copies |
| 8/8/2005 | 0.20 | Standard Copies |
| 8/8/2005 | 3.70 | Standard Copies |
| 8/8/2005 | 0.80 | Standard Copies |
| 8/8/2005 | 0.60 | Standard Copies |
| 8/8/2005 | 1.30 | Standard Copies |
| 8/8/2005 | 134.90 | Standard Copies |
| 8/8/2005 | 1.40 | Standard Copies |
| 8/8/2005 | 1.20 | Standard Copies |
| 8/8/2005 | 0.60 | Standard Copies |
| 8/8/2005 | 1.65 | Scanned Images |
| 8/8/2005 | 0.45 | Scanned Images |
| 8/8/2005 | 1.50 | Scanned Images |
| 8/8/2005 | 1.50 | Scanned Images |
| 8/8/2005 | 0.75 | Scanned Images |
| 8/8/2005 | 4.05 | Scanned Images |
| 8/8/2005 | 3.90 | Scanned Images |
| 8/8/2005 | 40.95 | Scanned Images |
| 8/8/2005 | 4.80 | Scanned Images |
| 8/8/2005 | 7.35 | Scanned Images |
| 8/8/2005 | 48.00 | Working Meals/K&E and Others, beverage set up for 14 people |
| 8/8/2005 | 6.00 | Barak Cohen, cabfare, Washington, DC, 08/08/05, (Overtime Transportation) |
| 8/8/2005 | 12.00 | Overtime Meals    Joshua C Pierce |

B-141

| Date | Amount | Description |
|------|--------|-------------|
| 8/8/2005 | 14.95 | Barak Cohen, Overtime Meal-Attorney, Washington, DC, 08/08/05, (Overtime Meals) |
| 8/9/2005 | 0.80 | Telephone call to:  PIKESVILLE,MD  410-486-4949 |
| 8/9/2005 | 1.20 | Telephone call to:  DENVER,CO  303-296-5620 |
| 8/9/2005 | 1.40 | Telephone call to:  ANN ARBOR,MI  313-665-4913 |
| 8/9/2005 | 1.80 | Telephone call to:  E CENTRAL,FL  561-362-1551 |
| 8/9/2005 | 0.20 | Standard Copies |
| 8/9/2005 | 0.10 | Standard Copies |
| 8/9/2005 | 0.10 | Standard Copies |
| 8/9/2005 | 0.20 | Standard Copies |
| 8/9/2005 | 0.10 | Standard Copies |
| 8/9/2005 | 5.10 | Standard Copies |
| 8/9/2005 | 0.10 | Standard Copies |
| 8/9/2005 | 0.10 | Standard Copies |
| 8/9/2005 | 5.10 | Standard Copies |
| 8/9/2005 | 0.10 | Standard Copies |
| 8/9/2005 | 0.10 | Standard Copies |
| 8/9/2005 | 0.20 | Standard Copies |
| 8/9/2005 | 0.20 | Standard Copies |
| 8/9/2005 | 0.30 | Standard Copies |
| 8/9/2005 | 0.30 | Standard Copies |
| 8/9/2005 | 1.80 | Standard Copies |
| 8/9/2005 | 0.20 | Standard Copies |
| 8/9/2005 | 0.20 | Standard Copies |
| 8/9/2005 | 0.10 | Standard Copies |
| 8/9/2005 | 4.10 | Standard Copies |
| 8/9/2005 | 0.10 | Standard Copies |
| 8/9/2005 | 0.20 | Standard Copies |
| 8/9/2005 | 2.10 | Standard Copies |
| 8/9/2005 | 1.40 | Standard Copies |
| 8/9/2005 | 2.10 | Standard Copies |
| 8/9/2005 | 0.20 | Standard Copies |
| 8/9/2005 | 0.30 | Standard Copies |
| 8/9/2005 | 2.40 | Standard Copies |
| 8/9/2005 | 1.50 | Standard Copies |
| 8/9/2005 | 4.80 | Standard Copies |
| 8/9/2005 | 0.10 | Standard Copies |
| 8/9/2005 | 0.10 | Standard Copies |
| 8/9/2005 | 0.30 | Standard Copies |
| 8/9/2005 | 0.10 | Standard Copies |
| 8/9/2005 | 0.10 | Standard Copies |
| 8/9/2005 | 0.30 | Standard Copies |
| 8/9/2005 | 0.70 | Standard Copies |
| 8/9/2005 | 1.50 | Standard Copies |
| 8/9/2005 | 0.20 | Standard Copies |
| 8/9/2005 | 2.60 | Standard Copies |
| 8/9/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 8/9/2005 | 2.60 | Standard Copies |
| 8/9/2005 | 0.20 | Standard Copies |
| 8/9/2005 | 0.20 | Standard Copies |
| 8/9/2005 | 1.70 | Standard Copies |
| 8/9/2005 | 0.10 | Standard Copies |
| 8/9/2005 | 0.40 | Standard Copies |
| 8/9/2005 | 1.40 | Standard Copies |
| 8/9/2005 | 0.60 | Standard Copies |
| 8/9/2005 | 0.30 | Standard Copies |
| 8/9/2005 | 0.30 | Standard Copies |
| 8/9/2005 | 0.10 | Standard Copies |
| 8/9/2005 | 0.10 | Standard Copies |
| 8/9/2005 | 3.00 | Standard Copies |
| 8/9/2005 | 4.30 | Standard Copies |
| 8/9/2005 | 0.10 | Standard Copies |
| 8/9/2005 | 0.10 | Standard Copies |
| 8/9/2005 | 0.10 | Standard Copies |
| 8/9/2005 | 0.80 | Standard Copies |
| 8/9/2005 | 0.70 | Standard Copies |
| 8/9/2005 | 0.20 | Standard Copies |
| 8/9/2005 | 3.10 | Standard Copies |
| 8/9/2005 | 0.10 | Standard Copies |
| 8/9/2005 | 0.30 | Standard Copies |
| 8/9/2005 | 0.10 | Standard Copies |
| 8/9/2005 | 1.10 | Standard Copies |
| 8/9/2005 | 12.00 | Standard Copies |
| 8/9/2005 | 0.30 | Standard Copies |
| 8/9/2005 | 2.60 | Standard Copies |
| 8/9/2005 | 0.10 | Standard Copies |
| 8/9/2005 | 0.30 | Scanned Images |
| 8/9/2005 | 0.30 | Scanned Images |
| 8/9/2005 | 0.45 | Scanned Images |
| 8/9/2005 | 7.88 | Fed Exp to:DENVER,CO from:Sue Cappello |
| 8/9/2005 | 48.00 | Working Meals/K&E and Others, beverage set up for 14 people |
| 8/9/2005 | 6.00 | Barak Cohen, cabfare, Washington, DC, 08/09/05, (Overtime Transportation) |
| 8/9/2005 | 12.00 | Overtime Meals    Amber A Horn |
| 8/10/2005 | 1.80 | Telephone call to:  E CENTRAL,FL  561-362-1551 |
| 8/10/2005 | 4.10 | Standard Copies |
| 8/10/2005 | 0.30 | Standard Copies |
| 8/10/2005 | 0.90 | Standard Copies |
| 8/10/2005 | 0.80 | Standard Copies |
| 8/10/2005 | 0.40 | Standard Copies |
| 8/10/2005 | 1.70 | Standard Copies |
| 8/10/2005 | 0.20 | Standard Copies |
| 8/10/2005 | 0.10 | Standard Copies |
| 8/10/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 8/10/2005 | 0.20 | Standard Copies |
| 8/10/2005 | 0.20 | Standard Copies |
| 8/10/2005 | 0.20 | Standard Copies |
| 8/10/2005 | 0.20 | Standard Copies |
| 8/10/2005 | 0.20 | Standard Copies |
| 8/10/2005 | 0.20 | Standard Copies |
| 8/10/2005 | 0.20 | Standard Copies |
| 8/10/2005 | 0.20 | Standard Copies |
| 8/10/2005 | 0.20 | Standard Copies |
| 8/10/2005 | 0.20 | Standard Copies |
| 8/10/2005 | 0.20 | Standard Copies |
| 8/10/2005 | 0.20 | Standard Copies |
| 8/10/2005 | 0.20 | Standard Copies |
| 8/10/2005 | 0.20 | Standard Copies |
| 8/10/2005 | 0.20 | Standard Copies |
| 8/10/2005 | 0.20 | Standard Copies |
| 8/10/2005 | 0.20 | Standard Copies |
| 8/10/2005 | 0.10 | Standard Copies |
| 8/10/2005 | 0.20 | Standard Copies |
| 8/10/2005 | 0.20 | Standard Copies |
| 8/10/2005 | 0.20 | Standard Copies |
| 8/10/2005 | 0.20 | Standard Copies |
| 8/10/2005 | 0.20 | Standard Copies |
| 8/10/2005 | 0.20 | Standard Copies |
| 8/10/2005 | 0.20 | Standard Copies |
| 8/10/2005 | 0.20 | Standard Copies |
| 8/10/2005 | 0.20 | Standard Copies |
| 8/10/2005 | 0.20 | Standard Copies |
| 8/10/2005 | 0.20 | Standard Copies |
| 8/10/2005 | 0.20 | Standard Copies |
| 8/10/2005 | 0.20 | Standard Copies |
| 8/10/2005 | 0.20 | Standard Copies |
| 8/10/2005 | 0.20 | Standard Copies |
| 8/10/2005 | 0.20 | Standard Copies |
| 8/10/2005 | 0.20 | Standard Copies |
| 8/10/2005 | 0.20 | Standard Copies |
| 8/10/2005 | 0.20 | Standard Copies |
| 8/10/2005 | 0.20 | Standard Copies |
| 8/10/2005 | 0.20 | Standard Copies |
| 8/10/2005 | 3.60 | Standard Copies |
| 8/10/2005 | 0.90 | Standard Copies |
| 8/10/2005 | 0.10 | Standard Copies |
| 8/10/2005 | 2.50 | Standard Copies |
| 8/10/2005 | 0.10 | Standard Copies |
| 8/10/2005 | 0.10 | Standard Copies |
| 8/10/2005 | 0.10 | Standard Copies |
| 8/10/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 8/10/2005 | 0.20 | Standard Copies |
| 8/10/2005 | 0.10 | Standard Copies |
| 8/10/2005 | 0.30 | Standard Copies |
| 8/10/2005 | 0.10 | Standard Copies |
| 8/10/2005 | 0.10 | Standard Copies |
| 8/10/2005 | 1.50 | Standard Copies |
| 8/10/2005 | 0.10 | Standard Copies |
| 8/10/2005 | 1.90 | Standard Copies |
| 8/10/2005 | 1.50 | Standard Copies |
| 8/10/2005 | 1.50 | Standard Copies |
| 8/10/2005 | 3.90 | Standard Copies |
| 8/10/2005 | 0.40 | Standard Copies |
| 8/10/2005 | 0.10 | Standard Copies |
| 8/10/2005 | 0.10 | Standard Copies |
| 8/10/2005 | 0.10 | Standard Copies |
| 8/10/2005 | 0.10 | Standard Copies |
| 8/10/2005 | 0.20 | Standard Copies |
| 8/10/2005 | 0.20 | Standard Copies |
| 8/10/2005 | 0.20 | Standard Copies |
| 8/10/2005 | 0.80 | Standard Copies |
| 8/10/2005 | 2.60 | Standard Copies |
| 8/10/2005 | 1.50 | Standard Copies |
| 8/10/2005 | 0.30 | Standard Copies |
| 8/10/2005 | 0.50 | Standard Copies |
| 8/10/2005 | 0.20 | Standard Copies |
| 8/10/2005 | 0.10 | Standard Copies |
| 8/10/2005 | 0.10 | Standard Copies |
| 8/10/2005 | 0.20 | Standard Copies |
| 8/10/2005 | 1.00 | Standard Copies |
| 8/10/2005 | 0.40 | Standard Copies |
| 8/10/2005 | 0.40 | Standard Copies |
| 8/10/2005 | 1.80 | Standard Copies |
| 8/10/2005 | 0.90 | Standard Copies |
| 8/10/2005 | 0.30 | Standard Copies |
| 8/10/2005 | 0.10 | Standard Copies |
| 8/10/2005 | 2.60 | Standard Copies |
| 8/10/2005 | 0.20 | Standard Copies |
| 8/10/2005 | 9.30 | Standard Copies |
| 8/10/2005 | 0.40 | Standard Copies |
| 8/10/2005 | 0.10 | Standard Copies |
| 8/10/2005 | 0.10 | Standard Copies |
| 8/10/2005 | 2.80 | Standard Copies |
| 8/10/2005 | 0.80 | Standard Copies |
| 8/10/2005 | 0.15 | Scanned Images |
| 8/10/2005 | 25.00 | Library Document Procurement - Indiana Lawyer Asbestos Bill Could Cut Legal Remedy at State. |

| Date | Amount | Description |
|------|--------|-------------|
| 8/10/2005 | 25.00 | Library Document Procurement - The Columbian, 1) Agency to Launch Asbestos Inquiry 2) Spokane Also has Asbestos Ills. |
| 8/10/2005 | 25.00 | Library Document Procurement - Patriot Ledger Pest control Firms Extend Their Reach. |
| 8/10/2005 | 11.00 | Sosun Bae, cabfare, Washington, DC, 08/10/05, (Overtime Transportation) |
| 8/10/2005 | 22.29 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS - ATTORNEY 8/3/05 |
| 8/10/2005 | 12.25 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS- MARGARET UTGOFF 8/6/05 |
| 8/10/2005 | 14.36 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS-MARGARET UTGOFF 8/4/05 |
| 8/11/2005 | 3.40 | Telephone call to:  WILMINGTON,DE  302-652-5340 |
| 8/11/2005 | 2.00 | Telephone call to:  E SACRAMEN,CA  530-343-6653 |
| 8/11/2005 | 1.20 | Telephone call to:  E SACRAMEN,CA  530-343-6653 |
| 8/11/2005 | 4.40 | Telephone call to:  NORTH WEST,SC  864-349-2613 |
| 8/11/2005 | 3.40 | Telephone call to:  BOSTON,MA  617-526-6106 |
| 8/11/2005 | 0.90 | Standard Copies |
| 8/11/2005 | 0.10 | Standard Copies |
| 8/11/2005 | 1.20 | Standard Copies |
| 8/11/2005 | 0.10 | Standard Copies |
| 8/11/2005 | 0.10 | Standard Copies |
| 8/11/2005 | 0.10 | Standard Copies |
| 8/11/2005 | 0.90 | Standard Copies |
| 8/11/2005 | 1.80 | Standard Copies |
| 8/11/2005 | 0.20 | Standard Copies |
| 8/11/2005 | 1.90 | Standard Copies |
| 8/11/2005 | 0.10 | Standard Copies |
| 8/11/2005 | 1.50 | Standard Copies |
| 8/11/2005 | 0.20 | Standard Copies |
| 8/11/2005 | 0.20 | Standard Copies |
| 8/11/2005 | 3.80 | Standard Copies |
| 8/11/2005 | 3.80 | Standard Copies |
| 8/11/2005 | 3.60 | Standard Copies |
| 8/11/2005 | 3.60 | Standard Copies |
| 8/11/2005 | 0.10 | Standard Copies |
| 8/11/2005 | 3.80 | Standard Copies |
| 8/11/2005 | 0.20 | Standard Copies |
| 8/11/2005 | 3.80 | Standard Copies |
| 8/11/2005 | 0.70 | Standard Copies |
| 8/11/2005 | 0.10 | Standard Copies |
| 8/11/2005 | 0.10 | Standard Copies |
| 8/11/2005 | 0.30 | Standard Copies |
| 8/11/2005 | 2.60 | Standard Copies |
| 8/11/2005 | 0.10 | Standard Copies |
| 8/11/2005 | 3.40 | Standard Copies |
| 8/11/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/11/2005 | 0.90 | Standard Copies |
| 8/11/2005 | 0.10 | Standard Copies |
| 8/11/2005 | 0.10 | Standard Copies |
| 8/11/2005 | 0.10 | Standard Copies |
| 8/11/2005 | 0.70 | Standard Copies |
| 8/11/2005 | 0.10 | Standard Copies |
| 8/11/2005 | 2.60 | Standard Copies |
| 8/11/2005 | 0.20 | Standard Copies |
| 8/11/2005 | 0.10 | Standard Copies |
| 8/11/2005 | 0.10 | Standard Copies |
| 8/11/2005 | 0.10 | Standard Copies |
| 8/11/2005 | 0.10 | Standard Copies |
| 8/11/2005 | 0.10 | Standard Copies |
| 8/11/2005 | 0.20 | Standard Copies |
| 8/11/2005 | 0.30 | Standard Copies |
| 8/11/2005 | 2.60 | Standard Copies |
| 8/11/2005 | 0.10 | Standard Copies |
| 8/11/2005 | 19.80 | Standard Copies |
| 8/11/2005 | 0.10 | Standard Copies |
| 8/11/2005 | 0.10 | Standard Copies |
| 8/11/2005 | 12.60 | Standard Copies |
| 8/11/2005 | 0.10 | Standard Copies |
| 8/11/2005 | 0.10 | Standard Copies |
| 8/11/2005 | 10.70 | Standard Copies |
| 8/11/2005 | 16.40 | Standard Copies |
| 8/11/2005 | 7.10 | Standard Copies |
| 8/11/2005 | 18.70 | Standard Copies |
| 8/11/2005 | 24.10 | Standard Copies |
| 8/11/2005 | 0.70 | Standard Copies |
| 8/11/2005 | 0.70 | Standard Copies |
| 8/11/2005 | 0.30 | Standard Copies |
| 8/11/2005 | 0.20 | Standard Copies |
| 8/11/2005 | 0.30 | Standard Copies |
| 8/11/2005 | 11.30 | Standard Copies |
| 8/11/2005 | 0.20 | Standard Copies |
| 8/11/2005 | 0.20 | Standard Copies |
| 8/11/2005 | 0.20 | Standard Copies |
| 8/11/2005 | 0.20 | Standard Copies |
| 8/11/2005 | 0.20 | Standard Copies |
| 8/11/2005 | 0.20 | Standard Copies |
| 8/11/2005 | 11.40 | Standard Copies |
| 8/11/2005 | 0.10 | Standard Copies |
| 8/11/2005 | 3.80 | Standard Copies |
| 8/11/2005 | 0.20 | Standard Copies |
| 8/11/2005 | 0.10 | Standard Copies |
| 8/11/2005 | 0.20 | Standard Copies |
| 8/11/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 8/11/2005 | 0.20 | Standard Copies |
| 8/11/2005 | 0.30 | Standard Copies |
| 8/11/2005 | 9.30 | Standard Copies |
| 8/11/2005 | 0.20 | Standard Copies |
| 8/11/2005 | 2.70 | Standard Copies |
| 8/11/2005 | 0.20 | Standard Copies |
| 8/11/2005 | 0.30 | Standard Copies |
| 8/11/2005 | 0.20 | Standard Copies |
| 8/11/2005 | 0.20 | Standard Copies |
| 8/11/2005 | 0.20 | Standard Copies |
| 8/11/2005 | 0.20 | Standard Copies |
| 8/11/2005 | 0.30 | Standard Copies |
| 8/11/2005 | 0.30 | Standard Copies |
| 8/11/2005 | 0.10 | Standard Copies |
| 8/11/2005 | 0.20 | Standard Copies |
| 8/11/2005 | 0.20 | Standard Copies |
| 8/11/2005 | 0.20 | Standard Copies |
| 8/11/2005 | 0.20 | Standard Copies |
| 8/11/2005 | 0.10 | Standard Copies |
| 8/11/2005 | 0.20 | Standard Copies |
| 8/11/2005 | 0.20 | Standard Copies |
| 8/11/2005 | 0.10 | Standard Copies |
| 8/11/2005 | 0.20 | Standard Copies |
| 8/11/2005 | 0.20 | Standard Copies |
| 8/11/2005 | 0.20 | Standard Copies |
| 8/11/2005 | 0.20 | Standard Copies |
| 8/11/2005 | 0.20 | Standard Copies |
| 8/11/2005 | 0.20 | Standard Copies |
| 8/11/2005 | 0.20 | Standard Copies |
| 8/11/2005 | 0.20 | Standard Copies |
| 8/11/2005 | 0.20 | Standard Copies |
| 8/11/2005 | 0.10 | Standard Copies |
| 8/11/2005 | 0.10 | Standard Copies |
| 8/11/2005 | 0.10 | Standard Copies |
| 8/11/2005 | 0.20 | Standard Copies |
| 8/11/2005 | 0.10 | Standard Copies |
| 8/11/2005 | 0.20 | Standard Copies |
| 8/11/2005 | 0.20 | Standard Copies |
| 8/11/2005 | 0.20 | Standard Copies |
| 8/11/2005 | 0.50 | Standard Copies |
| 8/11/2005 | 0.10 | Standard Copies |
| 8/11/2005 | 0.20 | Standard Copies |
| 8/11/2005 | 0.20 | Standard Copies |
| 8/11/2005 | 0.20 | Standard Copies |
| 8/11/2005 | 0.20 | Standard Copies |
| 8/11/2005 | 0.20 | Standard Copies |
| 8/11/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/11/2005 | 0.10 | Standard Copies |
| 8/11/2005 | 0.20 | Standard Copies |
| 8/11/2005 | 1.00 | Standard Copies |
| 8/11/2005 | 0.20 | Standard Copies |
| 8/11/2005 | 0.20 | Standard Copies |
| 8/11/2005 | 37.80 | Standard Copies |
| 8/11/2005 | 4.90 | Standard Copies |
| 8/11/2005 | 1.75 | Binding |
| 8/11/2005 | 5.25 | Binding |
| 8/11/2005 | 5.25 | Binding |
| 8/11/2005 | 3.50 | Binding |
| 8/11/2005 | 1.00 | Tabs/Indexes/Dividers |
| 8/11/2005 | 2.50 | Tabs/Indexes/Dividers |
| 8/11/2005 | 18.60 | Tabs/Indexes/Dividers |
| 8/11/2005 | 2.50 | Tabs/Indexes/Dividers |
| 8/11/2005 | 10.40 | Tabs/Indexes/Dividers |
| 8/11/2005 | 1.60 | Tabs/Indexes/Dividers |
| 8/11/2005 | 6.40 | Tabs/Indexes/Dividers |
| 8/11/2005 | 2.60 | Tabs/Indexes/Dividers |
| 8/11/2005 | 0.20 | Tabs/Indexes/Dividers |
| 8/11/2005 | 0.40 | Tabs/Indexes/Dividers |
| 8/11/2005 | 0.60 | Tabs/Indexes/Dividers |
| 8/11/2005 | 1.60 | Tabs/Indexes/Dividers |
| 8/11/2005 | 2.20 | Tabs/Indexes/Dividers |
| 8/11/2005 | 1.80 | Tabs/Indexes/Dividers |
| 8/11/2005 | 40.00 | Tabs/Indexes/Dividers |
| 8/11/2005 | 4.20 | Scanned Images |
| 8/11/2005 | 0.15 | Scanned Images |
| 8/11/2005 | 0.15 | Scanned Images |
| 8/11/2005 | 0.15 | Scanned Images |
| 8/11/2005 | 0.30 | Scanned Images |
| 8/11/2005 | 0.49 | Postage |
| 8/11/2005 | 7.00 | Working Meals/K&E and Others |
| 8/11/2005 | 6.00 | Barak Cohen, cabfare, Washington, DC, 08/11/05, (Overtime Transportation) |
| 8/11/2005 | 11.33 | Barak Cohen, Overtime Meal-Attorney, Washington, DC, 08/11/05, (Overtime Meals) |
| 8/11/2005 | 46.93 | Terrell Stansbury, Books, 08/11/05, (Books) |
| 8/12/2005 | 1.40 | Telephone call to:  E SACRAMEN,CA  530-343-6653 |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.30 | Standard Copies |
| 8/12/2005 | 0.30 | Standard Copies |
| 8/12/2005 | 0.30 | Standard Copies |
| 8/12/2005 | 0.40 | Standard Copies |
| 8/12/2005 | 0.60 | Standard Copies |
| 8/12/2005 | 2.60 | Standard Copies |
| 8/12/2005 | 3.00 | Standard Copies |
| 8/12/2005 | 0.30 | Standard Copies |
| 8/12/2005 | 13.10 | Standard Copies |
| 8/12/2005 | 0.40 | Standard Copies |
| 8/12/2005 | 0.30 | Standard Copies |
| 8/12/2005 | 3.60 | Standard Copies |
| 8/12/2005 | 1.20 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.40 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.30 | Standard Copies |
| 8/12/2005 | 0.30 | Standard Copies |
| 8/12/2005 | 0.40 | Standard Copies |
| 8/12/2005 | 0.60 | Standard Copies |
| 8/12/2005 | 0.60 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.30 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.30 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.30 | Standard Copies |
| 8/12/2005 | 0.30 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.70 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.30 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.80 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.30 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.30 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.40 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.50 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.30 | Standard Copies |
| 8/12/2005 | 0.60 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.30 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 8/12/2005 | 0.30 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.30 | Standard Copies |
| 8/12/2005 | 0.30 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.50 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.30 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.30 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.30 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.30 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.30 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.30 | Standard Copies |
| 8/12/2005 | 0.50 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.30 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.30 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
| --- | --- | --- |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.30 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.40 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.30 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.30 | Standard Copies |
| 8/12/2005 | 0.40 | Standard Copies |
| 8/12/2005 | 0.50 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.30 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.30 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 8/12/2005 | 0.30 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.30 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 0.10 | Standard Copies |
| 8/12/2005 | 0.80 | Standard Copies |
| 8/12/2005 | 0.20 | Standard Copies |
| 8/12/2005 | 10.01 | Fed Exp to:BOSTON,MA from:AMBER HORN |
| 8/12/2005 | 10.01 | Fed Exp to:GREENVILLE,SC from:AMBER HORN |
| 8/12/2005 | 10.01 | Fed Exp to:BOSTON,MA from:AMBER HORN |
| 8/12/2005 | 12.66 | Fed Exp to:LOS ANGELES,CA from:AMBER HORN |
| 8/12/2005 | 11.36 | Fed Exp to:SEATTLE,WA |
| 8/12/2005 | 14.00 | Michael Coyne, Parking, Washington, D.C., 08/12/05, (Overtime Transportation) |
| 8/12/2005 | 12.00 | Overtime Meals    Michael A Coyne |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.10 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.30 | Standard Copies |
| 8/13/2005 | 0.10 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.30 | Standard Copies |
| 8/13/2005 | 0.10 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.10 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.30 | Standard Copies |
| 8/13/2005 | 0.30 | Standard Copies |
| 8/13/2005 | 0.10 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.10 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.30 | Standard Copies |
| 8/13/2005 | 0.50 | Standard Copies |
| 8/13/2005 | 0.10 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.10 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.10 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.10 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.10 | Standard Copies |
| 8/13/2005 | 0.50 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.50 | Standard Copies |
| 8/13/2005 | 0.10 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.10 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 8/13/2005 | 0.10 | Standard Copies |
| 8/13/2005 | 0.10 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.10 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.10 | Standard Copies |
| 8/13/2005 | 0.10 | Standard Copies |
| 8/13/2005 | 0.30 | Standard Copies |
| 8/13/2005 | 0.30 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.30 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.10 | Standard Copies |
| 8/13/2005 | 0.10 | Standard Copies |
| 8/13/2005 | 0.10 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.10 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.10 | Standard Copies |
| 8/13/2005 | 0.10 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.10 | Standard Copies |
| 8/13/2005 | 0.10 | Standard Copies |
| 8/13/2005 | 0.10 | Standard Copies |
| 8/13/2005 | 0.10 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.10 | Standard Copies |
| 8/13/2005 | 0.10 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.40 | Standard Copies |
| 8/13/2005 | 0.10 | Standard Copies |
| 8/13/2005 | 0.10 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.10 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.30 | Standard Copies |
| 8/13/2005 | 0.10 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.10 | Standard Copies |
| 8/13/2005 | 0.10 | Standard Copies |
| 8/13/2005 | 0.10 | Standard Copies |
| 8/13/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
| --- | --- | --- |
| 8/13/2005 | 0.10 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.30 | Standard Copies |
| 8/13/2005 | 0.10 | Standard Copies |
| 8/13/2005 | 0.30 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.10 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.30 | Standard Copies |
| 8/13/2005 | 0.60 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.30 | Standard Copies |
| 8/13/2005 | 0.50 | Standard Copies |
| 8/13/2005 | 0.10 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.30 | Standard Copies |
| 8/13/2005 | 0.60 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.10 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.10 | Standard Copies |
| 8/13/2005 | 0.10 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |

| **Date** | **Amount** | **Description** |
|------|------|------|
| 8/13/2005 | 0.10 | Standard Copies |
| 8/13/2005 | 0.10 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.10 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.30 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.10 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.30 | Standard Copies |
| 8/13/2005 | 0.10 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.30 | Standard Copies |
| 8/13/2005 | 0.10 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.10 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.30 | Standard Copies |
| 8/13/2005 | 0.30 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.10 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.10 | Standard Copies |
| 8/13/2005 | 0.10 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.30 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.10 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.30 | Standard Copies |
| 8/13/2005 | 0.10 | Standard Copies |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 8/13/2005 | 0.10 | Standard Copies |
| 8/13/2005 | 0.10 | Standard Copies |
| 8/13/2005 | 0.30 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 0.10 | Standard Copies |
| 8/13/2005 | 0.20 | Standard Copies |
| 8/13/2005 | 1,781.89 | DYVENTIVE INCORPORATED - Rental Expenses RENTAL OF COMPUTERS FOR DOCUMENT REVIEW |
| 8/14/2005 | 330.83 | GENESYS CONFERENCING, INC. - Telephone CONFERNCE CALLS 7/15/05-8/14/05 |
| 8/14/2005 | 0.10 | Standard Copies |
| 8/14/2005 | 0.10 | Standard Copies |
| 8/14/2005 | 0.20 | Standard Copies |
| 8/14/2005 | 0.20 | Standard Copies |
| 8/14/2005 | 0.10 | Standard Copies |
| 8/14/2005 | 0.20 | Standard Copies |
| 8/14/2005 | 0.40 | Standard Copies |
| 8/14/2005 | 0.10 | Standard Copies |
| 8/14/2005 | 0.20 | Standard Copies |
| 8/14/2005 | 0.30 | Standard Copies |
| 8/14/2005 | 0.10 | Standard Copies |
| 8/14/2005 | 0.10 | Standard Copies |
| 8/14/2005 | 0.20 | Standard Copies |
| 8/14/2005 | 0.20 | Standard Copies |
| 8/14/2005 | 0.30 | Standard Copies |
| 8/14/2005 | 0.20 | Standard Copies |
| 8/14/2005 | 0.90 | Standard Copies |
| 8/14/2005 | 0.10 | Standard Copies |
| 8/14/2005 | 0.10 | Standard Copies |
| 8/14/2005 | 0.20 | Standard Copies |
| 8/14/2005 | 0.20 | Standard Copies |
| 8/14/2005 | 0.50 | Standard Copies |
| 8/14/2005 | 0.20 | Standard Copies |
| 8/14/2005 | 0.20 | Standard Copies |
| 8/14/2005 | 0.20 | Standard Copies |
| 8/14/2005 | 0.20 | Standard Copies |
| 8/14/2005 | 0.30 | Standard Copies |
| 8/14/2005 | 0.20 | Standard Copies |
| 8/14/2005 | 0.20 | Standard Copies |
| 8/14/2005 | 0.30 | Standard Copies |
| 8/14/2005 | 0.10 | Standard Copies |
| 8/14/2005 | 0.10 | Standard Copies |
| 8/14/2005 | 0.20 | Standard Copies |
| 8/14/2005 | 0.10 | Standard Copies |
| 8/14/2005 | 0.10 | Standard Copies |
| 8/14/2005 | 0.10 | Standard Copies |
| 8/14/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 8/14/2005 | 0.20 | Standard Copies |
| 8/14/2005 | 0.20 | Standard Copies |
| 8/14/2005 | 30.00 | Brian Stansbury, Overtime Meal-Attorney, Washington, D.C., 08/14/05, (Overtime Meals) |
| 8/15/2005 | 2.40 | Telephone call to:  E SACRAMEN,CA  530-343-6653 |
| 8/15/2005 | 0.60 | Telephone call to:  NORTH WEST,NJ  973-455-5513 |
| 8/15/2005 | 0.10 | Standard Copies |
| 8/15/2005 | 0.20 | Standard Copies |
| 8/15/2005 | 10.10 | Standard Copies |
| 8/15/2005 | 0.10 | Standard Copies |
| 8/15/2005 | 0.20 | Standard Copies |
| 8/15/2005 | 0.20 | Standard Copies |
| 8/15/2005 | 0.20 | Standard Copies |
| 8/15/2005 | 0.20 | Standard Copies |
| 8/15/2005 | 12.60 | Standard Copies |
| 8/15/2005 | 16.40 | Standard Copies |
| 8/15/2005 | 7.10 | Standard Copies |
| 8/15/2005 | 0.20 | Standard Copies |
| 8/15/2005 | 19.80 | Standard Copies |
| 8/15/2005 | 0.20 | Standard Copies |
| 8/15/2005 | 0.20 | Standard Copies |
| 8/15/2005 | 24.10 | Standard Copies |
| 8/15/2005 | 1.00 | Standard Copies |
| 8/15/2005 | 11.30 | Standard Copies |
| 8/15/2005 | 11.40 | Standard Copies |
| 8/15/2005 | 0.10 | Standard Copies |
| 8/15/2005 | 18.70 | Standard Copies |
| 8/15/2005 | 9.30 | Standard Copies |
| 8/15/2005 | 12.60 | Standard Copies |
| 8/15/2005 | 12.60 | Standard Copies |
| 8/15/2005 | 0.20 | Standard Copies |
| 8/15/2005 | 0.20 | Standard Copies |
| 8/15/2005 | 13.10 | Standard Copies |
| 8/15/2005 | 0.30 | Standard Copies |
| 8/15/2005 | 5.30 | Standard Copies |
| 8/15/2005 | 0.20 | Standard Copies |
| 8/15/2005 | 5.80 | Standard Copies |
| 8/15/2005 | 5.30 | Standard Copies |
| 8/15/2005 | 5.80 | Standard Copies |
| 8/15/2005 | 5.30 | Standard Copies |
| 8/15/2005 | 17.20 | Standard Copies |
| 8/15/2005 | 17.20 | Standard Copies |
| 8/15/2005 | 7.60 | Standard Copies |
| 8/15/2005 | 8.00 | Standard Copies |
| 8/15/2005 | 12.60 | Standard Copies |
| 8/15/2005 | 10.70 | Standard Copies |
| 8/15/2005 | 16.40 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 8/15/2005 | 7.10 | Standard Copies |
| 8/15/2005 | 7.10 | Standard Copies |
| 8/15/2005 | 19.80 | Standard Copies |
| 8/15/2005 | 19.80 | Standard Copies |
| 8/15/2005 | 0.20 | Standard Copies |
| 8/15/2005 | 0.20 | Standard Copies |
| 8/15/2005 | 0.10 | Standard Copies |
| 8/15/2005 | 0.10 | Standard Copies |
| 8/15/2005 | 0.20 | Standard Copies |
| 8/15/2005 | 0.20 | Standard Copies |
| 8/15/2005 | 0.30 | Standard Copies |
| 8/15/2005 | 0.20 | Standard Copies |
| 8/15/2005 | 1.20 | Standard Copies |
| 8/15/2005 | 0.20 | Standard Copies |
| 8/15/2005 | 0.10 | Standard Copies |
| 8/15/2005 | 0.20 | Standard Copies |
| 8/15/2005 | 0.10 | Standard Copies |
| 8/15/2005 | 0.10 | Standard Copies |
| 8/15/2005 | 0.20 | Standard Copies |
| 8/15/2005 | 0.10 | Standard Copies |
| 8/15/2005 | 0.40 | Standard Copies |
| 8/15/2005 | 0.40 | Standard Copies |
| 8/15/2005 | 0.20 | Standard Copies |
| 8/15/2005 | 0.40 | Standard Copies |
| 8/15/2005 | 0.30 | Standard Copies |
| 8/15/2005 | 2.90 | Standard Copies |
| 8/15/2005 | 2.90 | Standard Copies |
| 8/15/2005 | 0.20 | Standard Copies |
| 8/15/2005 | 0.20 | Standard Copies |
| 8/15/2005 | 7.90 | Standard Copies |
| 8/15/2005 | 0.30 | Scanned Images |
| 8/15/2005 | 0.30 | Scanned Images |
| 8/15/2005 | 0.30 | Scanned Images |
| 8/15/2005 | 0.30 | Scanned Images |
| 8/15/2005 | 0.15 | Scanned Images |
| 8/15/2005 | 0.45 | Scanned Images |
| 8/15/2005 | 12.01 | Fed Exp to:WILLIAM JACOBSON,OSTERVILLE,MA from:BARAK COHEN |
| 8/15/2005 | 45.00 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 8/8/05-8/12/05 |
| 8/15/2005 | 56.25 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 8/8/05-8/12/05 |
| 8/15/2005 | 29.00 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 8/8/05-8/12/05 |
| 8/15/2005 | 4,905.08 | DRIVEN,INC. - Outside Computer Services OCR FROM HARD DRIVE |
| 8/15/2005 | 48.00 | Working Meals/K&E and Others, beverage set up for 14 people |

| Date | Amount | Description |
|------|--------|-------------|
| 8/15/2005 | 12.06 | RED TOP CAB COMPANY - Overtime Transportation 08/07/05 |
| 8/15/2005 | 13.30 | RED TOP CAB COMPANY - Overtime Transportation 08/08/05 |
| 8/15/2005 | 13.46 | RED TOP CAB COMPANY - Overtime Transportation 08/09/05 |
| 8/15/2005 | 11.85 | RED TOP CAB COMPANY - Overtime Transportation 08/15/05 |
| 8/16/2005 | 0.80 | Telephone call to:  MISSOULA,MT  406-728-0753 |
| 8/16/2005 | 0.30 | Standard Copies |
| 8/16/2005 | 1.50 | Standard Copies |
| 8/16/2005 | 0.10 | Standard Copies |
| 8/16/2005 | 0.20 | Standard Copies |
| 8/16/2005 | 0.30 | Standard Copies |
| 8/16/2005 | 0.20 | Standard Copies |
| 8/16/2005 | 0.20 | Standard Copies |
| 8/16/2005 | 0.30 | Standard Copies |
| 8/16/2005 | 0.30 | Standard Copies |
| 8/16/2005 | 0.60 | Standard Copies |
| 8/16/2005 | 0.10 | Standard Copies |
| 8/16/2005 | 1.30 | Standard Copies |
| 8/16/2005 | 1.50 | Standard Copies |
| 8/16/2005 | 1.90 | Standard Copies |
| 8/16/2005 | 0.10 | Standard Copies |
| 8/16/2005 | 0.10 | Standard Copies |
| 8/16/2005 | 0.10 | Standard Copies |
| 8/16/2005 | 0.20 | Standard Copies |
| 8/16/2005 | 0.30 | Standard Copies |
| 8/16/2005 | 0.30 | Standard Copies |
| 8/16/2005 | 0.30 | Standard Copies |
| 8/16/2005 | 0.30 | Standard Copies |
| 8/16/2005 | 0.60 | Standard Copies |
| 8/16/2005 | 0.60 | Standard Copies |
| 8/16/2005 | 0.10 | Standard Copies |
| 8/16/2005 | 0.10 | Standard Copies |
| 8/16/2005 | 0.30 | Standard Copies |
| 8/16/2005 | 0.30 | Standard Copies |
| 8/16/2005 | 0.20 | Standard Copies |
| 8/16/2005 | 0.10 | Standard Copies |
| 8/16/2005 | 0.20 | Standard Copies |
| 8/16/2005 | 0.10 | Standard Copies |
| 8/16/2005 | 0.10 | Standard Copies |
| 8/16/2005 | 0.70 | Standard Copies |
| 8/16/2005 | 0.10 | Standard Copies |
| 8/16/2005 | 0.10 | Standard Copies |
| 8/16/2005 | 0.20 | Standard Copies |
| 8/16/2005 | 0.30 | Standard Copies |
| 8/16/2005 | 0.20 | Standard Copies |
| 8/16/2005 | 0.60 | Standard Copies |
| 8/16/2005 | 0.10 | Standard Copies |
| 8/16/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/16/2005 | 0.10 | Standard Copies |
| 8/16/2005 | 0.30 | Standard Copies |
| 8/16/2005 | 0.10 | Standard Copies |
| 8/16/2005 | 3.00 | Standard Copies |
| 8/16/2005 | 0.10 | Standard Copies |
| 8/16/2005 | 4.20 | Standard Copies |
| 8/16/2005 | 3.00 | Standard Copies |
| 8/16/2005 | 3.10 | Standard Copies |
| 8/16/2005 | 3.10 | Standard Copies |
| 8/16/2005 | 0.30 | Standard Copies |
| 8/16/2005 | 0.30 | Standard Copies |
| 8/16/2005 | 0.30 | Standard Copies |
| 8/16/2005 | 0.50 | Standard Copies |
| 8/16/2005 | 0.50 | Standard Copies |
| 8/16/2005 | 0.40 | Standard Copies |
| 8/16/2005 | 0.40 | Standard Copies |
| 8/16/2005 | 0.10 | Standard Copies |
| 8/16/2005 | 1.80 | Standard Copies |
| 8/16/2005 | 1.30 | Standard Copies |
| 8/16/2005 | 0.10 | Standard Copies |
| 8/16/2005 | 0.10 | Standard Copies |
| 8/16/2005 | 0.10 | Standard Copies |
| 8/16/2005 | 1.30 | Standard Copies |
| 8/16/2005 | 1.80 | Standard Copies |
| 8/16/2005 | 1.80 | Standard Copies |
| 8/16/2005 | 1.30 | Standard Copies |
| 8/16/2005 | 1.30 | Standard Copies |
| 8/16/2005 | 1.30 | Standard Copies |
| 8/16/2005 | 0.80 | Standard Copies |
| 8/16/2005 | 0.80 | Standard Copies |
| 8/16/2005 | 0.70 | Standard Copies |
| 8/16/2005 | 4.50 | Standard Copies |
| 8/16/2005 | 0.40 | Standard Copies |
| 8/16/2005 | 0.10 | Standard Copies |
| 8/16/2005 | 0.50 | Standard Copies |
| 8/16/2005 | 0.40 | Standard Copies |
| 8/16/2005 | 22.90 | Standard Copies |
| 8/16/2005 | 37.90 | Standard Copies |
| 8/16/2005 | 40.60 | Standard Copies |
| 8/16/2005 | 11.85 | Scanned Images |
| 8/16/2005 | 11.70 | Scanned Images |
| 8/16/2005 | 0.15 | Scanned Images |
| 8/16/2005 | (8.00) | Overnight Delivery - Refund |
| 8/16/2005 | 15.65 | Brian Stansbury, Parking, Washington, D.C., 08/16/05, (Overtime Transportation) |
| 8/16/2005 | 22.65 | Barak Cohen, Overtime Meal-Attorney, Washington, DC, 08/16/05, (Overtime Meals) |

| Date | Amount | Description |
|------|--------|-------------|
| 8/16/2005 | 53.65 | Terrell Stansbury, Books, 08/16/05, (Books) |
| 8/16/2005 | 132.75 | Terrell Stansbury, Software, 08/16/05, (Software) |
| 8/16/2005 | 59.50 | Terrell Stansbury, Books, 08/16/05, (Books) |
| 8/17/2005 | 1.00 | Telephone call to:  CAMBRIDGE,MA  617-498-3826 |
| 8/17/2005 | 0.30 | Standard Copies |
| 8/17/2005 | 0.10 | Standard Copies |
| 8/17/2005 | 0.10 | Standard Copies |
| 8/17/2005 | 1.00 | Standard Copies |
| 8/17/2005 | 1.00 | Standard Copies |
| 8/17/2005 | 0.90 | Standard Copies |
| 8/17/2005 | 2.70 | Standard Copies |
| 8/17/2005 | 0.10 | Standard Copies |
| 8/17/2005 | 0.10 | Standard Copies |
| 8/17/2005 | 0.10 | Standard Copies |
| 8/17/2005 | 0.10 | Standard Copies |
| 8/17/2005 | 0.30 | Standard Copies |
| 8/17/2005 | 0.60 | Standard Copies |
| 8/17/2005 | 3.20 | Standard Copies |
| 8/17/2005 | 0.10 | Standard Copies |
| 8/17/2005 | 0.10 | Standard Copies |
| 8/17/2005 | 0.20 | Standard Copies |
| 8/17/2005 | 0.10 | Standard Copies |
| 8/17/2005 | 0.10 | Standard Copies |
| 8/17/2005 | 0.10 | Standard Copies |
| 8/17/2005 | 0.10 | Standard Copies |
| 8/17/2005 | 0.10 | Standard Copies |
| 8/17/2005 | 15.80 | Standard Copies |
| 8/17/2005 | 0.10 | Standard Copies |
| 8/17/2005 | 0.20 | Standard Copies |
| 8/17/2005 | 2.20 | Standard Copies |
| 8/17/2005 | 0.10 | Standard Copies |
| 8/17/2005 | 1.50 | Standard Copies |
| 8/17/2005 | 0.10 | Standard Copies |
| 8/17/2005 | 1.50 | Standard Copies |
| 8/17/2005 | 0.10 | Standard Copies |
| 8/17/2005 | 0.10 | Standard Copies |
| 8/17/2005 | 0.10 | Standard Copies |
| 8/17/2005 | 2.20 | Standard Copies |
| 8/17/2005 | 1.30 | Standard Copies |
| 8/17/2005 | 0.40 | Standard Copies |
| 8/17/2005 | 1.30 | Standard Copies |
| 8/17/2005 | 1.80 | Standard Copies |
| 8/17/2005 | 0.10 | Standard Copies |
| 8/17/2005 | 0.20 | Standard Copies |
| 8/17/2005 | 0.10 | Standard Copies |
| 8/17/2005 | 0.10 | Standard Copies |
| 8/17/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
| --- | --- | --- |
| 8/17/2005 | 0.10 | Standard Copies |
| 8/17/2005 | 0.10 | Standard Copies |
| 8/17/2005 | 0.10 | Standard Copies |
| 8/17/2005 | 0.10 | Standard Copies |
| 8/17/2005 | 0.10 | Standard Copies |
| 8/17/2005 | 0.10 | Standard Copies |
| 8/17/2005 | 0.10 | Standard Copies |
| 8/17/2005 | 0.10 | Standard Copies |
| 8/17/2005 | 0.10 | Standard Copies |
| 8/17/2005 | 0.10 | Standard Copies |
| 8/17/2005 | 0.10 | Standard Copies |
| 8/17/2005 | 0.20 | Standard Copies |
| 8/17/2005 | 0.10 | Standard Copies |
| 8/17/2005 | 0.10 | Standard Copies |
| 8/17/2005 | 0.10 | Standard Copies |
| 8/17/2005 | 0.10 | Standard Copies |
| 8/17/2005 | 0.10 | Standard Copies |
| 8/17/2005 | 0.10 | Standard Copies |
| 8/17/2005 | 0.20 | Standard Copies |
| 8/17/2005 | 0.20 | Standard Copies |
| 8/17/2005 | 0.10 | Standard Copies |
| 8/17/2005 | 0.10 | Standard Copies |
| 8/17/2005 | 0.10 | Standard Copies |
| 8/17/2005 | 0.30 | Standard Copies |
| 8/17/2005 | 0.10 | Standard Copies |
| 8/17/2005 | 0.10 | Standard Copies |
| 8/17/2005 | 1.30 | Standard Copies |
| 8/17/2005 | 2.20 | Standard Copies |
| 8/17/2005 | 1.30 | Standard Copies |
| 8/17/2005 | 1.30 | Standard Copies |
| 8/17/2005 | 0.50 | Standard Copies |
| 8/17/2005 | 0.40 | Standard Copies |
| 8/17/2005 | 0.50 | Standard Copies |
| 8/17/2005 | 0.40 | Standard Copies |
| 8/17/2005 | 0.20 | Standard Copies |
| 8/17/2005 | 0.20 | Standard Copies |
| 8/17/2005 | 0.10 | Standard Copies |
| 8/17/2005 | 0.10 | Standard Copies |
| 8/17/2005 | 0.10 | Standard Copies |
| 8/17/2005 | 3.80 | Standard Copies |
| 8/17/2005 | 0.20 | Standard Copies |
| 8/17/2005 | 24.20 | Standard Copies |
| 8/17/2005 | 1.50 | Color Copies |
| 8/17/2005 | 1.50 | Color Copies |
| 8/17/2005 | 1.50 | Color Copies |
| 8/17/2005 | 1.50 | Color Copies |
| 8/17/2005 | 1.50 | Color Copies |

| Date | Amount | Description |
|------|-------|-------------|
| 8/17/2005 | 1.50 | Color Copies |
| 8/17/2005 | 1.50 | Color Copies |
| 8/17/2005 | 1.50 | Color Copies |
| 8/17/2005 | 4.50 | Color Copies |
| 8/17/2005 | 76.50 | Color Copies |
| 8/17/2005 | 153.00 | Color Copies |
| 8/17/2005 | 91.50 | Color Copies |
| 8/17/2005 | 0.30 | Scanned Images |
| 8/17/2005 | 0.45 | Scanned Images |
| 8/17/2005 | 2.70 | Scanned Images |
| 8/17/2005 | 0.60 | Scanned Images |
| 8/17/2005 | 12.01 | Fed Exp to:William B. Jacobson,OSTERVILLE,MA from:William Jacobson |
| 8/17/2005 | 37.39 | Fed Exp to:SAN FRANCISCO,CA from:Antony Klapper |
| 8/17/2005 | 37.92 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - WORKING MEALS-K&E ONLY 8/9/05 |
| 8/17/2005 | 12.00 | Barak Cohen, cabfare, Washington, DC, 08/17/05, (Overtime Transportation) |
| 8/17/2005 | 18.65 | Brian Stansbury, Parking, Washington, D.C., 08/17/05, (Overtime Transportation) |
| 8/17/2005 | 12.30 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS-MARGARET UTGOFF 8/9/05 |
| 8/17/2005 | 20.45 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS-ATTORNEY 8/10/05 |
| 8/17/2005 | 1,120.95 | DYVENTIVE INCORPORATED - Rental Expenses RENTAL OF COMPUTERS FOR DOCUEMNT REVIEW |
| 8/17/2005 | 175.00 | Terrell Stansbury, Software, 08/17/05, (Software) |
| 8/18/2005 | 1.20 | Telephone call to:  MISSOULA,MT  406-523-5200 |
| 8/18/2005 | 1.00 | Telephone call to:  SAN FRAN,CA  415-217-1001 |
| 8/18/2005 | 2.00 | Telephone call to:  LYME,CT  203-434-6220 |
| 8/18/2005 | 164.40 | Standard Copies |
| 8/18/2005 | 182.50 | Standard Copies |
| 8/18/2005 | 6.20 | Standard Copies |
| 8/18/2005 | 0.20 | Standard Copies |
| 8/18/2005 | 0.15 | Scanned Images |
| 8/18/2005 | 0.15 | Scanned Images |
| 8/18/2005 | 0.30 | Scanned Images |
| 8/18/2005 | 5.40 | Scanned Images |
| 8/18/2005 | 6.60 | Scanned Images |
| 8/18/2005 | 2.85 | Scanned Images |
| 8/18/2005 | 0.30 | Scanned Images |
| 8/18/2005 | 0.30 | Scanned Images |
| 8/18/2005 | 0.30 | Scanned Images |
| 8/18/2005 | 0.30 | Scanned Images |
| 8/18/2005 | 0.30 | Scanned Images |
| 8/18/2005 | 0.30 | Scanned Images |
| 8/18/2005 | 1.95 | Scanned Images |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 8/18/2005 | 1.65 | Scanned Images |
| 8/18/2005 | 0.15 | Scanned Images |
| 8/18/2005 | 0.30 | Scanned Images |
| 8/18/2005 | 0.15 | Scanned Images |
| 8/18/2005 | 0.30 | Scanned Images |
| 8/18/2005 | 6.60 | Scanned Images |
| 8/18/2005 | 0.15 | Scanned Images |
| 8/18/2005 | 0.60 | Scanned Images |
| 8/18/2005 | 0.15 | Scanned Images |
| 8/18/2005 | 0.30 | Scanned Images |
| 8/18/2005 | 0.15 | Scanned Images |
| 8/18/2005 | 0.30 | Scanned Images |
| 8/18/2005 | 0.15 | Scanned Images |
| 8/18/2005 | 0.15 | Scanned Images |
| 8/18/2005 | 0.15 | Scanned Images |
| 8/18/2005 | 0.30 | Scanned Images |
| 8/18/2005 | 8.66 | Fed Exp to:WASHINGTON,DC from:Terrell Stansbury |
| 8/18/2005 | 25.65 | Fed Exp to:RICHARD SENFTLEBEN,BOCA RATON,FL from:AMBER HORN |
| 8/18/2005 | 10.04 | Fed Exp to:BILLY JACOBSON,OSTERVILLE,MA from:AMBER HORN |
| 8/18/2005 | 12.00 | Barak Cohen, cabfare, Washington, DC, 08/18/05, (Overtime Transportation) |
| 8/18/2005 | 19.35 | Barak Cohen, Overtime Meal-Attorney, Washington, DC, 08/18/05, (Overtime Meals) |
| 8/18/2005 | 27.44 | CUSTODIAN PETTY CASH - Miscellaneous Office Expenses RESEARCH BOOK 07/22/05 |
| 8/19/2005 | 0.80 | Telephone call to:  PONTVDRBCH,FL  904-273-5000 |
| 8/19/2005 | 0.60 | Telephone call to:  STATE OF,NH  603-305-2845 |
| 8/19/2005 | 0.70 | Standard Copies |
| 8/19/2005 | 0.45 | Scanned Images |
| 8/19/2005 | 0.30 | Scanned Images |
| 8/19/2005 | 0.30 | Scanned Images |
| 8/19/2005 | 0.15 | Scanned Images |
| 8/19/2005 | 0.45 | Scanned Images |
| 8/19/2005 | 0.60 | Scanned Images |
| 8/19/2005 | 5.25 | Scanned Images |
| 8/19/2005 | 5.70 | Scanned Images |
| 8/19/2005 | 8.25 | Scanned Images |
| 8/19/2005 | 14.63 | Fed Exp to:COLUMBIA,MD from:AMBER HORN |
| 8/19/2005 | 16.82 | Fed Exp to:NEW YORK CITY,NY from:AMBER HORN |
| 8/19/2005 | 15.00 | Barak Cohen, cabfare, Washington, DC, 08/19/05, (Expert Witness Meeting) |
| 8/19/2005 | 75.00 | Barak Cohen, Working Group Meal/K&E Only, Washington, DC, 08/19/05, (Expert Witness Meeting, lunch for 3 people) |
| 8/19/2005 | 12.00 | Barak Cohen, cabfare, Washington, DC, 08/19/05, (Overtime Transportation) |

| Date | Amount | Description |
|------|--------|-------------|
| 8/19/2005 | 10.00 | Barak Cohen, Overtime Meal-Attorney, Washington, DC, 08/19/05, (Overtime Meals) |
| 8/21/2005 | 1.60 | Standard Copies |
| 8/21/2005 | 2.70 | Scanned Images |
| 8/21/2005 | 7.50 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FORM 8/15/05-8/19/05 |
| 8/21/2005 | 10.00 | Barak Cohen, Parking, Washington, DC, 08/21/05, (Overtime Transportation) |
| 8/21/2005 | 10.00 | Barak Cohen, Overtime Meal-Attorney, Washington, DC, 08/21/05, (Overtime Meals) |
| 8/22/2005 | 2.00 | Fax phone charge to 441-293-8935 |
| 8/22/2005 | 6.00 | Fax page charge to 441-293-8935 |
| 8/22/2005 | 2.70 | Scanned Images |
| 8/22/2005 | 0.90 | Scanned Images |
| 8/22/2005 | 0.75 | Scanned Images |
| 8/22/2005 | 0.30 | Scanned Images |
| 8/22/2005 | 0.45 | Scanned Images |
| 8/22/2005 | 0.15 | Scanned Images |
| 8/22/2005 | 0.15 | Scanned Images |
| 8/22/2005 | 3.30 | Scanned Images |
| 8/22/2005 | 3.45 | Scanned Images |
| 8/22/2005 | 0.60 | Scanned Images |
| 8/22/2005 | 0.90 | Scanned Images |
| 8/22/2005 | 0.60 | Scanned Images |
| 8/22/2005 | 1.05 | Scanned Images |
| 8/22/2005 | 0.45 | Scanned Images |
| 8/22/2005 | 0.60 | Scanned Images |
| 8/22/2005 | 15.65 | Brian Stansbury, Parking, Washington, D.C., 08/22/05, (Overtime Transportation) |
| 8/22/2005 | 12.00 | Barak Cohen, cabfare, Washington, DC, 08/22/05, (Overtime Transportation) |
| 8/22/2005 | 29.43 | Brian Stansbury, Overtime Meal-Attorney, Washington, D.C., 08/22/05, (Overtime Meals) |
| 8/22/2005 | 22.65 | Barak Cohen, Overtime Meal-Attorney, Washington, DC, 08/22/05, (Overtime Meals) |
| 8/23/2005 | 1.20 | Telephone call to:  E CENTRAL,FL  561-362-1551 |
| 8/23/2005 | 1.40 | Telephone call to:  BOSTON,MA  617-720-5090 |
| 8/23/2005 | 9.00 | Fax phone charge to 441-293-8935 |
| 8/23/2005 | 39.00 | Fax page charge to 441-293-8935 |
| 8/23/2005 | 178.60 | Standard Copies |
| 8/23/2005 | 11.00 | Standard Copies |
| 8/23/2005 | 1.00 | Standard Copies |
| 8/23/2005 | 38.50 | Standard Copies |
| 8/23/2005 | 0.50 | Standard Copies |
| 8/23/2005 | 1.20 | Standard Copies |
| 8/23/2005 | 1.90 | Standard Copies |
| 8/23/2005 | 0.45 | Scanned Images |

| Date | Amount | Description |
|------|-------|-------------|
| 8/23/2005 | 0.30 | Scanned Images |
| 8/23/2005 | 0.60 | Scanned Images |
| 8/23/2005 | 0.30 | Scanned Images |
| 8/23/2005 | 2.55 | Scanned Images |
| 8/23/2005 | 1.20 | Scanned Images |
| 8/23/2005 | 1.20 | Scanned Images |
| 8/23/2005 | 1.20 | Scanned Images |
| 8/23/2005 | 1.50 | Scanned Images |
| 8/23/2005 | 1.95 | Scanned Images |
| 8/23/2005 | 0.15 | Scanned Images |
| 8/23/2005 | 25.65 | Scanned Images |
| 8/23/2005 | 2.85 | Scanned Images |
| 8/23/2005 | 2.85 | Scanned Images |
| 8/23/2005 | 0.30 | Scanned Images |
| 8/23/2005 | 8.85 | Scanned Images |
| 8/23/2005 | 10.80 | Scanned Images |
| 8/23/2005 | 11.10 | Scanned Images |
| 8/23/2005 | 0.60 | Scanned Images |
| 8/23/2005 | 0.60 | Scanned Images |
| 8/23/2005 | 11.40 | Scanned Images |
| 8/23/2005 | 51.15 | Scanned Images |
| 8/23/2005 | 27.90 | Scanned Images |
| 8/23/2005 | 14.10 | Scanned Images |
| 8/23/2005 | 25.80 | Scanned Images |
| 8/23/2005 | 39.30 | Scanned Images |
| 8/23/2005 | 67.95 | Scanned Images |
| 8/23/2005 | 13.05 | Scanned Images |
| 8/23/2005 | 59.10 | Scanned Images |
| 8/23/2005 | 0.30 | Scanned Images |
| 8/23/2005 | 9.60 | Scanned Images |
| 8/23/2005 | 1.65 | Scanned Images |
| 8/23/2005 | 31.80 | Scanned Images |
| 8/23/2005 | 0.60 | Postage |
| 8/23/2005 | 40.95 | Postage |
| 8/23/2005 | 11.36 | Fed Exp to:SEATTLE,WA from:COHEN BARAK |
| 8/23/2005 | 185.00 | Brian Stansbury, trainfare, Radnor, PA, 08/23/05, (Meeting) |
| 8/23/2005 | 10.00 | Brian Stansbury, cabfare, Radnor, PA, 08/23/05, (Meeting) |
| 8/23/2005 | 157.75 | Brian Stansbury, Trainfare, Radnor, PA, 08/23/05 to 08/23/05, (Meeting) |
| 8/23/2005 | 8.94 | Brian Stansbury, Travel Meal, Radnor, PA, 08/23/05, (Meeting) |
| 8/23/2005 | 2.00 | Brian Stansbury, Tolls, Radnor, PA, 08/23/05, (Meeting) |
| 8/23/2005 | 2.00 | Brian Stansbury, Tolls, Radnor, PA, 08/23/05, (Meeting) |
| 8/23/2005 | 20.00 | Brian Stansbury, Parking, Radnor, PA, 08/23/05, (Meeting) |
| 8/23/2005 | 11.00 | Working Meals/K&E and Others |
| 8/23/2005 | 23.69 | Barak Cohen, Overtime Meal-Attorney, Washington, DC, 08/23/05, (Overtime Meals) |
| 8/24/2005 | 4.20 | Telephone call to:  E CENTRAL,FL  561-362-1551 |

B-173

| Date | Amount | Description |
|------|-------:|-------------|
| 8/24/2005 | 0.20 | Standard Copies |
| 8/24/2005 | 1.30 | Standard Copies |
| 8/24/2005 | 0.80 | Standard Copies |
| 8/24/2005 | 1.00 | Standard Copies |
| 8/24/2005 | 0.80 | Standard Copies |
| 8/24/2005 | 1.70 | Standard Copies |
| 8/24/2005 | 0.20 | Standard Copies |
| 8/24/2005 | 0.40 | Standard Copies |
| 8/24/2005 | 0.10 | Standard Copies |
| 8/24/2005 | 0.90 | Standard Copies |
| 8/24/2005 | 0.70 | Standard Copies |
| 8/24/2005 | 0.90 | Standard Copies |
| 8/24/2005 | 0.10 | Standard Copies |
| 8/24/2005 | 0.10 | Standard Copies |
| 8/24/2005 | 0.10 | Standard Copies |
| 8/24/2005 | 1.90 | Standard Copies |
| 8/24/2005 | 0.10 | Standard Copies |
| 8/24/2005 | 0.10 | Standard Copies |
| 8/24/2005 | 0.10 | Standard Copies |
| 8/24/2005 | 0.90 | Standard Copies |
| 8/24/2005 | 0.90 | Standard Copies |
| 8/24/2005 | 0.30 | Standard Copies |
| 8/24/2005 | 1.60 | Standard Copies |
| 8/24/2005 | 0.30 | Standard Copies |
| 8/24/2005 | 0.40 | Standard Copies |
| 8/24/2005 | 0.10 | Standard Copies |
| 8/24/2005 | 1.00 | Standard Copies |
| 8/24/2005 | 1.00 | Standard Copies |
| 8/24/2005 | 0.10 | Standard Copies |
| 8/24/2005 | 0.30 | Standard Copies |
| 8/24/2005 | 0.20 | Standard Copies |
| 8/24/2005 | 0.20 | Standard Copies |
| 8/24/2005 | 0.20 | Standard Copies |
| 8/24/2005 | 0.20 | Standard Copies |
| 8/24/2005 | 0.10 | Standard Copies |
| 8/24/2005 | 0.60 | Standard Copies |
| 8/24/2005 | 0.60 | Standard Copies |
| 8/24/2005 | 0.20 | Standard Copies |
| 8/24/2005 | 0.20 | Standard Copies |
| 8/24/2005 | 6.70 | Standard Copies |
| 8/24/2005 | 0.10 | Standard Copies |
| 8/24/2005 | 0.10 | Standard Copies |
| 8/24/2005 | 0.20 | Standard Copies |
| 8/24/2005 | 0.20 | Standard Copies |
| 8/24/2005 | 0.10 | Standard Copies |
| 8/24/2005 | 0.40 | Standard Copies |
| 8/24/2005 | 0.50 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/24/2005 | 0.50 | Standard Copies |
| 8/24/2005 | 0.10 | Standard Copies |
| 8/24/2005 | 0.10 | Standard Copies |
| 8/24/2005 | 0.20 | Standard Copies |
| 8/24/2005 | 0.20 | Standard Copies |
| 8/24/2005 | 0.10 | Standard Copies |
| 8/24/2005 | 0.20 | Standard Copies |
| 8/24/2005 | 0.30 | Standard Copies |
| 8/24/2005 | 0.40 | Standard Copies |
| 8/24/2005 | 2.90 | Standard Copies |
| 8/24/2005 | 6.70 | Standard Copies |
| 8/24/2005 | 5.50 | Standard Copies |
| 8/24/2005 | 0.10 | Standard Copies |
| 8/24/2005 | 0.20 | Standard Copies |
| 8/24/2005 | 0.10 | Standard Copies |
| 8/24/2005 | 0.30 | Standard Copies |
| 8/24/2005 | 0.10 | Standard Copies |
| 8/24/2005 | 0.10 | Standard Copies |
| 8/24/2005 | 0.10 | Standard Copies |
| 8/24/2005 | 0.50 | Standard Copies |
| 8/24/2005 | 0.50 | Standard Copies |
| 8/24/2005 | 0.40 | Standard Copies |
| 8/24/2005 | 0.20 | Standard Copies |
| 8/24/2005 | 0.20 | Standard Copies |
| 8/24/2005 | 0.30 | Standard Copies |
| 8/24/2005 | 0.30 | Standard Copies |
| 8/24/2005 | 6.70 | Standard Copies |
| 8/24/2005 | 5.50 | Standard Copies |
| 8/24/2005 | 0.30 | Standard Copies |
| 8/24/2005 | 0.80 | Standard Copies |
| 8/24/2005 | 2.90 | Standard Copies |
| 8/24/2005 | 2.90 | Standard Copies |
| 8/24/2005 | 1.00 | Standard Copies |
| 8/24/2005 | 0.90 | Standard Copies |
| 8/24/2005 | 0.90 | Standard Copies |
| 8/24/2005 | 0.10 | Standard Copies |
| 8/24/2005 | 0.30 | Standard Copies |
| 8/24/2005 | 1.00 | Standard Copies |
| 8/24/2005 | 1.20 | Standard Copies |
| 8/24/2005 | 1.40 | Standard Copies |
| 8/24/2005 | 2.90 | Standard Copies |
| 8/24/2005 | 0.90 | Standard Copies |
| 8/24/2005 | 1.20 | Standard Copies |
| 8/24/2005 | 1.00 | Standard Copies |
| 8/24/2005 | 0.20 | Standard Copies |
| 8/24/2005 | 1.00 | Standard Copies |
| 8/24/2005 | 1.40 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/24/2005 | 0.20 | Standard Copies |
| 8/24/2005 | 2.90 | Standard Copies |
| 8/24/2005 | 0.10 | Standard Copies |
| 8/24/2005 | 0.90 | Standard Copies |
| 8/24/2005 | 0.10 | Standard Copies |
| 8/24/2005 | 0.90 | Standard Copies |
| 8/24/2005 | 0.80 | Standard Copies |
| 8/24/2005 | 1.60 | Standard Copies |
| 8/24/2005 | 0.20 | Standard Copies |
| 8/24/2005 | 1.80 | Standard Copies |
| 8/24/2005 | 0.30 | Standard Copies |
| 8/24/2005 | 37.20 | Standard Copies |
| 8/24/2005 | 19.80 | Standard Copies |
| 8/24/2005 | 1.75 | Binding |
| 8/24/2005 | 5.25 | Binding |
| 8/24/2005 | 5.10 | Tabs/Indexes/Dividers |
| 8/24/2005 | 3.90 | Tabs/Indexes/Dividers |
| 8/24/2005 | 10.50 | Tabs/Indexes/Dividers |
| 8/24/2005 | 0.60 | Tabs/Indexes/Dividers |
| 8/24/2005 | 0.90 | Tabs/Indexes/Dividers |
| 8/24/2005 | 2.40 | Tabs/Indexes/Dividers |
| 8/24/2005 | 3.30 | Tabs/Indexes/Dividers |
| 8/24/2005 | 13.50 | Color Copies |
| 8/24/2005 | 43.50 | Color Copies |
| 8/24/2005 | 57.00 | Color Copies |
| 8/24/2005 | 54.00 | Color Copies |
| 8/24/2005 | 43.50 | Color Copies |
| 8/24/2005 | 1.50 | Scanned Images |
| 8/24/2005 | 1.95 | Scanned Images |
| 8/24/2005 | 2.55 | Scanned Images |
| 8/24/2005 | 1.20 | Scanned Images |
| 8/24/2005 | 1.20 | Scanned Images |
| 8/24/2005 | 1.20 | Scanned Images |
| 8/24/2005 | 1.35 | Scanned Images |
| 8/24/2005 | 1.35 | Scanned Images |
| 8/24/2005 | 1.75 | Binding |
| 8/24/2005 | 5.00 | Tabs/Indexes/Dividers |
| 8/24/2005 | 1.75 | Binding |
| 8/24/2005 | 2.90 | Tabs/Indexes/Dividers |
| 8/24/2005 | 0.60 | Tabs/Indexes/Dividers |
| 8/24/2005 | 0.40 | Tabs/Indexes/Dividers |
| 8/24/2005 | 0.30 | Tabs/Indexes/Dividers |
| 8/24/2005 | 10.29 | Fed Exp to:BILLY JACOBSON,CARLE PLACE,NY from:COHEN BARAK |
| 8/24/2005 | 38.38 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - WORKING MEALS-K&E ONLY 8/15/05 |
| 8/24/2005 | 8.00 | Working Meals/K&E and Others |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 8/24/2005 | 12.00 | Barak Cohen, cabfare, Washington, DC, 08/24/05, (Overtime Transportation) |
| 8/24/2005 | 19.48 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS-ATTORNEY 08/21/05 |
| 8/24/2005 | 10.62 | Brian Stansbury, Overtime Meal-Attorney, Washington, D.C., 08/24/05, (Overtime Meals) |
| 8/24/2005 | 22.65 | Barak Cohen, Overtime Meal-Attorney, Washington, DC, 08/24/05, (Overtime Meals) |
| 8/24/2005 | 13.10 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS-LEGAL ASSISTANT 8/16/05 |
| 8/25/2005 | 6.40 | Telephone call to:  DENVER,CO  303-866-0408 |
| 8/25/2005 | 0.10 | Standard Copies |
| 8/25/2005 | 0.20 | Standard Copies |
| 8/25/2005 | 0.10 | Standard Copies |
| 8/25/2005 | 0.30 | Standard Copies |
| 8/25/2005 | 0.10 | Standard Copies |
| 8/25/2005 | 0.80 | Standard Copies |
| 8/25/2005 | 0.20 | Standard Copies |
| 8/25/2005 | 1.10 | Standard Copies |
| 8/25/2005 | 0.10 | Standard Copies |
| 8/25/2005 | 1.30 | Standard Copies |
| 8/25/2005 | 0.10 | Standard Copies |
| 8/25/2005 | 0.60 | Standard Copies |
| 8/25/2005 | 1.00 | Standard Copies |
| 8/25/2005 | 0.10 | Standard Copies |
| 8/25/2005 | 0.40 | Standard Copies |
| 8/25/2005 | 0.20 | Standard Copies |
| 8/25/2005 | 0.20 | Standard Copies |
| 8/25/2005 | 0.20 | Standard Copies |
| 8/25/2005 | 0.40 | Standard Copies |
| 8/25/2005 | 1.90 | Standard Copies |
| 8/25/2005 | 0.10 | Standard Copies |
| 8/25/2005 | 0.20 | Standard Copies |
| 8/25/2005 | 0.30 | Standard Copies |
| 8/25/2005 | 1.40 | Standard Copies |
| 8/25/2005 | 2.90 | Standard Copies |
| 8/25/2005 | 1.90 | Standard Copies |
| 8/25/2005 | 0.20 | Standard Copies |
| 8/25/2005 | 2.90 | Standard Copies |
| 8/25/2005 | 1.90 | Standard Copies |
| 8/25/2005 | 0.20 | Standard Copies |
| 8/25/2005 | 11.00 | Standard Copies |
| 8/25/2005 | 0.10 | Standard Copies |
| 8/25/2005 | 0.80 | Standard Copies |
| 8/25/2005 | 2.90 | Standard Copies |
| 8/25/2005 | 0.10 | Standard Copies |
| 8/25/2005 | 0.20 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/25/2005 | 0.10 | Standard Copies |
| 8/25/2005 | 0.20 | Standard Copies |
| 8/25/2005 | 0.20 | Standard Copies |
| 8/25/2005 | 0.10 | Standard Copies |
| 8/25/2005 | 0.10 | Standard Copies |
| 8/25/2005 | 0.20 | Standard Copies |
| 8/25/2005 | 0.10 | Standard Copies |
| 8/25/2005 | 0.10 | Standard Copies |
| 8/25/2005 | 0.10 | Standard Copies |
| 8/25/2005 | 0.10 | Standard Copies |
| 8/25/2005 | 2.90 | Standard Copies |
| 8/25/2005 | 0.10 | Standard Copies |
| 8/25/2005 | 0.20 | Standard Copies |
| 8/25/2005 | 0.80 | Standard Copies |
| 8/25/2005 | 3.60 | Standard Copies |
| 8/25/2005 | 0.10 | Standard Copies |
| 8/25/2005 | 0.30 | Scanned Images |
| 8/25/2005 | 0.30 | Scanned Images |
| 8/25/2005 | 10.86 | Fed Exp to:GREENVILLE,SC from:Terrell Stansbury |
| 8/25/2005 | 9.03 | Fed Exp to:BILLY JACOBSON,JERICHO,NY from:COHEN BARAK |
| 8/25/2005 | 22.66 | Fed Exp to:SAN FRANCISCO,CA from:Terrell Stansbury |
| 8/25/2005 | 168.48 | Brian Stansbury, Hotel, Houston, TX, 08/25/05, (Meeting) |
| 8/25/2005 | 1,258.91 | Brian Stansbury, Airfare, Houston, TX, 08/25/05 to 08/27/05, (Meeting) |
| 8/25/2005 | 23.82 | Brian Stansbury, Parking, Houston, TX, 08/25/05, (Meeting) |
| 8/25/2005 | 12.00 | Barak Cohen, cabfare, Washington, DC, 08/25/05, (Overtime Transportation) |
| 8/26/2005 | 168.48 | Brian Stansbury, Hotel, Houston, TX, 08/26/05, (Meeting) |
| 8/26/2005 | 16.51 | Brian Stansbury, Travel Meal, Houston, TX, 08/26/05, (Meeting) |
| 8/26/2005 | 34.00 | Brian Stansbury, Travel Meal, Houston, TX, 08/26/05, (Meeting) |
| 8/26/2005 | 23.82 | Brian Stansbury, Parking, Houston, TX, 08/26/05, (Meeting) |
| 8/26/2005 | 1.00 | Working Meals/K&E and Others |
| 8/27/2005 | 172.86 | Brian Stansbury, Car Rental, Houston, TX, 08/25/05 to 08/27/05, (Meeting) |
| 8/27/2005 | 7.62 | Brian Stansbury, Gas, Houston, TX, 08/27/05, (Meeting) |
| 8/27/2005 | 38.45 | Brian Stansbury, Working Group Meal/K&E Only, Washington, D.C., 08/27/05, (Overtime Meals) |
| 8/27/2005 | 15.65 | Brian Stansbury, cabfare, Washington, D.C., 08/27/05, (Overtime Transportation) |
| 8/28/2005 | 0.10 | Standard Copies |
| 8/28/2005 | 1.30 | Standard Copies |
| 8/28/2005 | 2.80 | Standard Copies |
| 8/28/2005 | 2.00 | Standard Copies |
| 8/28/2005 | 0.90 | Standard Copies |
| 8/28/2005 | 3.30 | Standard Copies |
| 8/28/2005 | 3.30 | Standard Copies |
| 8/28/2005 | 2.80 | Standard Copies |
| 8/28/2005 | 0.50 | Standard Copies |

| Date | Amount | Description |
| --- | --- | --- |
| 8/28/2005 | 0.10 | Standard Copies |
| 8/28/2005 | 0.10 | Standard Copies |
| 8/28/2005 | 0.10 | Standard Copies |
| 8/28/2005 | 0.10 | Standard Copies |
| 8/28/2005 | 0.30 | Standard Copies |
| 8/28/2005 | 0.10 | Standard Copies |
| 8/28/2005 | 0.10 | Standard Copies |
| 8/28/2005 | 0.10 | Standard Copies |
| 8/28/2005 | 0.80 | Standard Copies |
| 8/28/2005 | 0.20 | Standard Copies |
| 8/28/2005 | 0.20 | Standard Copies |
| 8/28/2005 | 3.20 | Standard Copies |
| 8/28/2005 | 2.50 | Standard Copies |
| 8/28/2005 | 0.80 | Standard Copies |
| 8/28/2005 | 0.80 | Standard Copies |
| 8/28/2005 | 0.40 | Standard Copies |
| 8/28/2005 | 0.80 | Standard Copies |
| 8/28/2005 | 0.10 | Standard Copies |
| 8/28/2005 | 0.60 | Standard Copies |
| 8/28/2005 | 0.50 | Standard Copies |
| 8/28/2005 | 0.90 | Standard Copies |
| 8/29/2005 | 0.80 | Telephone call to:  WILMINGTON,DE  302-652-5340 |
| 8/29/2005 | 2.00 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.20 | Standard Copies |
| 8/29/2005 | 0.20 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.30 | Standard Copies |
| 8/29/2005 | 4.70 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.90 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.60 | Standard Copies |
| 8/29/2005 | 0.40 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 4.70 | Standard Copies |
| 8/29/2005 | 1.00 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 3.20 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 3.30 | Standard Copies |

| Date | Amount | Description |
| --- | --- | --- |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 2.80 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 3.20 | Standard Copies |
| 8/29/2005 | 0.90 | Standard Copies |
| 8/29/2005 | 0.40 | Standard Copies |
| 8/29/2005 | 0.20 | Standard Copies |
| 8/29/2005 | 0.30 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.20 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.80 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.90 | Standard Copies |
| 8/29/2005 | 0.40 | Standard Copies |
| 8/29/2005 | 0.80 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 2.40 | Standard Copies |
| 8/29/2005 | 0.80 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.50 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.20 | Standard Copies |
| 8/29/2005 | 1.20 | Standard Copies |
| 8/29/2005 | 2.80 | Standard Copies |
| 8/29/2005 | 1.20 | Standard Copies |
| 8/29/2005 | 0.60 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.30 | Standard Copies |
| 8/29/2005 | 0.20 | Standard Copies |
| 8/29/2005 | 0.30 | Standard Copies |
| 8/29/2005 | 2.80 | Standard Copies |
| 8/29/2005 | 0.60 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.30 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.30 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 8/29/2005 | 0.20 | Standard Copies |
| 8/29/2005 | 0.20 | Standard Copies |
| 8/29/2005 | 0.50 | Standard Copies |
| 8/29/2005 | 1.80 | Standard Copies |
| 8/29/2005 | 1.60 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 1.50 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 1.50 | Standard Copies |
| 8/29/2005 | 1.60 | Standard Copies |
| 8/29/2005 | 1.50 | Standard Copies |
| 8/29/2005 | 0.20 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.60 | Standard Copies |
| 8/29/2005 | 0.20 | Standard Copies |
| 8/29/2005 | 0.30 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 1.10 | Standard Copies |
| 8/29/2005 | 1.00 | Standard Copies |
| 8/29/2005 | 1.00 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 1.00 | Standard Copies |
| 8/29/2005 | 4.30 | Standard Copies |
| 8/29/2005 | 3.00 | Standard Copies |
| 8/29/2005 | 0.80 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 2.60 | Standard Copies |
| 8/29/2005 | 0.50 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 3.50 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.30 | Standard Copies |
| 8/29/2005 | 0.20 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.20 | Standard Copies |
| 8/29/2005 | 0.40 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.60 | Standard Copies |

| Date | Amount | Description |
|------|-------|-------------|
| 8/29/2005 | 3.30 | Standard Copies |
| 8/29/2005 | 3.10 | Standard Copies |
| 8/29/2005 | 0.80 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.60 | Standard Copies |
| 8/29/2005 | 0.20 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.20 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 0.20 | Standard Copies |
| 8/29/2005 | 0.20 | Standard Copies |
| 8/29/2005 | 1.70 | Standard Copies |
| 8/29/2005 | 0.80 | Standard Copies |
| 8/29/2005 | 0.40 | Standard Copies |
| 8/29/2005 | 2.10 | Standard Copies |
| 8/29/2005 | 2.90 | Standard Copies |
| 8/29/2005 | 0.20 | Standard Copies |
| 8/29/2005 | 2.00 | Standard Copies |
| 8/29/2005 | 0.40 | Standard Copies |
| 8/29/2005 | 3.10 | Standard Copies |
| 8/29/2005 | 0.10 | Standard Copies |
| 8/29/2005 | 29.20 | Standard Copies |
| 8/29/2005 | 0.40 | Standard Copies |
| 8/29/2005 | 3.00 | Working Meals/K&E and Others |
| 8/30/2005 | 1.20 | Telephone call to:  LOSANGELES,CA  213-488-9400 |
| 8/30/2005 | 2.80 | Telephone call to:  PONTVDRBCH,FL  904-273-5000 |
| 8/30/2005 | 1.20 | Telephone call to:  E CENTRAL,FL  561-982-8971 |
| 8/30/2005 | 1.50 | Standard Copies |
| 8/30/2005 | 2.00 | Standard Copies |
| 8/30/2005 | 1.40 | Standard Copies |
| 8/30/2005 | 1.70 | Standard Copies |
| 8/30/2005 | 0.20 | Standard Copies |
| 8/30/2005 | 0.30 | Standard Copies |
| 8/30/2005 | 3.20 | Standard Copies |
| 8/30/2005 | 12.40 | Standard Copies |
| 8/30/2005 | 0.10 | Standard Copies |
| 8/30/2005 | 0.10 | Standard Copies |
| 8/30/2005 | 1.00 | Standard Copies |
| 8/30/2005 | 0.10 | Standard Copies |
| 8/30/2005 | 0.10 | Standard Copies |
| 8/30/2005 | 0.10 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 8/30/2005 | 0.10 | Standard Copies |
| 8/30/2005 | 0.20 | Standard Copies |
| 8/30/2005 | 0.10 | Standard Copies |
| 8/30/2005 | 2.00 | Standard Copies |
| 8/30/2005 | 2.90 | Standard Copies |
| 8/30/2005 | 0.10 | Standard Copies |
| 8/30/2005 | 2.90 | Standard Copies |
| 8/30/2005 | 0.10 | Standard Copies |
| 8/30/2005 | 0.10 | Standard Copies |
| 8/30/2005 | 0.20 | Standard Copies |
| 8/30/2005 | 0.40 | Standard Copies |
| 8/30/2005 | 0.10 | Standard Copies |
| 8/30/2005 | 0.10 | Standard Copies |
| 8/30/2005 | 0.10 | Standard Copies |
| 8/30/2005 | 0.60 | Standard Copies |
| 8/30/2005 | 2.90 | Standard Copies |
| 8/30/2005 | 0.20 | Standard Copies |
| 8/30/2005 | 2.90 | Standard Copies |
| 8/30/2005 | 2.90 | Standard Copies |
| 8/30/2005 | 1.30 | Standard Copies |
| 8/30/2005 | 2.00 | Standard Copies |
| 8/30/2005 | 1.70 | Standard Copies |
| 8/30/2005 | 0.10 | Standard Copies |
| 8/30/2005 | 1.70 | Standard Copies |
| 8/30/2005 | 0.10 | Standard Copies |
| 8/30/2005 | 0.10 | Standard Copies |
| 8/30/2005 | 0.10 | Standard Copies |
| 8/30/2005 | 0.40 | Standard Copies |
| 8/30/2005 | 0.90 | Standard Copies |
| 8/30/2005 | 0.10 | Standard Copies |
| 8/30/2005 | 1.70 | Standard Copies |
| 8/30/2005 | 0.10 | Standard Copies |
| 8/30/2005 | 0.10 | Standard Copies |
| 8/30/2005 | 2.00 | Standard Copies |
| 8/30/2005 | 0.70 | Standard Copies |
| 8/30/2005 | 0.10 | Standard Copies |
| 8/30/2005 | 1.30 | Standard Copies |
| 8/30/2005 | 1.70 | Standard Copies |
| 8/30/2005 | 0.40 | Standard Copies |
| 8/30/2005 | 0.40 | Standard Copies |
| 8/30/2005 | 1.40 | Standard Copies |
| 8/30/2005 | 0.10 | Standard Copies |
| 8/30/2005 | 0.30 | Standard Copies |
| 8/30/2005 | 1.50 | Standard Copies |
| 8/30/2005 | 0.30 | Standard Copies |
| 8/30/2005 | 0.10 | Standard Copies |
| 8/30/2005 | 1.70 | Standard Copies |

| Date | Amount | Description |
|------|-------:|-------------|
| 8/30/2005 | 0.10 | Standard Copies |
| 8/30/2005 | 1.50 | Standard Copies |
| 8/30/2005 | 0.20 | Standard Copies |
| 8/30/2005 | 0.30 | Standard Copies |
| 8/30/2005 | 0.30 | Standard Copies |
| 8/30/2005 | 0.60 | Standard Copies |
| 8/30/2005 | 0.10 | Standard Copies |
| 8/30/2005 | 0.20 | Standard Copies |
| 8/30/2005 | 1.20 | Standard Copies |
| 8/30/2005 | 0.20 | Standard Copies |
| 8/30/2005 | 29.70 | Standard Copies |
| 8/30/2005 | 0.20 | Standard Copies |
| 8/30/2005 | 0.40 | Standard Copies |
| 8/30/2005 | 3.00 | Standard Copies |
| 8/30/2005 | 63.90 | Standard Copies |
| 8/30/2005 | 2.90 | Standard Copies |
| 8/30/2005 | 4.90 | Standard Copies |
| 8/30/2005 | 11.00 | Standard Copies |
| 8/30/2005 | 0.75 | Scanned Images |
| 8/30/2005 | 0.90 | Scanned Images |
| 8/30/2005 | 2.00 | Working Meals/K&E and Others |
| 8/31/2005 | 0.60 | Telephone call to:  DENVER,CO  303-866-0408 |
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 0.50 | Standard Copies |
| 8/31/2005 | 0.30 | Standard Copies |
| 8/31/2005 | 0.30 | Standard Copies |
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 0.40 | Standard Copies |
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 0.30 | Standard Copies |
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 0.20 | Standard Copies |
| 8/31/2005 | 2.00 | Standard Copies |
| 8/31/2005 | 2.00 | Standard Copies |
| 8/31/2005 | 1.20 | Standard Copies |
| 8/31/2005 | 0.70 | Standard Copies |
| 8/31/2005 | 0.30 | Standard Copies |
| 8/31/2005 | 2.90 | Standard Copies |
| 8/31/2005 | 0.20 | Standard Copies |
| 8/31/2005 | 0.30 | Standard Copies |
| 8/31/2005 | 0.50 | Standard Copies |
| 8/31/2005 | 2.90 | Standard Copies |
| 8/31/2005 | 0.40 | Standard Copies |
| 8/31/2005 | 0.40 | Standard Copies |
| 8/31/2005 | 2.40 | Standard Copies |
| 8/31/2005 | 1.70 | Standard Copies |
| 8/31/2005 | 3.20 | Standard Copies |

| Date | Amount | Description |
|------|--------|-------------|
| 8/31/2005 | 0.20 | Standard Copies |
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 0.30 | Standard Copies |
| 8/31/2005 | 2.90 | Standard Copies |
| 8/31/2005 | 0.20 | Standard Copies |
| 8/31/2005 | 1.50 | Standard Copies |
| 8/31/2005 | 0.20 | Standard Copies |
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 1.60 | Standard Copies |
| 8/31/2005 | 1.90 | Standard Copies |
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 3.90 | Standard Copies |
| 8/31/2005 | 1.50 | Standard Copies |
| 8/31/2005 | 3.00 | Standard Copies |
| 8/31/2005 | 0.20 | Standard Copies |
| 8/31/2005 | 0.60 | Standard Copies |
| 8/31/2005 | 14.60 | Standard Copies |
| 8/31/2005 | 2.60 | Standard Copies |
| 8/31/2005 | 0.10 | Standard Copies |
| 8/31/2005 | 0.40 | Standard Copies |
| 8/31/2005 | 1.20 | Standard Copies |
| 8/31/2005 | 8.90 | Standard Copies |
| 8/31/2005 | 7.05 | Scanned Images |
| 8/31/2005 | 10.35 | Scanned Images |
| 8/31/2005 | 9.30 | Scanned Images |
| 8/31/2005 | 7.95 | Scanned Images |
| 8/31/2005 | 1.20 | Scanned Images |
| 8/31/2005 | 3.60 | Scanned Images |
| 8/31/2005 | 2.55 | Scanned Images |
| 8/31/2005 | 4.80 | Scanned Images |
| 8/31/2005 | 4.35 | Scanned Images |
| 8/31/2005 | 32.14 | Fed Exp to:MISSOULA,MT from:Terrell Stansbury |
| 8/31/2005 | 19.65 | Fed Exp to:MISSOULA,MT from:Terrell Stansbury |
| 8/31/2005 | 18.03 | Fed Exp to:MISSOULA,MT from:Terrell Stansbury |
| 8/31/2005 | 19.65 | Fed Exp to:MISSOULA,MT from:Terrell Stansbury |
| 8/31/2005 | 19.65 | Fed Exp to:MISSOULA,MT from:Terrell Stansbury |
| 8/31/2005 | 2,852.70 | DRIVEN,INC. - Outside Computer Services SCAN/CREATE HYPERLINKS FOR MTV CD DUPLICATION |
| 8/31/2005 | 257.80 | LEX BUSINESS SOLUTIONS - Outside Video Services CD DUPLICATION; ELECTRONIC BLOWBACK |
| 8/31/2005 | 4,626.56 | LEX BUSINESS SOLUTIONS - Outside Video Services VIDEOTAPE DUPLICATION PRODUCED BY THE GOVT |
| 8/31/2005 | 1,286.77 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services COPY PRESS ARTICLES FOR HEAVY LITIGTION |
| 8/31/2005 | 11.85 | RED TOP CAB COMPANY - Overtime Transportation 08/16/05 |

| Date | Amount | Description |
|------|--------|-------------|
| 8/31/2005 | 24.84 | RED TOP CAB COMPANY - Overtime Transportation 08/15/05 |
| 8/31/2005 | 25.62 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - OVERTIME MEALS ATTORNEY 8/25/05 |
| Total: | 38,479.77 | |