**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                08/31/2005
Wilmington  DE                                     ACCOUNT NO:        3000-01D
                                                   STATEMENT NO:            37

Asset Analysis and Recovery

PREVIOUS BALANCE                                                      $427.00

BALANCE DUE                                                           $427.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                          08/31/2005
Wilmington  DE                                        ACCOUNT NO:        3000-02D
                                                      STATEMENT NO:              51

Asset Disposition

PREVIOUS BALANCE                                                          $207.30

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 08/08/2005 |  |  |  |  |
|  | MTH | Conference call re sale of Specialty Polymers business. | 0.80 | 224.00 |
|  | MTH | Reviewing correspondence from Elcat re offer for SP business. | 0.30 | 84.00 |
|  | MTH | Reviewing materials following conference call re SP Business Sale and alternative offer (.5); discussion with MRE re same (.3). | 0.80 | 224.00 |
|  | MTH | Telephone conference with MB re SP Business Sale (.2) and telephone conference with PVNL re same (.1). | 0.30 | 84.00 |
| 08/09/2005 |  |  |  |  |
|  | MTH | Correspondence to J Baer re SP Business Sale. | 0.10 | 28.00 |
|  | MTH | Reviewing correspondence from J Baer re Elcat, reviewing correspondence from J. Baer to Elcat re Debtors' position re offer and Correspondence to MB re same. | 0.20 | 56.00 |
|  | MTH | Reviewing correspondence from PVNL and MRE and Tersigni re Elcat issues and conference call. | 0.30 | 84.00 |
| 08/11/2005 |  |  |  |  |
|  | MTH | Reviewing correspondence from MB re Intercat Motion. | 0.20 | 56.00 |
| 08/17/2005 |  |  |  |  |
|  | MRE | Review of OCUC objection to Intercat settlement. | 0.10 | 29.00 |
| 08/24/2005 |  |  |  |  |
|  | MTH | Reviewing UCC Objection to Intercat Settlement Motion. | 0.30 | 84.00 |
|  |  | FOR CURRENT SERVICES RENDERED | 3.40 | 953.00 |

Page: 2
08/31/2005

W.R. Grace

ACCOUNT NO:      3000-02D
STATEMENT NO:          51

Asset Disposition

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 3.30 | $280.00 | $924.00 |
| Marla R. Eskin | 0.10 | 290.00 | 29.00 |

TOTAL CURRENT WORK                                             953.00

BALANCE DUE                                                      $1,160.30

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 08/31/2005 |
| Wilmington  DE | ACCOUNT NO:    3000-03D |
|  | STATEMENT NO:    46 |

Business Operations

PREVIOUS BALANCE                                                                $1,148.20

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 08/08/2005 |  |  |  |  |
| | MTH | Discussion with MB re Single-Site Catalysts Motion, Intercat 9019 Motion, and Tax Settlements Motion. | 0.30 | 84.00 |
| 08/24/2005 |  |  |  |  |
| | MTH | Reviewing correspondence from Sinclair re possible acquisition. | 0.10 | 28.00 |
| 08/30/2005 |  |  |  |  |
| | MTH | Reviewing correspondence from Sinclair re Grace acquisition. | 0.10 | 28.00 |
| | | FOR CURRENT SERVICES RENDERED | 0.50 | 140.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.50 | $280.00 | $140.00 |

TOTAL CURRENT WORK                                                                140.00

BALANCE DUE                                                                      $1,288.20

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  | |
|---|---|
| | Page: 1 |
| W.R. Grace | 08/31/2005 |
| Wilmington  DE | ACCOUNT NO:    3000-04D |
| | STATEMENT NO:          51 |

Case Administration

|  |  |
|---|---|
| PREVIOUS BALANCE | $2,594.20 |

| | | HOURS | |
|---|---|---|---|
| 08/02/2005 | | | |
| PEM | Brief review of Debtor-In-Possession Monthly Operating Report for June 2005. | 0.80 | 260.00 |
| 08/23/2005 | | | |
| MK | Attn to document organization | 0.20 | 21.00 |
| | FOR CURRENT SERVICES RENDERED | 1.00 | 281.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 0.80 | $325.00 | $260.00 |
| Michele Kennedy | 0.20 | 105.00 | 21.00 |

| | |
|---|---|
| TOTAL CURRENT WORK | 281.00 |
| | |
| BALANCE DUE | $2,875.20 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
08/31/2005

W.R. Grace
Wilmington  DE

ACCOUNT NO:     3000-05D
STATEMENT NO:              51

Claims Analysis Objection & Resolution (Asbestos)

PREVIOUS BALANCE                                                                            $18,272.30

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 08/01/2005 | | | | |
| | MRE | Review of Speights & Runyan's Response to Claims Objection. | 0.10 | 29.00 |
| 08/02/2005 | | | | |
| | KJC | Review materials re asbestos PI questionnaire | 0.40 | 76.00 |
| | MRE | Review of e-mail from EI regarding estimation | 0.10 | 29.00 |
| 08/03/2005 | | | | |
| | MTH | Reviewing correspondence from EI re asbestos estimation. | 0.10 | 28.00 |
| 08/08/2005 | | | | |
| | MRE | Review of Debtors Opposition to S&R Motion to Quash. | 0.20 | 58.00 |
| | MTH | Reviewing Debtors' Reply to Speights and Runyan Motion to Quash and Supplemental Motion to Quash. | 0.30 | 84.00 |
| 08/11/2005 | | | | |
| | MRE | Review of multiple e-mails regarding CMO | 0.50 | 145.00 |
| | MTH | Correspondence to and from NDF re Asbestos PIQ and CMO. | 0.50 | 140.00 |
| | MTH | Reviewing correspondence from PVNL and NDF re Asbestos PIQ. | 0.20 | 56.00 |
| | MTH | Discussion with MRE re PI Q. | 0.40 | 112.00 |
| | MTH | Reviewing correspondence from NDF re Asbestos PI Q. | 0.10 | 28.00 |
| | MRE | Meeting with MTH regarding questionannaire | 0.30 | 87.00 |
| | MRE | Drafting e-mail to NDF regarding questionairre | 0.20 | 58.00 |
| 08/12/2005 | | | | |
| | MRE | Meeting with MTH regarding questionnaire | 0.20 | 58.00 |
| | MTH | Reviewing correspondence from Heberling to NDF re Asbestos PI Q. | 0.10 | 28.00 |

Page: 2

W.R. Grace
08/31/2005
ACCOUNT NO:      3000-05D
STATEMENT NO:           51

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **08/13/2005** | | | | |
| | MTH | Reviewing July 19 transcript and Grace's proposed Quest. re same. | 1.60 | 448.00 |
| **08/14/2005** | | | | |
| | MRE | Review of questionnaire and transcript regarding estimation | 2.20 | 638.00 |
| **08/15/2005** | | | | |
| | MRE | Meeting with MTH regarding questionnaire project | 0.20 | 58.00 |
| | MRE | Review of information and e-mail to M. Peterson regarding questionnaire | 0.60 | 174.00 |
| | MRE | Additional meeting with MTH regarding estimation project | 0.10 | 29.00 |
| | MRE | Further meeting with MTH regarding estimation project | 0.30 | 87.00 |
| | MRE | Work on estimation project | 2.30 | 667.00 |
| | MTH | Working on Asbestos PI Q and CMO project. | 4.50 | 1,260.00 |
| **08/16/2005** | | | | |
| | MRE | E-mails with MTH and NDF regarding questionnaire | 0.40 | 116.00 |
| | MRE | Review of e-mail from NDF to debtors regarding response to questionnaire | 0.10 | 29.00 |
| | MRE | Further comparison of questionnaire | 2.20 | 638.00 |
| | DAC | Review draft p.i. questionnaire and memo from Caplin. | 0.40 | 150.00 |
| | MTH | Working on Asbestos PI Q and CMO project. | 7.50 | 2,100.00 |
| | MRE | Telephone conference with MTH regarding quetionnaire | 0.20 | 58.00 |
| **08/17/2005** | | | | |
| | MRE | Meeting with MTH regarding questionnaire project | 0.70 | 203.00 |
| | MRE | Continue to work on questionnaire project | 1.70 | 493.00 |
| | MRE | Additional meeting with MTH regarding questionnaire project | 0.10 | 29.00 |
| | MRE | Review of e-mail from MTH regarding estimation chart and meeting regarding same | 0.20 | 58.00 |
| | MTH | Telephone conference with HMS re Debtors' Asbestos PI Q. | 0.30 | 84.00 |
| | MTH | Meeting with MRE re Debtors' Asbestos PI Q. | 0.70 | 196.00 |
| | MTH | Additional drafting and revisions to document re Debtors' revised Asbestos PI Q (2.2) and meeting with MRE re: same (.7) | 2.90 | 812.00 |
| | MTH | Multiple correspondence to HMS re Debtors' revised Asbestos PI Q. | 0.30 | 84.00 |
| | MRE | Review of Speights & Runyan response to omnibus objection. | 0.20 | 58.00 |
| **08/18/2005** | | | | |
| | MRE | E-mails with C&D regarding estimation | 0.30 | 87.00 |
| | MTH | Correspondence to NDF re discovery dispute mediator. | 0.10 | 28.00 |
| | MRE | Meeting with MTH regarding questionnaire | 0.30 | 87.00 |
| | MRE | Review of multiple e-mails regarding questionaire | 0.30 | 87.00 |
| | MTH | Telephone conference with HMS re Asbestos PI Q. | 0.20 | 56.00 |
| | MTH | Discussion with MRE re Asbestos PI Q. issues. | 0.30 | 84.00 |
| | MTH | Telephone conference with NDF re asbestos PI Q. | 0.20 | 56.00 |
| | MTH | Correspondence to HMS re Asbestos PI Q. | 0.30 | 84.00 |
| | MTH | Reviewing correspondence from HMS re asbestos PI Q. | 0.30 | 84.00 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  | MTH | Working on Asbestos PI Q and CMO Project. | 5.50 | 1,540.00 |
|  | MTH | Reviewing correspondence re discovery mediator. | 0.20 | 56.00 |
|  | MTH | Reviewing correspondence from Harding re Asbestos PI Q. | 0.10 | 28.00 |
|  | MTH | Correspondence to and from NDF and HMS re response to Debtors re asbestos PI Q. | 0.50 | 140.00 |
| 08/19/2005 |  |  |  |  |
|  | MRE | Review of e-mail from MTH and updated chart regarding questionnaire | 0.40 | 116.00 |
|  | MRE | Review of e-mail from Debtor regarding questionnaire | 0.10 | 29.00 |
|  | MTH | Reviewing correspondence from Harding re proposed revisions to PIQ and CMO. | 0.30 | 84.00 |
| 08/22/2005 |  |  |  |  |
|  | MRE | Telephone conference with NDF regarding conference call | 0.30 | 87.00 |
|  | MTH | Participating in conference call re Asbestos PI CMO and Questionnaire. | 2.50 | 700.00 |
|  | MTH | Preparing for conference call re Asbestos PI CMO and Questionnaire. | 1.30 | 364.00 |
|  | MTH | Correspondence to Horkovich re insurer issues with PI CMO and reviewing response to same. | 0.40 | 112.00 |
|  | MTH | Reviewing correspondence from Felder re FCR comments to Asbestos PI Estimation CMO; and Correspondence to NDF re same. | 0.20 | 56.00 |
| 08/23/2005 |  |  |  |  |
|  | MTH | Reviewing correspondence from Barbara Harding re Asbestos Q; Correspondence to NDF re same. | 0.20 | 56.00 |
|  | MTH | Reviewing Reply of Debtors re Motion for limited waiver of local rules to file omnibus objection to claims. | 0.30 | 84.00 |
|  | MTH | Reviewing COC re PD CMO. | 0.20 | 56.00 |
|  | MTH | Reviewing correspondence from NDF re proposed revisions to PI Q and CMO | 0.30 | 84.00 |
| 08/25/2005 |  |  |  |  |
|  | MRE | Meeting with MTH regarding plan | 0.30 | 87.00 |
|  | MTH | Telephone conference with NDF re Asbestos PI Q. | 0.40 | 112.00 |
|  | MTH | Telephone conference with HMS re Asbestos PI Q, filing. | 0.20 | 56.00 |
|  | MTH | Discussion with MRE re Asbestos PI Q issues, hearing and filing. | 0.30 | 84.00 |
|  | MTH | Working on response to Debtors' proposed Asbestos PI Q. | 0.40 | 112.00 |
|  | MTH | Reviewing correspondence from HMS re asbestos PI Q conference call and Correspondence to and from NDF re same. | 0.20 | 56.00 |
|  | MTH | Correspondence to and from JL re COC for asbestos discovery master. | 0.20 | 56.00 |
|  | MRE | Additional meeting with MTH regarding estimation | 0.40 | 116.00 |
|  | MTH | Conference call re Asbestos PI Q and CMO issues. | 0.80 | 224.00 |
|  | MTH | Telephone conference with DAC re Asbestos PI filings and COC re mediator. | 0.20 | 56.00 |
|  | MTH | Correspondence to and from JAL re COC re mediator. | 0.20 | 56.00 |
|  | MTH | Correspondence to S. Bianca re COC re mediator. | 0.10 | 28.00 |
|  | MTH | Reviewing revised proposed CMO and PI Q. | 0.70 | 196.00 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| MTH | Correspondence to and from JAL re COC re mediator, revisions to same. | | 0.20 | 56.00 |
| MTH | Reviewing correspondence from SB re revisions to COC re mediator. | | 0.10 | 28.00 |
| MTH | Reviewing correspondence from JAL to Sal Bianca re COC re mediator. | | 0.20 | 56.00 |
| MTH | Reviewing draft COC from Debtors' counsel re mediator. | | 0.20 | 56.00 |
| MTH | Reviewing red-line of PI Q and CMO from Kirkland and Ellis. | | 0.40 | 112.00 |
| MTH | Correspondence to and from HMS re Asbestos PI Q and CMO and ACC filing re same. | | 0.30 | 84.00 |

08/26/2005

|  |  |  |  |  |
|---|---|---|---|---|
| MTH | Reviewing proposed COC re discovery mediator and Correspondence to DC re same. | | 0.20 | 56.00 |
| MTH | Reviewing correspondence from DC re COC re mediator. | | 0.10 | 28.00 |
| MRE | E-mails with MTH and NDF regading questionaire | | 0.20 | 58.00 |
| MTH | Correspondence to and from JAL re Mediator COC. | | 0.20 | 56.00 |
| MTH | Correspondence to and from D. Carickhoff re discovery dispute mediator. | | 0.20 | 56.00 |
| MTH | Reviewing and revising Opposition to the Debtors' CMO and PI Q and Correspondence to and from Caplin counsel re same, addressing service issues of same. | | 2.50 | 700.00 |

08/27/2005

|  |  |  |  |  |
|---|---|---|---|---|
| MTH | Reviewing Limited Objection to LMI re Asbestos PI Q and CMO. | | 0.30 | 84.00 |

08/29/2005

|  |  |  |  |  |
|---|---|---|---|---|
| PEM | Review Objection to the Revised Questionnaire Proposed by Debtors and Response to the Debtors' Proposed Case Management Order for the Estimation of Asbestos Personal Injury Liabilities Filed by Official Committee of Asbestos Personal Injury Claimants (.4); Limited Objection of London Market Insurers with Respect to Debtors' Proposed Case Management Order for the Estimation of Asbestos Personal Injury Claims  and Debtors' Report to Court Pursuant to July 19, 2005 Rulings Regarding Personal Injury Claims and Estimation Proceedings (.4) | | 0.80 | 260.00 |
|  | FOR CURRENT SERVICES RENDERED | | 58.80 | 16,659.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.40 | $375.00 | $150.00 |
| Philip E. Milch | 0.80 | 325.00 | 260.00 |
| Mark T. Hurford | 41.50 | 280.00 | 11,620.00 |
| Marla R. Eskin | 15.70 | 290.00 | 4,553.00 |
| Kathleen J. Campbell | 0.40 | 190.00 | 76.00 |

TOTAL CURRENT WORK                                                    16,659.00

Page: 5

W.R. Grace

08/31/2005

ACCOUNT NO:        3000-05D
STATEMENT NO:                 51

Claims Analysis Objection & Resolution (Asbestos)


BALANCE DUE                                                                    $34,931.30


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 08/31/2005 |
| Wilmington DE | ACCOUNT NO:    3000-06D |
|  | STATEMENT NO:    51 |

Claims Analysis Objection & Resol. (Non-Asbestos)

PREVIOUS BALANCE                                                          $6,051.90

| | | | HOURS | |
|---|---|---|---|---|
| 08/08/2005 | | | | |
| | MTH | Reviewing response of Palazzo | 0.10 | 28.00 |
| | | FOR CURRENT SERVICES RENDERED | 0.10 | 28.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.10 | $280.00 | $28.00 |

TOTAL CURRENT WORK                                                          28.00

BALANCE DUE                                                          $6,079.90

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 08/31/2005 |
| Wilmington  DE | ACCOUNT NO:     3000-07D |
| | STATEMENT NO:            51 |

Committee, Creditors, Noteholders, Equity Holders

PREVIOUS BALANCE                                                                                    $28,508.70

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 08/01/2005 | | | | |
| | MRE | Responding to 2019 inquiry for AK | 0.20 | 58.00 |
| | DEM | Update Attorney Binders | 0.20 | 19.00 |
| | DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| | DEM | Review Pleadings and electronic filing notices filed in adversary proceedings; preparation, retrieval and distribution of documents relating to adversary proceeding memo | 0.20 | 19.00 |
| | MRE | Review of daily memo for July 21, 2005. | 0.10 | 29.00 |
| | MRE | Review of daily memo for July 28, 2005. | 0.10 | 29.00 |
| | MRE | Review of daily memo for July 27, 2005. | 0.10 | 29.00 |
| | MRE | Review of daily memo for July 29, 2005 through July 31, 2005. | 0.10 | 29.00 |
| | IRT | Retrieval of documents and distribution of same regarding daily memo. | 0.20 | 19.00 |
| 08/02/2005 | | | | |
| | PEM | Review memo from counsel re: estimation issues. | 0.10 | 32.50 |
| | PEM | Review memo re: pleadings filed. | 0.10 | 32.50 |
| | DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| | DEM | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo | 0.10 | 9.50 |
| | MRE | Review of daily memo for August 1, 2005. | 0.10 | 29.00 |
| | IRT | Retrieval of documents and distribution of same regarding daily memo. | 0.20 | 19.00 |
| 08/03/2005 | | | | |
| | MRE | E-mails with C. Armstrong regarding 2019 issue | 0.20 | 58.00 |
| | DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| | IRT | Retrieval of documents and distribution of same regarding daily memo. | 0.20 | 19.00 |
| | MRE | Review of daily memo for August 2, 2005. | 0.10 | 29.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **08/04/2005** | | | | |
| | PEM | Review memo re: pleadings filed. | 0.10 | 32.50 |
| | DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| | MK | Review committee events calendar | 0.10 | 10.50 |
| | IRT | Retrieval of documents and distribution of same regarding daily memo. | 0.20 | 19.00 |
| | DEM | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo | 0.10 | 9.50 |
| **08/05/2005** | | | | |
| | PEM | Review recommendation memo to Committee re: pending motions and matters (.2); fee memo (.1). | 0.30 | 97.50 |
| | MRE | Telephone conference with M. Berkin regarding status of various matters | 0.20 | 58.00 |
| | MRE | Review and revision to weekly recommendation memorandum | 0.60 | 174.00 |
| | DEM | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | 0.30 | 28.50 |
| | MRE | E-mails with D. Graham regarding committee appointment and retreival of information regarding same | 0.30 | 87.00 |
| | DAC | Review counsel's recommendation memo. | 0.20 | 75.00 |
| | DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| | DEM | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo | 0.10 | 9.50 |
| | MTH | Reviewing correspondence from DEM re weekly recommendation memo. | 0.10 | 28.00 |
| | MRE | Review of memorandum summarizing pleadings filed on August 3, 2005. | 0.10 | 29.00 |
| **08/07/2005** | | | | |
| | PEM | Review memo re: pleadings filed. | 0.10 | 32.50 |
| **08/08/2005** | | | | |
| | DEM | Preparation and e-filing of Amended 2019 statement of Peirce, Raimond & Coulter | 0.30 | 28.50 |
| | DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| | DEM | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo | 0.10 | 9.50 |
| | MTH | Review of memorandum summarizing pleadings filed on 8/4 | 0.10 | 28.00 |
| | MTH | Review of memorandum summarizing pleadings filed from July 29 through July 31. | 0.10 | 28.00 |
| | MTH | Review of memorandum summarizing pleadings filed on 8/1 | 0.10 | 28.00 |
| | MTH | Review of memorandum summarizing pleadings filed on 8/2 | 0.10 | 28.00 |
| | MTH | Review of memorandum summarizing pleadings filed from 8/5 through 8/7 | 0.10 | 28.00 |
| | IRT | Retrieval of documents and distribution of same regarding daily memo. | 0.20 | 19.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

| | | | HOURS | |
|---|---|---|---|---|
| MRE | Review of memorandum summarizing pleadings filed on August 5, 2005 through August 7, 2005. | | 0.10 | 29.00 |
| MK | Attn to document organization (.2); review committee events calendar (.1) | | 0.30 | 31.50 |
| **08/09/2005** | | | | |
| DEM | Update Attorney Binders | | 0.20 | 19.00 |
| PEM | Review memo re: pleadings filed. | | 0.10 | 32.50 |
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | | 0.10 | 9.50 |
| DEM | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo | | 0.10 | 9.50 |
| IRT | Retrieval of documents and distribution of same regarding daily memos. | | 0.20 | 19.00 |
| MTH | Preparing weekly recommendation memoranda | | 1.00 | 280.00 |
| **08/10/2005** | | | | |
| DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | | 0.10 | 9.50 |
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | | 0.10 | 9.50 |
| DEM | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo | | 0.10 | 9.50 |
| MTH | Review of memorandum summarizing pleadings filed on August 9 | | 0.10 | 28.00 |
| IRT | Retrieval of documents and distribution of same regarding daily memos. | | 0.20 | 19.00 |
| MRE | Review of memorandum summarizing pleadings filed on August 9, 2005. | | 0.10 | 29.00 |
| MRE | Review of memorandum summarizing pleadings filed on August 8, 2005. | | 0.10 | 29.00 |
| **08/11/2005** | | | | |
| PEM | Review memo re: pleadings filed. | | 0.10 | 32.50 |
| IRT | Retrieval of documents and distribution of same regarding daily memo. | | 0.20 | 19.00 |
| MRE | Review of memorandum summarizing pleadings filed on August 10, 2005. | | 0.10 | 29.00 |
| **08/12/2005** | | | | |
| PEM | Review recommendation memo re: pending motions and matters (.2); fee memo (.1). | | 0.30 | 97.50 |
| DEM | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | | 0.30 | 28.50 |
| MTH | Reviewing correspondence from DEM to Committee re weekly recommendation memoranda. | | 0.10 | 28.00 |
| DAC | Review counsel's weekly memo. | | 0.20 | 75.00 |
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | | 0.20 | 19.00 |
| DEM | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo | | 0.10 | 9.50 |
| IRT | Retrieval of documents and distribution of same regarding daily memo. | | 0.20 | 19.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

| | | | HOURS | |
|---|---|---|---|---|
| | MRE | Review of memorandum summarizing pleadings filed on August 11, 2005. | 0.10 | 29.00 |
| **08/14/2005** | | | | |
| | PEM | Review memo re: pleadings filed. | 0.10 | 32.50 |
| **08/15/2005** | | | | |
| | MTH | Review of memorandum summarizing pleadings filed from 8/12 through 8/14 | 0.10 | 28.00 |
| | MK | Review committee events calendar | 0.10 | 10.50 |
| | IRT | Retrieval of documents and distribution of same regarding daily memos. | 0.20 | 19.00 |
| **08/16/2005** | | | | |
| | MTH | Review of memorandum summarizing pleadings filed on 8/15 | 0.10 | 28.00 |
| | IRT | Retrieval of documents and distribution of same regarding daily memos. | 0.20 | 19.00 |
| | MTH | Preparing weekly recommendation memoranda | 1.20 | 336.00 |
| **08/17/2005** | | | | |
| | MTH | Review of memorandum summarizing pleadings filed on 8/16 | 0.10 | 28.00 |
| | IRT | Retrieval of documents and distribution of same regarding daily memos. | 0.20 | 19.00 |
| | MRE | Review of memorandum summarizing pleadings filed on August 12, 2005 through August 14, 2005. | 0.10 | 29.00 |
| | MRE | Review of memorandum summarizing pleadings filed on August 15, 2005. | 0.10 | 29.00 |
| | MRE | Review of memorandum summarizing pleadings filed on August 16, 2005. | 0.10 | 29.00 |
| **08/18/2005** | | | | |
| | PEM | Review memo re: pleadings filed. | 0.10 | 32.50 |
| | DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.10 | 9.50 |
| | DEM | Update Attorney Binders | 0.20 | 19.00 |
| | DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| | MTH | Review of memorandum summarizing pleadings filed on 8/17 | 0.10 | 28.00 |
| | MRE | Review of memorandum summarizing pleadings filed on August 17, 2005. | 0.10 | 29.00 |
| | DEM | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo | 0.10 | 9.50 |
| | IRT | Retrieval of documents and distribution of same regarding daily memo. | 0.20 | 19.00 |
| **08/19/2005** | | | | |
| | PEM | Review recommendation memo re: pending motions and matters (.2); fee memo (.1). | 0.30 | 97.50 |
| | DEM | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | 0.30 | 28.50 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
| MTH | Reviewing correspondence from DEM to Committee re weekly recommendation memoranda. | 0.10 | 28.00 |
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| DEM | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo | 0.10 | 9.50 |
| MTH | Review of memorandum summarizing pleadings filed on 8/18 | 0.10 | 28.00 |
| DAC | Review counsel's weekly memo. | 0.20 | 75.00 |
| IRT | Retrieval of documents and distribution of same regarding daily memos. | 0.20 | 19.00 |
| MK | Review committee events calendar | 0.10 | 10.50 |

08/21/2005

| MRE | Review of memorandum summarizing pleadings filed on August 18, 2005. | 0.10 | 29.00 |
|---|---|---|---|

08/22/2005

| DEM | Update Attorney Binders | 0.20 | 19.00 |
|---|---|---|---|
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| DEM | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo | 0.10 | 9.50 |
| MTH | Review of memorandum summarizing pleadings filed from August 19 through August 21. | 0.10 | 28.00 |
| IRT | Retrieval of documents and distribution of same regarding daily memos. | 0.20 | 19.00 |

08/23/2005

| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
|---|---|---|---|
| DEM | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo | 0.10 | 9.50 |
| DEM | Preparation of e-mail to C&L and C&D attys regarding upcoming August 29, 2005 omnibus hearing, and attachment of agenda regarding same. | 0.20 | 19.00 |
| DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.40 | 38.00 |
| MTH | Review of memorandum summarizing pleadings filed on 8/22 | 0.10 | 28.00 |
| IRT | Retrieval of documents and distribution of same regarding daily memos. | 0.20 | 19.00 |
| MRE | Review of memorandum summarizing pleadings filed on August 19, 2005 through August 21, 2005. | 0.10 | 29.00 |
| MRE | Review of memorandum summarizing pleadings filed on August 22, 2005. | 0.10 | 29.00 |

08/24/2005

| PEM | Review memo re: pleadings filed. | 0.10 | 32.50 |
|---|---|---|---|
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| DEM | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 | | |

W.R. Grace

ACCOUNT NO:     3000-07D
STATEMENT NO:     51

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
|  | proceeding memo | 0.10 | 9.50 |
| MTH | Review of memorandum summarizing pleadings filed on 8/23 | 0.10 | 28.00 |
| MRE | Review of memorandum summarizing pleadings filed on August 23, 2005. | 0.10 | 29.00 |
| IRT | Retrieval of documents and distribution of same regarding daily memo's. | 0.20 | 19.00 |
| **08/25/2005** |  |  |  |
| PEM | Review memo re: pleadings filed. | 0.10 | 32.50 |
| MTH | Meeting with MRE re pending issues and upcoming hearing. | 0.20 | 56.00 |
| DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.10 | 9.50 |
| MRE | Review weekly recommendation memo | 0.20 | 58.00 |
| MTH | Reviewing Agenda and mark-up re hearing preparation and hearing memo. | 0.30 | 84.00 |
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing pleadings filed on 8/ | 0.10 | 28.00 |
| MRE | Review of memorandum summarizing pleadings filed on August 24, 2005. | 0.10 | 29.00 |
| IRT | Retrieval of documents and distribution of same regarding daily memo's. | 0.20 | 19.00 |
| MRE | Meeting with MTH regarding hearing | 0.20 | 58.00 |
| **08/26/2005** |  |  |  |
| PEM | Review recommendation memo re: pending motions and matters (.2); fee memo (.1). | 0.30 | 97.50 |
| DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.10 | 9.50 |
| DEM | Preparation of exhibits and documents for e-filing of Opposition to Revised Questionnaire and CMO for Estimation | 0.50 | 47.50 |
| DEM | Preparation and e-filing of opposition to revised questionnaire & cmo re estimation | 0.40 | 38.00 |
| DEM | Prepare and distribute Weekly Recommendation Memo to Committee (Fee Apps & Other Matters) | 0.30 | 28.50 |
| MTH | Reviewing correspondence from DEM to Committee re weekly recommendation memoranda. | 0.10 | 28.00 |
| MTH | Prepare weekly recommendation memo re motions and fee applications. | 1.70 | 476.00 |
| DAC | Review counsel's weekly memo. | 0.20 | 75.00 |
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing pleadings filed on 8/25 | 0.10 | 28.00 |
| IRT | Retrieval of documents and distribution of same regarding daily memo's. | 0.20 | 19.00 |
| **08/28/2005** |  |  |  |
| PEM | Review memo re: pleadings filed. | 0.10 | 32.50 |
| **08/29/2005** |  |  |  |
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| DEM | Review Pleadings and electronic filing notices filed in adversary |  |  |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

| | | HOURS | |
|---|---|---|---|
| | proceedings; preparation, retrieval and distribution of documents relating to adversary proceeding memo | 0.20 | 19.00 |
| DEM | Update Attorney Binders | 0.20 | 19.00 |
| DEM | Retrieval of document for omnibus hearing (for PVNL) | 0.20 | 19.00 |
| MTH | Review of memorandum summarizing pleadings filed 8/26 through 8/28 | 0.10 | 28.00 |
| MTH | Reviewing correspondence from EI to Committee re PI Q. | 0.10 | 28.00 |
| IRT | Retrieval of documents and distribution of same regarding daily memo's. | 0.20 | 19.00 |
| 08/30/2005 | | | |
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| MTH | Correspondence to JAL re pro hac motion. | 0.10 | 28.00 |
| MTH | Preparing hearing memorandum. | 2.50 | 700.00 |
| MTH | Correspondence to PVNL (x2) and EI and JAL re draft hearing memorandum. | 0.20 | 56.00 |
| DEM | Drafting of Motion Pro Hac for Jeff Liesemer at C&D and preparation of e-mail attaching same. | 0.20 | 19.00 |
| MTH | Reviewing draft pro hac motions and Correspondence to JAL and DEM re same. | 0.20 | 56.00 |
| IRT | Retrieval of document and distribution of same regarding daily memo's. | 0.20 | 19.00 |
| 08/31/2005 | | | |
| MTH | Reviewing correspondence from PVNL re draft hearing memorandum and Correspondence to DEM re same. | 0.10 | 28.00 |
| DEM | Preparation and e-mailing of Memorandum Regarding Omnibus Hearing to Committee | 0.20 | 19.00 |
| DEM | Review Pleadings and electronic filing notices; preparation of daily memo | 0.20 | 19.00 |
| MTH | Reviewing correspondence from DEM to Committee re hearing memoranda. | 0.10 | 28.00 |
| DEM | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.20 | 19.00 |
| IRT | Retrieval of document and distribution of same regarding daily memo's. | 0.20 | 19.00 |
| MK | Review committee events calendar | 0.10 | 10.50 |
| | FOR CURRENT SERVICES RENDERED | 32.40 | 6,431.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.80 | $375.00 | $300.00 |
| Philip E. Milch | 2.30 | 325.00 | 747.50 |
| Michele Kennedy | 0.70 | 105.00 | 73.50 |
| Mark T. Hurford | 9.80 | 280.00 | 2,744.00 |
| Marla R. Eskin | 4.00 | 290.00 | 1,160.00 |
| Diane E. Massey | 10.40 | 95.00 | 988.00 |
| Irene R. Thrasher | 4.40 | 95.00 | 418.00 |

Page: 8

W.R. Grace

08/31/2005

ACCOUNT NO:      3000-07D
STATEMENT NO:           51

Committee, Creditors, Noteholders, Equity Holders


TOTAL CURRENT WORK                                                    6,431.00


BALANCE DUE                                                         $34,939.70


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                08/31/2005
Wilmington  DE                                          ACCOUNT NO:        3000-08D
                                                        STATEMENT NO:            50

Employee Benefits/Pension

PREVIOUS BALANCE                                                         $15,799.90

BALANCE DUE                                                             $15,799.90

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 08/31/2005 |
| Wilmington  DE | ACCOUNT NO:          3000-10D |
|  | STATEMENT NO:          51 |

Employment Applications, Others

PREVIOUS BALANCE                                                                                          $5,262.30

|  |  | HOURS |  |
|---|---|---|---|
| **08/25/2005** |  |  |  |
| MRE | Review of e-mail from J. Sinclair regarding Bear Stearns | 0.10 | 29.00 |
| **08/26/2005** |  |  |  |
| MTH | Reviewing Debtors' Second Amended Application to Retain Nelson Mullins and Correspondence to J Baer re same. | 0.40 | 112.00 |
| MTH | Correspondence to and from J Baer and to J. Lehman re Nelson Mullins retention application. | 0.30 | 84.00 |
| MTH | Reviewing correspondence from J Lehman re Nelson Mullins retention application. | 0.10 | 28.00 |
| MTH | Reviewing Debtors' Application to Retain Foley Hoag. | 0.30 | 84.00 |
| **08/30/2005** |  |  |  |
| MTH | Reviewing correspondence from Lehman re S.C. complaint (.2); and Correspondence to and from PVNL re same (.4) | 0.60 | 168.00 |
| MTH | Correspondence to J Baer re Nelson Mullions retention application. | 0.20 | 56.00 |
|  | FOR CURRENT SERVICES RENDERED | 2.00 | 561.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 1.90 | $280.00 | $532.00 |
| Marla R. Eskin | 0.10 | 290.00 | 29.00 |

TOTAL CURRENT WORK                                                                                          561.00

BALANCE DUE                                                                                          $5,823.30

Page: 2
08/31/2005

W.R. Grace

ACCOUNT NO:      3000-10D
STATEMENT NO:            51

Employment Applications, Others

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                08/31/2005
Wilmington  DE                                      ACCOUNT NO:      3000-11D
                                                    STATEMENT NO:             49

Expenses

PREVIOUS BALANCE                                                      $20,388.55

| | | |
|---|---|---:|
| 08/01/2005 | Parcels, Inc. Hand Delivery 7/25/05 to Ferry & Joseph. | 5.00 |
| 08/01/2005 | Parcels, Inc. Hand Delivery 7/25/05 to Duane Morris LLP. | 5.00 |
| 08/01/2005 | Parcels, Inc. Hand Delivery 7/25/05 to Pachulski Stang. | 5.00 |
| 08/01/2005 | Parcels, Inc. Hand Delivery 7/25/05 to Buchanan Ingersol. | 5.00 |
| 08/01/2005 | Parcels, Inc. Hand Delivery 7/25/05 to Klett Rooney Lieber & Schorling. | 5.00 |
| 08/01/2005 | Parcels, Inc. Hand Delivery 7/25/05 to The Bayard Firm. | 5.00 |
| 08/01/2005 | Parcels, Inc. Hand Delivery 7/25/05 to Office of U.S. Trustee. | 5.00 |
| 08/01/2005 | Parcels, Inc. - Hand delivery 7/27/05 to Pachulski Stang. | 7.50 |
| 08/01/2005 | Parcels, Inc. - Hand delivery 7/27/05 to Nancy Hunt. | 5.00 |
| 08/01/2005 | Parcels, Inc. - Hand delivery 7/27/05 to The Bayard Firm. | 5.00 |
| 08/01/2005 | Parcels, Inc. - Hand delivery 7/27/05 to Duane Morris LLP. | 5.00 |
| 08/01/2005 | Parcels, Inc. - Hand delivery 7/27/05 to Richards Layton & Finger. | 5.00 |
| 08/01/2005 | Parcels, Inc. - Hand delivery 7/27/05 to Office of U.S. Trustee. | 5.00 |
| 08/01/2005 | Parcels, Inc. - Hand delivery 7/27/05 to Klett Rooney Lieber & Schorling. | 5.00 |
| 08/01/2005 | Parcels, Inc. - Hand delivery 7/27/05 to The Bayard Firm. | 5.00 |
| 08/01/2005 | Parcels, Inc. - Hand delivery 7/27/05 to Duane Morris LLP. | 5.00 |
| 08/01/2005 | Parcels, Inc. - Hand delivery 7/27/05 to Office of U.S. Trustee. | 5.00 |
| 08/01/2005 | Parcels, Inc. - Hand delivery 7/27/05 to Pachulski Stang. | 5.00 |
| 08/01/2005 | Parcels, Inc. - Hand delivery 7/27/05 to Klett Rooney Lieber & Schorling. | 5.00 |
| 08/01/2005 | Parcels, Inc. - Hand delivery 7/27/05 to Ferry & Joseph. | 5.00 |
| 08/01/2005 | Parcels, Inc. - Hand delivery 7/28/05 to Third Circuit Court of Appeals. | 123.50 |
| 08/01/2005 | Parcels, Inc. - Hand delivery 7/27/05 to Office of U.S. Trustee. | 1.50 |
| 08/01/2005 | Parcels, Inc. - Hand delivery 7/27/05 to Bankruptcy Court. | 1.50 |
| 08/01/2005 | Parcels, Inc. - Hand delivery 7/29/05 to Klett Rooney Lieber & Schorling. | 5.00 |
| 08/01/2005 | Parcels, Inc. - Hand delivery 7/29/05 to Ferry & Joseph. | 5.00 |
| 08/01/2005 | Parcels, Inc. - Hand delivery 7/29/05 to The Bayard Firm. | 5.00 |
| 08/01/2005 | Parcels, Inc. - Hand delivery 7/29/05 to Pachulski Stang. | 5.00 |
| 08/01/2005 | Parcels, Inc. - Hand delivery 7/29/05 to Office of U.S. Trustee. | 5.00 |
| 08/01/2005 | Parcels, Inc. - Hand delivery 7/29/05 to Duane Morris LLP. | 5.00 |

Page: 2

W.R. Grace                                                                                      08/31/2005
                                                                              ACCOUNT NO:      3000-11D
                                                                              STATEMENT NO:         49

Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 08/01/2005 | Pacer charges for the month of July | 73.92 |
| 08/12/2005 | Parcels, Inc. - Hand delivery to Pachulski Stang. | 5.00 |
| 08/12/2005 | Parcels, Inc. - Hand delivery to Morris Nichols Arsht & Tunnell. | 5.00 |
| 08/12/2005 | Parcels, Inc. - Hand delivery to Ferry & Joseph. | 5.00 |
| 08/12/2005 | Parcels, Inc. - Hand delivery to Office of U.S. Trustee. | 5.00 |
| 08/12/2005 | Parcels, Inc. - Hand delivery to Duane Morris LLP. | 5.00 |
| 08/12/2005 | Parcels, Inc. - Hand delivery to Klett Rooney Lieber & Schorling. | 5.00 |
| 08/12/2005 | Parcels, Inc. - Hand delivery to Ferry & Joseph. | 5.00 |
| 08/12/2005 | Parcels, Inc. - Hand delivery to Pachulski Stang. | 5.00 |
| 08/12/2005 | Parcels, Inc. - Hand delivery to Duane Morris LLP. | 5.00 |
| 08/12/2005 | Parcels, Inc. - Hand delivery to Office of U.S. Trustee. | 5.00 |
| 08/12/2005 | Parcels, Inc. - Hand delivery to The Bayard Firm. | 5.00 |
| 08/12/2005 | Parcels, Inc. - Hand delivery to Klett Rooney Lieber & Schorling. | 5.00 |
| 08/16/2005 | AT&T Long Distance Phone Calls | 17.03 |
| 08/17/2005 | Parcels, Inc. - Hand delivery to The Bayard Firm. | 5.00 |
| 08/17/2005 | Parcels, Inc. - Hand delivery to Pachulski Stang. | 5.00 |
| 08/17/2005 | Parcels, Inc. - Hand delivery to Duane Morris LLP. | 5.00 |
| 08/17/2005 | Parcels, Inc. - Hand delivery to Office of U.S. Trustee. | 5.00 |
| 08/22/2005 | Parcels, Inc. - Hand delivery to Office of U.S. Trustee. | 5.00 |
| 08/22/2005 | Parcels, Inc. - Hand delivery to Duane Morris LLP. | 5.00 |
| 08/22/2005 | Parcels, Inc. - Hand delivery to Pachulski Stang. | 5.00 |
| 08/22/2005 | Parcels, Inc. - Hand delivery to Ferry & Joseph. | 5.00 |
| 08/26/2005 | Parcels, Inc. - Hand delivery to Sheraton Suites. | 7.50 |
| 08/26/2005 | Parcels, Inc. - Hand delivery to Judge Fitzgerald. | 7.50 |
| 08/26/2005 | Parcels, Inc. - Hand delivery to Pachulski Stang. | 5.00 |
| 08/26/2005 | Parcels, Inc. - Hand delivery to The Bayard Firm. | 5.00 |
| 08/26/2005 | Parcels, Inc. - Hand delivery to Klett Rooney Lieber & Schorling. | 5.00 |
| 08/26/2005 | Parcels, Inc. - Hand delivery to Office of U.S. Trustee. | 5.00 |
| 08/26/2005 | Parcels, Inc. - Hand delivery to Buchanan Ingersol. | 5.00 |
| 08/26/2005 | Parcels, Inc. - Hand delivery to Duane Morris LP. | 5.00 |
| 08/26/2005 | Parcels, Inc. - Hand delivery to Ferry & Joseph. | 5.00 |
| 08/26/2005 | Parcels, Inc. - Hand delivery to Elzufon & Austin. | 5.00 |
| 08/31/2005 | United States District Court - Filing Fee (Pro Hac Motion) | 5.00 |
| | TOTAL EXPENSES | 509.95 |
| | TOTAL CURRENT WORK | 509.95 |
| | BALANCE DUE | $20,898.50 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
08/31/2005

ACCOUNT NO:        3000-12D
STATEMENT NO:              49

Fee Applications, Applicant

PREVIOUS BALANCE                                                                        $5,482.50

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 08/02/2005 |  |  |  |  |
|  | PEM | Review and revise prebill for Pittsburgh time. | 0.20 | 65.00 |
| 08/04/2005 |  |  |  |  |
|  | KJC | Review C&L April through June interim application | 0.30 | 57.00 |
| 08/08/2005 |  |  |  |  |
|  | MTH | Begin reviewing pre-bill. | 1.00 | 280.00 |
|  | KH | Prepare C&L April-June Interim Fee Application | 1.30 | 123.50 |
| 08/09/2005 |  |  |  |  |
|  | MTH | Review of pre-bill. | 0.60 | 168.00 |
| 08/10/2005 |  |  |  |  |
|  | MTH | Completing review of pre-bill. | 1.00 | 280.00 |
|  | MRE | Review and revision to pre-bill | 0.70 | 203.00 |
| 08/12/2005 |  |  |  |  |
|  | KH | Finalize and e-file C&L April-June Interim Fee Application | 0.30 | 28.50 |
| 08/22/2005 |  |  |  |  |
|  | KJC | Review and sign CNO re C&L June application | 0.20 | 38.00 |
|  | KH | Review case docket for objections to C&L June Fee Application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
|  |  | FOR CURRENT SERVICES RENDERED | 6.10 | 1,290.50 |

Page: 2
08/31/2005

W.R. Grace

ACCOUNT NO:        3000-12D
STATEMENT NO:               49

Fee Applications, Applicant

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 0.20 | $325.00 | $65.00 |
| Mark T. Hurford | 2.60 | 280.00 | 728.00 |
| Marla R. Eskin | 0.70 | 290.00 | 203.00 |
| Kathleen J. Campbell | 0.50 | 190.00 | 95.00 |
| Katherine Hemming | 2.10 | 95.00 | 199.50 |

TOTAL CURRENT WORK                                                                 1,290.50

BALANCE DUE                                                                           $6,773.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
08/31/2005
ACCOUNT NO:    3000-13D
STATEMENT NO:    36

Fee Applications, Others

PREVIOUS BALANCE                                                          $8,073.10

| | | HOURS | |
|---|---|---|---|
| **08/02/2005** | | | |
| KH | Review January-March Interim fee application of Bilzin, Sumberg, Baena, Price, & Axelrod(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review June fee application of Kramer, Levin, Naftalis, & Frankel(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review June fee application of Klett, Rooney, Lieber, & Schorling(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review June fee application of David Austern(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review May fee application of Swidler Berlin(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review June fee application of Nelson, Mullins, Riley, & Scarborough(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April-June Interim fee application of Carella, Byrne, Bain, Gilfillan, Cecchi, Stewart, & Olstein(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review June fee application of Saul Ewing(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review email from A. Katznelson re: April-June Interim(.1);  Update C&D April-June Interim Fee Application(.6) | 0.70 | 66.50 |
| KH | Prepare LAS April-June Interim Fee Application | 1.10 | 104.50 |
| **08/04/2005** | | | |
| KJC | Review LTC April through June interim application | 0.30 | 57.00 |
| KH | Prepare LTC April-June Interim Fee Application | 1.00 | 95.00 |
| **08/05/2005** | | | |
| MRE | Review of interim fee applicaiton for BS | 0.30 | 87.00 |

W.R. Grace

Fee Applications, Others

| | | HOURS | |
|---|---|---|---|
| KJC | Review LTC revised interim application | 0.30 | 57.00 |
| KH | Review May fee application of PricewaterhouseCoopers(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review June fee application of Holme, Roberts, & Owen(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review June fee application of Stroock, Stroock, & Lavan(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review June fee application of Reed Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review June fee application of Casner & Edwards(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |

08/08/2005
| | | | |
|---|---|---|---|
| KJC | Review April to June interim for LAS | 0.30 | 57.00 |
| KJC | Review April to June interim for C&D | 0.30 | 57.00 |
| KJC | Review April to June adversary interim for C&D | 0.30 | 57.00 |

08/09/2005
| | | | |
|---|---|---|---|
| KH | Review June Fee Application of Kramer, Levin, Naftalis, & Frankel(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January-March Interim Fee Application of Conway, Del Genio, Gries & Co.(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January-March Fee Application of Conway, Del Genio, Gries & Co.(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review June Fee Application of Kirkland & Ellis(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July Fee Application of Ferry, Joseph, & Pearce(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April Fee Application of LECG(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review May Fee Application of Buchanan Ingersoll(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review June Fee Application of Buchanan Ingersoll(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April-June Interim Fee Application of Nelson, Mullins, Riley, & Scarborough(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review February Fee Application of Steptoe & Johnson(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April-June Interim Fee Application of Kirkland & Ellis(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July Fee Application of Warren H. Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review June Fee Application of CIBC World Market Corp.(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review May Fee Application of Bilzin, Sumberg, Baena, Price, & Axelrod(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |

W.R. Grace

ACCOUNT NO:        3000-13D
STATEMENT NO:             36

Fee Applications, Others

|  |  |  | HOURS |  |
|--|--|--|-------|--|
| | KH | Review June Fee Application of Latham & Watkins(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review April-June Interim Fee Application of Reed Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | MTH | Reviewing Swindler notice re amendment to fee application. | 0.10 | 28.00 |
| 08/12/2005 | | | | |
| | KH | Finalize and e-file LTC April-June Interim Fee Application | 0.30 | 28.50 |
| | KH | Finalize and e-file LAS April-June Interim Fee Application | 0.30 | 28.50 |
| | KH | Finalize and e-file C&D April-June Interim Fee Application | 0.30 | 28.50 |
| | KH | Finalize and e-file C&D (sealed-air) April-June Interim Fee Application | 0.30 | 28.50 |
| 08/17/2005 | | | | |
| | KJC | Review and sign CNO re C&D June application | 0.20 | 38.00 |
| | KH | Review case docket for objections to C&D June Fee Application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| 08/19/2005 | | | | |
| | KH | Review April-June Interim Fee Application of Casner & Edwards(.1) Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review April-June Interim Fee Application of Latham & Watkins(.1) Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review June Fee Application of Swidler Berlin(.1) Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review January-March Interim Fee Application of BMC Group(.1) Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review June Fee Application of Woodcock Washburn(.1) Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review January Fee Application of BMC Group(.1) Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review February Fee Application of BMC Group(.1) Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review March Fee Application of BMC Group(.1) Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review September-December Interim Fee Application of Buchanan Ingersoll(.1) Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review January-March Interim Fee Application of Buchanan Ingersoll(.1) Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review June Fee Application of PricewaterhouseCoopers(.1) Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review June Fee Application of Capstone Corporate Advisory Group(.1) Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review June Fee Application of Pitney Hardin(.1) Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| | KH | Review June Fee Application of Bilzin, Sumberg, Baena, Price, & Axelrod(.1) Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |

W.R. Grace

Fee Applications, Others

| | | HOURS | |
|---|---|---|---|
| KH | Review April-June Interim Fee Application of Duane Morris(.1) Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April-June Interim Fee Application of CIBC World Markets Corp(.1) Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| **08/22/2005** | | | |
| KJC | Review and sign CNO re LTC June application | 0.20 | 38.00 |
| KJC | Review and sign CNO re LAS June application | 0.20 | 38.00 |
| KH | Review case docket for objections to LTC June Fee Application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| KH | Review case docket for objections to LAS June Fee Application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 47.50 |
| **08/23/2005** | | | |
| KH | Review January-March Interim Fee Application of Richardson, Patrick, Westbrook, & Brickman(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April Fee Application of Richardson, Patrick, Westbrook, & Brickman(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review May Fee Application of Richardson, Patrick, Westbrook, & Brickman(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review January-March Interim Fee Application of The Scott Law Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review June Fee Application of Pachulski, Stang, Ziehl, Young, Jones, & Weintraub(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April Fee Application of The Blackstone Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review May Fee Application of The Blackstone Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review June Fee Application of The Blackstone Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April-June Interim Fee Application of Pitney Hardin(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April-June Interim Fee Application of Stroock, Stroock, & Lavan(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review April-June Interim Fee Application of Warren H. Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| **08/24/2005** | | | |
| KH | Review April Fee Application of Asbestos P.I. Committee(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review May Fee Application of Asbestos P.I. Committee(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |
| KH | Review July Fee Application of Asbestos P.I. Committee(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 19.00 |

Page: 5
08/31/2005
W.R. Grace

ACCOUNT NO:     3000-13D
STATEMENT NO:            36

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
| 08/31/2005 |  |  |  |
| KJC | Discussion with KH re AKO initial fee application | 0.10 | 19.00 |
| KJC | Review AKO July application | 0.30 | 57.00 |
|  | FOR CURRENT SERVICES RENDERED | 20.20 | 2,233.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.10 | $280.00 | $28.00 |
| Marla R. Eskin | 0.30 | 290.00 | 87.00 |
| Kathleen J. Campbell | 2.50 | 190.00 | 475.00 |
| Katherine Hemming | 17.30 | 95.00 | 1,643.50 |

TOTAL CURRENT WORK                                    2,233.50

BALANCE DUE                                         $10,306.60

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
08/31/2005
ACCOUNT NO:    3000-15D
STATEMENT NO:        51

Hearings

PREVIOUS BALANCE                                                                    $19,857.35

|  |  | HOURS |  |
|---|---|---|---|
| **08/01/2005** | | | |
| MRE | Review of memo regarding hearing | 0.20 | 58.00 |
| **08/22/2005** | | | |
| MTH | Reviewing WIP re issues for August Omnibus; Correspondence to and from DEM re same. | 0.20 | 56.00 |
| MTH | Correspondence to and from NDF re August Omnibus and Asbestos PI Conference call. | 0.20 | 56.00 |
| MTH | Correspondence to DEM re August Omnibus. | 0.20 | 56.00 |
| **08/23/2005** | | | |
| MTH | Reviewing correspondence from DEM to Caplin counsel re August Omnibus. | 0.10 | 28.00 |
| **08/25/2005** | | | |
| MTH | Correspondence to PVNL re August Omnibus. | 0.20 | 56.00 |
| **08/26/2005** | | | |
| MTH | Reviewing correspondence from NDF re hearing, discussion with DEM re same and response to NDF and DEM re same. | 0.30 | 84.00 |
| DEM | Preparation of attorney binder for omnibus hearing | 0.60 | 57.00 |
| MTH | Telephone conference with Michelle (x2) re filing and service of PI Q. Opposition for August Omnibus. | 0.40 | 112.00 |
| MTH | Correspondence to and from PVNL re August Omnibus, preparation. | 0.30 | 84.00 |
| MTH | Correspondence to and from B Mathews re hearing. | 0.20 | 56.00 |
| MTH | Correspondence to and from NDF re hearing. | 0.20 | 56.00 |
| MK | Telephone calls w/court and M. Hurford re: arrangement of delivery of documents to Judge for hearing | 0.50 | 52.50 |

Page: 2
08/31/2005

W.R. Grace

ACCOUNT NO:        3000-15D
STATEMENT NO:              51

Hearings

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **08/27/2005** | | | | |
| | MTH | Preparing for hearing and Correspondence to PVNL re Friday's filings. | 1.10 | 308.00 |
| **08/28/2005** | | | | |
| | MTH | Correspondence to and from JAL and PVNL re hearing preparation. | 0.50 | 140.00 |
| | MTH | Correspondence to and from PVNL re hearing. | 0.20 | 56.00 |
| **08/29/2005** | | | | |
| | MTH | Attendance at hearing. | 6.70 | 1,876.00 |
| | MTH | Meeting with PVNL, JAL, Frankel and Felderstein re hearing preparation. | 0.50 | 140.00 |
| **08/31/2005** | | | | |
| | PEM | Review memo re: WR Grace Omnibus Hearing of August 29, 2005. | 0.10 | 32.50 |
| | DAC | Review memo re 8/29 hearing | 0.20 | 75.00 |
| | | FOR CURRENT SERVICES RENDERED | 12.90 | 3,439.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.20 | $375.00 | $75.00 |
| Philip E. Milch | 0.10 | 325.00 | 32.50 |
| Michele Kennedy | 0.50 | 105.00 | 52.50 |
| Mark T. Hurford | 11.30 | 280.00 | 3,164.00 |
| Marla R. Eskin | 0.20 | 290.00 | 58.00 |
| Diane E. Massey | 0.60 | 95.00 | 57.00 |

TOTAL CURRENT WORK                                                                 3,439.00

BALANCE DUE                                                                      $23,296.35

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 08/31/2005 |
| Wilmington  DE | ACCOUNT NO:    3000-16D |
|  | STATEMENT NO:    36 |

Litigation and Litigation Consulting

PREVIOUS BALANCE                                                                      $4,350.20

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 08/01/2005 |  |  |  |  |
| | MRE | Review of Sealed Air Order and e-mail to PVNL and AL regarding same | 0.20 | 58.00 |
| | MTH | Reviewing correspondence from MRE re Sealed Air. | 0.10 | 28.00 |
| 08/08/2005 |  |  |  |  |
| | KJC | Telephone conference with ALV re Peterson affidavit | 0.10 | 19.00 |
| | KJC | E-mails re Peterson affidavit | 0.10 | 19.00 |
| 08/23/2005 |  |  |  |  |
| | MTH | Reviewing Debtors' Motion to expand the PI to include actions against the State of Montana and Correspondence to EI and PVNL re same. | 1.00 | 280.00 |
| | MTH | Reviewing Debtors' Motion to Amend Complaint for PI and Declaratory relief and Correspondence to EI and PVNL re same. | 0.80 | 224.00 |
| | MTH | Reviewing correspondence from PVNL re motion to expand the preliminary injunction. | 0.10 | 28.00 |
| | | FOR CURRENT SERVICES RENDERED | 2.40 | 656.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 2.00 | $280.00 | $560.00 |
| Marla R. Eskin | 0.20 | 290.00 | 58.00 |
| Kathleen J. Campbell | 0.20 | 190.00 | 38.00 |

TOTAL CURRENT WORK                                                                      656.00


BALANCE DUE                                                                              $5,006.20

Page: 2

W.R. Grace

08/31/2005

ACCOUNT NO:        3000-16D
STATEMENT NO:             36

Litigation and Litigation Consulting

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington DE

Page: 1
08/31/2005
ACCOUNT NO:    3000-17D
STATEMENT NO:            36

Plan and Disclosure Statement

PREVIOUS BALANCE                                                                          $22,338.60

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 08/01/2005 |  |  |  |  |
| | MRE | Review of Order regarding Mediation. | 0.10 | 29.00 |
| 08/02/2005 |  |  |  |  |
| | DAC | Review 8/2 memo from Caplin re estimation trial witnesses. | 0.10 | 37.50 |
| | KJC | Review EI memo re estimation witnesses | 0.10 | 19.00 |
| 08/17/2005 |  |  |  |  |
| | MRE | Review of response & objection to disclosure statement. | 0.10 | 29.00 |
| 08/23/2005 |  |  |  |  |
| | MRE | Review of COC response to Disclosure Statement. | 0.10 | 29.00 |
| 08/26/2005 |  |  |  |  |
| | MRE | Review of e-mail from MTH regarding plan | 0.10 | 29.00 |
| | | FOR CURRENT SERVICES RENDERED | 0.60 | 172.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.10 | $375.00 | $37.50 |
| Marla R. Eskin | 0.40 | 290.00 | 116.00 |
| Kathleen J. Campbell | 0.10 | 190.00 | 19.00 |

TOTAL CURRENT WORK                                                                        172.50

BALANCE DUE                                                                               $22,511.10

Page: 2

W.R. Grace

08/31/2005

ACCOUNT NO:      3000-17D

STATEMENT NO:            36

Plan and Disclosure Statement

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 08/31/2005 |
| Wilmington DE | ACCOUNT NO:    3000-18D |
|  | STATEMENT NO:    36 |

Relief from Stay Proceedings

| | |
|---|---|
| PREVIOUS BALANCE | $2,742.80 |

|  |  | HOURS |  |
|---|---|---|---|
| 08/24/2005 | | | |
| MTH | Reviewing Vancott Bagley Notice of Completion of Briefing. | 0.10 | 28.00 |
| | FOR CURRENT SERVICES RENDERED | 0.10 | 28.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.10 | $280.00 | $28.00 |

|  |  |
|---|---|
| TOTAL CURRENT WORK | 28.00 |

|  |  |
|---|---|
| BALANCE DUE | $2,770.80 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**


Page: 1
W.R. Grace                                                                  08/31/2005
Wilmington  DE                                     ACCOUNT NO:        3000-19D
                                                   STATEMENT NO:             26


Tax Issues


PREVIOUS BALANCE                                                      $213.80

BALANCE DUE                                                          $213.80


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 08/31/2005 |
| Wilmington  DE | ACCOUNT NO:    3000-20D |
| | STATEMENT NO:    35 |

Tax Litigation

PREVIOUS BALANCE                                                                                    $468.80

| | | | HOURS | |
|---|---|---|---|---|
| 08/01/2005 | | | | |
| | MRE | Review of Motion regarding Tax Refunds. | 0.30 | 87.00 |
| | | FOR CURRENT SERVICES RENDERED | 0.30 | 87.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Marla R. Eskin | 0.30 | $290.00 | $87.00 |

TOTAL CURRENT WORK                                                                                 87.00

BALANCE DUE                                                                                           $555.80

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|                  |              |          |
|------------------|--------------|----------|
|                  |              | Page: 1  |
| W.R. Grace       |              | 08/31/2005 |
| Wilmington  DE   | ACCOUNT NO:  | 3000-21D |
|                  | STATEMENT NO: | 27      |

Travel-Non-Working

PREVIOUS BALANCE                                        $2,719.20

BALANCE DUE                                             $2,719.20

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1

W.R. Grace
Wilmington  DE

08/31/2005

ACCOUNT NO:      3000-22D
STATEMENT NO:             40

Valuation

PREVIOUS BALANCE                                                                      $1,185.00

BALANCE DUE                                                                             $1,185.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                    08/31/2005
Wilmington  DE                                              ACCOUNT NO:        3000-23D
                                                            STATEMENT NO:              40

ZAI Science Trial

PREVIOUS BALANCE                                                               $1,259.30

BALANCE DUE                                                                    $1,259.30

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                                    08/31/2005
Wilmington  DE                                              ACCOUNT NO:        3000-24D
                                                            STATEMENT NO:              13

ZAI Science Trial - Expenses

PREVIOUS BALANCE                                                                      -$44.80

CREDIT BALANCE                                                                        -$44.80

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
08/31/2005
ACCOUNT NO:        3000-25D
STATEMENT NO:              6

Others

PREVIOUS BALANCE                                                    $56.00

BALANCE DUE                                                         $56.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington DE                                                    ACCOUNT NO:        3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-01 Asset Analysis and Recovery | | | | | |
| 427.00 | 0.00 | 0.00 | 0.00 | 0.00 | $427.00 |
| 3000-02 Asset Disposition | | | | | |
| 207.30 | 953.00 | 0.00 | 0.00 | 0.00 | $1,160.30 |
| 3000-03 Business Operations | | | | | |
| 1,148.20 | 140.00 | 0.00 | 0.00 | 0.00 | $1,288.20 |
| 3000-04 Case Administration | | | | | |
| 2,594.20 | 281.00 | 0.00 | 0.00 | 0.00 | $2,875.20 |
| 3000-05 Claims Analysis Objection & Resolution (Asbestos) | | | | | |
| 18,272.30 | 16,659.00 | 0.00 | 0.00 | 0.00 | $34,931.30 |
| 3000-06 Claims Analysis Objection & Resol. (Non-Asbestos) | | | | | |
| 6,051.90 | 28.00 | 0.00 | 0.00 | 0.00 | $6,079.90 |
| 3000-07 Committee, Creditors, Noteholders, Equity Holders | | | | | |
| 28,508.70 | 6,431.00 | 0.00 | 0.00 | 0.00 | $34,939.70 |
| 3000-08 Employee Benefits/Pension | | | | | |
| 15,799.90 | 0.00 | 0.00 | 0.00 | 0.00 | $15,799.90 |
| 3000-10 Employment Applications, Others | | | | | |
| 5,262.30 | 561.00 | 0.00 | 0.00 | 0.00 | $5,823.30 |
| 3000-11 Expenses | | | | | |
| 20,388.55 | 0.00 | 509.95 | 0.00 | 0.00 | $20,898.50 |

W.R. Grace

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-12 Fee Applications, Applicant | | | | | |
| 5,482.50 | 1,290.50 | 0.00 | 0.00 | 0.00 | $6,773.00 |
| 3000-13 Fee Applications, Others | | | | | |
| 8,073.10 | 2,233.50 | 0.00 | 0.00 | 0.00 | $10,306.60 |
| 3000-15 Hearings | | | | | |
| 19,857.35 | 3,439.00 | 0.00 | 0.00 | 0.00 | $23,296.35 |
| 3000-16 Litigation and Litigation Consulting | | | | | |
| 4,350.20 | 656.00 | 0.00 | 0.00 | 0.00 | $5,006.20 |
| 3000-17 Plan and Disclosure Statement | | | | | |
| 22,338.60 | 172.50 | 0.00 | 0.00 | 0.00 | $22,511.10 |
| 3000-18 Relief from Stay Proceedings | | | | | |
| 2,742.80 | 28.00 | 0.00 | 0.00 | 0.00 | $2,770.80 |
| 3000-19 Tax Issues | | | | | |
| 213.80 | 0.00 | 0.00 | 0.00 | 0.00 | $213.80 |
| 3000-20 Tax Litigation | | | | | |
| 468.80 | 87.00 | 0.00 | 0.00 | 0.00 | $555.80 |
| 3000-21 Travel-Non-Working | | | | | |
| 2,719.20 | 0.00 | 0.00 | 0.00 | 0.00 | $2,719.20 |
| 3000-22 Valuation | | | | | |
| 1,185.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,185.00 |
| 3000-23 ZAI Science Trial | | | | | |
| 1,259.30 | 0.00 | 0.00 | 0.00 | 0.00 | $1,259.30 |
| 3000-24 ZAI Science Trial - Expenses | | | | | |
| -44.80 | 0.00 | 0.00 | 0.00 | 0.00 | -$44.80 |
| 3000-25 Others | | | | | |
| 56.00 | 0.00 | 0.00 | 0.00 | 0.00 | $56.00 |
| 167,362.20 | 32,959.50 | 509.95 | 0.00 | 0.00 | $200,831.65 |

W.R. Grace

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.