**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re | ) | **Chapter 11** |
| | ) | |
| W. R. Grace & Co. et al.; | ) | **Case No. 01-01139(JKF)** |
| | ) | **Jointly Administered** |
| Debtors. | ) | |

**Objection Deadline:**
**October 19, 2005 at 4:00 p.m.**
**Hearing date:  To be scheduled only**
**if objections are timely filed and served.**

**FIFTY-THIRD MONTHLY FEE APPLICATION OF STROOCK & STROOCK**
**& LAVAN LLP FOR COMPENSATION FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL**
**COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD**
**FROM AUGUST 1, 2005 THROUGH AUGUST 31, 2005**

| | |
|---|---|
| Name of Applicant | **Stroock & Stroock & Lavan LLP** |
| Authorized to Provide Professional Services to: | **Official Committee of Unsecured Creditors** |
| Date of Retention: | **April 12, 2001** |
| Period for which compensation and reimbursement is sought | **August 1, 2005 – August 31, 2005** |
| Amount of Compensation sought as actual, reasonable and necessary: | **$107,636.25 (80% - $86,108.20)** |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | **$5,046.99 (Stroock)** |
| | **$18,550.00 (Navigant)** |

This is an: ☒ interim ☐ final application

**Attachment A**

**Monthly Interim Fee Applications**

| Date Filed | Period Covered | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| May 30, 2001 D.I.339 | 4/12/01- 4/30/01 | $138,926.00 | $1,975.13 | $111,140.80 | $1,975.13 |
| July 2, 2001 D.I.613 | 5/1/01 – 5/31/01 | $139,928.75 | $6,884.73 | $111.943.00 | $6,884.73 |
| July 30, 2001 D.I.772 | 6/1/01 – 6/30/01 | $91,019.00 | $10,458.14 | $72,815.20 | $10,458.14 |
| September 5, 2001 D.I.889 | 7/1/01- 7/31/01 | $92,308.00 | $5,144.37 | $73,846.40 | $5,144.37 |
| October 2, 2001 D.I.983 | 8/1/01 8/31/01 | $53,873.50 | $3,069.88 | $43,098.80 | $3,069.88 |
| October 31, 2001 D.I.1058 | 9/1/01 – 9/30/01 | $58,742.00 | $6,801.32 | $46,993.60 | $6,801.32 |
| November 26, 2001 D.I.1239 | 10/1/01 – 10/31/01 | $101,069.00 | $3,562.09 | $80,855.20 | $3,562.09 |
| January 8, 2002 D.I.1470 | 11/1/01 – 11/30/01 | $136,368.50 | $8,847.34 | $109,094.80 | $8,847.34 |
| February 1, 2002 D.I.1608 | 12/01/01 – 12/31/01 | $92,064.50 | $9,471.47 | $73,651.60 | $9,471.47 |
| March 14, 2002 D.I.1812 | 01/01/02 – 01/31/02 | $100,231.50 | $14,675.58 | $80,185.20 | $14,675.58 |
| April 22, 2002 D.I.1951 | 02/01/02 – 02/28/02 | $88,974.50 | $16,863.97 | $71,179.60 | $16,863.97 |
| May 8, 2002 D.I.2029 | 03/01/02 – 03/31/02 | $77,964.25 | $1,190.44 | $62,371.40 | $1,190.44 |
| June 3, 2002 D.I.2156 | 04/01/02- 04/30/02 | $97,251.50 | $1,816.40 (Stroock) $9,772.37 (Chambers) | $77,801.20 | $11,588.86 |

| July 2, 2002<br>D.I.2324 | 05/01/02 –<br>05/31/02 | $74,910.75 | $2,9154.43 (Stroock)<br>$43,190.69 (Chambers) | $59,928.60 | $46,105.12 |
|---|---|---|---|---|---|
| August 5, 2002<br>D.I.2495 | 06/01/02 –<br>06/30/02 | $73,096.75 | $2,054.05 (Stroock)<br>$114,666.72 (Chambers) | $58,477.4011 | $116,720.77 |
| September 20, 2002<br>D.I.2720 | 07/01/02 –<br>07/31/02 | $90,903.27 | $1,250.79 (Stroock)<br>$11,996.25 (Chambers) | $72,722.61 | $13,274.04 |
| October 29, 2002<br>D.I.2898 | 08/01/02 –<br>08/31/02 | $93,151.25 | $11,539.51 (Stroock)<br>$5,046.70 (Chambers) | $74,521.00 | $16,586.21 |
| November 14, 2002<br>D.I.2981 | 09/01/02 –<br>09/30/02 | $96,613.25 | $15,567.77 (Stroock)<br>$771.50 (Chambers) | $77,290.60 | $16,339.27 |
| December 10, 2002<br>D.I.3129 | 10/1/02 –<br>10/31/02 | $68,404.00 | $2,956.54 (Stroock)<br>$1,780.75 (Chambers) | $54,723.20 | $4,737.29 |
| January 28, 2003<br>D.I.3286 | 11/1/02 –<br>11/30/02 | $75,345.50 | $8,712.16 (Stroock) | $60,276.40 | $8,712.16 |
| February 7, 2003<br>D.I.3349 | 12/1/02 –<br>12/31/02 | $27,683.50 | $13,332.14 (Stroock) | $22,146.80 | $13,332.14 |
| March 26, 2003<br>D.I.3552 | 1/1/03 –<br>1/31/03 | $88,139.00 | $1,210.11 (Stroock) | $70,511.20 | $1,210.11 |
| April 7, 2003<br>D.I.3626 | 2/1/03 –<br>2/28/03 | $76,313.00 | $2,022.78 (Stroock)<br>$1,077.80 (Chambers) | $61,050.40 | $3,100.58 |
| April 29, 2003<br>D.I. 3718 | 3/1/03 –<br>3/31/03 | $60,163.50 | $6,191.15 (Stroock) | $48,130.80 | $6,191.15 |
| June 2, 2003<br>D.I. 3850 | 4/1/03 –<br>4/30/03 | $60,269.00 | $814.02 (Stroock)<br>$2,043.00 (Chambers) | $48,215.20 | $2,857.02 |
| July 1, 2003<br>D.I. 3983 | 5/1/03 –<br>5/31/03 | $111,990.50 | $691.84 (Stroock)<br>$9,830.50 (Chambers) | $89,592.40 | $10,522.34 |
| August 5, 2003<br>D.I. 4152 | 6/1/03 –<br>6/30/03 | $43,824.00 | $1,220.42 (Stroock)<br>$61,755.00 (Chambers) | $35,059.20 | $62,975.42 |
| September 4, 2003<br>D.I. 4381 | 7/1/03 –<br>7/31/03 | $79,090.50 | $2,301.33 (Stroock)<br>$14,274.25 (Chambers) | $55,941.60 | $16,575.58 |
| September 30, 2003<br>D.I. 4512 | 8/1/03 –<br>8/31/03 | $69,927.00 | $1,164.19 (Stroock)<br>$12,488.94 (Chambers) | $55,941.60 | $13,653.13 |

| | | | | | |
|---|---|---|---|---|---|
| October 29, 2003<br>D.I. 4625 | 9/1/03 –<br>9/30/03 | $69,409.50 | $1,076.94 (Stroock)<br>$10,102.00 (Chambers) | $55,527.60 | $11,178.94 |
| December 19, 2002<br>D.I. 4843 | 10/1/03 –<br>10/31/03 | $96,980.50 | $3,800.45 (Stroock)<br>$42,881.50 (Chambers) | $77,584.40 | $46,681.95 |
| January 23, 2003<br>D.I. 4976 | 11/1/03 –<br>11/30/03 | $66,428.50 | $1,225.38 (Stroock)<br>$30,463.00 (Navigant<br>f/k/a Chambers) | $53,142.80 | $31,688.38 |
| February 4, 2004<br>D.I. 5056 | 12/1/03 –<br>12/31/03 | $52,321.50 | $924.99 (Stroock)<br>$27,005.00 (Navigant<br>f/k/a Chambers) | $41,857.20 | $27,929.99 |
| March 17, 2004<br>D.I. 5309 | 1/1/04 –<br>1/31/04 | $65,980.50 | $1,917.93 (Stroock)<br>$47,654.57 (Navigant<br>f/k/a Chambers) | $52,784.40 | $49,572.50 |
| April 6, 2004<br>D.I. 5406 | 2/1/04 –<br>2/29/04 | $90,421.50 | $3,636.48 (Stroock)<br>$35,492.50 (Navigant<br>f/k/a Chambers) | $72,337.20 | $39,128.98 |
| April 28, 2004<br>D.I. 5498 | 3/1/04 –<br>3/31/04 | $103,524.00 | $5,567.34 (Stroock) | $82,819.20 | $5,567.34 |
| June 14, 2004<br>D.I. 5803 | 4/1/04 –<br>4/30/04 | $99,136.00 | $3,518.96 (Stroock)<br>$1,515.00 (Navigant<br>February)<br>$49,667.00 (Navigant<br>March)<br>$80,307.11 (Navigant<br>April) | $79,308.80 | $135,008.07 |
| July 2, 2004<br>D.I. 5917 | 5/1/04 –<br>5/31/04 | $134,324.50 | $2,409.97 (Stroock)<br>$78,360.05 (Navigant<br>May) | $107,459.60 | $80,770.02 |
| August 2, 2004<br>D.I. 6105 | 6/1/04 –<br>6/30/04 | $120,501.00 | $1,831.49 (Stroock)<br>$62,625.00 (Navigant<br>June) | $96,400.80 | $64,456.49 |
| September 9, 2004<br>D.I. 6341 | 7/1/04 –<br>7/31/04 | $72,394.00 | $3,461.84 (Stroock)<br>$40,427.50 (Navigant<br>July) | $57,915.20 | $43,889.34 |
| September 23, 2004<br>D.I. 6444 | 8/1/04 –<br>8/31/04 | $70,457.00 | $1,764.40 (Stroock) | $56,365.60 | $1,764.40 |

SSL-DOCS1 1614308v2

| | | | | | |
|---|---|---|---|---|---|
| October 14, 2004<br>D.I. 6625 | 9/1/04 –<br>9/30/04 | $83,903.50 | $1,535.61 (Stroock)<br>$27,142.00 (Navigant August) | $67,122.80 | $28,677.61 |
| December 3, 2004<br>D.I. 7086 | 10/1/04 –<br>10/31/04 | $200,155.50 | $1,368.18 (Stroock)<br>$ 24,659.00 (Navigant September) | $160,124.40 | $26,027.18 |
| January 7, 2005<br>D.I. 7481 | 11/1/04 –<br>11/30/04 | $218,608.50 | $14,019.09 (Stroock)<br>$25,102.80 (Navigant October)<br>$27,972.34 (Navigant November) | $174,886.80 | $67,094.23 |
| February 2, 2005<br>D.I. 7667 | 12/1/04 –<br>12/31/04 | $235,503.70 | $10,442.92 (Stroock)<br>$62,687.97 (Navigant December) | $188,402.96 | $73,130.89 |
| March 15, 2005<br>D.I. 8026 | 1/1/05 –<br>1/31/05 | $187,168.00 | $4,411.55 (Stroock)<br>$15,686.00 (Navigant January) | $149,734.40 | $20,097.55 |
| April 1, 2005<br>D.I. 8155 | 2/1/05 –<br>2/28/05 | $108,180.25 | $8,102.85 (Stroock)<br>$18,303.37 (Navigant February) | $86,544.20 | $26,406.22 |
| April 25, 2005<br>D.I. 8331 | 3/1/05 –<br>3/31/05 | $56,941.25 | $287.23 (Stroock)<br>$6,114.86 (Navigant March) | $45,553.00 | $6,402.09 |
| June 6, 2005<br>D.I.  8562 | 4/1/05 –<br>4/30/05 | $127,695.00 | $3,531.45 (Stroock)<br>$20,129.06 (Navigant April) | $102,156.00 | $23,660.51 |
| June 28, 2005<br>D.I. 8704 | 5/1/05 –<br>5/31/05 | $115,453.75 | $858.21(Stroock) | $78,855.20 | $858.21 |
| August 3, 2005<br>D.I. 9135 | 6/1/05 –<br>6/30/05 | $114,903.75 | $4,871.74 (Stroock)<br>$34,075.28 (Navigant) | $91,923.00 | $38,947.02 |
| September 8, 2005<br>D.I. 9356 | 7/1/05 –<br>7/31/05 | $117,780.75 | $2,088.44 (Stroock)<br>$2,211.00 (Navigant) | | |

**WR GRACE & CO**
**ATTACHMENT B**
**AUGUST 1, 2005 - AUGUST 31, 2005**

| | Hours | Rate | Amount | No. of Years In Position |
|---|---|---|---|---|
| **Partners** | | | | |
| Dibernardo, Ian G. | 20.1 | $ 550 | $ 11,055.00 | 1 |
| Greenberg, Mayer | 2.5 | 635 | $ 1,587.50 | 7 |
| Kruger, Lewis | 13.5 | 795 | $ 10,732.50 | 35 |
| Pasquale, Kenneth | 29.9 | 605 | $ 18,089.50 | 6 |
| | | | | |
| **Associates** | | | | |
| Bonitatibus, Kara M. | 3.3 | 330 | $ 1,089.00 | 3 |
| Eichler, Mark | 2.6 | 515 | $ 1,339.00 | 7 |
| Krieger-Maer, Arlene G. | 101.5 | 550 | $ 55,825.00 | 21 |
| | | | | |
| **Paraprofessionals** | | | | |
| Holzberg, Ethel H. | 11.4 | 210 | $ 2,394.00 | 3 |
| Lawler, Elizabeth B. | 7.1 | 210 | $ 1,491.00 | 1 |
| Lollie, Toya | 0.9 | 120 | $ 108.00 | 1 |
| Mohamed, David | 9.2 | 130 | $ 1,196.00 | 16 |
| Serrette, Rosemarie | 12.6 | 210 | $ 2,646.00 | 17 |
| | | | | |
| **TOTAL** | **214.6** | | **$ 107,552.50** | |
| **LESS 50% TRAVEL** | **(1.25)** | | **$ (756.25)** | |
| **TOTAL** | **213.4** | | **$ 106,796.25** | |

-6-

**WR GRACE & CO**
**COMPENSATION BY PROJECT CATEGORY**
**AUGUST 1, 2005 - AUGUST 31, 2005**

| MATTER CODE | PROJECT CATEGORY | HOURS | TOTAL FEES |
|---|---|---|---|
| 0003 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 28.5 | $17,815.50 |
| 0008 | Asset Analysis and Recovery | 1.0 | 550.00 |
| 0009 | Asset Dispositions, Sales, Uses and Leases (Section 363) | 8.1 | 5,116.50 |
| 0014 | Case Administration | 34.3 | 10,739.00 |
| 0015 | Claims Analysis/Objections/Administration (Non-Asbestos) | 0.1 | 55.00 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 27.6 | 15,670.00 |
| 0018 | Fee Application, Applicant | 35.5 | 14,991.00 |
| 0019 | Creditor Inquiries | 1.3 | 696.50 |
| 0020 | Fee Application, Others | 4.7 | 955.00 |
| 0023 | Executory Contracts/Unexpired Leases (Assumption and Rejection) | 1.3 | 715.00 |
| 0032 | Litigation (Non-Bankruptcy/General) | 50.3 | 27,441.50 |
| 0035 | Travel - Non Working | 2.5 | 1,512.50 |
| 0036 | Plan and Disclosure Statement | 1.8 | 1,039.00 |
| 0037 | Hearings | 7.2 | 4,248.00 |
| 0041 | Relief from Stay Proceedings | 0.8 | 484.00 |
| 0047 | Tax Issues | 9.6 | 5,524.00 |
| | | | |
| | **SUB TOTAL** | **214.6** | **$ 107,552.50** |
| | **LESS 50% TRAVEL** | **(1.25)** | **(756.25)** |
| | **TOTAL** | **213.4** | **$ 106,796.25** |

SSL-DOCS1 1614308v2

| RE | Claim Analysis Objection, Resolution & Estimation (Asbestos) 699843  0003 |
|----|----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/01/2005 | Attend to article re: insurance settlement of asbestos coverage issues (.2); attend to Kirkland & Ellis request for deposition transcript from the fraudulent transfer litigation and memorandum to J. Friedland re: same (.3). | Krieger, A. | 0.5 |
| 08/02/2005 | Exchanged memoranda with B. Harding re: revised form of Questionnaire (.1); office conference M. Bowen re: additional transcripts for K&E (.1); correspondence to J. Friedland re: deposition transcripts requested (.4); memo to LK re: preparation of questionnaire (.1). | Krieger, A. | 0.7 |
| 08/02/2005 | Review revised form of questionnaire (.3); review email from A. Krieger regarding questionnaire (.1). | Kruger, L. | 0.4 |
| 08/03/2005 | Continued review of Sealed Air depositions for possible use in estimation proceedings (2.4). | Pasquale, K. | 2.4 |
| 08/04/2005 | Office conference with KP regarding 7/19/05 hearing and arguments on PD, PI estimation (.3); attend to Grace document production and office conference with KP regarding same (.3); exchanged memoranda with J. Baer regarding PD committee production (.1); memorandum to KP, LK regarding same (.1). | Krieger, A. | 0.8 |
| 08/04/2005 | Review memo regarding PD Committee production (.1). | Kruger, L. | 0.1 |
| 08/04/2005 | Attention to discovery documents produced by Grace to PD Committee (2.5). | Pasquale, K. | 2.5 |
| 08/09/2005 | Memorandum to J. Friedland re: follow-up; inquiry on Jay Hughes deposition (.1). | Krieger, A. | 0.1 |
| 08/10/2005 | Attend to memorandum from J. Friedland and KP re: Hughes deposition and telephone call J. Friedland re: same (.1). | Krieger, A. | 0.1 |

-8-

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/10/2005 | Review PI questionnaire and Debtor's CMO (.3). | Kruger, L. | 0.3 |
| 08/10/2005 | Attention to revised PI questionnaire and CMO from debtors (.8). | Pasquale, K. | 0.8 |
| 08/10/2005 | Attention to revised PI questionnaire and CMO from debtors (.8). | Pasquale, K. | 0.8 |
| 08/11/2005 | Memo to Sal Bianca (K&E) re: PI Questionnaire and CMO (.1); office conference LK re: Questionnaire and attend to same (.1). | Krieger, A. | 0.2 |
| 08/11/2005 | Office conference with A. Krieger regarding questionnaire (.1). | Kruger, L. | 0.1 |
| 08/15/2005 | Attend to proposed revised questionnaire for PI claims and related revised CMO (.7). | Krieger, A. | 0.7 |
| 08/15/2005 | Attention to CMO/questionnaire issues (.6). | Pasquale, K. | 0.6 |
| 08/16/2005 | Continued attention to draft revised questionnaire and CMO and court hearing transcript (1.4). | Pasquale, K. | 1.4 |
| 08/17/2005 | Attend to proposed final forms of PD CMO and PD Objection CMO (.5); exchanged memoranda with J. Baer re: same (.2); attend to memoranda between Debtors and PD Committee counsel re: PD CMOs (.1). | Krieger, A. | 0.8 |
| 08/17/2005 | Review revised PD CMO and related emails (.3); review Grace PD documents (.4). | Kruger, L. | 0.7 |
| 08/17/2005 | Attention to revised PD CMO and emails re: same (.4); attention to Grace PD documents (1.4). | Pasquale, K. | 1.8 |
| 08/18/2005 | Exchanged memoranda with KP re: comments to the Questionnaire and PI CMO (.1); attend to e-mails from PI Committee counsel and Debtors' counsel re: CMO and Questionnaire (.2); memo to Debtors' counsel re: Questionnaire (.1). | Krieger, A. | 0.4 |
| 08/18/2005 | Attention to emails re: PI CMO and questionnaire revisions. | Pasquale, K. | 0.3 |
| 08/19/2005 | Memorandum to J. Baer re: selection of PI Mediator (.1). | Krieger, A. | 0.1 |
| 08/19/2005 | Review draft Case Management Order for PD | Kruger, L. | 0.6 |

SSL-DOCS1 1614308v2

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Objections, PD Estimation and redline of Estimation Case Management Order. | | |
| 08/22/2005 | Telephone conference with parties regarding questionnaire (1.3); review Federal Mogul estimation decision and application to Grace (.6). | Kruger, L. | 1.9 |
| 08/22/2005 | Preparation for and conference call all parties re: revised CMO & questionnaire. | Pasquale, K. | 2.8 |
| 08/23/2005 | Attention to ACC's proposed revisions to questionnaire & CMO. | Pasquale, K. | 0.4 |
| 08/24/2005 | Attend to J. Baer memo and KP memo re: third party monitor (.1). | Krieger, A. | 0.1 |
| 08/24/2005 | Telephone conference J. Baer re: mediation (.1); attention to emails re: same (.1); telephone conference P. Bentley re: same (.2). | Pasquale, K. | 0.4 |
| 08/25/2005 | Review redlined version of PI CMO and questionnaire (.6). | Kruger, L. | 0.6 |
| 08/26/2005 | Attend to memoranda re: opposition of PI Committee and Futures Representative to Debtors' proposed Questionnaire and CMO. | Krieger, A. | 0.1 |
| 08/26/2005 | Attention to further revised CMO and questionnaire (.3); attention to ACC's opposition to same (.5). | Pasquale, K. | 0.8 |
| 08/29/2005 | Attend to Debtors' status report on 7/19/05 rulings regarding personal injury claims and estimations proceedings and the PI Committee's objection to the revised questionnaire (1.3). | Krieger, A. | 1.3 |
| 08/30/2005 | Attend to proposed plan settlement with the current and futures asbestos claimants in McDermott and potential application to Grace (.6); attend to Debtors' motion for leave to file a reply in support of their 12th Omnibus claim objection and the response filed by the Speights firm to the motion for a limited waiver of Local Rule 3007-1 (.7). | Krieger, A. | 1.3 |
| 08/30/2005 | Attention to estimation discovery issues (.3); telephone conference J. Cohn re: same (.3). | Pasquale, K. | 0.6 |
| 08/31/2005 | Review Judge Fitzgerald's 8/29 decisions regarding PI CMO and questionnaire - PD CMO and | Kruger, L. | 0.4 |

SSL-DOCS1 1614308v2

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | questionnaire (.4). | | |
| 08/31/2005 | Attention to final (as ordered) PD and PI CMOs, and schedules under each (.6). | Pasquale, K. | 0.6 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 7.2 | $ 550 | $ 3,960.00 |
| Kruger, Lewis | 5.1 | 795 | 4,054.50 |
| Pasquale, Kenneth | 16.2 | 605 | 9,801.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 17,815.50 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 17,815.50 |
|-----------------------|-------------|

-11-

| RE | Asset Analysis and Recovery<br>699843  0008 |
|----|---------------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/11/2005 | Exchanged memoranda with L. Hamilton re: proposed acquisition (.1). | Krieger, A. | 0.1 |
| 08/19/2005 | Exchanged memoranda with C. Troyer re: proposed acquisition and retention of Bear Stearns in connection therewith (.3); memo to LK, KP re: same (.1). | Krieger, A. | 0.4 |
| 08/29/2005 | Telephone call L. Hamilton re: discussion regarding Project Omega (.2). | Krieger, A. | 0.2 |
| 08/30/2005 | Exchanged memoranda with L. Hamilton and S. Cunningham re: latest information on Project Omega (.3). | Krieger, A. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 1.0 | $ 550 | $ 550.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 550.00 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 550.00 |
|-----------------------|----------|

SSL-DOCS1 1614308v2

| | |
|---|---|
| RE | Asset Dispositions, Sales, Uses and Leases (Section 363)<br>699843  0009 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/02/2005 | Exchanged memoranda with C. Troyer re: Capstone analysis of proposed Specialty Polymers sale (.2). | Krieger, A. | 0.2 |
| 08/02/2005 | Review memo to Committee regarding Speciality Polymers business (.3). | Kruger, L. | 0.3 |
| 08/05/2005 | Attend to correspondence from Elcat making competing bid on Specialty Products business (.1); memorandum to L. Hamilton and C. Troyer regarding same (.2); office conference with LK regarding Elcat's competing offer (.1). | Krieger, A. | 0.4 |
| 08/05/2005 | Office conference with A. Krieger regarding ELCAT offer regarding Speciality Products business (.1). | Kruger, L. | 0.1 |
| 08/08/2005 | Attend to Capstone memorandum re lease assumption motion (.2); telephone call L. Hamilton re: competing bid by Elcat on the Specialty Polymer's business (.1); memorandum from Jan Baer re: conference call to discuss competing bid from Elcat (.1); office conference LK re: conference call and forward information to Capstone (.1); conference with LK, representative for the Debtors, other Committees re: competing Specialty Polymers bid and and notices thereon (1.4); follow up telephone call C. Troyer re: Company's position on Sancap/Ecat competing bids for Speciality Polymers business (.2); memorandum to LK re: substance of discussion (.2). | Krieger, A. | 2.3 |
| 08/08/2005 | Office conference with A. Krieger, Debtors and other Committees regarding competing Speciality Polymers bid and notices (1.4); review memos from A. Krieger regarding same (.2). | Kruger, L. | 1.6 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/09/2005 | Attend to Capstone memorandum on Elcat's competing bid and Debtors' position thereon and comments thereon (1.2); attend to Debtors' correspondence to Elcat (.1); memoranda to C. Troyer and then telephone call C. Troyer re: comments to memorandum on Elcat's competing bid and Debtors' position thereon (.4); attend to revised GSP memo and memo to C. Troyer re: same (.6); memorandum to LK re: follow-up memorandum re Elcat bid and Debtors' position thereon (.1). | Krieger, A. | 2.4 |
| 08/09/2005 | Review Capstone memo on Elcat offer (.4); review memo from A. Krieger regarding Elcat offer and Debtors' position regarding same (.1). | Kruger, L. | 0.5 |
| 08/10/2005 | Review memo to Committee regarding competing ELCAT bid (.2). | Kruger, L. | 0.2 |
| 08/18/2005 | Attend to revised order re Court approval of Debtors' assumption and assignment of leases in Philadelphia (.1). | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 5.4 | $ 550 | $ 2,970.00 |
| Kruger, Lewis | 2.7 | 795 | 2,146.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 5,116.50 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 5,116.50 |
|-----------------------|------------|

-14-

| RE | Case Administration 699843  0014 | | |
|---|---|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/01/2005 | Retrieve and distribute recently filed pleadings re: case docket no. 01-1139 (.7); review adversary proceeding case docket no. 01-771 and 02-2210 (.3); revise draft of Stroock's 6/05 fee statement (.3). | Mohamed, D. | 1.3 |
| 08/02/2005 | Exchanged memoranda with RS re: 8/3/05 conference call (.1); office conference RS re: Fee Auditor's initial report regarding Stroock's 16th quarterly fee application (.2); exchanged memorandum with L. Hamilton re: conference call with Grace to discuss lease assumption motion (.1). | Krieger, A. | 0.4 |
| 08/02/2005 | Exported transcripts from LiveNote database and transmitted to A. Krieger. | Lollie, T. | 0.9 |
| 08/02/2005 | Set up Grace conf. call for 8-3-05. | Serrette, R. | 0.3 |
| 08/02/2005 | Review of Fee Auditor's initial report on (15th) quarterly fee application (.3); office discussion with Arlene Krieger re: same (.1). | Serrette, R. | 0.4 |
| 08/03/2005 | Reviewed legal docket; down loaded documents and sent to distribution list. | Holzberg, E. | 1.4 |
| 08/03/2005 | Conference with A. Krieger regarding rescheduling of Conf. call and telephone conference with Operator re: same (.1). | Serrette, R. | 0.1 |
| 08/04/2005 | Attend to newly filed pleadings (.2); memorandum to L. Hamilton regarding 8/5 conference call with Grace to discuss tax settlements (.1); exchanged memorandum with M. Elchler regarding 8/9 conference call (.1); attend to Fee Auditor's initial report and memo to KP, LK regarding response (.8). | Krieger, A. | 1.2 |
| 08/04/2005 | Review proposed memo to Committee regarding Debtor's motion to participate in | Kruger, L. | 0.8 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Marsh McLennan's settlement fund; assume and assign Philadelphia lease and sublease; settlement with Intercat; expand scope of Pitney Hardin retention (.6); review Intercat protective order (.2). | | |
| 08/04/2005 | Review proposed response to fee auditor (.3). | Kruger, L. | 0.3 |
| 08/05/2005 | Reviewed legal docket and down loaded same. | Holzberg, E. | 0.5 |
| 08/05/2005 | Attend to draft response to Fee Auditor's initial report to SSL's 16th quarterly application. | Krieger, A. | 2.6 |
| 08/05/2005 | Memorandum to Amanda Basha re: Committee members (.2). | Krieger, A. | 0.2 |
| 08/05/2005 | Telephone call Jan Baer re: extension of response deadline on Intercat matter. | Krieger, A. | 0.1 |
| 08/07/2005 | Attend to preparation of SSL response to fee auditor's initial report on SSL's 16th Quarterly application (.5). | Krieger, A. | 0.5 |
| 08/08/2005 | Attend to finalizing SSL response to Fee Auditor's initial report to SSL's 16th Quarterly application (1.1). | Krieger, A. | 1.1 |
| 08/09/2005 | Office conference LK re: response to fee auditor's initial report on SSL's16th quarterly (.1); memorandum to R. Serrette re: final form of response (.1). | Krieger, A. | 0.2 |
| 08/09/2005 | Office conference with A. Krieger regarding response to fee auditor on SSL 16th quarterly (.1). | Kruger, L. | 0.1 |
| 08/09/2005 | Preparation for and submission via e-mail Strook response to Initial Report of Fee Auditor (.3); review of same (.1). | Serrette, R. | 0.4 |
| 08/10/2005 | Worked on updating case docket and folder of filings in Court. | Holzberg, E. | 1.3 |
| 08/10/2005 | Review emails; assignments. | Serrette, R. | 0.5 |
| 08/15/2005 | E-mail correspondence with Local Counsel regarding timetable for filing 17th Quarterly Fee Application. | Serrette, R. | 0.3 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/16/2005 | Exchanged memorandum with M. Lastowski and V. Akin re: filing and service of Committee's objection to the Intercat settlement motion (.3). | Krieger, A. | 0.3 |
| 08/17/2005 | Attend to newly filed pleadings (.3). | Krieger, A. | 0.3 |
| 08/18/2005 | Conference with R. Serrette re: monthly and interim fee applications. | Lawler, E. | 0.5 |
| 08/19/2005 | Attend to newly filed pleadings (.2); exchanged memo with Beth Lawler re: call from Cleave Prece (.1); attend to Fee Auditor's final report and office conference RS re: same (.2). | Krieger, A. | 0.5 |
| 08/19/2005 | Review Stroock's 17th quarterly fee application in preparation for filing (.5); prepare affidavit of service for same (.2); preparation of service of fee application (.8); conference with R. Serrette re: fee application (.2). | Mohamed, D. | 1.7 |
| 08/22/2005 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings (1.2). | Mohamed, D. | 1.5 |
| 08/23/2005 | Attend to recently filed pleadings. | Lawler, E. | 0.2 |
| 08/23/2005 | Retrieve and distribute recently filed pleadings re: case docket no. 01-1139 (.8). | Mohamed, D. | 0.8 |
| 08/24/2005 | Worked on updating case docket. | Holzberg, E. | 2.0 |
| 08/24/2005 | Meeting with R. Serrette re: hearing dates and objection deadlines for quarterly fee apps and discussions regarding the filing of Capstone fee applications. | Lawler, E. | 0.2 |
| 08/25/2005 | Meeting with R. Serrette re: proper service of fee application notices on 2002 list. | Lawler, E. | 0.2 |
| 08/26/2005 | Reviewed and retrieved (down loaded) motions and orders from the legal docket. | Holzberg, E. | 1.5 |
| 08/26/2005 | Attend to recently filed pleadings. | Lawler, E. | 0.2 |
| 08/29/2005 | Reviewed the legal docket and retrieved documents. | Holzberg, E. | 1.5 |
| 08/29/2005 | Office conference D. Wildes re: Fee Auditor's | Krieger, A. | 1.1 |

SSL-DOCS1 1614308v2

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | objection to fees relating to asbestos legislation (.1); memorandum to L. Hamilton re: Continental Casualty settlement (.2); attend to other pleadings, docket entries received while out of the office (.8). | | |
| 08/29/2005 | Attend to recently filed pleadings. | Lawler, E. | 0.2 |
| 08/30/2005 | Reviewed legal docket, down loaded documents. | Holzberg, E. | 1.9 |
| 08/30/2005 | Attend to newly filed pleadings, applications (.6). | Krieger, A. | 0.6 |
| 08/30/2005 | Review recently filed pleadings. | Lawler, E. | 0.1 |
| 08/31/2005 | Reviewed legal docket and downloaded documents. | Holzberg, E. | 1.3 |
| 08/31/2005 | Attend to numerous orders issued by the Court and applications (.8). | Krieger, A. | 0.8 |
| 08/31/2005 | Review press release re: asbestos claims plan settlement (.2). | Kruger, L. | 0.2 |
| 08/31/2005 | Review adversary proceeding case docket no. 01-771 (.2); retrieve and distribute recently filed pleadings regarding 01-771 (.4); review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings (.9). | Mohamed, D. | 1.8 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Holzberg, Ethel H. | 11.4 | $ 210 | $ 2,394.00 |
| Krieger, Arlene G. | 9.9 | 550 | 5,445.00 |
| Kruger, Lewis | 1.4 | 795 | 1,113.00 |
| Lawler, Elizabeth B. | 1.6 | 210 | 336.00 |
| Lollie, Toya | 0.9 | 120 | 108.00 |
| Mohamed, David | 7.1 | 130 | 923.00 |
| Serrette, Rosemarie | 2.0 | 210 | 420.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 10,739.00 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 10,739.00 |
|-----------------------|-------------|

SSL-DOCS1 1614308v2

| RE | Claims Analysis/Objections/Administration (Non-Asbestos) |
|---|---|
| | 699843  0015 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/03/2005 | Telephone conference with L. Hamilton regarding outstanding questions on Marsh settlement (.1). | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 0.1 | $ 550 | $ 55.00 |

| | | |
|---|---|---|
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | | $ 55.00 |

| | | |
|---|---|---|
| TOTAL FOR THIS MATTER | | $ 55.00 |

-19-

| RE | Committee, Creditors', Noteholders', or Equity Holders' 699843 0017 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/01/2005 | Attend to memorandum describing Intercat settlement (2.4); attend to memorandum describing sale of Specialty Products business and exchange memorandum with L. Hamilton re: Capstone's receipt of information from the Debtors on open items (1.5); telephone call L. Hamilton re: Capstone analysis on acquisition for the Committee, memorandum on Intercat, State tax motions and other pending matters and outstanding issues (.4); memorandum to LK re: Committee memorandum on sale (.1). | Krieger, A. | 4.4 |
| 08/01/2005 | Review memo regarding Intercat settlement (.4); review State Tax motions (.2); email from A. Krieger regarding sale (.1). | Kruger, L. | 0.7 |
| 08/02/2005 | Attend to memorandum to the Committee re: proposed Intercat settlement (1.0); attend to memorandum to the Committee re: sale of Specialty Polymers business (1.3); attend to memorandum to the Committee re: other pending matters (.3); attend to memorandum to the Committee re: analysis of proposed acquisition of certain assets of Single-Site Catalysts, Inc. (.3); memo to T. Maher re: Committee memorandum (.1). | Krieger, A. | 3.0 |
| 08/02/2005 | Review memo to Committee regarding pending matters (.1); review memo to Committee regarding acquisition of Single-Site Catalysts (.2). | Kruger, L. | 0.3 |
| 08/03/2005 | Memorandum to the Committee regarding proposed sale of Specialty Polymers business (.2); attend to Committee memorandum regarding pending matters (2.9). | Krieger, A. | 3.1 |
| 08/03/2005 | Review proposed memo to Committee regarding pending matters (.4). | Kruger, L. | 0.4 |
| 08/04/2005 | Attend to Committee memorandum regarding pending matters (.9); memorandum to L. | Krieger, A. | 1.8 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Hamilton, I. DiBernardo regarding same (.1); conference call with C. Troyger, L. Hamilton regarding comments to the memorandum and prepare revisions incorporating same (.6); attend to comments from I. DiBernardo and incorporate same (.2). | | |
| 08/05/2005 | Memorandum to the Committee re: pending motions (.2). | Krieger, A. | 0.2 |
| 08/05/2005 | Review memo to Committee regarding pending motions (.2). | Kruger, L. | 0.2 |
| 08/09/2005 | Office conference with A. Krieger regarding time to respond to Intercat motion (.2). | Kruger, L. | 0.2 |
| 08/10/2005 | Exchanged memoranda with LK and with C. Troyer re: follow-up memorandum to the Committee re: competing bid by Elcat (.2). | Krieger, A. | 0.2 |
| 08/11/2005 | Exchanged memoranda with T. Maher re: Intercat memorandum (.1). | Krieger, A. | 0.1 |
| 08/12/2005 | Memorandum to the Committee re: proposed Intercat settlement (.2); exchanged memoranda with KP re: Intercat memorandum (.1); exchanged memoranda with I. DiBernardo re: Committee's objection to Intercat settlement (.2); attend to memorandum to J. Baer, L. Sinanyan re: Committee' s position on pending motions (.6); exchanged memoranda with L. Hamilton re: same (.1); attend to Committee pleading in response to Intercat settlement motion (4.6). | Krieger, A. | 5.8 |
| 08/14/2005 | Attend to preparation of Committee's response to Intercat settlement motion (3.2). | Krieger, A. | 3.2 |
| 08/15/2005 | Memo to J. Baer, L. Sinanyan re: call to discuss Committee's position on Intercat motion (.1); attend to comments on draft Committee objection and prepare revised draft (.3); memorandum to L. Hamilton re: draft objection to Intercat settlement (.1); exchanged memoranda with M. Lastowski re: Committee objection to be filed with the Court (.1); exchanged memoranda with I. DiBernardo re: discussions with Debtors' counsel re: Intercat matter (.2). | Krieger, A. | 0.8 |

SSL-DOCS1 1614308v2

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/16/2005 | Exchanged memoranda with J. Baer, L. Sinanyan re: call to discuss Committee's position on Intercat (.1); exchanged memoranda with KP re: further comment to the objection (.7); conference call with Debtors' counsel re: Committee's position on Intercat settlement and follow-up office conference I. Di Bernardo (.5); subsequent telephone call Jan Baer re: Committee's objection to the Intercat motion (.2); memorandum to LK, KP re: substance of conversation with Jan Baer (.3); further memo to J. Baer, L. Sinanyan re: Committee objection filed with the Court (.1). | Krieger, A. | 1.9 |
| 08/31/2005 | Prepare memorandum to the Committee re: August 29, 2005 hearings and PI and PD CMO orders (1.1). | Krieger, A. | 1.1 |
| 08/31/2005 | Review email to Committee regarding 8/29 Court hearing (.2). | Kruger, L. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 25.6 | $ 550 | $ 14,080.00 |
| Kruger, Lewis | 2.0 | 795 | 1,590.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 15,670.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 15,670.00 |
|---|---|

SSL-DOCS1 1614308v2

| RE | Fee Application, Applicant |
|---|---|
| | 699843  0018 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/01/2005 | Assisted D. Mohamed to prepare June Invoice (.2); continue edits to June fee statement (.7). | Serrette, R. | 0.9 |
| 08/02/2005 | Revise June Monthly Statement and prepare for filing (.9); conferences with A. Krieger regarding preparation of 17th Quarterly (.1). | Serrette, R. | 1.0 |
| 08/05/2005 | Office conference regarding preparation of 17th Quarterly fee application (.2); review and revise same (.9). | Serrette, R. | 1.1 |
| 08/05/2005 | Initial review of time and expenses in preparation of July monthly fee statement. | Serrette, R. | 0.8 |
| 08/09/2005 | Attend to preparation of SSL's 17th Quarterly fee application (1.5); memo to R. Serrette re: expenses (.1). | Krieger, A. | 1.6 |
| 08/10/2005 | Attend to review of time detail for preparation of fee application (.8). | Krieger, A. | 0.8 |
| 08/10/2005 | Review of April bill to continue preparation of 17th Quarterly fee application (.2); attention to inquiries regarding same (.2); continue work on drafting of Quarterly (.5). | Serrette, R. | 0.9 |
| 08/12/2005 | Office conference RS re: 17th Quarterly Fee Application (.1); attend to 17th Quarterly Fee Application (.6). | Krieger, A. | 0.7 |
| 08/15/2005 | Attend to fee application (3.0). | Krieger, A. | 3.0 |
| 08/16/2005 | Attend to fee application (5.1). | Krieger, A. | 5.1 |
| 08/17/2005 | Attend to fee applciation; office conference RS re: modifications to fee schedules (.1). | Krieger, A. | 5.3 |
| 08/18/2005 | Attend to preparation of fee application and office conference R. Serrette re: finalizing same. | Krieger, A. | 3.8 |
| 08/18/2005 | Review and revise fee application with information received from accounting. | Lawler, E. | 1.6 |

-23-

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/18/2005 | Attention to SSL draft quarterly fee application. | Pasquale, K. | 0.4 |
| 08/18/2005 | E-mail to accounting regarding edits to chart for 17th Quarterly Fee application (.5); review and edits of same; prepare same for K. Pasquale's review and signature (1.3). | Serrette, R. | 1.8 |
| 08/19/2005 | Further revisions to seventeenth quarterly fee application, finalize same for filing (3.4). | Lawler, E. | 3.4 |
| 08/19/2005 | Final edits to 17th Quarterly and prepare for filing and service (.9); conferences with B. Lawler re: same (.3); conferences with D. Mohamed re: service (.1). | Serrette, R. | 1.3 |
| 08/29/2005 | Office conference RS re preparation of July 2005 fee statement (.1). | Krieger, A. | 0.1 |
| 08/29/2005 | Conference with A. Krieger regarding July bill (.1); research re: same (.1). | Serrette, R. | 0.2 |
| 08/29/2005 | Review Time and expense entries for July (.3); conferences with A. Krieger re: same (.1). | Serrette, R. | 0.4 |
| 08/31/2005 | Attend to July fee statement (1.3). | Krieger, A. | 1.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 21.7 | $ 550 | $ 11,935.00 |
| Lawler, Elizabeth B. | 5.0 | 210 | 1,050.00 |
| Pasquale, Kenneth | 0.4 | 605 | 242.00 |
| Serrette, Rosemarie | 8.4 | 210 | 1,764.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 14,991.00 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 14,991.00 |
|-----------------------|-------------|

-24-

| RE | Creditor Inquiries |
|----|--------------------|
|    | 699843  0019       |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/02/2005 | Telephone call creditor re: plan treatment for unsecured creditors and status (.2). | Krieger, A. | 0.2 |
| 08/17/2005 | Telephone conference creditor re: legislation status, plan developments (.3). | Pasquale, K. | 0.3 |
| 08/19/2005 | Telephone call from claimant C. Preece re: status of claim (.1). | Lawler, E. | 0.1 |
| 08/26/2005 | Telephone call from creditor re: status of claim; email to A. Krieger re: same. | Lawler, E. | 0.1 |
| 08/30/2005 | Telephone conferences creditors re: results of court hearing (.6). | Pasquale, K. | 0.6 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 0.2 | $ 550 | $ 110.00 |
| Lawler, Elizabeth B. | 0.2 | 210 | 42.00 |
| Pasquale, Kenneth | 0.9 | 605 | 544.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 696.50 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 696.50 |
|-----------------------|----------|

| RE | Fee Application, Others 699843  0020 | | |
|---|---|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/03/2005 | Telephone conference with L. Hamilton regarding Fee Auditor's initial report challenging Capstone's time on asbestos legislation (.1); attend to transcript of USG's March 2005 hearing referred to by Fee Auditor for Capstone (.3). | Krieger, A. | 0.4 |
| 08/10/2005 | Review of Capstone fee application for the period through June 2005. | Serrette, R. | 0.3 |
| 08/11/2005 | Prepare Capstone 17th Interim fee application for filing and services (1.2); e-mail service of same (.3); draft Notice and Certificate of Service (.4). | Serrette, R. | 1.9 |
| 08/23/2005 | Prepare notice of filing re: 6th quarterly fee application of Capstone Advisory Group (.2); prepare affidavit of service for same (.2); review 6th quarterly fee application of Capstone in preparation for filing (.6). | Mohamed, D. | 1.0 |
| 08/24/2005 | Forward Capstone's 6th quarterly fee application to local counsel for filing (.2); preparation of service regarding same (.6). | Mohamed, D. | 1.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 0.4 | $ 550 | $ 220.00 |
| Mohamed, David | 2.1 | 130 | 273.00 |
| Serrette, Rosemarie | 2.2 | 210 | 462.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 955.00 | |
|---|---|---|

| TOTAL FOR THIS MATTER | $ 955.00 | |
|---|---|---|

SSL-DOCS1 1614308v2

| RE | Executory Contracts/Unexpired Leases (Assumption and Rejection)<br>699843  0023 |
| --- | --- |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 08/02/2005 | Exchanged memoranda with L. Hamilton re: additional materials in connection with lease assumption motion and conference call to discuss same (.2). | Krieger, A. | 0.2 |
| 08/02/2005 | Attend to documentation from Grace re: Consulting arrangement with landlord and related computations (.5). | Krieger, A. | 0.5 |
| 08/03/2005 | Two conference calls with Vicki Finkelstein (Grace), L. Hamilton regarding Debtors' motion to assume and assign leases, terms and rationale therefore (.5); telephone conference with L. Hamilton regarding follow-up discussion on lease assumption motion (.1). | Krieger, A. | 0.6 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
| --- | --- | --- | --- |
| Krieger, Arlene G. | 1.3 | $ 550 | $ 715.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 715.00 |
| --- | --- |

| TOTAL FOR THIS MATTER | $ 715.00 |
| --- | --- |

| TOTAL FOR THIS MATTER | $ 5,046.99 |
| --- | --- |

SSL-DOCS1 1614308v2

| RE | Litigation (Non-Bankruptcy/General)<br>699843  0032 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/01/2005 | Complete review of draft Intercat settlement agreement exhibits including model license agreement (1.1); memorandum with Ian DiBernardo re: 8/2/05 call with Greg Levin and 8/3/05 conference call (.2). | Krieger, A. | 1.3 |
| 08/02/2005 | Review documents received from WR Grace regarding Settlement Agreement and litigation. | DiBernardo, I. | 2.0 |
| 08/02/2005 | Attend to additional information request to Grace and exchanged memoranda with I. DiBernardo and L. Hamilton re: same (.4); memorandum to R. Maggio, L. Hamilton re: 8/3/05 conference call information (.1). | Krieger, A. | 0.5 |
| 08/03/2005 | Prepare for and participate in teleconference with WR Grace and its litigation counsel; confer with A. Krieger regarding same. | DiBernardo, I. | 6.0 |
| 08/03/2005 | Attend to Intercat materials in preparation of conference call (.6); conference call with Bob Maggio, L. Hamilton regarding Interact settlement (.2); telephone conference with L. Hamilton regarding business issues relating to $9.0m settlement payment (.3); conference call with B. Maggio, G. Levin, L. Hamilton, I. DiBernardo regarding basis and rationale for the Intercat settlement (1.5); follow-up telephone conference with L. Hamilton, I. DiBernardo regarding Committee position and additional review (.4). | Krieger, A. | 3.0 |
| 08/03/2005 | Review Intercat materials (.3). | Kruger, L. | 0.3 |
| 08/04/2005 | Analysis of Intercat materials; prepare for and participate in teleconference with Grace. | DiBernardo, I. | 2.3 |
| 08/04/2005 | Office conference with KP regarding Intercat settlement and Committee's position thereon (.2); memorandum to G. Levin regarding status of obtaining expert reports and other material (.1); exchanged memoranda with G. Levin regarding discussions with Intercat's counsel and execution of agreement to Protective Order | Krieger, A. | 1.5 |

SSL-DOCS1 1614308v2

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | (.4); exchanged memoranda with KP regarding same (.1); memorandum to S. Cunningham, Libby Hamilton regarding Protective Order (.1); telephone conference with G. Levin regarding access to information and execution of Protective Order (.4); attend to memo requested by G. Levin (.2). | | |
| 08/04/2005 | Confer A. Krieger re: Intercat settlement and other motions (.5); attention to memo re: same (.2); attention to Intercat protective order (.3). | Pasquale, K. | 1.0 |
| 08/05/2005 | Attend to G. Levin memo and form of Notice of Adherence to Protective Order, and exchanged memoranda with KP re: form and execution of the same (.2); exchanged memoranda with L. Hamilton re: form and execution of the Notice from counsel (.2); attend to expert reports received from G. Levin and memoranda to I. DiBernardo re: expert reports and preparation of Committee memorandum (1.8). | Krieger, A. | 2.2 |
| 08/05/2005 | Attention to Intercat Confidentiality order and SSL acknowledgement (.3). | Pasquale, K. | 0.3 |
| 08/07/2005 | Attend to draft statement of the Committee to the Debtors' motion for approval of the Intercat settlement (3.2). | Krieger, A. | 3.2 |
| 08/08/2005 | Telephone call L. Hamilton re: expert reports and analysis thereof (.2); attend to draft of Intercat settlement (1.3); exchanged memorandum with J. Baer re: requested extension of Committee's time to respond (.1). | Krieger, A. | 1.6 |
| 08/09/2005 | Attend to Intercat motion (.2); office conference LK re: requested extension of time to respond to the motion (.1); attend to statement of Committee's position on Intercat motion (1.6); attend to memoranda from L. Sinanyan and J. Baer re: extension of Committee's time to respond to Intercat settlement through 8/10/05 (COB) and related matters (.1); memoranda to and from L. Sinanyan and J. Baer re: Intercat (.4); telephone call L. Hamiton re: preparation of analysis (.2); office conference I. DiBernardo re: preparation of memorandum for the | Krieger, A. | 2.7 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Committee (.1). | | |
| 08/09/2005 | Attention to revised Intercat draft agreements (.4). | Pasquale, K. | 0.4 |
| 08/10/2005 | Research and review issues regarding antitrust law. | Bonitatibus, K. | 3.3 |
| 08/10/2005 | Review Intercat v. Grace materials, including current draft Settlement Agreement, Option Agreement and Model License Agreement; prepare memo regarding same; confer with A. Krieger. | DiBernardo, I. | 3.0 |
| 08/10/2005 | Attend to Capstone memorandum re: Intercat settlement (.1); memoranda to L. Hamilton re: follow-up questions on analysis (.2); memoranda to I. DiBernardo re: Capstone analysis, Committee memo (.2); exchanged memoranda with KP re: information for inclusion in Committee memo (.2). | Krieger, A. | 0.7 |
| 08/10/2005 | Attention to draft memo to Committee and confidentiality issues (.4). | Pasquale, K. | 0.4 |
| 08/11/2005 | Prepare memorandum to Committee regarding Intercat settlement; review litigation documents and draft settlement agreements; confer with A. Krieger. | DiBernardo, I. | 4.2 |
| 08/11/2005 | Attend to draft SSL Intercat memo and telephone calls L. Hamilton re: same (.9); extended conference call I. DiBernardo and L. Hamilton re: Intercat memorandum and changes thereto (.8); attend to preparation of conclusion section of memorandum and other modifications and exchanged further memoranda with I. DiBernardo, L. Hamilton (3.5); attend to revised information request for Debtors' counsel (.1). | Krieger, A. | 5.3 |
| 08/11/2005 | Review Intercat transaction and memos (1.1). | Kruger, L. | 1.1 |
| 08/12/2005 | Exchanged memoranda with G. Levin re: summary judgment briefs and other information (.1); exchanged memoranda with I. DiBernardo re: additional information (.1). | Krieger, A. | 0.2 |
| 08/15/2005 | Revisions to draft objection to Intercat | Pasquale, K. | 0.8 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| | settlement motion (.8). | | |
| 08/16/2005 | Prepare for and participate in telephone conference with J. Baer, L. Sinanyan and A. Krieger regarding Intercat motion. | DiBernardo, I. | 0.6 |
| 08/18/2005 | Attend to memorandum from G. Levin re: documents requested with respect to Intercat matter (.3). | Krieger, A. | 0.3 |
| 08/19/2005 | Receive and review litigation materials. | DiBernardo, I. | 2.0 |
| 08/19/2005 | Memorandum to I. DiBernardo re: conference call with G. Levin (.1). | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Bonitatibus, Kara M. | 3.3 | $ 330 | $ 1,089.00 |
| DiBernardo, Ian G. | 20.1 | 550 | 11,055.00 |
| Krieger, Arlene G. | 22.6 | 550 | 12,430.00 |
| Kruger, Lewis | 1.4 | 795 | 1,113.00 |
| Pasquale, Kenneth | 2.9 | 605 | 1,754.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 27,441.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 27,441.50 |
|---|---|

SSL-DOCS1 1614308v2

| RE | Travel - Non Working<br>699843  0035 |
|----|--------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/29/2005 | Travel attendant to hearing in Wilmington, DE (split time with USG). | Pasquale, K. | 2.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Pasquale, Kenneth | 2.5 | $ 605 | $ 1,512.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,512.50 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 1,512.50 |
|-----------------------|------------|

SSL-DOCS1 1614308v2

| RE | Plan and Disclosure Statement<br>699843  0036 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/18/2005 | Attend to Third Circuit ruling on substantive consolidation for application to Grace (.4). | Krieger, A. | 0.4 |
| 08/19/2005 | Attend to Third Circuit substantive consolidation decision for application to Grace. | Krieger, A. | 1.2 |
| 08/31/2005 | Review extension of Debtor's exclusive time to file plan to 12/19/05 (.2). | Kruger, L. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 1.6 | $ 550 | $ 880.00 |
| Kruger, Lewis | 0.2 | 795 | 159.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,039.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,039.00 |
|---|---|

SSL-DOCS1 1614308v2

| RE | Hearings<br>699843  0037 |
|----|--------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/23/2005 | Review court agenda for 8/29 hearing (.2). | Kruger, L. | 0.2 |
| 08/23/2005 | Review hearing agenda re: matters listed for hearing pertinent to client; dicussions with R. Serrette and D. Mohamed re: circulation of same. | Lawler, E. | 0.3 |
| 08/24/2005 | Attention to agenda and prep for August 29 hearing. | Pasquale, K. | 0.6 |
| 08/26/2005 | Preparation for August 29 hearing (exclusivity, CMOs). | Pasquale, K. | 0.8 |
| 08/29/2005 | Preparation for and participation in court hearing. | Pasquale, K. | 4.5 |
| 08/30/2005 | Office conference KP re: 8/29/05 hearing before the Court (.5). | Krieger, A. | 0.5 |
| 08/30/2005 | Confer A. Krieger re: results of omnibus hearing (.2). | Pasquale, K. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 0.5 | $ 550 | $ 275.00 |
| Kruger, Lewis | 0.2 | 795 | 159.00 |
| Lawler, Elizabeth B. | 0.3 | 210 | 63.00 |
| Pasquale, Kenneth | 6.2 | 605 | 3,751.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 4,248.00 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 4,248.00 |
|-----------------------|------------|

-34-

| RE | Relief from Stay Proceedings<br>699843  0041 |
| --- | --- |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 08/31/2005 | Attention to Debtors' motion and amended complaint re: Montana claims (.8). | Pasquale, K. | 0.8 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
| --- | --- | --- | --- |
| Pasquale, Kenneth | 0.8 | $ 605 | $ 484.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 484.00 |
| --- | --- |

| TOTAL FOR THIS MATTER | $ 484.00 |
| --- | --- |

SSL-DOCS1 1614308v2

| RE | Tax Issues<br>699843  0047 |
|----|----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/04/2005 | Review and e-mails. | Greenberg, M. | 0.3 |
| 08/05/2005 | Reviewing State Tax settlement and questions in preparation for call with Grace's in-house tax group; confernece call re: state tax settlement. | Eichler, M. | 1.6 |
| 08/05/2005 | Review materials and call with Eichler, Krieger et al. | Greenberg, M. | 1.5 |
| 08/05/2005 | Attend to State tax settlements motion (.5); conference call with M. Eichler, representatives for Grace (E. Filon, other), Blackstone and Capstone re: state tax settlements (1.0); follow up conference call with C. Troyer re: conference call, current payment of priority claims (.1). | Krieger, A. | 1.6 |
| 08/08/2005 | Reviewing Capstone memo re: Grace state tax settlements. | Eichler, M. | 1.0 |
| 08/08/2005 | Review and comment re: memo on state tax settlements (.4); e-mails with A Kreiger re: same (.3). | Greenberg, M. | 0.7 |
| 08/08/2005 | Attend to Capstone's draft memorandum re: Debtors' proposed state tax settlements (1.0); telephone call C. Troyer re: memorandum comments (.5); attend to revised memorandum (.1); exchanged memoranda with MG re: current payment of priority tax claims (.2); memorandum to LK, KP re: tax settlements memorandum (.2). | Krieger, A. | 2.0 |
| 08/08/2005 | Review A. Krieger's memo regarding tax settlements (.2); review Capstone's information regarding Elcat's offer (.2). | Kruger, L. | 0.4 |
| 08/09/2005 | Office conference LK re: tax settlements and current payment of priority claims (.1); exchanged memoranda with C. Troyer re: | Krieger, A. | 0.3 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | additional comments to memoranda (.2). | | |
| 08/09/2005 | Office conference with A. Krieger regarding priority claims and settlement of tax claims (.1). | Kruger, L. | 0.1 |
| 08/18/2005 | Attend to revised order re Court approval of settlement agreements with certain taxing authorities (.1). | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Eichler, Mark | 2.6 | $ 515 | $ 1,339.00 |
| Greenberg, Mayer | 2.5 | 635 | 1,587.50 |
| Krieger, Arlene G. | 4.0 | 550 | 2,200.00 |
| Kruger, Lewis | 0.5 | 795 | 397.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 5,524.00 |
|-------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 5,524.00 |
|------------------------|------------|

-37-

**WR GRACE & CO**
**DISBURSEMENT SUMMARY**
**AUGUST 1, 2005 - AUGUST 31, 2005**

| | | |
|---|---|---|
| Outside Messenger Service | $ | 118.64 |
| Meals | | 18.07 |
| Local Transportation | | 247.10 |
| Long Distance Telephone | | 526.58 |
| Duplicating Costs-in House | | 298.10 |
| Postage | | 2.70 |
| Word Processing | | 90.00 |
| Lexis/Nexis | | 219.00 |
| Travel Expenses - Transportation | | 3,478.80 |
| Word Processing - Logit | | 48.00 |
| | | |
| **TOTAL** | $ | **5,046.99** |

-38-

# DISBURSEMENT REGISTER

| DATE | September 26, 2005 |
|---|---|
| INVOICE NO. | 361319 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR EXPENSES INCURRED in the captioned matter for the period through August 31, 2005, including:

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| **Outside Messenger Service** | | |
| 08/08/2005 | VENDOR: UPS; INVOICE#: 0000010X827325; FROM ACCTS PAYABLE, , , TO PATRICK J. MCGRATH NAVIGANT CONSULTING INC., 175 WEST JACKSON BLVD., CHICAGO, IL 60604 Tracking #:1Z10X8270141778210 on 08/05/2005 | 13.52 |
| 08/10/2005 | FedEx 8/2/05 791157275834 R Serrette to Michael Lastowski | 8.89 |
| 08/22/2005 | VENDOR: UPS; INVOICE#: 0000010X827345; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder Esq. Office of the United States, 844 King Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270198275924 on 08/19/2005 | 8.15 |
| 08/22/2005 | VENDOR: UPS; INVOICE#: 0000010X827345; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Virginia Akin Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270198496310 on 08/19/2005 | 8.15 |
| 08/22/2005 | VENDOR: UPS; INVOICE#: 0000010X827345; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & co., Senior Vice President, COLUMBIA, MD 21044 Tracking #:1Z10X8270199760942 on 08/19/2005 | 8.15 |
| 08/22/2005 | VENDOR: UPS; INVOICE#: 0000010X827345; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Warren H. Smith Warren H. smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270199832132 on 08/19/2005 | 11.98 |
| 08/24/2005 | VENDOR: FedEx Log; INVOICE#: 5-517-72824; 08/03/2005 792991833264 R SERRETTE TO D SIEGAL | 12.47 |
| 08/24/2005 | VENDOR: FedEx Log; INVOICE#: 5-517-72824; 08/03/2005 792991865888 R SERRETTE TO OFF OF THE US | 10.47 |
| 08/29/2005 | VENDOR: UPS; INVOICE#: 0000010X827355; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Warren H. Smith | 8.23 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270196252765 on 08/24/2005 | |
| 08/29/2005 | VENDOR: UPS; INVOICE#: 0000010X827355; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President, COLUMBIA, MD 21044 Tracking #:1Z10X8270196419371 on 08/24/2005 | 6.21 |
| 08/29/2005 | VENDOR: UPS; INVOICE#: 0000010X827355; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder Esq. Office of the United States, 844 King Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270196538395 on 08/24/2005 | 6.21 |
| 08/29/2005 | VENDOR: UPS; INVOICE#: 0000010X827355; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Virginia Akin Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270198842801 on 08/24/2005 | 6.21 |
| 08/29/2005 | VENDOR: UPS; INVOICE#: 0000010X827355; FROM , N 325 ST PAUL, DALLAS, TX TO  WARREN H. SMITH & ASSOC., N 325 ST PAUL ST, DALLAS, TX 75201 Tracking #:1Z10X8270199832132 on 08/24/2005 | 10.00 |

**Outside Messenger Service Total**  **118.64**

**Meals**

| 08/18/2005 | VENDOR: Seamless Web; INVOICE#: 83745; Burritoville (Nassau); Order Date: 08/09/2005 19:19:00. | 18.07 |

**Meals Total**  **18.07**

**Local Transportation**

| 08/03/2005 | VENDOR: NYC Two Ways Inc. INVOICE#: N/A; DATE: N/A; KRUGER 07/18/05 14:08 M from 180   MAIDEN to LAG | 75.54 |
| 08/18/2005 | VENDOR: NYC Two Ways Inc. INVOICE#: N/A; DATE: N/A; DIBERNARDO 08/09/05 15:00 M from 180   MAIDEN to NJ SOUTH AMBO | 101.63 |
| 08/30/2005 | VENDOR: NYC Two Ways Inc. INVOICE#: N/A; DATE: N/A; SERRETTE 08/18/05 19:28 M from 180   MAIDEN to SPRINGFIELD G | 69.93 |

**Local Transportation Total**  **247.10**

**Long Distance Telephone**

| 07/19/2005 | VENDOR: Deraventures, Inc.; INVOICE#: 07030-02201-05; DATE: 7/5/2005  -  Teleconf | 463.50 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/02/2005 | EXTN.3544, TEL.201-587-7126, S.T.12:25, DUR.00:21:42 | 8.51 |
| 08/02/2005 | EXTN.5431, TEL.410-531-4212, S.T.10:50, DUR.00:00:24 | 0.39 |
| 08/02/2005 | EXTN.5544, TEL.201-587-7125, S.T.12:24, DUR.00:00:06 | 0.39 |
| 08/02/2005 | EXTN.5544, TEL.201-587-7126, S.T.10:29, DUR.00:05:48 | 2.32 |
| 08/08/2005 | EXTN.5504, TEL.201-587-7100, S.T.11:51, DUR.00:05:12 | 2.32 |
| 08/08/2005 | EXTN.5544, TEL.201-587-7126, S.T.15:23, DUR.00:01:24 | 0.77 |
| 08/08/2005 | EXTN.5544, TEL.215-564-8363, S.T.18:14, DUR.00:08:06 | 3.48 |
| 08/08/2005 | EXTN.5803, TEL.201-587-7126, S.T.12:31, DUR.00:09:36 | 3.87 |
| 08/15/2005 | EXTN.5431, TEL.201-587-7114, S.T.12:57, DUR.00:07:36 | 3.10 |
| 08/15/2005 | EXTN.5544, TEL.201-587-7126, S.T.10:34, DUR.00:39:42 | 15.48 |
| 08/15/2005 | EXTN.5544, TEL.201-587-7126, S.T.11:35, DUR.00:23:54 | 9.29 |
| 08/15/2005 | EXTN.5544, TEL.201-587-7126, S.T.12:04, DUR.00:19:24 | 7.74 |
| 08/15/2005 | EXTN.5867, TEL.201-587-7126, S.T.16:33, DUR.00:06:48 | 2.71 |
| 08/29/2005 | EXTN.5475, TEL.214-698-3868, S.T.11:06, DUR.00:01:00 | 0.39 |
| 08/29/2005 | EXTN.5475, TEL.214-698-3868, S.T.11:08, DUR.00:01:42 | 0.77 |
| 08/29/2005 | EXTN.5475, TEL.214-698-3868, S.T.11:10, DUR.00:02:18 | 1.16 |
| 08/29/2005 | EXTN.5475, TEL.214-353-6592, S.T.11:13, DUR.00:00:42 | 0.39 |
| | **Long Distance Telephone Total** | **526.58** |

**Duplicating Costs-in House**

| | | |
|------|-------------|--------|
| 08/01/2005 | Date 06/29/2005 | 0.20 |
| 08/01/2005 | Date 07/07/2005 | 8.20 |
| 08/01/2005 | Date 07/14/2005 | 0.10 |
| 08/01/2005 | Date 07/14/2005 | 5.40 |
| 08/01/2005 | Date 07/18/2005 | 7.30 |
| 08/01/2005 | Date 07/20/2005 | 18.40 |

-41-

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/02/2005 | | 0.10 |
| 08/04/2005 | | 0.40 |
| 08/04/2005 | | 56.60 |
| 08/05/2005 | | 0.10 |
| 08/19/2005 | | 17.30 |
| 08/19/2005 | | 9.10 |
| 08/19/2005 | | 102.60 |
| 08/22/2005 | | 7.50 |
| 08/24/2005 | | 10.10 |
| 08/24/2005 | | 40.00 |
| 08/30/2005 | | 14.70 |
| | **Duplicating Costs-in House Total** | **298.10** |

**Postage**

| 08/05/2005 | VENDOR: Parcels/DDR; INVOICE#: 42475; DATE: 8/1/2005 - U.S Bankruptcy Count - Delaware : Caller David Mohamed  Faxed documents | 2.70 |
|------------|---------|------|
| | **Postage Total** | **2.70** |

**Word Processing**

| 08/29/2005 | 8.4.05 | 90.00 |
|------------|--------|-------|
| | **Word Processing Total** | **90.00** |

**Lexis/Nexis**

| 08/10/2005 | Research on 08/10/2005 | 219.00 |
|------------|------------------------|--------|
| | **Lexis/Nexis Total** | **219.00** |

**Travel Expenses - Transportation**

| 08/11/2005 | VENDOR: CHASE Business Credit Card; INVOICE#: 080205; DATE: 8/2/2005 - visa charge 7/18/05 L Kruger Philadelphia to Pittsburgh non-refundable agent fee | 35.00 |
|------------|---------|------|
| 08/11/2005 | VENDOR: CHASE Business Credit Card; INVOICE#: 080205; DATE: 8/2/2005 - visa charge 7/18/05 A Krieger LGA to Pittsburgh non refundable agent fee | 35.00 |

-42-

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/11/2005 | VENDOR: CHASE Business Credit Card; INVOICE#: 080205; DATE: 8/2/2005  -  visa charge 7/18/05 L Kruger LGA to Pittsburgh non refundable agent fee | 35.00 |
| 08/11/2005 | VENDOR: CHASE Business Credit Card; INVOICE#: 080205; DATE: 8/2/2005  -  visa charge 7/18/05 L Kruger & A Krieger LGA to Pittsburgh re: WR Grace hearing- CMO proposals, responses and competing questionaire | 1,373.40 |
| 08/11/2005 | VENDOR: CHASE Business Credit Card; INVOICE#: 080205; DATE: 8/2/2005  -  visa charge 7/19/05 L Kruger & A Krieger Pittsburgh to LGA re: WR Grace hearing- CMO proposals, responses and competing questionaire | 1,376.40 |
| 08/29/2005 | VENDOR: American Express; INVOICE#: 070505; DATE: 7/5/2005  - amex law trav fee A Krieger 7/5 | 47.00 |
| 08/29/2005 | VENDOR: American Express; INVOICE#: 070505A; DATE: 7/5/2005  -  amex law trav  A Krieger  NYP WAS NYP 7/5 | 265.00 |
| 08/29/2005 | VENDOR: American Express; INVOICE#: 070505C; DATE: 7/5/2005  -  amex law trav K Pasquale 7/5 NYP WAS NYP | 265.00 |
| 08/29/2005 | VENDOR: American Express; INVOICE#: 070505B; DATE: 7/5/2005  -  amex law trav fee K Pasquale 7/5 | 47.00 |

**Travel Expenses - Transportation Total**    **3,478.80**

**Word Processing - Logit**
08/14/2005    48.00

**Word Processing - Logit Total**    **48.00**

| TOTAL DISBURSEMENTS/CHARGES | $ 5,046.99 |
|---|---|

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

-43-



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

September 13, 2005

Stroock, Stroock & Lavan
180 Maiden Lane
New York, NY 10038
Attn: Kenneth Pasquale

---

*For Services Rendered For*
*WR Grace Creditor's Committee - August 2005*

---

**Professional Fees:**

| | | | |
|---|---|---|---|
| RC | 7.40 hrs. @ | $450 | $3,330.00 |
| PM | 10.00 hrs. @ | $400 | 4,000.00 |
| SS | 14.50 hrs. @ | $275 | 3,987.50 |
| JH | 0.70 hrs. @ | $275 | 192.50 |
| MR | 27.40 hrs. @ | $225 | 6,165.00 |
| NT | 1.70 hrs. @ | $150 | 255.00 |
| DT | 15.50 hrs. @ | $40 | 620.00 |

**Total Professional Fees**....................................................................................**$18,550.00**

**Expenses:**

None billable at this time.


**Total Amount Due for August Services and Expenses**................................................**$18,550.00**

**Outstanding Invoices:**

| | | | |
|---|---|---|---|
| Inv No. | 156424 | July 28, 2005 | $34,075.28 |
| Inv No. | 157830 | August 16, 2005 | 2,211.00 |

**Total Outstanding Invoices**..............................................................................**$36,286.28**


**Total Amount Due For August Services, Expenses and Outstanding Invoices**..........**$54,836.28**

Navigant Consulting, Inc. Project No.: 113758                    Invoice No.: 159667



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| CANTOR, ROBIN | 8/2/2005 | 1.60 | Reviewed case materials related to the estimation methodology. |
| CANTOR, ROBIN | 8/3/2005 | 0.40 | Reviewed case materials related to the estimation methodology. |
| CANTOR, ROBIN | 8/5/2005 | 0.60 | Reviewed case materials related to the estimation methodology. |
| CANTOR, ROBIN | 8/8/2005 | 0.70 | Reviewed case materials related to the estimation methodology. |
| CANTOR, ROBIN | 8/9/2005 | 0.70 | Reviewed case materials related to the estimation methodology. |
| CANTOR, ROBIN | 8/10/2005 | 0.60 | Reviewed case materials related to the estimation methodology. |
| CANTOR, ROBIN | 8/11/2005 | 0.60 | Reviewed case materials related to the estimation methodology. |
| CANTOR, ROBIN | 8/12/2005 | 0.60 | Reviewed case materials related to the estimation methodology. |
| CANTOR, ROBIN | 8/31/2005 | 1.60 | Reviewed materials sent by clients on CMO and questionnaire. |
| HOREWITZ, JESSICA | 8/16/2005 | 0.70 | Reviewed case status. |
| MCGRATH, PATRICK J. | 8/2/2005 | 0.50 | Review various case materials and correspondence from counsel |
| MCGRATH, PATRICK J. | 8/9/2005 | 2.20 | Review various case materials and correspondence from counsel |
| MCGRATH, PATRICK J. | 8/10/2005 | 2.60 | Review various case materials and correspondence from counsel |
| MCGRATH, PATRICK J. | 8/11/2005 | 0.80 | Review various case materials and correspondence from counsel |
| MCGRATH, PATRICK J. | 8/15/2005 | 1.20 | Review various asbestos PD claim materials provided by counsel |
| MCGRATH, PATRICK J. | 8/19/2005 | 2.70 | Review various asbestos PD claim materials provided by counsel |



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| RULE, MICHELLE | 8/8/2005 | 2.00 | Downloaded 5 CDs to network. Indexed CD4. Indexed CD1.  In Access, ran queries to determine where info between database and indexes were the same/different. Created reports summarizing the |
| RULE, MICHELLE | 8/9/2005 | 2.00 | Downloaded 5 CDs to network. Indexed CD4. Indexed CD1.  In Access, ran queries to determine where info between database and indexes were the same/different. Created reports summarizing the |
| RULE, MICHELLE | 8/10/2005 | 1.40 | Downloaded 5 CDs to network. Indexed CD4. Indexed CD1.  In Access, ran queries to determine where info between database and indexes were the same/different. Created reports summarizing the |
| RULE, MICHELLE | 8/11/2005 | 2.00 | Downloaded 5 CDs to network. Indexed CD4. Indexed CD1.  In Access, ran queries to determine where info between database and indexes were the same/different. Created reports summarizing the |
| RULE, MICHELLE | 8/15/2005 | 2.00 | Review settlement documents on CD #4 (500) for settlement amounts and settlement dates. |
| RULE, MICHELLE | 8/16/2005 | 6.00 | Review settlement documents on CD #4 (500) for settlement amounts and settlement dates. |
| RULE, MICHELLE | 8/17/2005 | 6.00 | Review settlement documents on CD #4 (500) for settlement amounts and settlement dates. Started review of bar date claims to see if they match up to any claims provided on CDs. |
| RULE, MICHELLE | 8/18/2005 | 4.00 | Review settlement documents on CD #4 (500) for settlement amounts and settlement dates. Continued review of bar date claims. |



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| RULE, MICHELLE | 8/22/2005 | 2.00 | Review settlement documents on CD #4 (500) for settlement amounts and settlement dates. Continued review of bar date claims. |
| SMITH, SEAN | 8/19/2005 | 4.00 | Reviewed company data re: asbestos liabilities |
| SMITH, SEAN | 8/23/2005 | 3.00 | Reviewed company data re: Asbestos Liabilities |
| SMITH, SEAN | 8/25/2005 | 2.00 | Reviewed company data re: Asbestos Liabilities |
| SMITH, SEAN | 8/26/2005 | 1.50 | Reviewed company data re: Asbestos Liabilities |
| SMITH, SEAN | 8/29/2005 | 2.00 | Reviewed company data re: Asbestos Liabilities |
| SMITH, SEAN | 8/31/2005 | 2.00 | Reviewed company data re: Asbestos Liabilities |
| TENZER, NEIL | 8/31/2005 | 1.70 | QC'ing PD Export Database - Cross Referencing Old Claim ID Numbers with New ID Numbers |
| TSIN, DANIEL | 8/1/2005 | 8.00 | Analysis of company TDP reports |
| TSIN, DANIEL | 8/2/2005 | 2.50 | Analysis of company TDP |
| TSIN, DANIEL | 8/3/2005 | 2.00 | TDP analysis |
| TSIN, DANIEL | 8/5/2005 | 3.00 | TDP work |