# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

A PARTNERSHIP OF PROFESSIONAL ASSOCIATIONS
200 SOUTH BISCAYNE BOULEVARD, SUITE 2500 • MIAMI, FLORIDA 33131-5340
TELEPHONE: (305) 374-7580 • FAX: (305) 374-7593
e-mail: info@bilzin.com • WWW.BILZIN.COM

MIAMI • TALLAHASSEE

September 29, 2005

WR Grace-The Official Committee of Property Damage Claimants

Invoice # 97568

FOR PROFESSIONAL SERVICES RENDERED
THROUGH July 31, 2005

Atty - SLB
RE:    01- Case Administration                                    Client No. 74817/15537

| Date | Atty | Hours | Amount | Description |
|---|---|---|---|---|
| 07/05/05 | SLB | 2.80 | 1,610.00 | Review responses of FCR, ACC, UCC, equity of the debtor's proposed PI CMO (1.9); email from F. Bernick and to M. Dies and D. Speights regarding same (.2); emails to and from M. Hurford regarding DC meeting (.2); review 6/27 transcript regarding same (.5). |
| 07/05/05 | JMS | 0.30 | 90.00 | Email from S. Baena regarding meeting in Washington. |
| 07/05/05 | JCM | 0.50 | 130.00 | Call with A. Danzeisen; call with D. Speights; retrieve docket in searchable format and send to D. Speights. |
| 07/05/05 | MIK | 0.10 | 30.00 | Review property damage related docket entries. |
| 07/05/05 | WR | 1.00 | 150.00 | Update attorneys with relevant pleadings. |
| 07/06/05 | MIK | 0.30 | 90.00 | Review property damage related docket entries. |
| 07/07/05 | SLB | 1.50 | 862.50 | Conference with G. Boyer regarding exclusivity, etc. (1.5). |
| 07/07/05 | WR | 1.50 | 225.00 | Update attorneys with relevant pleadings. |
| 07/07/05 | WR | 0.80 | 120.00 | Update attorneys with relevant pleadings. |
| 07/11/05 | MIK | 0.80 | 240.00 | Attend to files (.5); review property damage related docket entries (.2); email to Scott L. Baena regarding hearing schedules (.1). |
| 07/12/05 | LMF | 0.40 | 60.00 | Assist J. Moon with compiling pleadings and arrange for telephone appearance at hearings (.4). |
| 07/12/05 | JCM | 1.00 | 260.00 | Draft background information on Bowyer Affidavit. |
| 07/12/05 | MIK | 0.80 | 240.00 | Review docket regarding property damage related entries. |
| 07/12/05 | WR | 1.00 | 150.00 | Update attorneys with relevant pleadings. |
| 07/12/05 | WR | 1.50 | 225.00 | Update attorneys with relevant pleadings. |
| 07/13/05 | SLB | 0.50 | 287.50 | Review exclusivity papers filed by FCR and ACC (.5). |
| 07/13/05 | MIK | 0.30 | 90.00 | Review property damage related pleadings. |
| 07/13/05 | WR | 1.20 | 180.00 | Retrieve documents off PACER for attorney review by M. Kramer. |
| 07/19/05 | GG | 1.90 | 247.00 | Update attorneys with relevant pleadings. |
| 07/20/05 | MIK | 0.10 | 30.00 | Review property damage related docket entries. |
| 07/21/05 | JCM | 1.70 | 442.00 | Committee call; call with attorney from Speights and Runyan (1.0); conference call with expert (.7). |
| 07/21/05 | MIK | 0.10 | 30.00 | Attend to file. |
| 07/21/05 | GG | 1.10 | 143.00 | Update attorneys with relevant pleadings. |
| 07/22/05 | ASD | 0.40 | 128.00 | Research regarding status of asbestos legislations. |
| 07/22/05 | JMS | 0.50 | 150.00 | Review deposition schedules and cancellation notices. |
| 07/22/05 | MIK | 0.10 | 30.00 | Review property damage related docket entries. |
| 07/22/05 | GG | 0.90 | 117.00 | Bind documents for J. Sakalo (0.9) |
| 07/25/05 | LMF | 0.50 | 75.00 | Meet with A. Ortiz regarding PD database (.5). |
| 07/25/05 | GG | 2.60 | 338.00 | Update attorneys with relevant pleadings. |
| 07/26/05 | JMS | 1.90 | 570.00 | Email from M. Kramer regarding newly filed motions (.4); emails and telephone conference with M. Dies regarding document request and review file thereon (1.5). |
| 07/27/05 | LMF | 0.50 | 75.00 | Meet with A. Danzeisen and A. Ortiz regarding data base for PD claims (.5). |
| 07/27/05 | LMF | 0.40 | 60.00 | Research and download case management order for J. Sakalo (.4). |
| 07/27/05 | AM | 1.50 | 195.00 | Conduct internet research to obtain expert witness information and requested trial testimony (1.5). |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 07/29/05 | LMF | 0.70 | 105.00 | Meet with MIS regarding WR Grace database (.7). |
| 07/29/05 | GG | 0.60 | 78.00 | Update attorneys with relevant pleadings. |
| 07/29/05 | GG | 0.60 | 78.00 | Arrange to obtain documents from 3rd Circuit Court of Appeals. |

**PROFESSIONAL SERVICES**                                                    $7,931.00

### COSTS ADVANCED

| 04/01/05 | Pacer - Online ServicesVENDOR: PACER SERVICE CENTER; INVOICE#: 4/01/05-6/30/05; DATE: 7/7/2005 - Pacer Charges | 1,040.64 |
| 04/01/05 | Pacer - Online ServicesVENDOR: PACER SERVICE CENTER; INVOICE#: 4/01/05-6/30/05; DATE: 7/7/2005 - Pacer Charges | 2.40 |
| 04/01/05 | Pacer - Online ServicesVENDOR: PACER SERVICE CENTER; INVOICE#: 4/01/05-6/30/05; DATE: 7/7/2005 - Pacer Charges | 1.04 |
| 04/01/05 | Pacer - Online ServicesVENDOR: PACER SERVICE CENTER; INVOICE#: 4/01/05-6/30/05; DATE: 7/7/2005 - Pacer Charges | 2.00 |
| 04/01/05 | Pacer - Online ServicesVENDOR: PACER SERVICE CENTER; INVOICE#: 4/01/05-6/30/05; DATE: 7/7/2005 - Pacer Charges | 2.80 |
| 04/01/05 | Pacer - Online ServicesVENDOR: PACER SERVICE CENTER; INVOICE#: 4/01/05-6/30/05; DATE: 7/7/2005 - Pacer Charges | 2.72 |
| 04/01/05 | Pacer - Online ServicesVENDOR: PACER SERVICE CENTER; INVOICE#: 4/01/05-6/30/05; DATE: 7/7/2005 - Pacer Charges | 2.56 |
| 04/01/05 | Pacer - Online ServicesVENDOR: PACER SERVICE CENTER; INVOICE#: 4/01/05-6/30/05; DATE: 7/7/2005 - Pacer Charges | 5.12 |
| 04/01/05 | Pacer - Online ServicesVENDOR: PACER SERVICE CENTER; INVOICE#: 4/01/05-6/30/05; DATE: 7/7/2005 - Pacer Charges | 5.04 |
| 04/01/05 | Pacer - Online ServicesVENDOR: PACER SERVICE CENTER; INVOICE#: 4/01/05-6/30/05; DATE: 7/7/2005 - Pacer Charges | 164.64 |
| 04/01/05 | Pacer - Online ServicesVENDOR: PACER SERVICE CENTER; INVOICE#: 4/01/05-6/30/05; DATE: 7/7/2005 - Pacer Charges | 2.40 |
| 04/25/05 | Fares, Mileage, ParkingVENDOR: KING LIMOUSINE AND TRANSPORTATION SERVIC; INVOICE#: 70749; DATE: 4/30/2005 - Client #s 15537,15906 | 98.25 |
| 05/01/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809116821; DATE: 5/31/2005 - Acct. #5306220025395504 | 12.65 |
| 05/02/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809116821; DATE: 5/31/2005 - Acct. #5306220025395504 | 36.93 |
| 05/03/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809116821; DATE: 5/31/2005 - Acct. #5306220025395504 | 139.08 |
| 05/04/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809116821; DATE: 5/31/2005 - Acct. #5306220025395504 | 19.67 |
| 05/05/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809116821; DATE: 5/31/2005 - Acct. #5306220025395504 | 10.76 |
| 05/06/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809116821; DATE: 5/31/2005 - Acct. #5306220025395504 | 38.27 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| Date | Description | Amount |
|------|-------------|--------|
| 05/06/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809116821; DATE: 5/31/2005 - Acct. #5306220025395504 | 108.96 |
| 05/09/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809116821; DATE: 5/31/2005 - Acct. #5306220025395504 | 19.43 |
| 05/10/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809116821; DATE: 5/31/2005 - Acct. #5306220025395504 | 16.58 |
| 05/10/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809116821; DATE: 5/31/2005 - Acct. #5306220025395504 | 28.83 |
| 05/11/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809116821; DATE: 5/31/2005 - Acct. #5306220025395504 | 277.31 |
| 05/12/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809116821; DATE: 5/31/2005 - Acct. #5306220025395504 | 30.22 |
| 05/13/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809116821; DATE: 5/31/2005 - Acct. #5306220025395504 | 271.61 |
| 05/13/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809116821; DATE: 5/31/2005 - Acct. #5306220025395504 | 271.61 |
| 05/13/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809116821; DATE: 5/31/2005 - Acct. #5306220025395504 | 3.09 |
| 05/14/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809116821; DATE: 5/31/2005 - Acct. #5306220025395504 | 133.03 |
| 05/16/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809116821; DATE: 5/31/2005 - Acct. #5306220025395504 | 4.24 |
| 05/17/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809116821; DATE: 5/31/2005 - Acct. #5306220025395504 | 21.69 |
| 05/18/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809116821; DATE: 5/31/2005 - Acct. #5306220025395504 - Westlaw Charges | 0.30 |
| 05/19/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809116821; DATE: 5/31/2005 - Acct. #5306220025395504 | 70.88 |
| 05/20/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809116821; DATE: 5/31/2005 - Acct. #5306220025395504 | 11.51 |
| 05/23/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809116821; DATE: 5/31/2005 - Acct. #5306220025395504 | 258.26 |
| 05/24/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809116821; DATE: 5/31/2005 - Acct. #5306220025395504 | 72.19 |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| Date | Description | Amount |
|---|---|---|
| 05/25/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809116821; DATE: 5/31/2005 - Acct. #5306220025395504 | 15.71 |
| 05/26/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809116821; DATE: 5/31/2005 - Acct. #5306220025395504 | 47.13 |
| 05/27/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809116821; DATE: 5/31/2005 - Acct. #5306220025395504 | 12.35 |
| 05/31/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809116821; DATE: 5/31/2005 - Acct. #5306220025395504 | 28.28 |
| 06/01/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809220258; DATE: 6/30/2005 - Acct. #5306220025395504 - Westlaw Charges | 34.20 |
| 06/02/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809220258; DATE: 6/30/2005 - Acct. #5306220025395504 - Westlaw Charges | 12.54 |
| 06/02/05 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 00080696; DATE: 6/30/2005 - Clients - 15537 | 40.64 |
| 06/03/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809220258; DATE: 6/30/2005 - Acct. #5306220025395504 - Westlaw Charges | 162.25 |
| 06/06/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809220258; DATE: 6/30/2005 - Acct. #5306220025395504 - Westlaw Charges | 220.89 |
| 06/07/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809220258; DATE: 6/30/2005 - Acct. #5306220025395504 - Westlaw Charges | 18.86 |
| 06/08/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809220258; DATE: 6/30/2005 - Acct. #5306220025395504 - Westlaw Charges | 34.71 |
| 06/09/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809220258; DATE: 6/30/2005 - Acct. #5306220025395504 - Westlaw Charges | 16.98 |
| 06/10/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809220258; DATE: 6/30/2005 - Acct. #5306220025395504 - Westlaw Charges | 17.85 |
| 06/12/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809220258; DATE: 6/30/2005 - Acct. #5306220025395504 - Westlaw Charges | 9.28 |
| 06/14/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809220258; DATE: 6/30/2005 - Acct. #5306220025395504 - Westlaw Charges | 8.78 |
| 06/15/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809220258; DATE: 6/30/2005 - Acct. #5306220025395504 - Westlaw Charges | 8.93 |
| 06/16/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809220258; DATE: 6/30/2005 - Acct. #5306220025395504 - Westlaw Charges | 17.63 |

| | | |
|---|---|---|
| 06/16/05 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 00080696; DATE: 6/30/2005 - Clients - 15537 | 27.98 |
| 06/17/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809220258; DATE: 6/30/2005 - Acct. #5306220025395504 - Westlaw Charges | 11.03 |
| 06/18/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809220258; DATE: 6/30/2005 - Acct. #5306220025395504 - Westlaw Charges | 3.27 |
| 06/20/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809220258; DATE: 6/30/2005 - Acct. #5306220025395504 - Westlaw Charges | 8.97 |
| 06/21/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809220258; DATE: 6/30/2005 - Acct. #5306220025395504 - Westlaw Charges | 25.90 |
| 06/22/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809220258; DATE: 6/30/2005 - Acct. #5306220025395504 - Westlaw Charges | 14.53 |
| 06/24/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809220258; DATE: 6/30/2005 - Acct. #5306220025395504 - Westlaw Charges | 141.09 |
| 06/27/05 | AirfareTravel to Philadelphia - VENDOR: Continental Travel; INVOICE#: 338764; DATE: 6/23/2005 - Clients | 636.70 |
| 06/27/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809220258; DATE: 6/30/2005 - Acct. #5306220025395504 - Westlaw Charges | 10.00 |
| 06/27/05 | Fares, Mileage, ParkingVENDOR: KING LIMOUSINE AND TRANSPORTATION SERVIC; INVOICE#: 73818; DATE: 6/30/2005 - Client #s 15537,15906 | 166.25 |
| 06/28/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809220258; DATE: 6/30/2005 - Acct. #5306220025395504 - Westlaw Charges | 48.89 |
| 06/29/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809220258; DATE: 6/30/2005 - Acct. #5306220025395504 - Westlaw Charges | 9.94 |
| 06/30/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809220258; DATE: 6/30/2005 - Acct. #5306220025395504 - Westlaw Charges | 59.13 |
| 06/30/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809220258; DATE: 6/30/2005 - Acct. #5306220025395504 - Westlaw Charges | 20.82 |
| 06/30/05 | Long Distance Telephone-Outside ServicesVENDOR: Premiere Conferencing; INVOICE#: 00080696; DATE: 6/30/2005 - Clients - 15537 | 19.31 |
| 07/01/05 | Photocopies  1.0000pgs @ 0.15/pg | 0.15 |
| 07/01/05 | Photocopies  2.0000pgs @ 0.15/pg | 0.30 |
| 07/01/05 | Photocopies  2.0000pgs @ 0.15/pg | 0.30 |
| 07/01/05 | Photocopies  110.0000pgs @ 0.15/pg | 16.50 |
| 07/01/05 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 391704033; DATE: 7/7/2005 | 14.07 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| Date | Description | Amount |
|---|---|---|
| 07/01/05 | Photocopies - Outside ServiceVENDOR: X-PRESS USA, INC.; INVOICE#: 528; DATE: 7/1/2005 - Clients - 15537 | 232.51 |
| 07/03/05 | Long Distance Telephone1(949)250-0404 | 0.99 |
| 07/03/05 | Long Distance Telephone1(714)963-6012 | 0.99 |
| 07/05/05 | Photocopies 454.0000pgs @ 0.15/pg | 68.10 |
| 07/05/05 | Long Distance Telephone1(843)524-5708 | 4.95 |
| 07/05/05 | Long Distance Telephone1(843)524-5708 | 0.99 |
| 07/05/05 | Long Distance Telephone1(843)524-5708 | 0.99 |
| 07/05/05 | Long Distance Telephone1(202)973-9377 | 0.99 |
| 07/05/05 | Postage | 0.37 |
| 07/06/05 | Photocopies 2.0000pgs @ 0.15/pg | 0.30 |
| 07/06/05 | Long Distance Telephone1(409)384-8444 | 18.81 |
| 07/06/05 | Long Distance Telephone1(212)326-0886 | 8.91 |
| 07/06/05 | Long Distance Telephone1(803)943-4444 | 2.97 |
| 07/06/05 | Long Distance Telephone1(202)730-8800 | 2.97 |
| 07/06/05 | Long Distance Telephone1(202)393-4499 | 1.98 |
| 07/06/05 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 392178333; DATE: 7/12/2005 | 11.37 |
| 07/06/05 | AirfareTravel to Washington, DC - VENDOR: Continental Travel; INVOICE#: 339417; DATE: 7/3/2005 - Client - 15537 | 1,268.40 |
| 07/07/05 | Long Distance Telephone1(973)966-8084 | 3.96 |
| 07/07/05 | Long Distance Telephone1(302)573-6006 | 1.98 |
| 07/07/05 | Long Distance Telephone1(732)237-3202 | 0.99 |
| 07/07/05 | Long Distance Telephone1(202)730-8500 | 6.93 |
| 07/07/05 | Telecopies 2.0000pgs @ 1.00/pg | 2.00 |
| 07/07/05 | Telecopies 1.0000pgs @ 1.00/pg | 1.00 |
| 07/07/05 | Telecopies 18.0000pgs @ 1.00/pg | 18.00 |
| 07/08/05 | Long Distance Telephone1(803)943-4444 | 1.98 |
| 07/08/05 | AirfareTravel to Washinton, DC - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-07/08/05; DATE: 7/8/2005 - Client - 15537 | 1,268.40 |
| 07/08/05 | Fares, Mileage, ParkingCab Fare - Travel to Washington, DC - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-07/08/05; DATE: 7/8/2005 - Client - 15537 | 17.00 |
| 07/08/05 | Fares, Mileage, ParkingAirport parking - Travel to Washington, DC - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-07/08/05; DATE: 7/8/2005 - Client - 15537 | 50.00 |
| 07/08/05 | LodgingTravel to Washington, DC - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-07/08/05; DATE: 7/8/2005 - Client - 15537 | 280.53 |
| 07/08/05 | MealsVENDOR: SCOTT L. BAENA; INVOICE#: SLB-07/08/05; DATE: 7/8/2005 - Client - 15537 | 97.78 |
| 07/08/05 | Long Distance Telephone-Outside ServicesTravel to Washington, DC - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-07/08/05; DATE: 7/8/2005 - Client - 15537 | 3.00 |
| 07/11/05 | Photocopies 19.0000pgs @ 0.15/pg | 2.85 |
| 07/11/05 | Long Distance Telephone1(302)426-1900 | 17.82 |
| 07/11/05 | Long Distance Telephone1(202)682-0164 | 0.99 |
| 07/11/05 | Long Distance Telephone1(202)466-4422 | 1.98 |
| 07/11/05 | Long Distance Telephone1(202)973-9381 | 0.99 |
| 07/11/05 | Long Distance Telephone1(718)489-1000 | 2.97 |
| 07/11/05 | Long Distance Telephone1(718)276-8212 | 5.94 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---:|
| 07/11/05 | Long Distance Telephone1(718)489-1000 | 6.93 |
| 07/11/05 | Telecopies   18.0000pgs @ 1.00/pg | 18.00 |
| 07/12/05 | Photocopies  1.0000pgs @ 0.15/pg | 0.15 |
| 07/12/05 | Long Distance Telephone1(212)813-1703 | 0.99 |
| 07/12/05 | Long Distance Telephone1(202)973-9381 | 0.99 |
| 07/12/05 | Long Distance Telephone1(212)813-1703 | 1.98 |
| 07/12/05 | Long Distance Telephone1(202)973-9381 | 0.99 |
| 07/12/05 | Long Distance Telephone1(302)426-1900 | 5.94 |
| 07/12/05 | Long Distance Telephone1(212)813-1703 | 0.99 |
| 07/12/05 | Long Distance Telephone1(212)872-7272 | 2.97 |
| 07/12/05 | Long Distance Telephone1(212)872-7272 | 9.90 |
| 07/12/05 | Long Distance Telephone1(212)355-3000 | 0.99 |
| 07/12/05 | Telecopies   9.0000pgs @ 1.00/pg | 9.00 |
| 07/12/05 | Telecopies   30.0000pgs @ 1.00/pg | 30.00 |
| 07/12/05 | Long Distance Telephone-Outside ServicesFaxes received while traveling - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-07/12/05; DATE: 7/12/2005  - Client - 15537 | 74.24 |
| 07/13/05 | Long Distance Telephone1(302)575-1555 | 11.88 |
| 07/13/05 | Long Distance Telephone1(302)575-1555 | 2.97 |
| 07/13/05 | Long Distance Telephone1(302)575-1555 | 1.98 |
| 07/13/05 | Long Distance Telephone1(302)575-1555 | 1.98 |
| 07/13/05 | Long Distance Telephone1(302)575-1555 | 0.99 |
| 07/13/05 | Long Distance Telephone1(302)575-1555 | 2.97 |
| 07/13/05 | Long Distance Telephone1(202)879-5000 | 10.89 |
| 07/13/05 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 393351261;  DATE: 7/18/2005 | 12.24 |
| 07/14/05 | Photocopies  170.0000pgs @ 0.15/pg | 25.50 |
| 07/14/05 | Photocopies  49.0000pgs @ 0.15/pg | 7.35 |
| 07/14/05 | Long Distance Telephone1(202)973-9381 | 11.88 |
| 07/14/05 | Long Distance Telephone1(202)973-0296 | 37.62 |
| 07/14/05 | Long Distance Telephone1(312)861-2162 | 8.91 |
| 07/14/05 | Long Distance Telephone1(509)455-3978 | 11.88 |
| 07/14/05 | Long Distance Telephone1(202)973-9381 | 6.93 |
| 07/14/05 | Long Distance Telephone1(612)348-3170 | 1.98 |
| 07/14/05 | PublicationVENDOR: Bankruptcy Creditors' Service, Inc.; INVOICE#: WRGRACE-BANKRUPTCY-N; DATE: 7/14/2005  - Firm - W.R. Grace Bankruptcy News Issues 88-89 | 90.00 |
| 07/15/05 | Photocopies  17.0000pgs @ 0.15/pg | 2.55 |
| 07/15/05 | Photocopies  102.0000pgs @ 0.15/pg | 15.30 |
| 07/15/05 | Photocopies  378.0000pgs @ 0.15/pg | 56.70 |
| 07/15/05 | Photocopies  14.0000pgs @ 0.15/pg | 2.10 |
| 07/15/05 | Photocopies  37.0000pgs @ 0.15/pg | 5.55 |
| 07/15/05 | Transcript of DepositionVENDOR: Theodore M. Formaroli, CSR, CRR; INVOICE#: 20050061; DATE: 7/15/2005  - Client #s 15537,15906 | 104.50 |
| 07/16/05 | Photocopies - Outside ServiceVENDOR: X-PRESS USA, INC.; INVOICE#: 558; DATE: 7/16/2005  - Clients - 15537 | 1,119.01 |
| 07/16/05 | Photocopies  50.0000pgs @ 0.15/pg | 7.50 |
| 07/16/05 | Photocopies  9.0000pgs @ 0.15/pg | 1.35 |
| 07/17/05 | Photocopies  48.0000pgs @ 0.15/pg | 7.20 |

| Date | Description | Amount |
|---|---|---|
| 07/17/05 | Photocopies 5.0000pgs @ 0.15/pg | 0.75 |
| 07/17/05 | Photocopies 972.0000pgs @ 0.15/pg | 145.80 |
| 07/17/05 | Photocopies 296.0000pgs @ 0.15/pg | 44.40 |
| 07/17/05 | Long Distance Telephone1(409)779-0523 | 16.83 |
| 07/17/05 | Long Distance Telephone1(202)841-8555 | 0.99 |
| 07/18/05 | Photocopies 174.0000pgs @ 0.15/pg | 26.10 |
| 07/18/05 | Photocopies 8.0000pgs @ 0.15/pg | 1.20 |
| 07/18/05 | Photocopies 12.0000pgs @ 0.15/pg | 1.80 |
| 07/18/05 | Long Distance Telephone1(302)575-1555 | 2.97 |
| 07/18/05 | AirfareTravel to Pittsburgh - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-07/19/05; DATE: 7/19/2005 - Client - 15537 | 826.90 |
| 07/19/05 | Photocopies 90.0000pgs @ 0.15/pg | 13.50 |
| 07/19/05 | Long Distance Telephone1(412)227-4500 | 5.94 |
| 07/19/05 | Long Distance Telephone1(412)227-4500 | 5.94 |
| 07/19/05 | Long Distance Telephone1(412)553-5252 | 0.99 |
| 07/19/05 | Long Distance Telephone1(412)553-5252 | 9.90 |
| 07/19/05 | Long Distance Telephone1(412)553-5252 | 9.90 |
| 07/19/05 | Long Distance Telephone1(412)281-7100 | 0.99 |
| 07/19/05 | Telecopies 15.0000pgs @ 1.00/pg | 15.00 |
| 07/19/05 | Telecopies 13.0000pgs @ 1.00/pg | 13.00 |
| 07/19/05 | Telecopies 27.0000pgs @ 1.00/pg | 27.00 |
| 07/19/05 | Telecopies 27.0000pgs @ 1.00/pg | 27.00 |
| 07/19/05 | Fares, Mileage, ParkingCab Fare - Travel to Pittsburgh - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-07/19/05; DATE: 7/19/2005 - Client - 15537 | 35.04 |
| 07/19/05 | LodgingTravel to Pittsburgh - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-07/19/05; DATE: 7/19/2005 - Client - 15537 | 193.65 |
| 07/19/05 | MealsTravel to Pittsburgh - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-07/19/05; DATE: 7/19/2005 - Client - 15537 | 36.39 |
| 07/20/05 | Recording ChargesRecord - Deed of Trust - PAYEE: Register of Deeds; REQUEST#: 55239; DATE: 7/20/2005. | 68.00 |
| 07/20/05 | Photocopies 4.0000pgs @ 0.15/pg | 0.60 |
| 07/20/05 | Photocopies 1.0000pgs @ 0.15/pg | 0.15 |
| 07/21/05 | Photocopies 737.0000pgs @ 0.15/pg | 110.55 |
| 07/21/05 | Photocopies 1.0000pgs @ 0.15/pg | 0.15 |
| 07/21/05 | Telecopies 2.0000pgs @ 1.00/pg | 2.00 |
| 07/21/05 | PublicationVENDOR: Bankruptcy Creditors' Service, Inc.; INVOICE#: W.R.GRACE/BANKRUPTCY; DATE: 7/21/2005 - Client #15537 - W.R. Grace Bankruptcy News Issues 90 - 91 | 90.00 |
| 07/22/05 | Photocopies 3.0000pgs @ 0.15/pg | 0.45 |
| 07/22/05 | Photocopies 39.0000pgs @ 0.15/pg | 5.85 |
| 07/22/05 | Photocopies 2.0000pgs @ 0.15/pg | 0.30 |
| 07/22/05 | Postage | 1.50 |
| 07/25/05 | Photocopies 3.0000pgs @ 0.15/pg | 0.45 |
| 07/25/05 | Photocopies 2.0000pgs @ 0.15/pg | 0.30 |
| 07/25/05 | Long Distance Telephone1(843)727-6513 | 31.68 |
| 07/26/05 | Photocopies 78.0000pgs @ 0.15/pg | 11.70 |
| 07/26/05 | Long Distance Telephone1(202)973-9878 | 7.92 |
| 07/26/05 | Long Distance Telephone1(973)451-8506 | 1.98 |
| 07/27/05 | Long Distance Telephone1(302)575-1555 | 2.97 |
| 07/27/05 | Long Distance Telephone1(215)597-2995 | 3.96 |

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 07/27/05 | Long Distance Telephone1(267)299-4906 | 0.99 |
| 07/28/05 | Photocopies  2.0000pgs @ 0.15/pg | 0.30 |
| 07/28/05 | Long Distance Telephone1(509)455-3966 | 1.98 |
| 07/28/05 | Long Distance Telephone1(415)989-1801 | 0.99 |
| 07/28/05 | Telecopies   2.0000pgs @ 1.00/pg | 2.00 |
| 07/28/05 | Long Distance Telephone1(267)299-4906 | 0.99 |
| 07/28/05 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP.;<br>INVOICE#: 550739439;  DATE: 7/30/2005 | 15.52 |
| 07/28/05 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP.;<br>INVOICE#: 550739439;  DATE: 7/30/2005 | 14.27 |
| 07/29/05 | Filing Fees/Recording ChargesFiling Fee - PAYEE: CLERK, U.S.<br>COURT; REQUEST#: 55617; DATE: 7/29/2005. | 1.00 |
| 07/29/05 | Photocopies  3.0000pgs @ 0.15/pg | 0.45 |
| 07/29/05 | Long Distance Telephone1(509)455-3966 | 6.93 |
| 07/29/05 | Long Distance Telephone1(267)299-4906 | 0.99 |
| 07/29/05 | Long Distance Telephone1(267)299-4906 | 0.99 |

**TOTAL COSTS ADVANCED**                                                     $12,126.19

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 4.80 | $575.00 | $2,760.00 |
| Danzeisen, Allyn S | 0.40 | $320.00 | $128.00 |
| Sakalo, Jay M | 2.70 | $300.00 | $810.00 |
| Moon, James C | 3.20 | $260.00 | $832.00 |
| Kramer, Matthew I | 2.60 | $300.00 | $780.00 |
| Flores, Luisa M | 2.50 | $150.00 | $375.00 |
| Morera, Arianna | 1.50 | $130.00 | $195.00 |
| Roman, Wanda | 7.00 | $150.00 | $1,050.00 |
| Gershowitz, Gabriel | 7.70 | $130.00 | $1,001.00 |
| *TOTAL* | *32.40* | | *$7,931.00* |

### MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Airfare | $4,000.40 |
| Photocopies | $584.55 |
| Photocopies - Outside Service | $1,351.52 |
| Fares, Mileage, Parking | $366.54 |
| Telecopies | $164.00 |
| Federal Express | $67.47 |
| Filing Fees/Recording Charges | $1.00 |
| Long Distance Telephone | $354.42 |
| Long Distance Telephone-Outside Services | $165.17 |
| Lodging | $474.18 |
| Meals | $134.17 |
| Pacer - Online Services | $1,231.36 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | |
|---|---|
| Postage | $1.87 |
| Publication | $180.00 |
| Recording Charges | $68.00 |
| Transcript of Deposition | $104.50 |
| Westlaw-Online Legal Research | $2,877.04 |
| TOTAL | $12,126.19 |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**          **$20,057.19**

Atty - SLB
RE:   03 - Creditors Committee                                Client No. 74817/15539

| 07/01/05 | ASD | 0.10 | 32.00 | Email Committee regarding EPA issue. |
| 07/06/05 | SLB | 0.30 | 172.50 | Telephone call from M. Dies regarding committee matter (.3). |
| 07/14/05 | ASD | 1.10 | 352.00 | Prepare for and attend committee call (1.1). |
| 07/14/05 | SLB | 0.80 | 460.00 | Committee meeting (.8). |
| 07/14/05 | JMS | 1.30 | 390.00 | Prepare for and attend committee call. |
| 07/20/05 | SLB | 1.40 | 805.00 | Email to M. Dies and telephone call from M. Dies regarding committee business (.6); interoffice conference with J. Sakalo and R. Turken regarding same (.8). |
| 07/20/05 | MIK | 7.70 | 2,310.00 | Research Committee matters. |
| 07/21/05 | ASD | 0.90 | 288.00 | Prepare for and attend committee call (.4); telephone conference with Jay M. Sakalo and Bud Fairey regarding hearing (.5). |
| 07/21/05 | SLB | 4.00 | 2,300.00 | Telephone conferences with M. Dies and D. Scott regarding committee issues, preparation of memo regarding same, interoffice conference with J. Sakalo regarding same (3.7); committee meeting (.3). |
| 07/21/05 | JMS | 0.80 | 240.00 | Committee call (.3); telephone conference with B. Fairey regarding update from hearing (.5). |
| 07/21/05 | MIK | 2.30 | 690.00 | Research committee related case law (.5); Telephone conference with Committee regarding CMO hearing and follow-up call with LECG (1.8). |
| 07/25/05 | SLB | 1.00 | 575.00 | Telephone call from M. Dies regarding committee issues (.5); interoffice conference with J. Sakalo (.5). |
| 07/25/05 | JMS | 2.00 | 600.00 | Telephone conference with S. Baena and M. Dies regarding Committee issues (.5); two conference calls with S. Baena regarding same (1.0); telephone conference with S. Baena and E. Westbrook regarding Committee issues (.5). |
| 07/26/05 | SLB | 0.50 | 287.50 | Telephone conference with J. Schwartz and J. Sakalo regarding committee issue (.5). |
| 07/27/05 | SLB | 0.60 | 345.00 | Emails from and to D. Speights regarding various committee matters (.4); email to D. Speights regarding K&E verified statement (.2). |
| 07/28/05 | ASD | 0.50 | 160.00 | Email and review response from committee co-chairs regarding call (.2); telephone conference with D. Scott regarding committee call (.1); review and respond to inquiry from committee member (.2). |
| 07/28/05 | JMS | 0.60 | 180.00 | Email regarding hearing transcript (.3); follow up emails with D. Speights, E. Westbrook (.3). |

**PROFESSIONAL SERVICES**                                              $10,187.00

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 8.60 | $575.00 | $4,945.00 |
| Danzeisen, Allyn S | 2.60 | $320.00 | $832.00 |
| Sakalo, Jay M | 4.70 | $300.00 | $1,410.00 |
| Kramer, Matthew I | 10.00 | $300.00 | $3,000.00 |
| *TOTAL* | *25.90* | | *$10,187.00* |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**                    **$10,187.00**

|  |  |  | | Atty - SLB |
|---|---|---|---|---|
| RE: | 07 - Applicant's Fee Application | | | Client No. 74817/15543 |

| 07/05/05 | LMF | 0.90 | 135.00 | Finalize review of May prebills (.9). |
|---|---|---|---|---|
| 07/07/05 | LMF | 0.40 | 60.00 | Review order approving fees for fifteenth quarterly period and submit to M. Thompson (.4). |
| 07/11/05 | LMF | 0.70 | 105.00 | Complete notice and summary for Bilzin's April fees and submit to local counsel for filing and serving (.7). |
| 07/11/05 | LMF | 1.40 | 210.00 | Complete Bilzin's quarterly application (1.4). |
| 07/25/05 | LMF | 0.40 | 60.00 | Meet with R. Notario regarding edits to May and June prebills (.4). |
| 07/26/05 | LMF | 1.00 | 150.00 | Finalize review of May 2005 fees (.4); finalize review of June 2005 fees and costs (.6). |
| 07/27/05 | LMF | 0.70 | 105.00 | Complete Bilzin's quarterly application and submit for filing (.7). |

**PROFESSIONAL SERVICES** $825.00

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Flores, Luisa M | 5.50 | $150.00 | $825.00 |
| *TOTAL* | *5.50* | | *$825.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER** $825.00

RE:     08 - Hearings

| 07/01/05 | MIK | 1.00 | 300.00 | Attend telephonic hearing. |
| 07/13/05 | WR | 0.30 | 45.00 | Arrange telephonic appearances for 7/19/05 hearing. |
| 07/15/05 | WR | 4.00 | 600.00 | Compile and review PD/CMO & PICMO and exclusivity documents in preparation for 7/19/05 hearing. |
| 07/17/05 | WR | 7.50 | 1,125.00 | Prepare W.R. Grace Hearing Notebook for 7/19/05 hearing (3.00); Prepare case law notebook for cases cited in the Property Damage Claimants Objection to Debtors' Motion to Approve PI CMO (2.00); Prepare Case Law Notebook for cases cited in PD Objections to Debtors' Eighth Motion For Order Extending Exclusive Periods (2.50). |
| 07/18/05 | WR | 1.50 | 225.00 | Prepare case law notebook regarding exclusivity. |
| 07/18/05 | WR | 1.00 | 150.00 | Compile documents for attorney review by J. Sakalo in preparation for 7/19/05 hearing. |
| 07/19/05 | ASD | 9.50 | 3,040.00 | Prepare for and attend hearing on PD CMO and PI CMO (9.5). |
| 07/19/05 | SLB | 9.50 | 5,462.50 | Conference with client pre-hearing and court appearance regarding PD/PI CMO's and exclusivity (9.5). |
| 07/19/05 | JMS | 9.50 | 2,850.00 | Prepare for and attend hearing PD/CMO & PICMO. |

**PROFESSIONAL SERVICES**                                          $13,797.50

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
| --- | --- | --- | --- |
| Baena, Scott L | 9.50 | $575.00 | $5,462.50 |
| Danzeisen, Allyn S | 9.50 | $320.00 | $3,040.00 |
| Sakalo, Jay M | 9.50 | $300.00 | $2,850.00 |
| Kramer, Matthew I | 1.00 | $300.00 | $300.00 |
| Roman, Wanda | 14.30 | $150.00 | $2,145.00 |
| *TOTAL* | *43.80* | | *$13,797.50* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**            $13,797.50

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 15

Atty - SLB

RE:    09 - Claims Analysis, Objection, Resolution & Estimation (asbestos)    Client No. 74817/15545

| Date | Atty | Hours | Amount | Description |
|------|------|-------|--------|-------------|
| 07/01/05 | ASD | 8.70 | 2,784.00 | Review responses to PI CMO (3.1); forward PI CMO responses to experts (.3); telephone conference with M. Browdy, R. Finke, J. Baer regarding PD CMO (.5); research regarding PD CMO (4.6); review filings of withdrawal of PD Claims (.3). |
| 07/01/05 | SLB | 0.80 | 460.00 | Telephone conference with J. Baer and M. Brodsky regarding CMO (.3); interoffice conference with A. Danzeisen et al regarding preparation of objection to CMO, etc. (.5). |
| 07/01/05 | LMF | 1.80 | 270.00 | Download notices of withdrawal of claims and set up spreadsheet for same (1.8). |
| 07/01/05 | JMS | 0.90 | 270.00 | Telephone conference with S. Baena, J. Baer, et al regarding contours of revised CMO (.5); analysis of same (.4). |
| 07/01/05 | ADB | 0.40 | 48.00 | Research and pull article on Asbestos Vermiculite for A. Danzeisen and J. Sakalo  ( 6/6/05) |
| 07/01/05 | TQW | 4.90 | 1,225.00 | Research into dust sampling. |
| 07/01/05 | JCM | 1.90 | 494.00 | Review status of state asbestos reform legislation (.1); research states regarding accrual issues (1.8). |
| 07/01/05 | MIK | 0.60 | 180.00 | Telephone conference with Debtors regarding property damage CMO. |
| 07/01/05 | WR | 4.00 | 600.00 | Review and index withdrawn property damage claims. |
| 07/01/05 | WR | 3.30 | 495.00 | Print and review settlement agreements deemed confidential (produced 06/24/05). |
| 07/02/05 | ASD | 7.20 | 2,304.00 | Research regarding constitutional implications of proposed PD CMO. |
| 07/03/05 | ASD | 15.90 | 5,088.00 | Continue research on PD CMO issues and commence writing Response (14.6); email Dan Speights regarding notices of deposition (.2); review withdrawal of PD Claims (.8); review and respond to email relating to PD Claims objection (.3). |
| 07/04/05 | ASD | 5.20 | 1,664.00 | Continue research on science issues for CMO. |
| 07/05/05 | ASD | 8.40 | 2,688.00 | Draft estimation section and writing PD CMO response brief. |
| 07/05/05 | SLB | 0.70 | 402.50 | Emails from and to A. Danzeisen and D. Speights regarding discovery, objections and withdrawals of claims and by Speights & Runyan (.7). |
| 07/05/05 | AM | 2.00 | 260.00 | Assist in review of settle agreements and insurance claims (2.0). |
| 07/05/05 | JS | 0.10 | 19.00 | Email A. Danzeisen to discuss research on Statutes of Repose. |
| 07/05/05 | WR | 2.30 | 345.00 | Retrieve and print Notice of Withdrawal Proofs of Claim for attorney review by A. Danzeisen. |
| 07/05/05 | WR | 2.40 | 360.00 | Update withdrawn property damage claims chart. |
| 07/06/05 | ASD | 4.60 | 1,472.00 | Telephone conference with Scott Baena regarding estimation issues (.2); telephone conference with Scott Baena, Michelle Browdy, Jan Baer regarding PD CMO (1.5); prepare for meeting with expert (2.9). |
| 07/06/05 | SLB | 5.00 | 2,875.00 | Email to J. Baer regarding DC meeting (.2); review draft of memo of law on proposed CMO and email comments regarding same (1.2); telephone call from A. Danzeisen regarding same (.2); prepare for and "meet and confer" with J. Baer, M. Brodsky and R. Fink (1.9); interoffice conference with A. Danzeisen, J. Moon, J. Sakalo and M. Kramer regarding preparation of brief and discussion of issues (1.5). |
| 07/06/05 | LMF | 0.60 | 90.00 | Assist W. Roman with claims (.6). |
| 07/06/05 | JMS | 4.10 | 1,230.00 | Prepare for meeting with expert and Debtors (1.5); draft agenda |

| | | | | and review open issues (.7); telephone conference with S. Baena, A. Danzeisen, Debtors counsel regarding CMO (1.0); follow up conference with with S. Baena thereon (.5); multiple emails with J. Moon regarding science issues (.4). |
|---|---|---|---|---|
| 07/06/05 | AM | 4.60 | 598.00 | Assist in review of settle agreements and insurance claims (4.6). |
| 07/06/05 | WR | 2.50 | 375.00 | Review and organize production confidential release and settlement agreements. |
| 07/06/05 | WR | 0.60 | 90.00 | Review various charts regarding claims with Notices of Deficiency and settlement agreement information. |
| 07/06/05 | WR | 1.00 | 150.00 | Update withdrawn property damage claims chart. |
| 07/07/05 | ASD | 9.90 | 3,168.00 | Prepare for and attend meeting with expert (8.8); meeting with Scott Baena and Jay Sakalo regarding PD CMO issues (1.1). |
| 07/07/05 | SLB | 8.20 | 4,715.00 | Review asbestos estimation briefs (2.2); conference with experts (DC) regarding PD Estimation (6.0). |
| 07/07/05 | JMS | 8.20 | 2,460.00 | Preparation for meeting with Debtors on July 8 and July 19 hearing (2.5); meeting with S. Baena, A. Danzeisen regarding estimation issues (4.5); conference with S. Baena and A. Danzeisen regarding briefing on PD Case management order (1.2). |
| 07/07/05 | JCM | 9.40 | 2,444.00 | Call with A. Danzeisen regarding CMO brief; draft email to A. Danzeisen regarding strategy meeting; research for CMO motion. |
| 07/07/05 | AM | 3.00 | 390.00 | Assist in review of settle agreements and insurance claims (3.0). |
| 07/07/05 | MIK | 9.00 | 2,700.00 | Draft objection to property damage estimation CMO. |
| 07/07/05 | WR | 3.50 | 525.00 | Review confidential settlement agreements and update index for same. |
| 07/07/05 | WR | 1.80 | 270.00 | Research regardigng relevant caselaw per M. Kramer. |
| 07/08/05 | ASD | 10.30 | 3,296.00 | Continue research and draft of PD CMO response. |
| 07/08/05 | SLB | 7.50 | 4,312.50 | Pre-meeting discussion with expert (1.0); conference with D. Bernick et al. (3.0); post-meeting conference with expert and G. Boyer (1.0); prepare objection to debtor's proposed CMO (2.5). |
| 07/08/05 | JMS | 8.10 | 2,430.00 | Meet and confer with Debtors and prepare thereon with S. Baena, expert, G. Boyer (5.3); conference with S. Baena, expert, G. Boyer thereon (1.0); work on draft CMO en route to Miami (1.8). |
| 07/08/05 | JCM | 10.00 | 2,600.00 | Review state asbestos reform legislation (.1); research on CMO motion (9.9). |
| 07/08/05 | MIK | 10.00 | 3,000.00 | Draft objection to property damage estimation CMO on constructive notice issues. |
| 07/09/05 | ASD | 9.70 | 3,104.00 | Draft science section of PD CMO response. |
| 07/09/05 | JMS | 0.40 | 120.00 | Emails with S. Baena regarding CMO. |
| 07/09/05 | MIK | 12.00 | 3,600.00 | Draft objection to property damage estimation CMO. |
| 07/10/05 | ASD | 8.60 | 2,752.00 | Draft discovery section of PD CMO (4.1); research Daubert issues and draft section on dust sampling (4.5). |
| 07/10/05 | SLB | 7.10 | 4,082.50 | Continued preparation of proposed CMO and objection to debtors' CMO (7.1). |
| 07/10/05 | JMS | 5.50 | 1,650.00 | Review and revise brief on PD CMO (3.7); telephone conference with S. Baena regarding proposed order (1.2); draft insert to brief thereon (.6). |
| 07/10/05 | MIK | 0.50 | 150.00 | Review draft objection to property damage estimation CMO. |
| 07/10/05 | WR | 6.70 | 1,005.00 | Review and index settlement agreements, including confidential addendums. |
| 07/11/05 | ASD | 10.60 | 3,392.00 | Continue to revise response to PD CMO (2.8); interoffice conference with Scott Baena and Jay Sakalo regarding PD CMO (1.6); research regarding defenses (6.2). |
| 07/11/05 | SLB | 2.60 | 1,495.00 | Complete objections to Debtor's proposed CMO and PD |

| | | | | |
|---|---|---|---|---|
| | | | | Committee's CMO and conference call with J. Sakalo and A. Danzeisen regarding same . |
| 07/11/05 | JMS | 6.50 | 1,950.00 | Conference with S. Baena, A. Danzeisen regarding estimation brief and continue revisions to same and revisions to PD CMO. |
| 07/11/05 | JCM | 3.00 | 780.00 | Research caselaw on PDCMO issues for same (2.0); research on nullum tempus (.5); review and analyze Debtors' revised proposed CMO (.5). |
| 07/11/05 | AM | 4.00 | 520.00 | Sort, compile, and organize property damage insurance claim files (3.0); Index property damage insurance claim files (1.0). |
| 07/11/05 | MIK | 2.00 | 600.00 | Review and edit property damage CMO response. |
| 07/11/05 | JS | 4.70 | 893.00 | Research statute of repose for North Carolina, New York and North Dakota; summarize in memorandum. |
| 07/11/05 | WR | 0.30 | 45.00 | Prepare summary of proposed order per M. Kramer. |
| 07/11/05 | WR | 4.70 | 705.00 | Review memoranda, orders, and transcripts regarding case management. |
| 07/12/05 | ASD | 9.10 | 2,912.00 | Review Debtor's new proposed order on CMO issues (.3); continue research of estimation issues (5.6); telephone conference with Jay Sakalo and Scott Baena regarding new proposal (.5); revise PD CMO brief (2.1); begin preparation of estimation time issues (.6). |
| 07/12/05 | SLB | 2.60 | 1,495.00 | Telephone conference with J. Sakalo et al. regarding revised CMO (.5); review and revise and telephone conference with J. Sakalo regarding PD CM (2.1). |
| 07/12/05 | JMS | 7.00 | 2,100.00 | Continue revisions to estimation brief and proposed CMO, and multiple telephone conferences with S. Baena thereon, and conferences with M. Kramer and A. Danzeisen thereon. |
| 07/12/05 | JCM | 3.10 | 806.00 | Research on nullum tempus (3.1). |
| 07/12/05 | AM | 2.00 | 260.00 | Index property damage insurance claim files (2.0) |
| 07/12/05 | MIK | 0.70 | 210.00 | Telephone conference with Scott L. Baena regarding CMO response (.5); conference with Jay M. Sakalo regarding same (.2). |
| 07/12/05 | JS | 3.20 | 608.00 | Research statute of repose for Ohio and Oklahoma; summarize in memorandum. |
| 07/12/05 | JT | 1.00 | 190.00 | Research statute of repose for 5 states and meeting with Allyn Danzeisen. |
| 07/12/05 | WR | 3.50 | 525.00 | Sort and compile property damage claim files. |
| 07/13/05 | ASD | 6.70 | 2,144.00 | Finalize PD CMO brief and prepare exhibits (2.9); research regarding constructive notice issues (3.2); email experts regarding estimation filings (.6). |
| 07/13/05 | ASD | 2.90 | 928.00 | Review Debtors PD CMO brief (.6); email Scott Baena regarding CMO issues (.2); research regarding discovery issues (2.1). |
| 07/13/05 | SLB | 1.40 | 805.00 | Telephone call from D. Speights regarding meeting with debtors (.3); finalize CMO papers (.5); email to J. Baer regarding same (.2); telephone call from J. Sakalo regarding final edits to CMO/notice regarding 7/19 hearing (.2). |
| 07/13/05 | JMS | 8.30 | 2,490.00 | Finalize estimation brief and proposed CMO, telephone conference with S. Baena thereon (6.3); conference with S. Baena regarding preparation going forward (.4); emails to Committee regarding same (.4); telephone conference with D. Speights, S. Baena regarding meet and confer with Debtors (.3); letter to D. Speights regarding PD CMO (.1); email exchange with M. Hurford regarding case management filings (.3); emails with E. Westbrook regarding same (.2); email exchange with J. Katz regarding same (.3). |
| 07/13/05 | MIK | 1.80 | 540.00 | Review CMO related papers (1.4); conference with Scott L. |

| | | | | |
|---|---|---|---|---|
| | | | | Baena regarding same (.4). |
| 07/13/05 | JT | 1.70 | 323.00 | Research statute of repose. |
| 07/13/05 | WR | 0.50 | 75.00 | Review of MALS reports for 2000 and 2001. |
| 07/14/05 | ASD | 10.60 | 3,392.00 | Review estimation filings of PI Committee FCR and Debtors (2.3); research regarding defenses raised on estimation (6.2); interoffice conference with Scott Baena, Jay Sakalo, regarding estimation issues (1.3); telephone conference with Scott Baena, Jay Sakalo and experts (.6); research regarding PD lawsuits. |
| 07/14/05 | SLB | 3.70 | 2,127.50 | Prepare for 7/19/05 hearing (3.7). |
| 07/14/05 | JMS | 4.50 | 1,350.00 | Emails with J. Katz and F. Rabinovitz regarding PI papers (.4); emails with M. Hurford regarding same (.3); review Debtor's PD brief and conferences with S. Baena, A. Danzeisen thereon and work on preparation for hearing (3.5); telephone conferences with S. Baena regarding ZAI (.3). |
| 07/14/05 | JCM | 3.20 | 832.00 | Review Debtors' proposed CMO (.5); conference call with experts regarding hearing on CMO (.7); conference call with P.D. Committee (.7); meet with litigation team on CMO hearing (1.3). |
| 07/14/05 | MIK | 8.10 | 2,430.00 | Review Debtors' property damage CMO papers (.8); conferences with Scott L. Baena regarding same (3.7); review CMO related papers (3.6). |
| 07/14/05 | JT | 4.00 | 760.00 | Complete research statutes of repose. |
| 07/15/05 | ASD | 8.20 | 2,624.00 | Research estimation issues raised in Debtors filings (2.9); research inquiry notice issues (4.7); research regarding PD lawsuits (.4); review and respond to inquiry from expert on estimation issues (.2). |
| 07/15/05 | SLB | 6.30 | 3,622.50 | Prepare for 7/19 hearing (6.3). |
| 07/15/05 | JMS | 5.70 | 1,710.00 | Continue preparation for estimation hearing, including multiple conferences with S. Baena and R. Turken thereon, review of prior transcripts, revise outline for arguments (5.7). |
| 07/16/05 | JMS | 0.40 | 120.00 | Telephone conference with S. Baena regarding CMO issues. |
| 07/17/05 | ASD | 15.30 | 4,896.00 | Research regarding state by state analysis of notice arguments (7.2); prepare for PD CMO and estimation hearing with multiple conferences with Scott Baena and Jay Sakalo (8.1). |
| 07/17/05 | SLB | 8.00 | 4,600.00 | Prepare for 7/19 hearing (8.0). |
| 07/17/05 | JMS | 7.00 | 2,100.00 | Continue preparation for 7/19 hearing, including lengthy conferences with A. Danzeisen and S. Baena and telephone conference with M. Dies. |
| 07/17/05 | JT | 2.50 | 475.00 | Draft memo for Statute of Repose. |
| 07/18/05 | ASD | 10.50 | 3,360.00 | Continue state by state research of notice issues (8.5); prepare for arguments on PD CMO (2.0). |
| 07/18/05 | SLB | 6.80 | 3,910.00 | Continue preparation for 7/19 hearing (6.8). |
| 07/18/05 | JMS | 9.50 | 2,850.00 | Continue preparation for CMO hearing and review of open issues. |
| 07/18/05 | JT | 2.00 | 380.00 | Complete draft of Statute of Repose Memo. |
| 07/18/05 | WR | 3.50 | 525.00 | Review and index confidential property damage insurance claim files produced 06/24/05. |
| 07/18/05 | WR | 1.50 | 225.00 | Review confidential property damage insurance claim files produced. |
| 07/19/05 | ASD | 3.00 | 960.00 | Conference with Scott Baena and Jay Sakalo regarding PD Estimation issues (3.0). |
| 07/19/05 | SLB | 3.00 | 1,725.00 | Post-hearing consultation with J. Sakalo, A. Danzeisen (3.0). |
| 07/19/05 | JMS | 3.00 | 900.00 | De-briefing regarding results of hearing on estimation and steps going forward. |
| 07/19/05 | JCM | 2.00 | 520.00 | Work with counsel in Pittsburgh for preparation of work product materials for hearing; review and analyze 13th omnibus |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| Date | Initials | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | objection to claims filed by Speights and Runyan. |
| 07/19/05 | WR | 3.50 | 525.00 | Review property damage insurance claim files, including attachments, produced via CD 07/08/05. |
| 07/19/05 | WR | 3.00 | 450.00 | Review property damage insurance claim files, including attachments, produced via CD 07/08/05. |
| 07/20/05 | ASD | 0.70 | 224.00 | Review of 13th Omnibus Objection and exhibits(.7). |
| 07/20/05 | ASD | 7.10 | 2,272.00 | Research regarding PD Estimation methodologies (3.2); research regarding inquiry notice issues (2.7); email experts regarding PD Claims (.4); research regarding Daubert (.8). |
| 07/20/05 | SLB | 0.60 | 345.00 | Email to D. Hilton (.1); email to and from expert (.2); telephone conference with D. Hilton (.3). |
| 07/20/05 | JMS | 5.00 | 1,500.00 | Multiple conferences with S. Baena regarding results of CMO hearing and next steps (1.3); research regarding Daubert procedural matters (3.7). |
| 07/20/05 | KM | 0.20 | 38.00 | Research state law regarding statute of repose and manufacturer liability. |
| 07/20/05 | WR | 3.70 | 555.00 | Review W.R. Grace Property Damage Insurance Claim files, including attachments produced 7/8/05. |
| 07/20/05 | WR | 4.00 | 600.00 | Review property damage insurance claim files, including attachments produced 7/8/05. |
| 07/21/05 | ASD | 6.20 | 1,984.00 | Telephone conference with Scott L. Baena, Jay M. Sakalo and experts regarding information issues (.5); research regarding discovery issues (5.7). |
| 07/21/05 | JMS | 3.10 | 930.00 | Multiple telephone conferences with S. Baena and M. Dies regarding results of hearing and steps going forward (1.2); telephone conference with S. Baena and expert regarding strategy, next steps (.5); research regarding use of constructive notice expert (1.4). |
| 07/21/05 | MIK | 1.00 | 300.00 | Review property damage related claims (.2); Review Speights-related pleadings (.8). |
| 07/21/05 | KM | 3.10 | 589.00 | Research state law regarding statute of repose and manufacturer liability. |
| 07/21/05 | WR | 4.00 | 600.00 | Review W.R. Grace Property Damage Insurance Claim files, including attachments produced 7/8/05. |
| 07/21/05 | WR | 4.50 | 675.00 | Review W.R. Grace Property Damage Insurance Claim files produced 7/8/05. |
| 07/22/05 | ASD | 5.10 | 1,632.00 | Continue state by state analysis of inquiry issues (5.1). |
| 07/22/05 | JMS | 1.10 | 330.00 | Review Daubert expert issues. |
| 07/22/05 | AM | 5.00 | 650.00 | Review property damage insurance claim files; Index same (5.0). |
| 07/22/05 | WR | 2.50 | 375.00 | Review property damage insurance claim files produced 07/08/05. |
| 07/22/05 | WR | 3.00 | 450.00 | Review property damage insurance claim files, including attachments. |
| 07/23/05 | KM | 1.80 | 342.00 | Research state law regarding statute of repose and manufacturer liability. |
| 07/24/05 | KM | 2.90 | 551.00 | Research and assemble state law regarding statute of repose and manufacturer liability; prepare memorandum on same. |
| 07/24/05 | WR | 2.00 | 300.00 | Review property damage insurance claim files, including attachments. |
| 07/25/05 | ASD | 6.70 | 2,144.00 | Review PD Claims database (2.8); review and respond to experts inquiries regarding estimation issues (.8); research notice defense issue (2.9); telephone conference with Bud Fairey regarding status of deposition of Dan Speights and Steinmeyer (.2). |
| 07/25/05 | LMF | 2.90 | 435.00 | Review debtors' database regarding various claims (2.9). |
| 07/25/05 | JMS | 2.70 | 810.00 | Research Daubert principles and application in contested Bankruptcy matter (2.3); conference with S. Baena thereon (.4). |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 20

| Date | Atty | Hours | Amount | Description |
|---|---|---|---|---|
| 07/25/05 | AM | 3.00 | 390.00 | Finish index of property damage insurance claim files (3.0). |
| 07/25/05 | WR | 4.00 | 600.00 | Review property damage insurance claim files. |
| 07/25/05 | WR | 4.00 | 600.00 | Update master property damage insurance claims chart to include insurance claims produced 7/8/05. |
| 07/26/05 | ASD | 6.30 | 2,016.00 | Telephone conference with expert regarding estimation issues (.2); email T. Florence regarding Celotex reports (.5); research regarding Daubert issues (3.6); research regarding Adam Chase lawsuit and related claims (1.8); interoffice conference with Scott Baena regarding same (.2). |
| 07/26/05 | SLB | 1.10 | 632.50 | Emails with enclosure from and to A. Danzeisen regarding Chase claims (.6); email from and to D. Speights regarding defenses (.2); telephone call from M. Dies regarding same (.3). |
| 07/26/05 | LMF | 0.40 | 60.00 | Meet with A. Ortiz regarding data base on PD claims (.4). |
| 07/26/05 | JMS | 4.20 | 1,260.00 | Conference with A. Danzeisen regarding Adam Chase claims (.1); emails regarding same (.3); continue Daubert research (2.7); draft outline of argument (1.1). |
| 07/26/05 | JCM | 0.10 | 26.00 | Review status of state asbestos reform legislation. |
| 07/26/05 | WR | 4.00 | 600.00 | Review property damage insurance claim files produced 7/8/05. |
| 07/26/05 | WR | 2.10 | 315.00 | Update property damage insurance claims chart. |
| 07/27/05 | ASD | 6.70 | 2,144.00 | Research regarding debtor prior settlement (2.9); research regarding PD verdicts (2.1); continue research of defenses (1.3); review supplemental motion to quash (.4). |
| 07/27/05 | SLB | 0.10 | 57.50 | Email to M. Browdy regarding PD CMO (.1). |
| 07/27/05 | LMF | 0.50 | 75.00 | Work on PD database (.5). |
| 07/27/05 | JMS | 4.50 | 1,350.00 | Emails with D. Speights and B. Fairey regarding objections and procedure (.5); conference with E. Gilbert regarding Daubert research project (.5); research treatment of Daubert in ZAI science trial (3.1); conference with S. Baena thereon (.4). |
| 07/27/05 | EG | 0.50 | 95.00 | Attorney conference discussing role of Daubert Challenge in Estimation proceeding. |
| 07/27/05 | WR | 3.50 | 525.00 | Review property damage insurance claim files produced 7/8/05. |
| 07/27/05 | WR | 3.70 | 555.00 | Update property damage insurance claims chart. |
| 07/28/05 | ASD | 1.70 | 544.00 | Review and respond to inquiries from expert (.8); continue review of PD Claims (.9). |
| 07/28/05 | ASD | 2.70 | 864.00 | Research regarding criteria issues (2.7) (split with USG). |
| 07/28/05 | JMS | 2.50 | 750.00 | Review July 19 hearing transcript (1.7); review response to objections filed by Speights & Runyan (.4); conference with A. Danzeisen regarding Daubert issues (.4). |
| 07/28/05 | EG | 5.70 | 1,083.00 | Research Daubert issue for expert witnesses at estimation. |
| 07/28/05 | WR | 3.50 | 525.00 | Review property damage insurance claim files produced 7/8/05. |
| 07/28/05 | WR | 3.70 | 555.00 | Update property damage insurance claims chart. |
| 07/29/05 | ASD | 6.70 | 2,144.00 | Research regarding property damage claims (3.4); research regarding Daubert issues (1.8); telephone conference with experts regarding estimation issues (.5); review Debtors proposed CMO (.4); interoffice conference with Jay Sakalo regarding revisions to proposed PD CMO (.6). |
| 07/29/05 | SLB | 1.70 | 977.50 | Telephone call from M. Browdy (.2); review transcript of last hearing (.9); review proposed PD CMO [revised by K&E] (.6) |
| 07/29/05 | JCM | 0.20 | 52.00 | Review status of asbestos reform legislation. |
| 07/29/05 | WR | 3.70 | 555.00 | Review W.R. Grace claims. |
| 07/31/05 | ASD | 3.10 | 992.00 | Review PD Settlement database (1.9); review PD litigation information (1.2). |

**PROFESSIONAL SERVICES**                                              $188,744.00

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

## COSTS ADVANCED

| | | |
|---|---|---:|
| 04/01/05 | Pacer - Online ServicesVENDOR: PACER SERVICE CENTER; INVOICE#: 4/01/05-6/30/05; DATE: 7/7/2005 - Pacer Charges | 4.80 |
| 04/01/05 | Pacer - Online ServicesVENDOR: PACER SERVICE CENTER; INVOICE#: 4/01/05-6/30/05; DATE: 7/7/2005 - Pacer Charges | 20.24 |
| 04/01/05 | Pacer - Online ServicesVENDOR: PACER SERVICE CENTER; INVOICE#: 4/01/05-6/30/05; DATE: 7/7/2005 - Pacer Charges | 64.08 |
| 05/05/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809116821; DATE: 5/31/2005 - Acct. #5306220025395504 | 5.00 |
| 05/05/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809116821; DATE: 5/31/2005 - Acct. #5306220025395504 | 73.50 |
| 05/06/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809116821; DATE: 5/31/2005 - Acct. #5306220025395504 | 16.06 |
| 05/07/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809116821; DATE: 5/31/2005 - Acct. #5306220025395504 | 4.94 |
| 05/09/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809116821; DATE: 5/31/2005 - Acct. #5306220025395504 | 265.79 |
| 05/11/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809116821; DATE: 5/31/2005 - Acct. #5306220025395504 | 174.19 |
| 05/12/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809116821; DATE: 5/31/2005 - Acct. #5306220025395504 | 6.67 |
| 05/12/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809116821; DATE: 5/31/2005 - Acct. #5306220025395504 | 99.88 |
| 05/13/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809116821; DATE: 5/31/2005 - Acct. #5306220025395504 | 22.56 |
| 05/16/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809116821; DATE: 5/31/2005 - Acct. #5306220025395504 | 139.32 |
| 05/17/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809116821; DATE: 5/31/2005 - Acct. #5306220025395504 | 104.23 |
| 05/18/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809116821; DATE: 5/31/2005 - Acct. #5306220025395504 | 179.36 |
| 05/18/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809116821; DATE: 5/31/2005 - Acct. #5306220025395504 | 54.48 |
| 05/19/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809116821; DATE: 5/31/2005 - Acct. #5306220025395504 | 354.79 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 05/19/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809116821; DATE: 5/31/2005 - Acct. #5306220025395504 | 63.56 |
| 05/20/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809116821; DATE: 5/31/2005 - Acct. #5306220025395504 | 122.97 |
| 05/23/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809116821; DATE: 5/31/2005 - Acct. #5306220025395504 | 30.53 |
| 05/24/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809116821; DATE: 5/31/2005 - Acct. #5306220025395504 | 45.40 |
| 05/25/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809116821; DATE: 5/31/2005 - Acct. #5306220025395504 | 76.00 |
| 05/25/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809116821; DATE: 5/31/2005 - Acct. #5306220025395504 | 54.48 |
| 05/26/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809116821; DATE: 5/31/2005 - Acct. #5306220025395504 | 5.23 |
| 05/26/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809116821; DATE: 5/31/2005 - Acct. #5306220025395504 | 27.24 |
| 05/27/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809116821; DATE: 5/31/2005 - Acct. #5306220025395504 | 35.24 |
| 05/27/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809116821; DATE: 5/31/2005 - Acct. #5306220025395504 | 36.32 |
| 06/01/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809220258; DATE: 6/30/2005 - Acct. #5306220025395504 - Westlaw Charges | 25.92 |
| 06/02/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809220258; DATE: 6/30/2005 - Acct. #5306220025395504 - Westlaw Charges | 135.60 |
| 06/03/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809220258; DATE: 6/30/2005 - Acct. #5306220025395504 - Westlaw Charges | 54.88 |
| 06/03/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809220258; DATE: 6/30/2005 - Acct. #5306220025395504 - Westlaw Charges | 54.24 |
| 06/06/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809220258; DATE: 6/30/2005 - Acct. #5306220025395504 - Westlaw Charges | 8.30 |
| 06/06/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809220258; DATE: 6/30/2005 - Acct. #5306220025395504 - Westlaw Charges | 9.39 |
| 06/07/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809220258; DATE: 6/30/2005 - Acct. #5306220025395504 - Westlaw Charges | 6.18 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 06/07/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809220258; DATE: 6/30/2005 - Acct. #5306220025395504 - Westlaw Charges | 45.20 |
| 06/09/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809220258; DATE: 6/30/2005 - Acct. #5306220025395504 - Westlaw Charges | 13.32 |
| 06/09/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809220258; DATE: 6/30/2005 - Acct. #5306220025395504 - Westlaw Charges | 18.08 |
| 06/10/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809220258; DATE: 6/30/2005 - Acct. #5306220025395504 - Westlaw Charges | 27.81 |
| 06/10/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809220258; DATE: 6/30/2005 - Acct. #5306220025395504 - Westlaw Charges | 63.28 |
| 06/13/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809220258; DATE: 6/30/2005 - Acct. #5306220025395504 - Westlaw Charges | 9.04 |
| 06/15/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809220258; DATE: 6/30/2005 - Acct. #5306220025395504 - Westlaw Charges | 4.74 |
| 06/15/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809220258; DATE: 6/30/2005 - Acct. #5306220025395504 - Westlaw Charges | 63.28 |
| 06/16/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809220258; DATE: 6/30/2005 - Acct. #5306220025395504 - Westlaw Charges | 463.11 |
| 06/16/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809220258; DATE: 6/30/2005 - Acct. #5306220025395504 - Westlaw Charges | 18.84 |
| 06/17/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809220258; DATE: 6/30/2005 - Acct. #5306220025395504 - Westlaw Charges | 14.19 |
| 06/21/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809220258; DATE: 6/30/2005 - Acct. #5306220025395504 - Westlaw Charges | 21.57 |
| 06/22/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809220258; DATE: 6/30/2005 - Acct. #5306220025395504 - Westlaw Charges | 51.11 |
| 06/23/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809220258; DATE: 6/30/2005 - Acct. #5306220025395504 - Westlaw Charges | 156.08 |
| 06/24/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809220258; DATE: 6/30/2005 - Acct. #5306220025395504 - Westlaw Charges | 64.40 |
| 06/26/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809220258; DATE: 6/30/2005 - Acct. #5306220025395504 - Westlaw Charges | 73.20 |
| 06/27/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809220258; DATE: 6/30/2005 - Acct. #5306220025395504 - Westlaw Charges | 251.25 |

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

Page 24

| | | |
|---|---|---|
| 06/28/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809220258; DATE: 6/30/2005 - Acct. #5306220025395504 - Westlaw Charges | 36.16 |
| 06/29/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809220258; DATE: 6/30/2005 - Acct. #5306220025395504 - Westlaw Charges | 58.55 |
| 06/30/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809220258; DATE: 6/30/2005 - Acct. #5306220025395504 - Westlaw Charges | 63.67 |
| 06/30/05 | Westlaw-Online Legal ResearchVENDOR: DINERS CLUB; INVOICE#: 809220258; DATE: 6/30/2005 - Acct. #5306220025395504 - Westlaw Charges | 41.12 |
| 07/14/05 | Long Distance Telephone1(412)281-3700 | 1.98 |
| 07/26/05 | Photocopies 167.0000pgs @ 0.15/pg | 25.05 |
| 07/26/05 | Photocopies 35.0000pgs @ 0.15/pg | 5.25 |
| 07/26/05 | Photocopies 1.0000pgs @ 0.15/pg | 0.15 |
| 07/26/05 | Postage | 5.05 |
| 07/26/05 | Postage | 5.05 |
| 07/26/05 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP.; INVOICE#: 550455176; DATE: 7/29/2005 | 13.95 |
| 07/27/05 | Photocopies 86.0000pgs @ 0.15/pg | 12.90 |
| 07/27/05 | Photocopies 184.0000pgs @ 0.15/pg | 27.60 |
| 07/27/05 | Photocopies 633.0000pgs @ 0.15/pg | 94.95 |

**TOTAL COSTS ADVANCED**        $4,131.30

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 67.20 | $575.00 | $38,640.00 |
| Danzeisen, Allyn S | 218.40 | $320.00 | $69,888.00 |
| Sakalo, Jay M | 102.20 | $300.00 | $30,660.00 |
| Woodard,TerRance Q | 4.90 | $250.00 | $1,225.00 |
| Moon, James C | 32.90 | $260.00 | $8,554.00 |
| Kramer, Matthew I | 45.70 | $300.00 | $13,710.00 |
| Gilbert, Eric | 6.20 | $190.00 | $1,178.00 |
| Martinez, Kaara | 8.00 | $190.00 | $1,520.00 |
| Taylor, Jordan | 11.20 | $190.00 | $2,128.00 |
| Flores, Luisa M | 6.20 | $150.00 | $930.00 |
| Morera, Arianna | 23.60 | $130.00 | $3,068.00 |
| Roman, Wanda | 104.50 | $150.00 | $15,675.00 |
| Box, Anthony D | 0.40 | $120.00 | $48.00 |
| Segal, Jeremy | 8.00 | $190.00 | $1,520.00 |
| *TOTAL* | *639.40* | | *$188,744.00* |

## MATTER SUMMARY OF COSTS ADVANCED

Photocopies        $165.90

| | |
|---|---|
| Federal Express | $13.95 |
| Long Distance Telephone | $1.98 |
| Pacer - Online Services | $89.12 |
| Postage | $10.10 |
| Westlaw-Online Legal Research | $3,850.25 |
| TOTAL | $4,131.30 |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**                    **$192,875.30**

Atty - SLB

RE:    10 - Travel

Client No. 74817/15546

| 07/06/05 | ASD | 4.50 | 1,440.00 | Non-working travel to D.C. for meeting with experts. |
| 07/07/05 | ASD | 6.10 | 1,952.00 | Travel back from DC (time longer than normal due to security issues that delayed flight). |
| 07/07/05 | SLB | 2.80 | 1,610.00 | Non working travel to D.C. (2.8). |
| 07/08/05 | SLB | 2.70 | 1,552.50 | Non-working travel, return to Miami (2.7). |
| 07/08/05 | JMS | 1.50 | 450.00 | Return travel. |
| 07/18/05 | ASD | 3.50 | 1,120.00 | Travel to Pittsburgh (3.5). |
| 07/18/05 | SLB | 3.50 | 2,012.50 | Non-working travel to Pittsburgh (3.5). |
| 07/18/05 | JMS | 3.50 | 1,050.00 | Non-working travel to Pittsburgh. |
| 07/19/05 | ASD | 5.00 | 1,600.00 | Return travel to Miami (5.0). |
| 07/19/05 | SLB | 5.00 | 2,875.00 | Non-working travel, return to Miami (5.0). |
| 07/19/05 | JMS | 5.00 | 1,500.00 | Return travel to Miami. |

**PROFESSIONAL SERVICES**                              $17,162.00

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 14.00 | $575.00 | $8,050.00 |
| Danzeisen, Allyn S | 19.10 | $320.00 | $6,112.00 |
| Sakalo, Jay M | 10.00 | $300.00 | $3,000.00 |
| *TOTAL* | *43.10* | | *$17,162.00* |

**Less 50% Discount on Travel**                              -$8,581.00

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**                              $8,581.00

## BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | | | Atty - SLB |
|---|---|---|---|---|
| RE: | 18 - Plan & Disclosure Statement | | | Client No. 74817/15554 |

| | | | | |
|---|---|---|---|---|
| 07/01/05 | JMS | 0.90 | 270.00 | Email from M. Hurford enclosing letter from N. Finch regarding exclusivity documents and related email to S. Baena thereon (.6); email from/to M. Hurford regarding timeline handouts (.3). |
| 07/06/05 | JMS | 0.20 | 60.00 | Emails with J. Baer regarding document request. |
| 07/07/05 | JMS | 3.20 | 960.00 | Dinner meeting with S. Baena and G. Boyer regarding exclusivity issues (2.0); telephone conference with M. Hurford regarding exclusivity business report and order extending exclusivity (.5); review CDG analysis of exclusivity issues (.7). |
| 07/08/05 | JMS | 1.20 | 360.00 | Work on response to exclusivity report. |
| 07/11/05 | JMS | 5.10 | 1,530.00 | Begin draft of response to exclusivity report and telephone conferences with G. Boyer thereon. |
| 07/12/05 | JMS | 6.00 | 1,800.00 | Finalize report on termination of exclusivity including multiple telephone conferences with G. Boyer, S. Jones thereon. |
| 07/18/05 | JMS | 0.40 | 120.00 | Emails with G. Boyer regarding exclusivity. |

**PROFESSIONAL SERVICES** $5,100.00

### COSTS ADVANCED

| | | |
|---|---|---|
| 04/01/05 | Pacer - Online ServicesVENDOR: PACER SERVICE CENTER; INVOICE#: 4/01/05-6/30/05; DATE: 7/7/2005 - Pacer Charges | 30.40 |
| 04/01/05 | Pacer - Online ServicesVENDOR: PACER SERVICE CENTER; INVOICE#: 4/01/05-6/30/05; DATE: 7/7/2005 - Pacer Charges | 5.36 |

**TOTAL COSTS ADVANCED** $35.76

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Sakalo, Jay M | 17.00 | $300.00 | $5,100.00 |
| *TOTAL* | *17.00* | | *$5,100.00* |

### MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Pacer - Online Services | $35.76 |
| TOTAL | $35.76 |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER** $5,135.76

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

|  | | | Atty - SLB |
|---|---|---|---|
| RE: 27 - Litigation Consulting | | | Client No. 74817/15563 |

| | | | | |
|---|---|---|---|---|
| 07/01/05 | MPC | 0.20 | 80.00 | Review information on K&E attorney selection for EPA enforcement position. |
| 07/07/05 | MPC | 0.60 | 240.00 | Telephone call to Mike Waller regarding status of NJ DEP action; research regarding same. |
| 07/13/05 | MPC | 0.30 | 120.00 | Memorandum to J. Baer (K&E) regarding status of New Jersey DEP action; memorandum from J. Baer regarding same. |
| 07/14/05 | MPC | 0.50 | 200.00 | Telephone conference with J. Baer; conference with A. Danzeisen regarding NJ DEP action. |
| 07/15/05 | MPC | 0.90 | 360.00 | Legal research regarding environmental claims. |
| 07/28/05 | JMS | 0.30 | 90.00 | Email from/to M. Hurford regarding stipulation to dismiss Sealed Air Appeal. |
| 07/28/05 | MPC | 0.70 | 280.00 | Memorandum to J. Baer; research regarding status of NJ DEP action. |

**PROFESSIONAL SERVICES** $1,370.00

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Coglianese, Matthew P | 3.20 | $400.00 | $1,280.00 |
| Sakalo, Jay M | 0.30 | $300.00 | $90.00 |
| *TOTAL* | *3.50* | | *$1,370.00* |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER $1,370.00

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

|  |  |  |  | Atty - SLB |
| --- | --- | --- | --- | --- |
| RE: | 30 - Fee Application of Others |  |  | Client No. 74817/17781 |

| 07/01/05 | LMF | 2.10 | 315.00 | Begin drafting application for fees on behalf of LECG (1.0); work on quarterly application for Hamilton Rabinovitz (1.1). |
| 07/06/05 | LMF | 3.20 | 480.00 | Finalize quarterly applications for Hamilton Rabinovitz and LECG (3.2). |
| 07/11/05 | LMF | 1.10 | 165.00 | Finalize quarterly applications for HR&A and LECG and submit to local counsel for filing and serving (1.1). |

**PROFESSIONAL SERVICES**                                                                              $960.00

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | TOTAL |
| --- | --- | --- | --- |
| Flores, Luisa M | 6.40 | $150.00 | $960.00 |
| *TOTAL* | *6.40* |  | *$960.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**                    **$960.00**

*CLIENT SUMMARY OF PROFESSIONAL SERVICES THIS PERIOD*

| Timekeeper | Hours | Total |
|---|---|---|
| Danzeisen, Allyn S | 250.00 | $80,000.00 |
| Baena, Scott L | 104.10 | $59,857.50 |
| Flores, Luisa M | 20.60 | $3,090.00 |
| Sakalo, Jay M | 146.40 | $43,920.00 |
| Box, Anthony D | 0.40 | $48.00 |
| Coglianese, Matthew P | 3.20 | $1,280.00 |
| Woodard, TerRance Q | 4.90 | $1,225.00 |
| Moon, James C | 36.10 | $9,386.00 |
| Morera, Arianna | 25.10 | $3,263.00 |
| Kramer, Matthew I | 59.30 | $17,790.00 |
| Gilbert, Eric | 6.20 | $1,178.00 |
| Martinez, Kaara | 8.00 | $1,520.00 |
| Segal, Jeremy | 8.00 | $1,520.00 |
| Taylor, Jordan | 11.20 | $2,128.00 |
| Roman, Wanda | 125.80 | $18,870.00 |
| Gershowitz, Gabriel | 7.70 | $1,001.00 |
| *Less 50% Discount on Travel* | | -$8,581.00 |
| *TOTAL PROFESSIONAL FEES THIS PERIOD* | | $237,495.50 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

*CLIENT SUMMARY OF COSTS ADVANCED*

| | |
|---|---|
| *Airfare* | *$4,000.40* |
| *Photocopies* | *$750.45* |
| *Photocopies - Outside Service* | *$1,351.52* |
| *Fares, Mileage, Parking* | *$366.54* |
| *Telecopies* | *$164.00* |
| *Federal Express* | *$81.42* |
| *Filing Fees/Recording Charges* | *$1.00* |
| *Long Distance Telephone* | *$356.40* |
| *Long Distance Telephone-Outside Services* | *$165.17* |
| *Lodging* | *$474.18* |
| *Meals* | *$134.17* |
| *Pacer - Online Services* | *$1,356.24* |
| *Postage* | *$11.97* |
| *Publication* | *$180.00* |
| *Recording Charges* | *$68.00* |
| *Transcript of Deposition* | *$104.50* |
| *Westlaw-Online Legal Research* | *$6,727.29* |

*TOTAL COSTS ADVANCED THIS PERIOD*          *$16,293.25*

*TOTAL AMOUNT DUE THIS PERIOD*          *$253,788.75*

# BILZIN SUMBERG BAENA PRICE & AXELROD LLP

*CLIENT SUMMARY*

| | TIME | COSTS ADVANCED | CREDIT/TRUST APPLIED | TOTAL |
|---|---|---|---|---|
| **BALANCE AS OF- 07/31/05**<br>**WR Grace-Official Committee of Prope** | | | | |
| 01- Case Administration/15537 | $7,931.00 | $12,126.19 | $0.00 | $20,057.19 |
| 03 - Creditors Committee/15539 | $10,187.00 | $0.00 | $0.00 | $10,187.00 |
| 07 - Applicant's Fee Application/15543 | $825.00 | $0.00 | $0.00 | $825.00 |
| 08 - Hearings/15544 | $13,797.50 | $0.00 | $0.00 | $13,797.50 |
| 09 - Claims Analysis, Objection, Resolution & Estimation (asbestos)/15545 | $188,744.00 | $4,131.30 | $0.00 | $192,875.30 |
| 10 - Travel/15546 | $8,581.00 | $0.00 | $0.00 | $8,581.00 |
| 18 - Plan & Disclosure Statement/15554 | $5,100.00 | $35.76 | $0.00 | $5,135.76 |
| 27 - Litigation Consulting/15563 | $1,370.00 | $0.00 | $0.00 | $1,370.00 |
| 30 - Fee Application of Others/17781 | $960.00 | $0.00 | $0.00 | $960.00 |
| *Client Total* | *$237,495.50* | *$16,293.25* | *$0.00* | *$253,788.75* |