# EXHIBIT A

# PACHULSKI, STANG, ZIEHL, YOUNG, JONES & WEINTRAUB P.C.

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

July 31, 2005

Invoice Number **66116**     **91100  00001**     **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD  21044

| | |
|---|---:|
| Balance forward as of last invoice, dated:   June 30, 2005 | $204,812.64 |
| Payments received since last invoice, last payment received -- September 20, 2005 | $109,663.46 |
| Net balance forward | $95,149.18 |

Re:   W.R. Grace and Co.

**Statement of Professional Services Rendered Through**     **07/31/2005**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | **Asset Disposition [B130]** | | | | |
| 07/21/05 | SEM | Conference with David Carickhoff re: filing Notice of Sale (.10); email exchange with Lori Sinanyan re: filing same (.10) | 0.20 | 425.00 | $85.00 |
| 07/21/05 | DWC | Emails with co-counsel re: notice of intent to sell asset. | 0.30 | 320.00 | $96.00 |
| 07/22/05 | DWC | Review and revise notice of proposed sale of Specialty Polymers Business. | 1.20 | 320.00 | $384.00 |
| 07/22/05 | DWC | Review quarterly statements re: sales and settlements. | 0.40 | 320.00 | $128.00 |
| 07/25/05 | DWC | Review and revise motion to assume and assign a lease in Philadelphia, PA; emails re: same. | 1.40 | 320.00 | $448.00 |
| 07/25/05 | DWC | Review and revise motion for authority to purchase certain assets of Single-Site Catalysts. | 1.50 | 320.00 | $480.00 |
| | **Task Code Total** | | **5.00** | | **$1,621.00** |
| | **Case Administration [B110]** | | | | |
| 06/13/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 06/13/05 | PEC | Update critical dates memo | 0.50 | 140.00 | $70.00 |
| 06/14/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 140.00 | $28.00 |
| 06/14/05 | PEC | Update critical dates memo | 0.80 | 140.00 | $112.00 |
| 06/14/05 | PEC | Review docket | 0.20 | 140.00 | $28.00 |
| 06/15/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |

**Invoice number 66116**    91100   00001    **Page 2**

| | | | | | |
|---|---|---|---|---|---|
| 06/15/05 | PEC | Update critical dates memo | 0.50 | 140.00 | $70.00 |
| 06/15/05 | PEC | Review docket | 0.20 | 140.00 | $28.00 |
| 06/16/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 06/16/05 | PEC | Update critical dates memo | 1.10 | 140.00 | $154.00 |
| 06/16/05 | PEC | Review docket | 0.20 | 140.00 | $28.00 |
| 06/17/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 06/17/05 | PEC | Update critical dates memo | 0.80 | 140.00 | $112.00 |
| 06/17/05 | PEC | Review docket | 0.20 | 140.00 | $28.00 |
| 06/20/05 | PEC | Update critical dates | 0.50 | 140.00 | $70.00 |
| 06/20/05 | PEC | Review docket | 0.20 | 140.00 | $28.00 |
| 06/20/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 06/21/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 07/01/05 | PEC | Update critical dates memo | 0.80 | 140.00 | $112.00 |
| 07/01/05 | PEC | Review docket | 0.10 | 140.00 | $14.00 |
| 07/01/05 | PEC | Review docket | 0.10 | 140.00 | $14.00 |
| 07/01/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 07/01/05 | RMO | Match pleadings with court docket. | 0.30 | 75.00 | $22.50 |
| 07/01/05 | KSN | Prepare hearing binders for 7/19/05. (Updated hearing binders) | 3.00 | 55.00 | $165.00 |
| 07/05/05 | PEC | Review docket | 0.20 | 140.00 | $28.00 |
| 07/05/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 07/05/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 07/05/05 | PEC | Update critical dates | 0.50 | 140.00 | $70.00 |
| 07/05/05 | SLP | Prepare hearing binder. | 7.30 | 70.00 | $511.00 |
| 07/06/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 140.00 | $56.00 |
| 07/06/05 | PEC | Review docket | 0.20 | 140.00 | $28.00 |
| 07/06/05 | PEC | Update critical dates memo | 0.80 | 140.00 | $112.00 |
| 07/06/05 | RMO | Match pleadings with court docket. | 0.50 | 75.00 | $37.50 |
| 07/06/05 | SLP | Prepare hearing binder. | 4.00 | 70.00 | $280.00 |
| 07/07/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties. | 0.30 | 140.00 | $42.00 |
| 07/07/05 | PEC | Update critical dates | 0.80 | 140.00 | $112.00 |
| 07/07/05 | SLP | Prepare hearing binder. | 1.00 | 70.00 | $70.00 |
| 07/07/05 | SLP | Maintin docket control. | 6.00 | 70.00 | $420.00 |
| 07/08/05 | CAK | Maintain document control. | 0.10 | 140.00 | $14.00 |
| 07/08/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 07/08/05 | PEC | Update critical dates memo | 1.10 | 140.00 | $154.00 |
| 07/08/05 | PEC | Review docket | 0.10 | 140.00 | $14.00 |

**Invoice number 66116**      91100  00001                                   **Page 3**

| | | | | | |
|---|---|---|---|---|---|
| 07/08/05 | RMO | Match pleadings with court docket. | 0.40 | 75.00 | $30.00 |
| 07/08/05 | SLP | Maintain docket control. | 3.00 | 70.00 | $210.00 |
| 07/11/05 | PEC | Review docket | 0.20 | 140.00 | $28.00 |
| 07/11/05 | PEC | Review Hearing binders for 7/19/05 Hearing | 1.00 | 140.00 | $140.00 |
| 07/11/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 07/11/05 | PEC | Update critical dates memo | 1.10 | 140.00 | $154.00 |
| 07/11/05 | PEC | Review docket | 0.20 | 140.00 | $28.00 |
| 07/11/05 | RMO | Match pleadings with court docket. | 0.30 | 75.00 | $22.50 |
| 07/11/05 | SLP | Maintain docket control. | 1.00 | 70.00 | $70.00 |
| 07/11/05 | KSN | Prepare hearing binders for 7/19/05 hearing. (Updated hearing binders) | 0.50 | 55.00 | $27.50 |
| 07/12/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 140.00 | $56.00 |
| 07/12/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 07/12/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 1.30 | 140.00 | $182.00 |
| 07/12/05 | SLP | Prepare hearing binder. | 0.30 | 70.00 | $21.00 |
| 07/13/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 07/13/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 07/13/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.80 | 140.00 | $112.00 |
| 07/13/05 | PEC | Review docket | 0.20 | 140.00 | $28.00 |
| 07/13/05 | RMO | Match pleadings with court docket. | 0.50 | 75.00 | $37.50 |
| 07/13/05 | SLP | Maintain docket control. | 0.30 | 70.00 | $21.00 |
| 07/13/05 | SLP | Prepare hearing binder. | 1.00 | 70.00 | $70.00 |
| 07/14/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 07/14/05 | PEC | Update critical dates memo | 1.10 | 140.00 | $154.00 |
| 07/14/05 | PEC | Review docket | 0.20 | 140.00 | $28.00 |
| 07/14/05 | SLP | Maintain docket control. | 3.00 | 70.00 | $210.00 |
| 07/14/05 | KSN | Prepare hearing binders for 7/19/05 hearing. | 2.00 | 55.00 | $110.00 |
| 07/15/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 140.00 | $56.00 |
| 07/15/05 | PEC | Update critical dates | 0.80 | 140.00 | $112.00 |
| 07/15/05 | RMO | Match pleadings with court docket. | 0.30 | 75.00 | $22.50 |
| 07/15/05 | SLP | Maintain docket control. | 2.00 | 70.00 | $140.00 |
| 07/15/05 | SLP | Prepare hearing binder. | 3.30 | 70.00 | $231.00 |
| 07/18/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 07/18/05 | PEC | Update critical dates | 0.80 | 140.00 | $112.00 |
| 07/18/05 | PEC | Review docket | 0.20 | 140.00 | $28.00 |
| 07/18/05 | PEC | Review docket | 0.20 | 140.00 | $28.00 |
| 07/18/05 | SLP | Maintain docket control. | 2.30 | 70.00 | $161.00 |

**Invoice number  66116**      91100  00001                                    **Page  4**

| | | | | | |
|---|---|---|---|---|---|
| 07/19/05 | CAK | Maintain document control. | 0.10 | 140.00 | $14.00 |
| 07/19/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 07/19/05 | PEC | Update critical dates memo | 0.60 | 140.00 | $84.00 |
| 07/19/05 | RMO | Match pleadings with court docket. | 0.30 | 75.00 | $22.50 |
| 07/19/05 | SLP | Maintain docket control. | 2.30 | 70.00 | $161.00 |
| 07/20/05 | SLP | Maintain docket control. | 3.30 | 70.00 | $231.00 |
| 07/20/05 | MSC | Review documents for critical dates, further handling and distribution | 0.20 | 135.00 | $27.00 |
| 07/21/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 07/21/05 | PEC | Update critical dates | 0.80 | 140.00 | $112.00 |
| 07/21/05 | SLP | Maintain docket control. | 1.00 | 70.00 | $70.00 |
| 07/22/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 07/22/05 | PEC | Update critical dates memo | 0.80 | 140.00 | $112.00 |
| 07/25/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 07/25/05 | PEC | Update critical dates | 0.60 | 140.00 | $84.00 |
| 07/25/05 | PEC | Review docket | 0.20 | 140.00 | $28.00 |
| 07/25/05 | RMO | Match pleading with court docket. | 0.20 | 75.00 | $15.00 |
| 07/26/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 140.00 | $56.00 |
| 07/26/05 | PEC | Update critical dates | 0.40 | 140.00 | $56.00 |
| 07/26/05 | SLP | Maintain docket control. | 2.00 | 70.00 | $140.00 |
| 07/27/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 07/27/05 | PEC | Update critical dates | 0.50 | 140.00 | $70.00 |
| 07/27/05 | PEC | Review docket | 0.20 | 140.00 | $28.00 |
| 07/27/05 | SLP | Maintain docket control. | 2.30 | 70.00 | $161.00 |
| 07/28/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 07/28/05 | PEC | Update critical dates | 0.50 | 140.00 | $70.00 |
| 07/28/05 | PEC | Review docket | 0.20 | 140.00 | $28.00 |
| 07/29/05 | CAK | Maintain document control. | 0.10 | 140.00 | $14.00 |
| 07/29/05 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 140.00 | $42.00 |
| 07/29/05 | PEC | Update critical dates memo | 0.50 | 140.00 | $70.00 |
| 07/29/05 | PEC | Review docket | 0.20 | 140.00 | $28.00 |
| 07/29/05 | SEM | Responding to Elizabeth Lombardo's voice mail and email re: Word copy of pleadings received July 18th | 0.10 | 425.00 | $42.50 |
| 07/29/05 | SLP | Maintain docket control. | 1.00 | 70.00 | $70.00 |
| | | **Task Code Total** | **87.80** | | **$8,422.00** |

**WRG-Claim Analysis (Asbestos)**

**Invoice number 66116**         91100   00001                                    **Page 5**

| | | | | | |
|---|---|---|---|---|---|
| 06/20/05 | PEC | Telephone call with Tiffany Wood at Kirkland & Ellis regarding service of the bar date | 0.30 | 140.00 | $42.00 |
| 07/01/05 | PEC | Prepare Declaration of Service of The BMC Group for various signed claim objections orders for filing. | 0.80 | 140.00 | $112.00 |
| 07/01/05 | SEM | Telephone conference with Sandra McLamb re: service of S&R subpoenas (.10); Telephone conference with Louise Tuschak re: same (.10); Email exchange with both re: same (.10). | 0.30 | 425.00 | $127.50 |
| 07/01/05 | SEM | Email exchange with Louise Tuschak re: Notice of Service of 8 S&R related subpoenas. | 0.10 | 425.00 | $42.50 |
| 07/01/05 | LT | Ongoing e-mail and telephone communications with M. Dierkes and S. McFarland re: service of subpoenas to Speights and Runyon (.1), filing and service of notices of deposition (.1), and organization of exhibits to the subpoena and notice of deposition for the company (.2). | 0.40 | 145.00 | $58.00 |
| 07/01/05 | LT | Retrieve and assemble Exhibit A to the notice of deposition of Speights and Runyon and to the subpoena of Speights and Runyon | 0.80 | 145.00 | $116.00 |
| 07/01/05 | LT | Research service and prepare the notices of deposition of D. Speights, A. Steinmeyer, and Speights and Runyon for filing and service (1.1); file and serve same (.6) | 1.70 | 145.00 | $246.50 |
| 07/01/05 | LT | E-mail communications with S. McFarland re: filing of notice of service of eight subpoenas (.1); office discussion with S. McLamb re: same (.2); draft the notice of service (.3); create list of entities served (.2); assemble with subpoenas (.1); prepare and execute service of same (.1); supervise and coordinate filing same (.1) | 1.10 | 145.00 | $159.50 |
| 07/05/05 | SEM | Review efiling notice of Century Indemnity to joinder with Certain Insurers response to Debtors' Motion to Approve PICMO and distribute as needed. | 0.10 | 425.00 | $42.50 |
| 07/06/05 | SEM | Review efiling notice of Motion for Protective Order from S&R and forward same to Jan Baer and Mike Dierkas. | 0.10 | 425.00 | $42.50 |
| 07/07/05 | SEM | Telephone conference with Michael Dierker re: cancellation of depos re: S&R matter. | 0.10 | 425.00 | $42.50 |
| 07/10/05 | DWC | Review and respond to emails re: procedural question concerning scheduling of hearing on motion for protective order. | 0.30 | 320.00 | $96.00 |
| 07/11/05 | SEM | Follow-up for Michael Dierkes re: service of subpoenas on Speights & Runyan (.20) | 0.20 | 425.00 | $85.00 |
| 07/11/05 | SEM | Email exchange with Michael Dierkes re: cancelled deposition of S&R claims (.10) | 0.10 | 425.00 | $42.50 |
| 07/11/05 | LT | Ongoing e-mail communications with M. Dierkes and S. McFarland re: service of subpoenas to Speights and Runyon; and draft of e-mail memos re: same (.7); continued research and telephone communications with Parcels re: course of service of subpoenas (.7); continued office discussion with S. McLamb re: same (.3) | 1.70 | 145.00 | $246.50 |
| 07/11/05 | DWC | Draft motion to expedite hearing on motion for protective order; call and emails with co-counsel re: same. | 1.40 | 320.00 | $448.00 |
| 07/12/05 | SEM | Review email from Louise Tuschak regarding status of service of subpoenas to S&R | 0.10 | 425.00 | $42.50 |
| 07/12/05 | LT | Continued e-mail communications with M. Dierkes and S. McFarland re: service of subpoenas to Speights and | 1.10 | 145.00 | $159.50 |

**Invoice number 66116**       91100   00001                                          **Page  6**

| | | | | | |
|---|---|---|---|---|---|
| | | Runyon; (.4); continued research and telephone communications with Parcels re: to determine and to confirm service of subpoenas (.5); continued office discussion with S. McLamb re: same (.2) | | | |
| 07/13/05 | LT | Continued e-mail communications with M. Dierkes and S. McFarland re: service of subpoenas to Speights and Runyon (.3); continued telephone communications with Parcels re: to determine and to confirm service of subpoenas (.3); ongoing telephone discussion with process service agency in South Carolina (.4); continued office discussion with S. McLamb re: same (.2); telephonic discussion with J. Baer re: same (.2). | 1.40 | 145.00 | $203.00 |
| 07/13/05 | DWC | Review and revise brief re: case management order for proerty damage claims and related proposed orders and ZAI Bar Date Notice package; calls and emails with co-counsel re: same. | 2.20 | 320.00 | $704.00 |
| 07/13/05 | DWC | Review and revise status report regarding motion to approve asbestos PI Estimation CMO and Questionnaire and exhibits. | 6.80 | 320.00 | $2,176.00 |
| 07/14/05 | PEC | Prepare Debtors' Amended Status Report Regarding Motion to Approve Asbestos PI Estimation CMO and Questionnaire for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 140.00 | $84.00 |
| 07/14/05 | PEC | Prepare Debtors' Status Report Regarding Motion to Approve Asbestos PI Estimation CMO and Questionnaire for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 140.00 | $84.00 |
| 07/14/05 | DWC | Address revising status report on personal injury claims and calls and emails re: same. | 1.20 | 320.00 | $384.00 |
| 07/15/05 | SEM | Review efiling notice regarding Motion to Quash Subpoenas regarding S & R claim and pdf same to Michael Dieskes | 0.10 | 425.00 | $42.50 |
| 07/15/05 | DWC | Call with R. Shulman re: claim objections and late claim issues. | 0.30 | 320.00 | $96.00 |
| 07/18/05 | PEC | Prepare Motion of Debtors for Limited Waiver of Del. Bankr. L.R. 3007-1 to Permit Filing Omnibus Objection to 2,938 Unauthorized Claims Filed by the Law Firm of Speights & Runyan for filing and service | 0.80 | 140.00 | $112.00 |
| 07/18/05 | SEM | Conference with David Carickhoff regarding today's filing regarding Motion to Waive Local Rule regarding Omnibus Claim Objection. | 0.10 | 425.00 | $42.50 |
| 07/18/05 | SEM | Prepare Notice regarding Motion to Waive Local Rule regarding Omnibus Claim Objection | 0.30 | 425.00 | $127.50 |
| 07/18/05 | SEM | Review and revise Motion to Waive Local Rule regarding Omnibus Claim Objection 13th Omnibus, exhibits and Order. | 1.00 | 425.00 | $425.00 |
| 07/18/05 | SEM | Conference with Patricia Cuniff regarding filing and service of motion to Waive Local Rule regarding S&R Claims Objection (.20) | 0.20 | 425.00 | $85.00 |
| 07/18/05 | SEM | Review efiling notice regarding Withdrawal of Motion for Protective Order and forward to Michael Dirkes (.10); Email exchange with Michael Dirkes regarding cancellation; of depositions regarding S&R (.10). | 0.20 | 425.00 | $85.00 |
| 07/18/05 | SEM | Email exchange with David Carickhoff regarding his comments on Motion regarding Waiver of Local Rule & | 0.60 | 425.00 | $255.00 |

**Invoice number 66116**      91100  00001                                    **Page 7**

|          |      | 13th Omnibus (.10); Revise Motion regarding Waiver & 13th Omnibus (.50) |      |        |            |
|----------|------|------------------------------------------------------------------------|------|--------|------------|
| 07/18/05 | SEM  | Prepare Motion to Waive Local Rule regarding Omnibus Objection regarding S&R claims for (1.20) filing and service coordinate filing and service of same (.20) | 1.40 | 425.00 | $595.00 |
| 07/18/05 | SEM  | Email exchange with Jan Baer regarding filing Motion regarding Waiver of Local Rules | 0.10 | 425.00 | $42.50 |
| 07/18/05 | SEM  | Telephone Conference with Jan Baer regarding filing of Motion regarding Waiver of Local Rule (.10); Telephone Conference with Tanya Thompson regarding same (.10) | 0.20 | 425.00 | $85.00 |
| 07/18/05 | SEM  | Review email from Louise Tuschak regarding service of S&R subpoena | 0.10 | 425.00 | $42.50 |
| 07/18/05 | LT   | Receipt of executed original copies of the subpoenas to Speitzer and Runyon; convert to pdf format and forward to M. Dierkes via e-mail correspondence. | 0.30 | 145.00 | $43.50 |
| 07/18/05 | DWC  | Review motion for leave of local claim objection rules and omnibus objection to Speights & Runyon's claims; emails with co-counsel re: same. | 3.40 | 320.00 | $1,088.00 |
| 07/20/05 | LT   | Draft the notice of service of subpoenas re: Speitzer &Runyon (.4); prepare service of same(.2; prepare service and execute service of same (.2); file same (.4). | 1.20 | 145.00 | $174.00 |
| 07/20/05 | MSC  | Service of [signed] Eleventh Continuation Order Granting the Relief Sought in Debtors' Fifth Omnibus Objection to Claims (Substantive) as to Continued Objections | 0.10 | 135.00 | $13.50 |
| 07/20/05 | MSC  | Draft Affidavit of Service of [signed] Eleventh Continuation Order Granting the Relief Sought in Debtors' Fifth Omnibus Objection to Claims (Substantive) as to Continued Objections | 0.10 | 135.00 | $13.50 |
| 07/20/05 | MSC  | Preparation for and coordination of filing of Affidavit of Service of [signed] Eleventh Continuation Order Granting the Relief Sought in Debtors' Fifth Omnibus Objection to Claims (Substantive) as to Continued Objections | 0.10 | 135.00 | $13.50 |
| 07/20/05 | MSC  | Service of [signed] Fifth Continuation Order Granting the Relief Sought in Debtors' Eighth Omnibus Objection to Claims (Substantive) | 0.10 | 135.00 | $13.50 |
| 07/20/05 | MSC  | Draft Affidavit of Service of [signed] Fifth Continuation Order Granting the Relief Sought in Debtors' Eighth Omnibus Objection to Claims (Substantive) | 0.10 | 135.00 | $13.50 |
| 07/20/05 | MSC  | Preparation for and coordination of filing of Affidavit of Service of [signed] Fifth Continuation Order Granting the Relief Sought in Debtors' Eighth Omnibus Objection to Claims (Substantive) | 0.10 | 135.00 | $13.50 |
| 07/20/05 | MSC  | Service of [signed] Continuation Order Granting the Relief Sought in Debtors' Ninth Omnibus Objection to Claims (Substantive) | 0.10 | 135.00 | $13.50 |
| 07/20/05 | MSC  | Draft Affidavit of Service of [signed] Continuation Order Granting the Relief Sought in Debtors' Ninth Omnibus Objection to Claims (Substantive) | 0.10 | 135.00 | $13.50 |
| 07/20/05 | MSC  | Preparation for and coordination of filing of Affidavit of Service of [signed] Continuation Order Granting the Relief Sought in Debtors' Ninth Omnibus Objection to Claims (Substantive) | 0.10 | 135.00 | $13.50 |
| 07/21/05 | SEM  | Prepare Notice of Cancellation of the 8 depositions that | 0.80 | 425.00 | $340.00 |

**Invoice number  66116**    91100  00001    **Page  8**

| | | | | | |
|---|---|---|---|---|---|
| | | were scheduled re: S&R claims (.80) | | | |
| 07/21/05 | SEM | Prepare Notice of Cancellation of Deposition re: S&R Claims for filing (.10); coordinate filing and service of same (.10) | 0.20 | 425.00 | $85.00 |
| 07/26/05 | DWC | Review Speights motion to quash subpoena and supplemental motion re: same. | 0.40 | 320.00 | $128.00 |
| 07/31/05 | DWC | Review Speights & Runyan response to 12th omnibus claim objection. | 0.40 | 320.00 | $128.00 |
| | | **Task Code Total** | **36.50** | | **$9,930.00** |

### WRG Claim Analysis

| | | | | | |
|---|---|---|---|---|---|
| 07/01/05 | DWC | Review replies to 11th omnibus claim objection. | 0.20 | 320.00 | $64.00 |
| 07/20/05 | MSC | Draft Affidavit of Service of [signed] Continuation Order Granting the Relief Sought in Debtors' Eleventh Omnibus Objection to Claims (Non-Asbestos Gateway) | 0.10 | 135.00 | $13.50 |
| 07/20/05 | MSC | Preparation for and coordination of filing of Affidavit of Service of [signed] Continuation Order Granting the Relief Sought in Debtors' Eleventh Omnibus Objection to Claims (Non-Asbestos Gateway) | 0.10 | 135.00 | $13.50 |
| 07/20/05 | MSC | Service of [signed] Continuation Order Granting the Relief Sought in Debtors' Eleventh Omnibus Objection to Claims (Non-Asbestos Gateway) | 0.10 | 135.00 | $13.50 |
| | | **Task Code Total** | **0.50** | | **$104.50** |

### WRG-Employ. App., Others

| | | | | | |
|---|---|---|---|---|---|
| 06/14/05 | PEC | Prepare Fourteenth Supplemental Affidavit of James H.M. Sprayregen Under 11 U.S.C. Secion 327(a) and Fed.R. Bankr.P. 2014 for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 140.00 | $84.00 |
| 07/25/05 | DWC | Review and revise application to expand scope of Pitney Hardin's retention. | 1.20 | 320.00 | $384.00 |
| | | **Task Code Total** | **1.80** | | **$468.00** |

### Employee Benefit/Pension-B220

| | | | | | |
|---|---|---|---|---|---|
| 06/15/05 | PEC | Prepare Motion to Authorize the Implementation of the 2005 - 2007 Long Term Incentive Program for Key Employees for filing and service (.5); Draft Affidaivit of Serice (.1) | 0.60 | 140.00 | $84.00 |
| 06/15/05 | PEC | Draft Certificate of No Objection Regarding Motion to Authorize Debtors to Make Legally Required Minimum Contributions to Defined Benefit Pension Plans and service and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 140.00 | $112.00 |

**Invoice number 66116**      91100   00001                           **Page  9**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/15/05 | PEC | Draft Certificate of No Objection Regarding Motion to Authorize Debtors to Contribute Funds to (a) The Lake Charles Union Pension Plan and (b) The Chattanooga Union Pension Plan to Support Amendments to Enhance Benefits Under Those Plans and service and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 140.00 | $112.00 |
| 06/16/05 | PEC | Draft Notice of Request to Change File Date Regarding Motion of the Debtors for an Order Authorizing the Implementation of the 2005-2007 Long-Term Incentive Program for Key Employees  and Certification of Counsel (1.0); Prepare for filing and service (.4) | 1.40 | 140.00 | $196.00 |
| 07/01/05 | PEC | Draft Certificate of No Objection Regarding Motion to Authorize the Implementation of the 2005-2007 Long-Term Incentive Program for Key Employers and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 140.00 | $112.00 |
| 07/01/05 | DWC | Review and revise Certification of No Objection re: Long Term Incentive Plan. | 0.20 | 320.00 | $64.00 |
| | | **Task Code Total** | **4.60** | | **$680.00** |

### WRG-Fee Apps., Applicant

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/08/05 | CAK | Review and update May Fee Application. | 0.70 | 140.00 | $98.00 |
| 07/10/05 | LDJ | Review and finalize interim fee application (May 2005) | 0.30 | 595.00 | $178.50 |
| 07/15/05 | LDJ | Review and finalize revised interim fee application (May 2005) | 0.20 | 595.00 | $119.00 |
| 07/15/05 | PEC | Prepare PSZYJ&W's May 2005 Monthly Fee Application for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 140.00 | $84.00 |
| 07/18/05 | WLR | Prepare June 2005 fee application | 0.50 | 375.00 | $187.50 |
| 07/19/05 | WLR | Prepare June 2005 fee application | 0.50 | 375.00 | $187.50 |
| 07/20/05 | WLR | Draft June 2005 fee application | 0.30 | 375.00 | $112.50 |
| 07/26/05 | DWC | Review and execute Cert of No Obj. for PSZYJ&W April fee application. | 0.10 | 320.00 | $32.00 |
| 07/27/05 | WLR | Prepare June 2005 fee application | 0.30 | 375.00 | $112.50 |
| 07/28/05 | WLR | Prepare June 2005 fee application | 0.30 | 375.00 | $112.50 |
| | | **Task Code Total** | **3.80** | | **$1,224.00** |

### WRG-Fee Applications, Others

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/15/05 | PEC | Draft Notice of Filing of Kirkland & Ellis' Sixteenth Quarterly Fee Application and Certificate of Service(.4); Prepare for filing and service (.4) | 0.80 | 140.00 | $112.00 |
| 06/15/05 | PEC | Draft Notice of Filing of Nelson Mullins Riley & Scarborough, LLP's Sixteenth Quarterly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 140.00 | $112.00 |
| 07/07/05 | PEC | Prepare Nelson Mullins Riley & Scarborough's May 2005 | 0.80 | 140.00 | $112.00 |

**Invoice number 66116**     91100   00001                                    **Page  10**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Monthly Fee Application for filing and service (.7); Prepare Affidavit of Service (.1) | | | |
| 07/07/05 | PEC | Prepare Casner & Edwards' April 2005 Monthly Fee Application for filing and service (.7); Draft Affidavit of Service .1) | 0.80 | 140.00 | $112.00 |
| 07/15/05 | PEC | Prepare Latham & Watkins LLP's May 2005 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 140.00 | $70.00 |
| 07/20/05 | MSC | Review Application Of Woodcock Washburn For Compensation For Services And Reimbursement Of Expenses As Special Litigation Counsel And A Ordinary Course Professionals For W.R. Grace & Co., et al., For The Monthly Period Of May 1, 2005 Through May 31, 2005 For The Quarterly Fee Period Of April-June 2005 | 0.10 | 135.00 | $13.50 |
| 07/20/05 | MSC | Draft Affidavit of Service of Application Of Woodcock Washburn For Compensation For Services And Reimbursement Of Expenses As Special Litigation Counsel And A Ordinary Course Professionals For W.R. Grace & Co., et al., For The Monthly Period Of May 1, 2005 Through May 31, 2005 For The Quarterly Fee Period Of April-June 2005 | 0.20 | 135.00 | $27.00 |
| 07/20/05 | MSC | Preparation for and coordination of filing of Application Of Woodcock Washburn For Compensation For Services And Reimbursement Of Expenses As Special Litigation Counsel And A Ordinary Course Professionals For W.R. Grace & Co., et al., For The Monthly Period Of May 1, 2005 Through May 31, 2005 For The Quarterly Fee Period Of April-June 2005; service of same | 0.30 | 135.00 | $40.50 |
| 07/20/05 | MSC | Review Forty-Ninth Interim Fee Application Of Pitney Hardin LLP For Compensation And Reimbursement Of Expenses For May 1, 2005 And May 31, 2005 | 0.10 | 135.00 | $13.50 |
| 07/20/05 | MSC | Draft Affidavit of Service of Forty-Ninth Interim Fee Application Of Pitney Hardin LLP For Compensation And Reimbursement Of Expenses For May 1, 2005 And May 31, 2005 | 0.20 | 135.00 | $27.00 |
| 07/20/05 | MSC | Preparation for and coordination of filing of Forty-Ninth Interim Fee Application Of Pitney Hardin LLP For Compensation And Reimbursement Of Expenses For May 1, 2005 And May 31, 2005; service of same | 0.30 | 135.00 | $40.50 |
| 07/20/05 | MSC | Review Forty-Fourth Monthly Application Of Casner & Edwards, LLP For Compensation For Services And Reimbursement Of Expenses As Special Litigation Counsel To Debtors For The Period From May 1, 20005 Through May 31, 2005 | 0.10 | 135.00 | $13.50 |
| 07/20/05 | MSC | Draft Affidavit of Service of Forty-Fourth Monthly Application Of Casner & Edwards, LLP For Compensation For Services And Reimbursement Of Expenses As Special Litigation Counsel To Debtors For The Period From May 1, 20005 Through May 31, 2005 | 0.20 | 135.00 | $27.00 |
| 07/20/05 | MSC | Preparation for and coordination of filing of Forty-Fourth Monthly Application Of Casner & Edwards, LLP For Compensation For Services And Reimbursement Of Expenses As Special Litigation Counsel To Debtors For The Period From May 1, 20005 Through May 31, 2005; service of same | 0.30 | 135.00 | $40.50 |

**Invoice number 66116**     91100  00001     **Page  11**

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/21/05 | DWC | Emails with co-counsel re: payments to ordinary course professionals. | 0.20 | 320.00 | $64.00 |
| 07/22/05 | DWC | Review and revise statement re: ordinary course professional compensation. | 0.40 | 320.00 | $128.00 |
| 07/26/05 | DWC | Call with T. Scholes of Deloitte re: catching up on fee applications. | 0.20 | 320.00 | $64.00 |
| 07/26/05 | DWC | Review and execute Certs of No Obj. for Pitney Hardin April fee application; Latham & Watkins April fee application; Casner & Edwards February and March fee applications; Kirkland & Ellis March and April fee applications; Carella Byrne's April and May fee application; Nelson Mullins' April fee application. | 0.50 | 320.00 | $160.00 |
| | | **Task Code Total** | **6.80** | | **$1,177.00** |

**Financial Filings [B110]**

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/01/05 | DWC | Review May monthly operating report. | 0.40 | 320.00 | $128.00 |
| 07/05/05 | PEC | Prepare May 2005 Monthly Operating Report for filing and service | 0.40 | 140.00 | $56.00 |
| | | **Task Code Total** | **0.80** | | **$184.00** |

**Litigation (Non-Bankruptcy)**

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/13/05 | PEC | Forward Preliminary Agenda for 6/27/05 Hearing to chambers via e-mail | 0.10 | 140.00 | $14.00 |
| 06/15/05 | PEC | Draft Certificate of No Objection Regarding Motion to Approve a Settlement Agreement with Cytec Industries, Inc., Wyeth Holdings Corporation and Wyeth, Requiring Creation of a Certain Trust and Authorizing Actions Thereunder for filing and service and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 140.00 | $112.00 |
| 06/17/05 | PEC | Revise and review Agenda for 6/27/05 Hearing | 0.80 | 140.00 | $112.00 |
| 06/20/05 | PEC | Prepare service list for 6/27/05 Agenda | 0.30 | 140.00 | $42.00 |
| 06/20/05 | PEC | Revise and review Agenda for 6/27/05 Hearing | 1.10 | 140.00 | $154.00 |
| 06/20/05 | PEC | File and service Agenda for 6/27/05 Hearing (.4); Draft Certificate of Service (.1) | 0.50 | 140.00 | $70.00 |
| 06/20/05 | PEC | Review hearing binders for 6/27/05 hearing | 0.80 | 140.00 | $112.00 |
| 07/01/05 | PEC | Coordinate service of the orders entered at the 6/24/05 Hearing | 0.30 | 140.00 | $42.00 |
| 07/01/05 | PEC | Revise and review 7/18/05 Agenda | 1.00 | 140.00 | $140.00 |
| 07/01/05 | PEC | Draft Notice of Change of Hearing Dates and Certificate of Service (.5); Prepare for filing and service (.4) | 0.90 | 140.00 | $126.00 |
| 07/01/05 | PEC | Discuss Agenda issues with David Carickhoff | 0.30 | 140.00 | $42.00 |
| 07/01/05 | PEC | Review hearing binders | 0.60 | 140.00 | $84.00 |
| 07/01/05 | DWC | Revise preliminary agenda and calls and emails re: same with co-counsel. | 0.90 | 320.00 | $288.00 |

**Invoice number 66116**      91100  00001                                      **Page 12**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/05/05 | SEM | Review and respond to email from Jan Baer re: status of Cytec order. | 0.10 | 425.00 | $42.50 |
| 07/06/05 | SEM | Follow-up on status of Cytec order. | 0.30 | 425.00 | $127.50 |
| 07/07/05 | SEM | Prepare Certification of Counsel for Supplemental 2019 Order (.40); Review Supplement to 2019 Order (.20); Prepare same for filing and coordinate service (.20). | 0.80 | 425.00 | $340.00 |
| 07/07/05 | SEM | Follow-up with Patty Cuniff re: status of agenda and hearing binders. | 0.10 | 425.00 | $42.50 |
| 07/07/05 | SEM | Responding to email from Will Sparks re: status of Cytec order (.10); Review efiling notice of same and distribute as necessary (.10). | 0.20 | 425.00 | $85.00 |
| 07/08/05 | PEC | Prepare Certification of Counsel Regarding Supplement to Revised Order REquiring Filing of Statements Pursuant to Fed. R. Bankr. P. 2019 for filing and service (.5); Draft Affidavit of Service (.1) | 0.60 | 140.00 | $84.00 |
| 07/10/05 | DWC | Review and respond to co-counsel emails re: pro hac admissions. | 0.30 | 320.00 | $96.00 |
| 07/10/05 | DWC | Review memo re: recently filed pleadings. | 0.30 | 320.00 | $96.00 |
| 07/11/05 | PEC | Revise and review final Notice of Agenda for 7/19/05 Hearing | 1.20 | 140.00 | $168.00 |
| 07/11/05 | PEC | Prepare service list for 7/19/05 Hearing | 0.50 | 140.00 | $70.00 |
| 07/11/05 | PEC | File and serve Notice of Agenda for 7/19/05 Hearing (.7); Draft Affidavit of Service (.1) | 0.80 | 140.00 | $112.00 |
| 07/11/05 | DWC | Review and revise agenda for July 19, 2005 hearing, calls and emails with co-counsel re: same and meet with P. Cuniff re: same. | 1.40 | 320.00 | $448.00 |
| 07/14/05 | DWC | Review and revise amended agenda. | 0.40 | 320.00 | $128.00 |
| 07/15/05 | PEC | Draft Amended Notice of Agenda for 7/19/05 Hearing | 0.80 | 140.00 | $112.00 |
| 07/15/05 | PEC | File and serve 7/19/05 Amended Notice of Agenda (.7); Draft Certificate of Service (.1) | 0.80 | 140.00 | $112.00 |
| 07/15/05 | PEC | Review supplement to 7/19/05 Hearing Binders | 0.60 | 140.00 | $84.00 |
| 07/15/05 | DWC | Revise Second amended agenda and calls and emails re: same. | 0.60 | 320.00 | $192.00 |
| 07/15/05 | DWC | Prepare for July 19, 2005 hearing. | 2.80 | 320.00 | $896.00 |
| 07/18/05 | SEM | Conference with Patricia Cuniff regarding 3 Pro Hac Motions that aren't filed | 0.10 | 425.00 | $42.50 |
| 07/18/05 | DWC | Prepare for July 19, 2005 hearing. | 4.00 | 320.00 | $1,280.00 |
| 07/19/05 | SEM | Review and sign 3 pro hac motions for K&E attorney (.20) | 0.20 | 425.00 | $85.00 |
| 07/19/05 | DWC | Prepare for and attend hearing re: property damage and personal injury case management orders and questionnaire. | 9.00 | 320.00 | $2,880.00 |
| 07/21/05 | DWC | Review and revise motion for authority to enter into settlement agreements re: state taxes. | 1.50 | 320.00 | $480.00 |
| 07/25/05 | DWC | Review and revise motion for authority to enter into settlement re: Marsh & McLennan insurance antitrust litigation. | 1.60 | 320.00 | $512.00 |
| 07/25/05 | DWC | Review and revise motion to approve settlement with Intercat; emails re: same. | 1.40 | 320.00 | $448.00 |
| 07/28/05 | DWC | Review and respond to emails re: Third Circuit appeal re: avoidance actions. | 0.40 | 320.00 | $128.00 |
| 07/31/05 | DWC | Email J. Baer re: August 29th agenda. | 0.20 | 320.00 | $64.00 |

**Invoice number 66116**      91100  00001                              **Page  13**

| | | | | | |
|---|---|---|---|---|---|
| 07/31/05 | DWC | Email with J. Friedland re: August 29th hearing. | 0.10 | 320.00 | $32.00 |
| | | **Task Code Total** | **39.50** | | **$10,525.00** |

**Operations [B210]**

| | | | | | |
|---|---|---|---|---|---|
| 06/13/05 | PEC | Prepare Debtors' Motion to Expend Property and Establish an Additional Manufacturing Facility for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 140.00 | $70.00 |
| 07/07/05 | SEM | Prepare Cert of No Obj. re: Motion to Expend Estate Property (.30); Review Order (.10); Prepare same for filing and coordinate service (.20). | 0.60 | 425.00 | $255.00 |
| 07/08/05 | PEC | Draft Certification of No Objection Regarding Motion for the Entry of an order Authorizing the Debtors to Expend Property of the Estates to Establish an Additional Manufacturing Facility for the Debtors' Specialty Building Materials Business and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 140.00 | $112.00 |
| 07/13/05 | SEM | Review efiling notice of Order on Debtors Motion to Expend Estate Funds and forward to Jan Baer | 0.10 | 425.00 | $42.50 |
| | | **Task Code Total** | **2.00** | | **$479.50** |

**Plan & Disclosure Stmt. [B320]**

| | | | | | |
|---|---|---|---|---|---|
| 06/17/05 | PEC | Prepare Motion for Leave to File Reply to Objections to the Debtors' Motion to Extend Exclusivity for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 140.00 | $70.00 |
| 07/01/05 | DWC | Draft certification of counsel re: exclusivity extension order and emails re: same. | 0.50 | 320.00 | $160.00 |
| 07/06/05 | SEM | Reviewing email from Jan Baer re: changes to proposed Exclusivity Order and making changes (.10); Circulating same for comments to counsel for Committees and future's rep (.10). | 0.20 | 425.00 | $85.00 |
| 07/06/05 | SEM | Review draft of report on business consequences of ending exclusivity. | 0.20 | 425.00 | $85.00 |
| 07/06/05 | SEM | Email exchange with Jan Baer re: filing report on exclusivity. | 0.10 | 425.00 | $42.50 |
| 07/07/05 | PEC | Prepare Debtors' Report on Business Effects of Terminating Exclusivity for filing and service (.6); Draft Affidavit of Service (.1) | 0.70 | 140.00 | $98.00 |
| 07/07/05 | SEM | Review and revise certification of counsel re: Exclusivity Order (.10); Email exchange with Patty Cuniff re: same (.10). | 0.20 | 425.00 | $85.00 |
| 07/07/05 | SEM | Email exchange with Jan Baer re: filing and service Business Brief re: Exclusivity (.10); Review Business Brief (.30). | 0.40 | 425.00 | $170.00 |
| 07/07/05 | SEM | Prepare Busines Brief for filing and coordinate service of same. | 0.30 | 425.00 | $127.50 |
| 07/07/05 | SEM | Review emails from Richard Wyron and Mark Hurford re: | 0.10 | 425.00 | $42.50 |

**Invoice number  66116**      91100  00001                    **Page  14**

| | | | | | |
|---|---|---|---|---|---|
| | | comments on Exclusivity Order and forward to Jan Baer. | | | |
| 07/08/05 | SEM | Emails to Rachel Bello and Mona Baker re: Business Report re: Exclusivity. | 0.10 | 425.00 | $42.50 |
| 07/08/05 | SEM | Review and respond to email from Richard Wyron re: Exclusivity Order. | 0.10 | 425.00 | $42.50 |
| 07/10/05 | DWC | Review correspondence with P.I. committee counsel re: exclusivity and debtors' report re: same (.4); review Debtors' report and Festa's affidavit (.8). | 1.20 | 320.00 | $384.00 |
| 07/11/05 | LDJ | Correspondence to Scotta McFarland regarding exclusivity order | 0.20 | 595.00 | $119.00 |
| 07/11/05 | SEM | Review revised order re: exclusivity and comment on same to Dave Carickhoff and Jan Baer (.10) | 0.10 | 425.00 | $42.50 |
| 07/11/05 | SEM | Telephone conference re: order on exclusivity (.10); voicemail re: L. Jones re: same (.10) | 0.20 | 425.00 | $85.00 |
| 07/11/05 | SEM | Follow-up with Jan Baer, L. Jones and D. Carickhoff re: revised exclusivity order (.20) | 0.20 | 425.00 | $85.00 |
| 07/11/05 | DWC | Emails re: exclusivity issues with co-counsel and Scotta McFarland. | 0.60 | 320.00 | $192.00 |
| | **Task Code Total** | | 5.90 | | $1,958.00 |
| | | | | | |
| | **Travel** | | | | |
| | | | | | |
| 07/18/05 | DWC | Travel to Pittsburgh for hearing (Billed at 1/2 normal rate) | 3.50 | 160.00 | $560.00 |
| 07/19/05 | DWC | Travel from Pittsburgh to Philadelphia after hearing. (Billed at 1/2 normal rate) | 5.50 | 160.00 | $880.00 |
| | **Task Code Total** | | 9.00 | | $1,440.00 |

**Total professional services:**             204.00          **$38,213.00**

## Costs Advanced:

| | | | |
|---|---|---|---|
| 02/11/2005 | BM | Business Meal---Grotto's Pizza.(DE Office) [E111] | $28.34 |
| 05/16/2005 | WL | Westlaw - Legal Research---Court Call.Com. [E106] | $50.00 |
| 05/31/2005 | WL | Westlaw - Legal Research [E106] | $4.69 |
| 06/11/2005 | TR | Transcript---J&J Transcribers. [E116] | $90.40 |
| 06/27/2005 | BM | Business Meal---Healy's Cafe.(DE Office) [E111] | $45.40 |
| 06/27/2005 | DC | Tristate | $15.00 |
| 06/27/2005 | DC | Tristate | $15.90 |
| 06/27/2005 | DC | Tristate | $113.50 |
| 06/27/2005 | DC | Tristate | $270.00 |
| 06/27/2005 | DC | Tristate | $23.85 |
| 06/27/2005 | DC | Tristate | $23.85 |
| 06/27/2005 | DH | DHL | $10.63 |
| 06/27/2005 | DH | DHL | $10.63 |

**Invoice number 66116**       91100  00001                    **Page  15**

| 06/27/2005 | DH | DHL | $18.68 |
|---|---|---|---|
| 06/28/2005 | DC | Tristate | $15.90 |
| 06/29/2005 | DC | Tristate | $15.00 |
| 06/29/2005 | DC | Tristate | $81.00 |
| 06/29/2005 | DC | Tristate | $9.00 |
| 06/29/2005 | DH | DHL | $12.36 |
| 06/29/2005 | DH | DHL | $12.36 |
| 06/29/2005 | DH | DHL | $26.48 |
| 06/30/2005 | DC | Tristate | $15.00 |
| 06/30/2005 | DC | Tristate | $369.00 |
| 06/30/2005 | DC | Tristate | $23.85 |
| 06/30/2005 | DC | Tristate | $23.85 |
| 07/01/2005 | DC | Tristate | $15.00 |
| 07/01/2005 | DC | Tristate | $15.90 |
| 07/01/2005 | DC | Tristate | $1,080.00 |
| 07/01/2005 | DC | Tristate | $15.00 |
| 07/01/2005 | DH | DHL | $25.23 |
| 07/01/2005 | PO | Postage | $527.04 |
| 07/01/2005 | PO | Postage | $3.10 |
| 07/01/2005 | PO | Postage | $9.80 |
| 07/01/2005 | PO | Postage | $139.20 |
| 07/01/2005 | PO | Postage | $0.85 |
| 07/01/2005 | PO | Postage | $5.40 |
| 07/01/2005 | PO | Postage | $136.50 |
| 07/01/2005 | PO | Postage | $56.70 |
| 07/01/2005 | PO | Postage | $19.80 |
| 07/01/2005 | PO | Postage | $9.90 |
| 07/01/2005 | PO | Postage | $62.32 |
| 07/01/2005 | PO | Postage | $275.12 |
| 07/01/2005 | PO | Postage | $1.85 |
| 07/01/2005 | RE | (G9 CORR 507 @0.15 PER PG) | $76.05 |
| 07/01/2005 | RE | (G8 AGR 2259 @0.15 PER PG) | $338.85 |
| 07/01/2005 | RE | (F5 CORR 116 @0.15 PER PG) | $17.40 |
| 07/01/2005 | RE | (F5 CORR 1008 @0.15 PER PG) | $151.20 |
| 07/01/2005 | RE | (F8 AGR 575 @0.15 PER PG) | $86.25 |
| 07/01/2005 | RE | (F6 CORR 59 @0.15 PER PG) | $8.85 |
| 07/01/2005 | RE | (F5 CORR 2 @0.15 PER PG) | $0.30 |
| 07/01/2005 | RE | (F5 CORR 14 @0.15 PER PG) | $2.10 |
| 07/01/2005 | RE | (F6 AGR 47 @0.15 PER PG) | $7.05 |
| 07/01/2005 | RE | (G9 ORD 1270 @0.15 PER PG) | $190.50 |
| 07/01/2005 | RE | (F8 DOC 47 @0.15 PER PG) | $7.05 |
| 07/01/2005 | RE | (G7 ORD 2540 @0.15 PER PG) | $381.00 |
| 07/01/2005 | RE | (F8 AGR 6 @0.15 PER PG) | $0.90 |

**Invoice number 66116**       91100   00001                              **Page  16**

| 07/01/2005 | RE | (G8 ORD 4832 @0.15 PER PG) | $724.80 |
|---|---|---|---|
| 07/01/2005 | RE | (F8 AGR 47 @0.15 PER PG) | $7.05 |
| 07/01/2005 | RE | (F8 DOC 12 @0.15 PER PG) | $1.80 |
| 07/01/2005 | RE | (G7 NOTC 3416 @0.15 PER PG) | $512.40 |
| 07/01/2005 | RE | (F5 AGR 1244 @0.15 PER PG) | $186.60 |
| 07/01/2005 | RE | (F8 DOC 196 @0.15 PER PG) | $29.40 |
| 07/01/2005 | RE | (G8 2A 1 @0.15 PER PG) | $0.15 |
| 07/01/2005 | RE | (F8 AGR 1 @0.15 PER PG) | $0.15 |
| 07/01/2005 | RE | (G9 CORR 748 @0.15 PER PG) | $112.20 |
| 07/01/2005 | RE | (G9 CORR 36 @0.15 PER PG) | $5.40 |
| 07/01/2005 | RE | (G9 CORR 51 @0.15 PER PG) | $7.65 |
| 07/01/2005 | RE | (F6 DOC 581 @0.15 PER PG) | $87.15 |
| 07/01/2005 | RE | (G9 CORR 228 @0.15 PER PG) | $34.20 |
| 07/01/2005 | RE | (G7 NOTC 2301 @0.15 PER PG) | $345.15 |
| 07/01/2005 | RE | (G8 AGR 132 @0.15 PER PG) | $19.80 |
| 07/01/2005 | RE | (G9 CORR 812 @0.15 PER PG) | $121.80 |
| 07/01/2005 | RE | (F4 ORD 2799 @0.15 PER PG) | $419.85 |
| 07/01/2005 | RE | (F2 ORD 2572 @0.15 PER PG) | $385.80 |
| 07/01/2005 | RE | (G9 AGR 562 @0.15 PER PG) | $84.30 |
| 07/01/2005 | RE | (F4 NOTC 1016 @0.15 PER PG) | $152.40 |
| 07/01/2005 | RE | (G8 A 368 @0.15 PER PG) | $55.20 |
| 07/01/2005 | RE | (F2 CORR 7008 @0.15 PER PG) | $1,051.20 |
| 07/01/2005 | RE | (F2 CORR 1771 @0.15 PER PG) | $265.65 |
| 07/01/2005 | RE | (F4 CORR 12887 @0.15 PER PG) | $1,933.05 |
| 07/05/2005 | DC | Tristate | $15.00 |
| 07/05/2005 | DC | Tristate | $15.90 |
| 07/05/2005 | DC | Tristate | $54.00 |
| 07/05/2005 | DH | DHL | $15.82 |
| 07/05/2005 | FE | Federal Express [E108] | $196.44 |
| 07/05/2005 | PO | Postage | $6.85 |
| 07/05/2005 | PO | Postage | $4.75 |
| 07/05/2005 | RE | (F4 CORR 1630 @0.15 PER PG) | $244.50 |
| 07/05/2005 | RE | (F2 CORR 222 @0.15 PER PG) | $33.30 |
| 07/05/2005 | RE | (F2 CORR 1344 @0.15 PER PG) | $201.60 |
| 07/05/2005 | RE | (F4 CORR 1645 @0.15 PER PG) | $246.75 |
| 07/05/2005 | RE | (F5 CORR 2477 @0.15 PER PG) | $371.55 |
| 07/05/2005 | RE | (F5 CORR 33 @0.15 PER PG) | $4.95 |
| 07/05/2005 | RE | (F6 CORR 3 @0.15 PER PG) | $0.45 |
| 07/05/2005 | RE | (G8 CORR 698 @0.15 PER PG) | $104.70 |
| 07/05/2005 | RE | (G8 CORR 243 @0.15 PER PG) | $36.45 |
| 07/05/2005 | RE | (F5 CORR 246 @0.15 PER PG) | $36.90 |
| 07/06/2005 | DC | Tristate | $15.00 |
| 07/06/2005 | DC | Tristate | $189.00 |

**Invoice number  66116**    91100  00001    **Page  17**

| | | | |
|---|---|---|---:|
| 07/06/2005 | DC | Tristate | $15.00 |
| 07/06/2005 | DH | DHL | $31.32 |
| 07/06/2005 | DH | DHL | $13.11 |
| 07/06/2005 | DH | DHL | $13.11 |
| 07/06/2005 | PO | Postage | $111.00 |
| 07/06/2005 | PO | Postage | $28.20 |
| 07/06/2005 | RE | (F8 CORR 25 @0.15 PER PG) | $3.75 |
| 07/06/2005 | RE | (G9 CORR 1 @0.15 PER PG) | $0.15 |
| 07/06/2005 | RE | (F7 DOC 23 @0.15 PER PG) | $3.45 |
| 07/06/2005 | RE | (F7 DOC 149 @0.15 PER PG) | $22.35 |
| 07/06/2005 | RE | (F4 CORR 254 @0.15 PER PG) | $38.10 |
| 07/06/2005 | RE | (F4 CORR 2 @0.15 PER PG) | $0.30 |
| 07/07/2005 | DC | Tristate | $15.00 |
| 07/07/2005 | DC | Tristate | $342.00 |
| 07/07/2005 | DH | DHL | $13.14 |
| 07/07/2005 | PO | Postage | $233.20 |
| 07/07/2005 | PO | Postage | $2.70 |
| 07/07/2005 | RE | (F5 CORR 264 @0.15 PER PG) | $39.60 |
| 07/07/2005 | RE | (F8 CORR 67 @0.15 PER PG) | $10.05 |
| 07/07/2005 | RE | (F7 AGR 17 @0.15 PER PG) | $2.55 |
| 07/07/2005 | RE | (F7 AGR 39 @0.15 PER PG) | $5.85 |
| 07/07/2005 | RE | (F7 AGR 2 @0.15 PER PG) | $0.30 |
| 07/07/2005 | RE | (F7 AGR 61 @0.15 PER PG) | $9.15 |
| 07/07/2005 | RE | (F7 CORR 61 @0.15 PER PG) | $9.15 |
| 07/07/2005 | RE | (G8 CORR 161 @0.15 PER PG) | $24.15 |
| 07/07/2005 | RE | (F4 CORR 423 @0.15 PER PG) | $63.45 |
| 07/07/2005 | RE | (F4 CORR 772 @0.15 PER PG) | $115.80 |
| 07/07/2005 | RE | (G9 CORR 51 @0.15 PER PG) | $7.65 |
| 07/07/2005 | RE | (F2 CORR 2160 @0.15 PER PG) | $324.00 |
| 07/07/2005 | RE | (F4 CORR 2161 @0.15 PER PG) | $324.15 |
| 07/08/2005 | DC | Tristate | $297.00 |
| 07/08/2005 | DC | Tristate | $23.85 |
| 07/08/2005 | DC | Tristate | $23.85 |
| 07/08/2005 | DC | Tristate | $54.00 |
| 07/08/2005 | DC | Tristate | $15.00 |
| 07/08/2005 | DC | Tristate | $15.90 |
| 07/08/2005 | DH | DHL | $13.57 |
| 07/08/2005 | DH | DHL | $13.57 |
| 07/08/2005 | PO | Postage | $5.40 |
| 07/08/2005 | PO | Postage | $58.20 |
| 07/08/2005 | PO | Postage | $1.55 |
| 07/08/2005 | PO | Postage | $70.80 |
| 07/08/2005 | RE | (F5 CORR 7 @0.15 PER PG) | $1.05 |

**Invoice number 66116**     91100  00001                                        **Page  18**

| Date | | Description | Amount |
|---|---|---|---|
| 07/08/2005 | RE | (F7 DOC 96 @0.15 PER PG) | $14.40 |
| 07/08/2005 | RE | (F7 AGR 36 @0.15 PER PG) | $5.40 |
| 07/08/2005 | RE | (F8 CORR 60 @0.15 PER PG) | $9.00 |
| 07/08/2005 | RE | (G9 CORR 62 @0.15 PER PG) | $9.30 |
| 07/08/2005 | RE | (G8 AGR 1524 @0.15 PER PG) | $228.60 |
| 07/08/2005 | RE | (G8 CORR 182 @0.15 PER PG) | $27.30 |
| 07/08/2005 | RE | (F4 2 293 @0.15 PER PG) | $43.95 |
| 07/08/2005 | RE | (F2 CORR 45 @0.15 PER PG) | $6.75 |
| 07/08/2005 | RE | (F4 CORR 1802 @0.15 PER PG) | $270.30 |
| 07/11/2005 | DC | Tristate | $16.05 |
| 07/11/2005 | DH | DHL | $9.54 |
| 07/11/2005 | FX | (R0  20 @1.00 PER PG) | $20.00 |
| 07/11/2005 | FX | (R0  20 @1.00 PER PG) | $20.00 |
| 07/11/2005 | FX | (R0  20 @1.00 PER PG) | $20.00 |
| 07/11/2005 | FX | (R0  20 @1.00 PER PG) | $20.00 |
| 07/11/2005 | FX | (R0  20 @1.00 PER PG) | $20.00 |
| 07/11/2005 | FX | (R0  20 @1.00 PER PG) | $20.00 |
| 07/11/2005 | FX | (R0  20 @1.00 PER PG) | $20.00 |
| 07/11/2005 | FX | (R0  20 @1.00 PER PG) | $20.00 |
| 07/11/2005 | FX | (R0  20 @1.00 PER PG) | $20.00 |
| 07/11/2005 | FX | (R0  20 @1.00 PER PG) | $20.00 |
| 07/11/2005 | FX | (R0  20 @1.00 PER PG) | $20.00 |
| 07/11/2005 | FX | (R0  20 @1.00 PER PG) | $20.00 |
| 07/11/2005 | FX | (R0  20 @1.00 PER PG) | $20.00 |
| 07/11/2005 | FX | (G2 CORR 23 @1.00 PER PG) | $23.00 |
| 07/11/2005 | RE | (G9 AGR 194 @0.15 PER PG) | $29.10 |
| 07/11/2005 | RE | (F7 AGR 9 @0.15 PER PG) | $1.35 |
| 07/11/2005 | RE | (F5 CORR 270 @0.15 PER PG) | $40.50 |
| 07/11/2005 | RE | (F7 AGR 24 @0.15 PER PG) | $3.60 |
| 07/11/2005 | RE | (F7 AGR 24 @0.15 PER PG) | $3.60 |
| 07/11/2005 | RE | (F5 CORR 104 @0.15 PER PG) | $15.60 |
| 07/11/2005 | RE | (F6 AGR 75 @0.15 PER PG) | $11.25 |
| 07/12/2005 | DH | DHL | $8.80 |
| 07/12/2005 | PO | Postage | $3.85 |
| 07/12/2005 | RE | (F5 CORR 28 @0.15 PER PG) | $4.20 |
| 07/12/2005 | RE | (G9 CORR 107 @0.15 PER PG) | $16.05 |
| 07/12/2005 | RE | (G9 CORR 390 @0.15 PER PG) | $58.50 |
| 07/12/2005 | RE | (F2 CORR 72 @0.15 PER PG) | $10.80 |
| 07/12/2005 | AF | Air Fare---US Airway.Philadelphia/Pittsburgh/Philadelphia.(DWC) [E110] Air Fare [E110] | $740.40 |
| 07/13/2005 | DC | Tristate | $15.00 |
| 07/13/2005 | DC | Tristate | $5.00 |
| 07/13/2005 | DC | Tristate | $333.00 |

**Invoice number  66116**      91100   00001                    **Page  19**

| 07/13/2005 | DH | DHL | $8.80 |
| 07/13/2005 | FE | Federal Express [E108] | $173.43 |
| 07/13/2005 | PO | Postage | $0.60 |
| 07/13/2005 | PO | Postage | $539.24 |
| 07/13/2005 | PO | Postage | $3.10 |
| 07/13/2005 | RE | (F5 CORR 1 @0.15 PER PG) | $0.15 |
| 07/13/2005 | RE | (F5 CORR 81 @0.15 PER PG) | $12.15 |
| 07/13/2005 | RE | (F5 CORR 15 @0.15 PER PG) | $2.25 |
| 07/13/2005 | RE | (F7 DOC 2 @0.15 PER PG) | $0.30 |
| 07/13/2005 | RE | (F7 DOC 75 @0.15 PER PG) | $11.25 |
| 07/13/2005 | RE | (F7 DOC 150 @0.15 PER PG) | $22.50 |
| 07/13/2005 | RE | (G8 CORR 3459 @0.15 PER PG) | $518.85 |
| 07/13/2005 | RE | (G7 CORR 3459 @0.15 PER PG) | $518.85 |
| 07/13/2005 | RE | (F4 AGR 15 @0.15 PER PG) | $2.25 |
| 07/13/2005 | RE | (F2 CORR 51 @0.15 PER PG) | $7.65 |
| 07/13/2005 | RE | (F4 AGR 462 @0.15 PER PG) | $69.30 |
| 07/13/2005 | RE | (F2 CORR 627 @0.15 PER PG) | $94.05 |
| 07/13/2005 | RE | (F4 CORR 3461 @0.15 PER PG) | $519.15 |
| 07/13/2005 | RE | (F4 CORR 13 @0.15 PER PG) | $1.95 |
| 07/13/2005 | SO | Secretarial Overtime---(VP) | $61.25 |
| 07/14/2005 | DC | Tristate | $15.00 |
| 07/14/2005 | DC | Tristate | $16.05 |
| 07/14/2005 | DC | Tristate | $21.40 |
| 07/14/2005 | DC | Tristate | $10.66 |
| 07/14/2005 | DC | Tristate | $396.00 |
| 07/14/2005 | FX | (R0 26 @1.00 PER PG) | $26.00 |
| 07/14/2005 | FX | (R0 26 @1.00 PER PG) | $26.00 |
| 07/14/2005 | FX | (R0 26 @1.00 PER PG) | $26.00 |
| 07/14/2005 | FX | (R0 26 @1.00 PER PG) | $26.00 |
| 07/14/2005 | FX | (R0 26 @1.00 PER PG) | $26.00 |
| 07/14/2005 | FX | (R0 26 @1.00 PER PG) | $26.00 |
| 07/14/2005 | FX | (R0 26 @1.00 PER PG) | $26.00 |
| 07/14/2005 | FX | (R0 26 @1.00 PER PG) | $26.00 |
| 07/14/2005 | FX | (R0 26 @1.00 PER PG) | $26.00 |
| 07/14/2005 | FX | (R0 26 @1.00 PER PG) | $26.00 |
| 07/14/2005 | FX | (R0 26 @1.00 PER PG) | $26.00 |
| 07/14/2005 | FX | (R0 26 @1.00 PER PG) | $26.00 |
| 07/14/2005 | FX | (R0 26 @1.00 PER PG) | $26.00 |
| 07/14/2005 | FX | (G2 CORR 29 @1.00 PER PG) | $29.00 |
| 07/14/2005 | FX | (G2 CORR 29 @1.00 PER PG) | $29.00 |
| 07/14/2005 | PO | Postage | $50.40 |
| 07/14/2005 | PO | Postage | $29.70 |
| 07/14/2005 | PO | Postage | $425.25 |

**Invoice number 66116**      91100  00001                    **Page  20**

| 07/14/2005 | PO | Postage | $2.10 |
|---|---|---|---|
| 07/14/2005 | RE | (G8 CORR 1579 @0.15 PER PG) | $236.85 |
| 07/14/2005 | RE | (G8 CORR 39 @0.15 PER PG) | $5.85 |
| 07/14/2005 | RE | (G8 CORR 65 @0.15 PER PG) | $9.75 |
| 07/14/2005 | RE | (F6 AGR 185 @0.15 PER PG) | $27.75 |
| 07/14/2005 | RE | (G8 CORR 1535 @0.15 PER PG) | $230.25 |
| 07/14/2005 | RE | (G9 CORR 3565 @0.15 PER PG) | $534.75 |
| 07/14/2005 | RE | (F5 CORR 2 @0.15 PER PG) | $0.30 |
| 07/14/2005 | RE | (F4 CORR 1488 @0.15 PER PG) | $223.20 |
| 07/14/2005 | RE | (F5 AGR 26 @0.15 PER PG) | $3.90 |
| 07/14/2005 | RE | (G7 CORR 29 @0.15 PER PG) | $4.35 |
| 07/14/2005 | RE | (G8 CORR 195 @0.15 PER PG) | $29.25 |
| 07/14/2005 | RE | (G9 MOT 9566 @0.15 PER PG) | $1,434.90 |
| 07/14/2005 | RE | (F2 CORR 638 @0.15 PER PG) | $95.70 |
| 07/14/2005 | RE | (F4 CORR 4249 @0.15 PER PG) | $637.35 |
| 07/14/2005 | RE | (F2 CORR 8 @0.15 PER PG) | $1.20 |
| 07/15/2005 | DC | Tristate | $9.00 |
| 07/15/2005 | DC | Tristate | $15.00 |
| 07/15/2005 | DC | Tristate | $24.08 |
| 07/15/2005 | DC | Tristate | $15.00 |
| 07/15/2005 | DH | DHL | $8.80 |
| 07/15/2005 | DH | DHL | $8.33 |
| 07/15/2005 | PO | Postage | $1.75 |
| 07/15/2005 | RE | (F5 CORR 26 @0.15 PER PG) | $3.90 |
| 07/15/2005 | RE | (F5 CORR 36 @0.15 PER PG) | $5.40 |
| 07/15/2005 | RE | (F5 CORR 3 @0.15 PER PG) | $0.45 |
| 07/15/2005 | RE | (F7 AGR 135 @0.15 PER PG) | $20.25 |
| 07/15/2005 | RE | (F6 AGR 36 @0.15 PER PG) | $5.40 |
| 07/15/2005 | RE | (F7 AGR 18 @0.15 PER PG) | $2.70 |
| 07/15/2005 | RE | (F7 CORR 54 @0.15 PER PG) | $8.10 |
| 07/15/2005 | RE | (F8 DOC 60 @0.15 PER PG) | $9.00 |
| 07/15/2005 | RE | (F4 CORR 138 @0.15 PER PG) | $20.70 |
| 07/15/2005 | RE | (F2 CORR 2 @0.15 PER PG) | $0.30 |
| 07/15/2005 | SO | Secretarial Overtime | $20.42 |
| 07/18/2005 | AT | Auto Travel Expense---Cab from airport to Hotel.(DWC) [E109] | $48.00 |
| 07/18/2005 | BM | Business Meal----Dinner at Buca Pittsburgh -Station.(DWC) [E111] | $36.93 |
| 07/18/2005 | DC | Tristate | $15.00 |
| 07/18/2005 | DC | Tristate | $10.85 |
| 07/18/2005 | DC | Tristate | $11.75 |
| 07/18/2005 | DC | Tristate | $369.00 |
| 07/18/2005 | DC | Tristate | $24.08 |
| 07/18/2005 | DC | Tristate | $24.08 |

**Invoice number  66116**      91100  00001                    **Page  21**

| 07/18/2005 | DH | DHL | $13.11 |
|---|---|---|---|
| 07/18/2005 | DH | DHL | $13.11 |
| 07/18/2005 | DH | DHL | $8.80 |
| 07/18/2005 | DH | DHL | $9.54 |
| 07/18/2005 | DH | DHL | $17.17 |
| 07/18/2005 | DH | DHL | $9.54 |
| 07/18/2005 | FX | Fax Transmittal. [E104] | $14.00 |
| 07/18/2005 | PO | Postage | $527.04 |
| 07/18/2005 | PO | Postage | $3.10 |
| 07/18/2005 | PO | Postage | $31.95 |
| 07/18/2005 | PO | Postage | $54.40 |
| 07/18/2005 | RE | (G9 CORR 848 @0.15 PER PG) | $127.20 |
| 07/18/2005 | RE | (F8 DOC 43 @0.15 PER PG) | $6.45 |
| 07/18/2005 | RE | (F7 AGR 49 @0.15 PER PG) | $7.35 |
| 07/18/2005 | RE | (F7 AGR 1270 @0.15 PER PG) | $190.50 |
| 07/18/2005 | RE | (F7 CORR 28 @0.15 PER PG) | $4.20 |
| 07/18/2005 | RE | (F7 CORR 6 @0.15 PER PG) | $0.90 |
| 07/18/2005 | RE | (G9 NOTC 1008 @0.15 PER PG) | $151.20 |
| 07/18/2005 | RE | (G8 NOTC 4481 @0.15 PER PG) | $672.15 |
| 07/18/2005 | RE | (G7 NOTC 4746 @0.15 PER PG) | $711.90 |
| 07/18/2005 | RE | (G9 CORR 1491 @0.15 PER PG) | $223.65 |
| 07/18/2005 | RE | (G7 NOTC 1919 @0.15 PER PG) | $287.85 |
| 07/18/2005 | RE | (F7 CORR 27 @0.15 PER PG) | $4.05 |
| 07/18/2005 | RE | (F4 CORR 51 @0.15 PER PG) | $7.65 |
| 07/18/2005 | RE | (F4 CORR 557 @0.15 PER PG) | $83.55 |
| 07/18/2005 | RE | (F4 CORR 6326 @0.15 PER PG) | $948.90 |
| 07/18/2005 | RE | Reproduction Expense. [E101] | $2.70 |
| 07/18/2005 | RE | Reproduction Expense. [E101] | $0.15 |
| 07/19/2005 | BM | Business Meal---Lunch. (DWC) [E111] | $10.25 |
| 07/19/2005 | BM | Business Meal---TGI Friday.(DWC) [E111] | $16.57 |
| 07/19/2005 | DC | Tristate | $16.05 |
| 07/19/2005 | DC | Tristate | $5.00 |
| 07/19/2005 | DH | DHL | $13.11 |
| 07/19/2005 | DH | DHL | $13.11 |
| 07/19/2005 | DH | DHL | $8.80 |
| 07/19/2005 | FE | Federal Express [E108] | $87.93 |
| 07/19/2005 | HT | Hotel Expense---1 night stay in the Sheraton Station Square Hotel.(DWC) [E110] | $281.94 |
| 07/19/2005 | RE | (F8 DOC 56 @0.15 PER PG) | $8.40 |
| 07/19/2005 | RE | (F7 AGR 9 @0.15 PER PG) | $1.35 |
| 07/19/2005 | RE | (F7 AGR 1 @0.15 PER PG) | $0.15 |
| 07/19/2005 | RE | (F8 CORR 13 @0.15 PER PG) | $1.95 |
| 07/19/2005 | RE | (F2 AGR 45 @0.15 PER PG) | $6.75 |

**Invoice number 66116**      91100  00001                    **Page 22**

| | | | |
|---|---|---|---|
| 07/19/2005 | RE | (F4 CORR 3342 @0.15 PER PG) | $501.30 |
| 07/19/2005 | RE | Reproduction Expense. [E101] | $2.55 |
| 07/19/2005 | RE | Reproduction Expense. [E101] | $1.20 |
| 07/20/2005 | DC | Tristate | $15.00 |
| 07/20/2005 | DC | Tristate | $185.00 |
| 07/20/2005 | DC | Tristate | $220.00 |
| 07/20/2005 | DC | Tristate | $16.05 |
| 07/20/2005 | DC | Tristate | $16.05 |
| 07/20/2005 | DC | Tristate | $16.05 |
| 07/20/2005 | DH | DHL | $13.14 |
| 07/20/2005 | DH | DHL | $7.86 |
| 07/20/2005 | DH | DHL | $7.86 |
| 07/20/2005 | PO | Postage | $1.66 |
| 07/20/2005 | PO | Postage | $1.10 |
| 07/20/2005 | PO | Postage | $239.56 |
| 07/20/2005 | PO | Postage | $0.46 |
| 07/20/2005 | PO | Postage | $0.25 |
| 07/20/2005 | PO | Postage | $29.70 |
| 07/20/2005 | PO | Postage | $8.85 |
| 07/20/2005 | PO | Postage | $12.60 |
| 07/20/2005 | PO | Postage | $6.30 |
| 07/20/2005 | PO | Postage | $31.50 |
| 07/20/2005 | RE | (F8 AGR 30 @0.15 PER PG) | $4.50 |
| 07/20/2005 | RE | (F7 AGR 168 @0.15 PER PG) | $25.20 |
| 07/20/2005 | RE | (F7 AGR 8 @0.15 PER PG) | $1.20 |
| 07/20/2005 | RE | (F6 CORR 2 @0.15 PER PG) | $0.30 |
| 07/20/2005 | RE | (F7 AGR 287 @0.15 PER PG) | $43.05 |
| 07/20/2005 | RE | (F8 DOC 18 @0.15 PER PG) | $2.70 |
| 07/20/2005 | RE | (F8 DOC 3 @0.15 PER PG) | $0.45 |
| 07/20/2005 | RE | (F4 CORR 1785 @0.15 PER PG) | $267.75 |
| 07/20/2005 | RE | (F2 CORR 2046 @0.15 PER PG) | $306.90 |
| 07/20/2005 | RE | (F2 CORR 2 @0.15 PER PG) | $0.30 |
| 07/20/2005 | RE | (F4 AGR 5849 @0.15 PER PG) | $877.35 |
| 07/21/2005 | DC | Tristate | $15.00 |
| 07/21/2005 | DC | Tristate | $24.08 |
| 07/21/2005 | DC | Tristate | $24.08 |
| 07/21/2005 | DC | Tristate | $342.00 |
| 07/21/2005 | DH | DHL | $10.54 |
| 07/21/2005 | DH | DHL | $10.54 |
| 07/21/2005 | DH | DHL | $19.86 |
| 07/21/2005 | PO | Postage | $0.60 |
| 07/21/2005 | PO | Postage | $278.64 |
| 07/21/2005 | PO | Postage | $1.60 |

**Invoice number  66116**     91100  00001                           **Page  23**

| 07/21/2005 | RE | (F8 AGR 18 @0.15 PER PG) | $2.70 |
|---|---|---|---|
| 07/21/2005 | RE | (F7 AGR 20 @0.15 PER PG) | $3.00 |
| 07/21/2005 | RE | (F7 AGR 22 @0.15 PER PG) | $3.30 |
| 07/21/2005 | RE | (F8 AGR 21 @0.15 PER PG) | $3.15 |
| 07/21/2005 | RE | (F7 AGR 15 @0.15 PER PG) | $2.25 |
| 07/21/2005 | RE | (F8 DOC 30 @0.15 PER PG) | $4.50 |
| 07/21/2005 | RE | (G9 CORR 30 @0.15 PER PG) | $4.50 |
| 07/21/2005 | RE | (G9 CORR 762 @0.15 PER PG) | $114.30 |
| 07/21/2005 | RE | (F4 CORR 711 @0.15 PER PG) | $106.65 |
| 07/21/2005 | RE | (F2 CORR 572 @0.15 PER PG) | $85.80 |
| 07/21/2005 | RE | (G8 CORR 2 @0.15 PER PG) | $0.30 |
| 07/21/2005 | RE | (F2 CORR 762 @0.15 PER PG) | $114.30 |
| 07/21/2005 | RE | (F4 CORR 3625 @0.15 PER PG) | $543.75 |
| 07/21/2005 | RE | (F4 CORR 2 @0.15 PER PG) | $0.30 |
| 07/22/2005 | DC | Tristate | $15.00 |
| 07/22/2005 | DC | Tristate | $16.05 |
| 07/22/2005 | DC | Tristate | $396.00 |
| 07/22/2005 | DH | DHL | $9.54 |
| 07/22/2005 | DH | DHL | $9.54 |
| 07/22/2005 | DH | DHL | $17.17 |
| 07/22/2005 | DH | DHL | $8.80 |
| 07/22/2005 | PO | Postage | $10.79 |
| 07/22/2005 | PO | Postage | $4.15 |
| 07/22/2005 | PO | Postage | $4.80 |
| 07/22/2005 | PO | Postage | $188.41 |
| 07/22/2005 | PO | Postage | $1.10 |
| 07/22/2005 | RE | (F6 AGR 15 @0.15 PER PG) | $2.25 |
| 07/22/2005 | RE | (F8 AGR 3 @0.15 PER PG) | $0.45 |
| 07/22/2005 | RE | (F6 AGR 13 @0.15 PER PG) | $1.95 |
| 07/22/2005 | RE | (F7 AGR 12 @0.15 PER PG) | $1.80 |
| 07/22/2005 | RE | (F4 CORR 349 @0.15 PER PG) | $52.35 |
| 07/22/2005 | RE | (F4 CORR 482 @0.15 PER PG) | $72.30 |
| 07/22/2005 | RE | (F7 CORR 42 @0.15 PER PG) | $6.30 |
| 07/22/2005 | RE | (F7 CORR 54 @0.15 PER PG) | $8.10 |
| 07/22/2005 | RE | (G9 CORR 762 @0.15 PER PG) | $114.30 |
| 07/22/2005 | RE | (G7 CORR 762 @0.15 PER PG) | $114.30 |
| 07/22/2005 | RE | (G8 CORR 1780 @0.15 PER PG) | $267.00 |
| 07/22/2005 | RE | (G8 CORR 2 @0.15 PER PG) | $0.30 |
| 07/22/2005 | RE | (F4 CORR 218 @0.15 PER PG) | $32.70 |
| 07/22/2005 | RE | (F4 CORR 87 @0.15 PER PG) | $13.05 |
| 07/25/2005 | BM | Business Meal---Corner Market.(DWC) [E111] | $18.40 |
| 07/25/2005 | DC | Tristate | $15.00 |
| 07/25/2005 | DC | Tristate | $16.05 |

**Invoice number  66116**　　　91100  00001　　　　　　　　**Page  24**

| | | | |
|---|---|---|---:|
| 07/25/2005 | DC | Tristate | $297.00 |
| 07/25/2005 | DC | Tristate | $24.08 |
| 07/25/2005 | PO | Postage | $2.35 |
| 07/25/2005 | PO | Postage | $0.83 |
| 07/25/2005 | PO | Postage | $827.75 |
| 07/25/2005 | PO | Postage | $5.05 |
| 07/25/2005 | PO | Postage | $3.18 |
| 07/25/2005 | RE | (F7 AGR 33 @0.15 PER PG) | $4.95 |
| 07/25/2005 | RE | (F7 AGR 58 @0.15 PER PG) | $8.70 |
| 07/25/2005 | RE | (F8 CORR 80 @0.15 PER PG) | $12.00 |
| 07/25/2005 | RE | (F7 AGR 16 @0.15 PER PG) | $2.40 |
| 07/25/2005 | RE | (F7 AGR 74 @0.15 PER PG) | $11.10 |
| 07/25/2005 | RE | (F7 AGR 30 @0.15 PER PG) | $4.50 |
| 07/25/2005 | RE | (F7 AGR 35 @0.15 PER PG) | $5.25 |
| 07/25/2005 | RE | (F7 AGR 18 @0.15 PER PG) | $2.70 |
| 07/25/2005 | RE | (F7 DOC 37 @0.15 PER PG) | $5.55 |
| 07/25/2005 | RE | (F6 AGR 18 @0.15 PER PG) | $2.70 |
| 07/25/2005 | RE | (F7 DOC 78 @0.15 PER PG) | $11.70 |
| 07/25/2005 | RE | (F7 DOC 18 @0.15 PER PG) | $2.70 |
| 07/25/2005 | RE | (G8 CORR 597 @0.15 PER PG) | $89.55 |
| 07/25/2005 | RE | (G8 CORR 60 @0.15 PER PG) | $9.00 |
| 07/25/2005 | RE | (F7 DOC 40 @0.15 PER PG) | $6.00 |
| 07/25/2005 | RE | (G8 CORR 4872 @0.15 PER PG) | $730.80 |
| 07/25/2005 | RE | (G7 AGR 6047 @0.15 PER PG) | $907.05 |
| 07/25/2005 | RE | (G8 CORR 26 @0.15 PER PG) | $3.90 |
| 07/25/2005 | RE | (G9 AGR 7159 @0.15 PER PG) | $1,073.85 |
| 07/25/2005 | RE | (G8 A 2 @0.15 PER PG) | $0.30 |
| 07/25/2005 | RE | (F4 CORR 77 @0.15 PER PG) | $11.55 |
| 07/25/2005 | RE | (F2 AGR 6459 @0.15 PER PG) | $968.85 |
| 07/25/2005 | RE | (F4 CORR 7729 @0.15 PER PG) | $1,159.35 |
| 07/25/2005 | RE | (F2 CORR 74 @0.15 PER PG) | $11.10 |
| 07/25/2005 | SO | Secretarial Overtime---(VAP) | $32.66 |
| 07/25/2005 | WL | Westlaw - Legal Research [E106] | $10.93 |
| 07/26/2005 | DC | Tristate | $63.00 |
| 07/26/2005 | DC | Tristate | $15.00 |
| 07/26/2005 | DC | Tristate | $16.05 |
| 07/26/2005 | DC | Tristate | $16.05 |
| 07/26/2005 | FE | Federal Express [E108] | $237.12 |
| 07/26/2005 | FX | (R0  3 @1.00 PER PG) | $3.00 |
| 07/26/2005 | FX | (G2 AGR 2 @1.00 PER PG) | $2.00 |
| 07/26/2005 | RE | (F8 DOC 30 @0.15 PER PG) | $4.50 |
| 07/26/2005 | RE | (F7 AGR 22 @0.15 PER PG) | $3.30 |
| 07/26/2005 | RE | (F8 CORR 23 @0.15 PER PG) | $3.45 |

**Invoice number  66116**      91100  00001                              **Page  25**

| 07/26/2005 | RE | (G8 CORR 56 @0.15 PER PG) | $8.40 |
|---|---|---|---|
| 07/26/2005 | RE | (F8 CORR 37 @0.15 PER PG) | $5.55 |
| 07/26/2005 | RE | (F7 AGR 20 @0.15 PER PG) | $3.00 |
| 07/26/2005 | RE | (G9 NOTC 44 @0.15 PER PG) | $6.60 |
| 07/26/2005 | RE | (F6 CORR 50 @0.15 PER PG) | $7.50 |
| 07/26/2005 | RE | (F4 CORR 793 @0.15 PER PG) | $118.95 |
| 07/26/2005 | RE | (F4 CORR 180 @0.15 PER PG) | $27.00 |
| 07/26/2005 | RE | (F2 CORR 120 @0.15 PER PG) | $18.00 |
| 07/26/2005 | RE | (F4 AGR 9 @0.15 PER PG) | $1.35 |
| 07/26/2005 | RE | Reproduction Expense. [E101] | $2.85 |
| 07/27/2005 | RE | (F8 DOC 16 @0.15 PER PG) | $2.40 |
| 07/28/2005 | DC | Tristate | $5.00 |
| 07/28/2005 | DC | Tristate | $15.00 |
| 07/28/2005 | FX | Fax Transmittal. [E104] | $10.00 |
| 07/28/2005 | PO | Postage | $13.65 |
| 07/28/2005 | RE | (F6 AGR 5 @0.15 PER PG) | $0.75 |
| 07/28/2005 | RE | (F8 CORR 37 @0.15 PER PG) | $5.55 |
| 07/28/2005 | RE | (G9 CORR 21 @0.15 PER PG) | $3.15 |
| 07/28/2005 | RE | (F6 AGR 6 @0.15 PER PG) | $0.90 |
| 07/28/2005 | RE | (F8 DOC 32 @0.15 PER PG) | $4.80 |
| 07/28/2005 | RE | (F2 CORR 157 @0.15 PER PG) | $23.55 |
| 07/28/2005 | RE | (F4 AGR 472 @0.15 PER PG) | $70.80 |
| 07/28/2005 | RE | Reproduction Expense. [E101] | $0.15 |
| 07/28/2005 | RE | Reproduction Expense. [E101] | $2.70 |
| 07/28/2005 | RE | Reproduction Expense. [E101] | $1.20 |
| 07/29/2005 | DC | Tristate | $15.00 |
| 07/29/2005 | DC | Tristate | $185.00 |
| 07/29/2005 | DC | Tristate | $16.05 |
| 07/29/2005 | DC | Tristate | $16.05 |
| 07/29/2005 | DC | Tristate | $16.05 |
| 07/29/2005 | PO | Postage | $3.85 |
| 07/29/2005 | PO | Postage | $0.85 |
| 07/29/2005 | PO | Postage | $129.60 |
| 07/29/2005 | RE | (G8 CORR 682 @0.15 PER PG) | $102.30 |
| 07/29/2005 | RE | (F7 DOC 111 @0.15 PER PG) | $16.65 |
| 07/29/2005 | RE | (F8 DOC 22 @0.15 PER PG) | $3.30 |
| 07/29/2005 | RE | (F2 CORR 123 @0.15 PER PG) | $18.45 |
| 07/29/2005 | RE | (F4 CORR 768 @0.15 PER PG) | $115.20 |

Total Expenses:                                      **$44,301.75**

## *Summary:*

**Invoice number 66116**    91100   00001                    **Page  26**

| | | | |
|---|---|---:|---:|
| | Total professional services | | $38,213.00 |
| | Total expenses | | $44,301.75 |
| | Net current charges | | $82,514.75 |
| | | | |
| | Net balance forward | | $95,149.18 |
| | **Total balance now due** | | **$177,663.93** |

| | | | | |
|---|---|---:|---:|---:|
| CAK | Knotts, Cheryl A. | 1.00 | 140.00 | $140.00 |
| DWC | Carickhoff, David W | 9.00 | 160.00 | $1,440.00 |
| DWC | Carickhoff, David W | 51.80 | 320.00 | $16,576.00 |
| KSN | Neil, Karen S. | 5.50 | 55.00 | $302.50 |
| LDJ | Jones, Laura Davis | 0.70 | 595.00 | $416.50 |
| LT | Tuschak, Louise R. | 9.70 | 145.00 | $1,406.50 |
| MSC | Chappe, Marlene S. | 3.20 | 135.00 | $432.00 |
| PEC | Cuniff, Patricia E. | 60.60 | 140.00 | $8,484.00 |
| RMO | Olivere, Rita M. | 2.80 | 75.00 | $210.00 |
| SEM | McFarland, Scotta E. | 11.40 | 425.00 | $4,845.00 |
| SLP | Pitman, L. Sheryle | 46.40 | 70.00 | $3,248.00 |
| WLR | Ramseyer, William L. | 1.90 | 375.00 | $712.50 |
| | | 204.00 | | $38,213.00 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---:|---:|
| AD | Asset Disposition [B130] | 5.00 | $1,621.00 |
| CA | Case Administration [B110] | 87.80 | $8,422.00 |
| CR01 | WRG-Claim Analysis (Asbestos) | 36.50 | $9,930.00 |
| CR02 | WRG Claim Analysis | 0.50 | $104.50 |
| EA01 | WRG-Employ. App., Others | 1.80 | $468.00 |
| EB | Employee Benefit/Pension-B220 | 4.60 | $680.00 |
| FA | WRG-Fee Apps., Applicant | 3.80 | $1,224.00 |
| FA01 | WRG-Fee Applications, Others | 6.80 | $1,177.00 |
| FF | Financial Filings [B110] | 0.80 | $184.00 |
| LN | Litigation (Non-Bankruptcy) | 39.50 | $10,525.00 |
| OP | Operations [B210] | 2.00 | $479.50 |
| PD | Plan & Disclosure Stmt. [B320] | 5.90 | $1,958.00 |
| TR | Travel | 9.00 | $1,440.00 |
| | | 204.00 | $38,213.00 |

**Invoice number 66116**       91100  00001                                    **Page  27**

## Expense Code Summary

| | |
|---|---:|
| Air Fare [E110] | $740.40 |
| Auto Travel Expense [E109] | $48.00 |
| Working Meals [E1 | $155.89 |
| Delivery/Courier Service | $6,628.89 |
| DHL- Worldwide Express | $495.42 |
| Federal Express [E108] | $694.92 |
| Fax Transmittal [E104] | $708.00 |
| Hotel Expense [E110] | $281.94 |
| Postage [E108] | $5,251.89 |
| Reproduction Expense [E101] | $29,026.05 |
| Overtime | $114.33 |
| Transcript [E116] | $90.40 |
| Westlaw - Legal Research [E106 | $65.62 |
| | $44,301.75 |

## VERIFICATION

STATE OF DELAWARE          :
                                                :
COUNTY OF NEW CASTLE  :

Laura Davis Jones, after being duly sworn according to law, deposes and says:

a)    I am a shareholder with the applicant law firm Pachulski, Stang, Ziehl,

Young, Jones & Weintraub P.C., and have been admitted to appear before this Court.

b)    I am familiar with the legal services rendered by Pachulski, Stang, Ziehl,

Young, Jones & Weintraub P.C. as counsel to the Debtor and am thoroughly familiar with the

other work performed on behalf of the Debtor by the lawyers and paraprofessionals of

PSZYJ&W.

c)    I have reviewed the foregoing Application and the facts set forth therein

are true and correct to the best of my knowledge, information and belief.  Moreover, I have

reviewed the Local Bankruptcy Rules for the District of Delaware, and submit that the

Application substantially complies with such rules.

_Laura Davis Jones_
Laura Davis Jones

SWORN AND SUBSCRIBED
before me this ___ day of _October_, 2005.

_Mary Corcoran_
Notary Public
My Commission Expires:  11/4/07

MARY E. CORCORAN
Notary Public
State of Delaware
My Commission Expires Nov. 4, 2007