JPMorganChase    Statement of Account

JPMorgan Chase Bank, N.A.

TS

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

In US Dollar

Account No: 910-1-013572
Statement Start Date: 01 JUL 2005
Statement End Date: 29 JUL 2005
Statement Code: 000-USA-21
Statement No: 007
Page 2 of 74

| Date | Closing Balance |
|---|---|
| 13JUL | 112,731.00 |
| 14JUL | 101,512.25 |
| 15JUL | 94,699.84 |
| 18JUL | 86,945.57 |
| 19JUL | 72,965.54 |
| 20JUL | 65,035.23 |
| 21JUL | 55,546.72 |
| 22JUL | 42,922.48 |
| 25JUL | 133,707.31 |
| 26JUL | 116,086.78 |
| 27JUL | 103,236.58 |
| 28JUL | 89,354.00 |
| 29JUL | 80,519.43 |

**DEBITS CONTINUED**

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|
| 07JUL | 06JUL | 06JUL | USD | OUR: 0518800094WA | 8,766.99 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 07/06/05 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 08JUL | 07JUL | 07JUL | USD | OUR: 0518900098WA | 14,368.48 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 07/07/05 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 11JUL | 08JUL | 08JUL | USD | OUR: 0519200094WA | 10,127.27 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 07/08/05 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 12JUL | 11JUL | 11JUL | USD | OUR: 0519300089WA | 17,675.55 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 07/11/05 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 13JUL | 12JUL | 12JUL | USD | OUR: 0519400093WA | 12,425.80 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 07/12/05 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 14JUL | 13JUL | 13JUL | USD | OUR: 0519500086WA | 11,218.75 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 07/13/05 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 15JUL | 14JUL | 14JUL | USD | OUR: 0519600086WA | 6,815.61 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 07/14/05 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 18JUL | 15JUL | 15JUL | USD | OUR: 0519900085WA | 7,750.97 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. |

JPMorgan Chase Bank, N.A.

# JPMorganChase

## Statement of Account

TS

In US Dollar

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

Account No: 910-1-013572
Statement Start Date: 01 JUL 2005
Statement End Date: 29 JUL 2005
Statement Code: 000-USA-21
Statement No: 007
Page 3 of 6

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit / Debit | Description | Date | Closing Balance |
|---|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | | |
| 19JUL | 18JUL | 18JUL | | USD OUR: 052000087WA | 13,983.13 | 002-2-416598 FOR WORK OF 07/15/05 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. | | |
| 20JUL | 19JUL | 19JUL | | USD OUR: 052010084WA | 7,924.11 | 002-2-416598 FOR WORK OF 07/18/05 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. | | |
| 21JUL | 20JUL | 20JUL | | USD OUR: 052020089WA | 9,491.71 | 002-2-416598 FOR WORK OF 07/19/05 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. | | |
| 22JUL | 21JUL | 21JUL | | USD OUR: 052030089WA | 12,624.24 | 002-2-416598 FOR WORK OF 07/20/05 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. | | |
| 25JUL | 22JUL | 22JUL | | USD OUR: 052060088WA | 9,215.17 | 002-2-416598 FOR WORK OF 07/21/05 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. | | |
| 26JUL | 25JUL | 25JUL | | USD OUR: 052070091WA | 17,641.13 | 002-2-416598 FOR WORK OF 07/22/05 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. | | |
| 27JUL | 26JUL | 26JUL | | USD OUR: 052080094WA | 12,829.50 | 002-2-416598 FOR WORK OF 07/25/05 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 07/26/05 W R GRACE & CO C/O CORPORATE | | |

**JPMorganChase**

JPMorgan Chase Bank, N.A.

Statement of Account

In US Dollars

| | |
|---|---|
| | 910-1-013572 |
| Account No: | 01 JUL 2005 |
| Statement Start Date: | 29 JUL 2005 |
| Statement End Date: | 000-USA-21 |
| Statement Code: | 007 |
| Statement No: | Page 4 of 4 |

TS

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|
| | | | | | | |

**DEBITS CONTINUED**

| 28JUL | 27JUL | 27JUL | | USD OUR: 0520900091WA | 13,881.88 | ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-41659B FOR WORK ON 07/27/05 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 29JUL | 28JUL | 28JUL | | USD OUR: 0521000094WA | 8,843.17 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-41659B FOR WORK ON 07/28/05 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |

**CHECKS**

*No Activity*



01    2199500021812   036   130      0    0     174,386

00060216 1 MB 0.309 01   MAAD 229

|..|.|..||||..|..|.|..|.|||..||..|.|..|.|..|..||..|||..|.|.|

**W R GRACE AND CO-CONN**
**GENERAL ACCOUNT**
**ATTN:PATTY ELLIOTT-GRAY**        CB
**7500 GRACE DRIVE .BLDG 25**
**COLUMBIA,MD 21044-4098**

---

# Commercial Checking

Account number:      2199500021812                          **7/01/2005 thru 7/29/2005**
Account owner(s):     W R GRACE AND CO-CONN
                         GENERAL ACCOUNT

Taxpayer ID Number:     135114230

## Account Summary

| | |
|---|---:|
| Opening balance 7/01 | $10,000.00 |
| Deposits and other credits | 5,364,198.92 + |
| Other withdrawals and service fees | 1,196,061.82 - |
| Closing balance 7/29 | $4,178,137.10 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---:|---|
| 7/14 | 0.00 | DEPOSIT |
| 7/14 | 153,819.96 | DEPOSIT |
| 7/14 | 344,603.75 | DEPOSIT |
| 7/19 | 13,485.62 | DEPOSIT |
| 7/19 | 350,721.65 | DEPOSIT |
| 7/25 | 0.00 | DEPOSIT |
| 7/25 | 0.00 | DEPOSIT |
| 7/25 | 333,430.84 | DEPOSIT |
| 7/29 | 4,168,137.10 | DEPOSIT |
| **Total** | **$5,364,198.92** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---:|---|
| 7/18 | 498,364.53 | FUNDS TRANSFER (ADVICE 050718026908) SENT TO CHASE MANHATTAN B/ BNF=W R GRACE AND CO CONN OBI= RFB=       07/18/05 12:32PM |
| 7/21 | 363,541.71 | FUNDS TRANSFER (ADVICE 050721031529) SENT TO CHASE MANHATTAN B/ BNF=W R GRACE AND CO CONN OBI= RFB=       07/21/05 01:20PM |

Other Withdrawals and Service Fees continued on next page.

---



## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/28 | 334,155.58 | FUNDS TRANSFER (ADVICE 050728024320) SENT TO CHASE MANHATTAN B/ BNF=W R GRACE AND CO CONN OBI= RFB=   07/28/05 11:26AM |

**Total** **$1,196,061.82**

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 7/14 | | | | | |
| 7/18 | 508,423.71 | 7/21 | | 7/29 | 4,178,137.10 |
| 7/19 | 10,059.18 | 7/25 | 10,724.74 | | |
| | 374,266.45 | 7/28 | 344,155.58 | | |
| | | | 10,000.00 | | |

Investment Managers

Merrill Lynch Funds For Institutions

P.O. Box 8118, Boston, MA 02266-8118 (800) 225-1576

6062

W R GRACE & CO - CONN
ATTN TREASURY DEPT
7500 GRACE DR
COLUMBIA MD 21044-4029

Merrill Lynch Premier Institutional Fund
Cumulative Statement for 07/01/2005 - 07/31/2005

Account Number
318-3323735-8

Financial Advisor
H P S Group
(--73807646)

Account Value As Of 07/31/2005
$176,491,404.30

Dividends
07/01/2005 - 07/31/2005      Year To Date
$489,481.71                  $3,629,633.97

> ON MONDAY, SEPTEMBER 5, MERRILL LYNCH FUNDS
FOR INSTITUTIONS WILL BE CLOSED IN
OBSERVANCE OF LABOR DAY.

> THE AVERAGE NET ANNUALIZED YIELD FOR THE
MONTH OF JULY WAS 3.15%. TRADING DEADLINES
ON SEPTEMBER 2 WILL BE 3:00 P.M. ET.

## Account Activity

| Confirm Date | Trade Date | Transaction Description | Dollar Amount of Transaction | Share Price | Balance After Transaction |
|---|---|---|---|---|---|
| 07/01/2005 | 07/01/2005 | Beginning Balance | | | |
| 07/05/2005 | 07/05/2005 | Shares Purchased By Wire | $7,700,000.00 | $1.00 | $188,301,922.59 |
| 07/06/2005 | 07/06/2005 | Shares Purchased By Wire | $2,100,000.00 | $1.00 | $196,001,922.59 |
| 07/07/2005 | 07/07/2005 | Shares Purchased By Wire | $3,000,000.00 | $1.00 | $198,101,922.59 |
| 07/11/2005 | 07/11/2005 | Same Day Wire Redemption | $5,800,000.00 | $1.00 | $201,101,922.59 |
| 07/12/2005 | 07/12/2005 | Same Day Wire Redemption | $3,300,000.00 | $1.00 | $195,301,922.59 |
| 07/13/2005 | 07/13/2005 | Same Day Wire Redemption | $6,100,000.00 | $1.00 | $192,001,922.59 |
| 07/14/2005 | 07/14/2005 | Shares Purchased By Wire | $7,100,000.00 | $1.00 | $185,901,922.59 |
| 07/14/2005 | 07/14/2005 | Same Day Wire Redemption | $15,400,000.00 | $1.00 | $193,001,922.59 |
| 07/15/2005 | 07/15/2005 | Same Day Wire Redemption | $4,100,000.00 | $1.00 | $177,601,922.59 |
| 07/18/2005 | 07/18/2005 | Shares Purchased By Wire | $3,700,000.00 | $1.00 | $173,501,922.59 |
| 07/19/2005 | 07/19/2005 | Shares Purchased By Wire | $5,300,000.00 | $1.00 | $177,201,922.59 |
| 07/20/2005 | 07/20/2005 | Same Day Wire Redemption | $5,500,000.00 | $1.00 | $182,501,922.59 |
| 07/21/2005 | 07/21/2005 | Same Day Wire Redemption | $1,000,000.00 | $1.00 | $177,001,922.59 |
| 07/22/2005 | 07/22/2005 | Same Day Wire Redemption | $8,800,000.00 | $1.00 | $176,001,922.59 |
| 07/25/2005 | 07/25/2005 | Shares Purchased By Wire | $9,900,000.00 | $1.00 | $167,201,922.59 |
| 07/26/2005 | 07/26/2005 | Shares Purchased By Wire | $1,000,000.00 | $1.00 | $177,101,922.59 |
| 07/27/2005 | 07/27/2005 | Same Day Wire Redemption | $9,600,000.00 | $1.00 | $178,101,922.59 |
| | | Same Day Wire Redemption | $700,000.00 | $1.00 | $168,501,922.59 |
| | | | | | $167,801,922.59 |

Account Number   318-3323735-8          (page  1 of  2)

 

Merrill Lynch Funds For Institutions

Merrill Lynch Premier Institutional Fund

Cumulative Statement for 07/01/2005 - 07/31/2005

Account Number
318-3323735-8

## Account Activity

| Confirm Date | Trade Date | Transaction Description | Dollar Amount of Transaction | Share Price | Balance After Transaction |
|---|---|---|---|---|---|
| 07/28/2005 | 07/28/2005 | Same Day Wire Redemption | $4,500,000.00 | $1.00 | $163,301,922.59 |
| 07/29/2005 | 07/29/2005 | Shares Purchased By Wire | $19,400,000.00 | $1.00 | $182,701,922.59 |
| 07/29/2005 | 07/29/2005 | Same Day Wire Redemption | $6,700,000.00 | $1.00 | $176,001,922.59 |
| 07/31/2005 | 07/31/2005 | Div Reinvest | $489,481.71 | $1.00 | $176,491,404.30 |
| | | Ending Balance | | | $176,491,404.30 |

519575




MLM...462210•.017628003008115.06115.CNS.MLM01.BVMWWW.........MLM........000057826

**J.P.MorganChase**

Statement of Account

TS ...D

W.R. GRACE AND COMPANY
ATTN, CORPORATE FINANCE
7500 GRACE DRIVE
COLUMBIA MD 21044

In US Dollars

Account No:              323-223141
Statement Start Date:    01 JUL 2005
Statement End Date:      29 JUL 2005
Statement Code:          000-USA-22
Statement No:            007
                         Page 1 of 1

## TRANSACTIONS

| | |
|---|---|
| Total Credits | 1 | 756,842.21 |
| Total Debits (incl. checks) | 4 | 756,842.21 |
| Total Checks Paid | 0 | 0.00 |

## BALANCES

| | Opening (01 JUL 2005) | Closing (29 JUL 2005) |
|---|---|---|
| Ledger | 756,842.21 | .00 |
| Ledger | | |

## ENCLOSURES

| | |
|---|---|
| Credits | .00 |
| Debits | .00 |
| Checks | |

## CREDITS

| Ledger Date | Value Date | Adj Ledger Date | F T | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|
| 05JUL | | | | USD YOUR: NC092487220705050I<br>OUR: 0518600219IN | 756,842.21 | NASSAU DEPOSIT TAKEN<br>B/O: WR GRACE & COMPANY<br>ATTN: NANCY QUENSEL<br>REF: TO REPAY YOUR DEPOSIT FR 05060<br>6 TO 050705 RATE 2.8500 |

## DEBITS

| Ledger Date | Value Date | Adj Ledger Date | F T | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|
| 05JUL | | | | USD YOUR: ND096421260705050I<br>OUR: 0518601653IN | 756,842.21 | NASSAU DEPOSIT TAKEN<br>A/C: WR GRACE & COMPANY<br>ATTN: NANCY QUENSEL<br>REF: TO ESTABLISH YOUR DEPOSIT FR 0<br>50705 TO 050805 RATE 3.2000 |

## CHECKS

No Activity

## Closing Balances

| Date | | Amount |
|---|---|---|
| 05JUL | LEDGER BALANCES | 0.00 |

FT CODE:

USD - SAME DAY FUNDS
USN - NEXT DAY FUNDS

US1 - ONE DAY FLOAT
US2 - TWO DAY FLOAT

US3 - THREE DAY FLOAT
US4 - FOUR DAY FLOAT

US5 - FIVE DAY FLOAT
USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COM-
MERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN
OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING
OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO
DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

JPMorgan Chase Bank, N.A.

# JPMorganChase

## Statement of Account

TS

In US Dollar:

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 16 JUL 2005 |
| Statement End Date: | 29 JUL 2005 |
| Statement Code: | S00-USA-22 |
| Statement No: | 014 |

Page 1 of 15

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

### ENCLOSURES

| | |
|---|---|
| Credits | |
| Debits | |
| Checks | |

### BALANCES

| | Opening (16 JUL 2005) | Closing (29 JUL 2005) |
|---|---|---|
| Ledger | 285,596.46 | 269,950.24 Ledger |

### TRANSACTIONS

| | |
|---|---|
| Total Credits | 40 | 110,147,490.84 |
| Total Debits (incl. checks) | 67 | 110,163,137.06 |
| Total Checks Paid | 0 | 0.00 |

### LEDGER BALANCES

| Date | Closing Balance |
|---|---|
| 18JUL | 289,989.52 |
| 19JUL | 206,573.05 |
| 20JUL | 481,843.3 |
| 21JUL | 274,975.06 |
| 22JUL | 277,304.7 |
| 25JUL | 221,083.40 |
| 26JUL | 272,285.0 |
| 27JUL | 73,471.3 |
| 28JUL | 1,453,486.3 |
| 29JUL | 269,950.2 |

### CREDITS

| Ledger Date | Adj Ledger Date | Value Date F | T | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|
| 18JUL | | | | USD YOUR: O/B WACHOVIA BK DUR: 0265401199FF | 498,364.53 | FEDWIRE CREDIT VIA: WACHOVIA BANK NA OF FLORIDA /063000021 B/O: W R GRACE AND CO CONN COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=0/B HACHOVIA BK BBI=TIME/12:32 IMAD: 0718E3B75D2C001284 |
| 18JUL | | | | USD YOUR: O/B WACHOVIA BK DUR: 026670819FF | 2,782,151.72 | FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 B/O: W R GRACE & CO-CONN COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=0/B WACHOVIA BK OBI=FUNDS TRANSFER FRO IMAD: 0718E3B75D1C002291 |
| 18JUL | | | | USD YOUR: O/B BKAM IL CGO DUR: 0253002199FF | 3,329,101.14 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO.-CONN. COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=0/B |

FT CODE:
USD - SAME DAY FUNDS
USN - NEXT DAY FUNDS
US1 - ONE DAY FLOAT
US2 - TWO DAY FLOAT
US3 - THREE DAY FLOAT
US4 - FOUR DAY FLOAT
US5 - FIVE DAY FLOAT
USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COM-
MERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN
OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY MAILING
OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO
DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

**JPMorganChase**

JPMorgan Chase Bank, N.A.

# Statement of Account

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA  MD  21044-4098

In US Dollar
016-001257
Account No:
Statement Start Date: 16 JUL 2005
Statement End Date: 29 JUL 2005
Statement Code: S00-USA-22
Statement No: 014
Page 2 of 15

| Ledger Date | Adj Ledger Date | Value Date | F | T | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| | | 19JUL | | | USD YOUR: 143296<br>OUR: 0533708200FF | 3,324.03 | BKAM IL CGO BBI=/TIME/12:21<br>IMAD: 0718G1QFGY2C000331<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA N.A.<br>/026009593<br>B/O: BANK OF AMERICA<br>MATTHEW CHANDLER<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=143<br>296 OBI=/INT ON CD 146919 BBI=/TIME/ |
| | | 19JUL | | | USD YOUR: O/B BKAM IL CGO<br>OUR: 0162305200FF | 2,204,955.50 | IMAD: 0719I1 ON CD 146919 BBI=/TIME/<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: ADVANCED REFINING TECHNOLOGIES<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=0/B |
| | | 19JUL | | | USD YOUR: O/B BKAM IL CGO<br>OUR: 0168207200FF | 2,593,345.50 | BKAM IL CGO BBI=/TIME/<br>IMAD: 0719Q1QFGY2C000260<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO.-CONN.<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=0/B |
| | | 19JUL | | | USD YOUR: O/B WACHOVIA BK<br>OUR: 0158601200FF | 2,940,523.00 | BKAM IL CGO BBI=/TIME/11:06<br>IMAD: 0719G1QFGY2C000253<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO-CONN<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=0/B |
| | | 19JUL | | | USD YOUR: MAESTRO<br>OUR: 0592507200FF | 5,500,000.00 | WACHOVIA BK OBI=FUNDS TRANSFER FRO<br>IMAD: 0719E3B75DIC001184<br>FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP |

JPMorgan Chase Bank, N.A.

**JPMorganChase**

# Statement of Account

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA  MD  21044-4098

| | In US Dollars |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 16 JUL 2005 |
| Statement End Date: | 29 JUL 2005 |
| Statement Code: | 500-USA-22 |
| Statement No: | 014 |

Page 3 of 19

| Ledger Date | Adj Ledger Date | Value Date | F | Date | References | Credit / Debit | Description | Date | Closing Balance |
|---|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20JUL | | USD OUR: 2010806961TC | 190,565.00 | /011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=MAE<br>STRO OBI=FUND-318-P1-S 1 ML PREMIE<br>IMAD: 0719A1Q02BC001720<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:OFFSET<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000029806961 EED:050720<br>IND ID:9016001257<br>IND NAME:EFT FILE<br>EFT/ACH CREATED OFFSET FOR ORIGIN#,<br>81343219 9 'CD OFFSET FOR ORIGIN#, RP2000D |
| 20JUL | | USD YOUR: NONREF<br>OUR: 0971700201II | 196,164.51 | B/O: CB FUNDS CREDIT<br>BOOK TRANSFER CREDIT<br>TAMPA FL 33610-<br>ORG: MBR/0103<br>DEUTSCHE BANK TRUST CO AMERICAS<br>REF: REVERSAL OF ENTRY DD07/18/05 T<br>RN320750019 BECAUSE RETURN AS PER<br>FID UT4/BNF/OBECAUSE REF.JPM8026-20JUL0<br>5 JPMORGAN CHASEREF046230820 1FF REF<br>NONREF<br>CB FUNDS TRANS PREVIOUS DAY EFF DATE: 05/07/20 |
| 20JUL | | USD YOUR: MAESTRO<br>OUR: 0563414201FF | 1,000,000.00 | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC.COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=MAE<br>STRO OBI=FUND-318-P 1-S 1 ML PREMIE<br>IMAD: 0720A1Q002GC001632 |
| 20JUL | | USD YOUR: O/B BKAM IL CGO<br>OUR: 0355601201FF | 1,408,594.45 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO.-CONN.<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD |

JPMorganChase

Statement of Account

JPMorgan Chase Bank, N.A.

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN, GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

In US Dollar:
016-001257

Account No:
Statement Start Date: 16 JUL 2005
Statement End Date: 29 JUL 2005
Statement Code: S00-USA-22
Statement No: 014

Page 4 of 15

| Ledger Date | Adj Ledger Date | Value Date | F | † | References | Credit / Debit | Description | Closing Balance Date |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| 20JUL | | 20JUL | | | USD YOUR: O/B WACHOVIA BK<br>OUR: 0345409201FF | 1,546,025.59 | 21044-4098/AC-000000000160 RFB=0/B<br>BKAM IL CGO BBI=/TIME/13:46<br>IMAD: 0720GIQFGY2C000841<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK OF NC,NA<br>/053000219<br>B/0: W R GRACE & CO-CONN<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=0/B<br>WACHOVIA BK BBI=FUNDS TRANSFER FRO<br>IMAD: 0720E3B75DIC002950 | |
| 21JUL | | 21JUL | | | USD YOUR: O/B WACHOVIA BK<br>OUR: 0320102202FF | 363,541.71 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA OF FLORIDA<br>/063000021<br>B/0: W R GRACE AND CO CONN<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=0/B<br>WACHOVIA BK BBI=/TIME/13:20<br>IMAD: 0721E3B75DC001573 | |
| 21JUL | | 21JUL | | | USD YOUR: O/B WACHOVIA BK<br>OUR: 0299413202FF | 1,378,280.35 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK OF NC,NA<br>/053000219<br>B/0: W R GRACE & CO-CONN<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=0/B<br>WACHOVIA BK BBI=FUNDS TRANSFER FRO<br>IMAD: 0721E3B75DIC002528 | |
| 21JUL | | 21JUL | | | USD YOUR: O/B BKAM IL CGO<br>OUR: 0324707202FF | 2,355,457.07 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/0: W.R. GRACE & CO.-CONN.<br>COLUMBIA. MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=0/B<br>BKAM IL CGO BBI=/TIME/13:42<br>IMAD: 0721GIQFGY2C001350 | |

JPMorgan Chase Bank, N.A.

# JPMorganChase

## Statement of Account

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. — CONN
ATTN: GLENN HERNDON— FINANCE DEPT.
7500 GRACE DRIVE.— BLDG 25
COLUMBIA  MD  21044-4098

In US Dollar
Account No:                016-001257
Statement Start Date:      16 JUL 2005
Statement End Date:        29 JUL 2005
Statement Code:            S00-USA-22
Statement No:              014
Page 5 of 15

| Ledger Date | Adj Ledger Date | Value Date | References | F t | Credit / Debit | Description | Closing Balance Date |
|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| | | 21JUL | USD YOUR: MAESTRO OUR: 0537307202FF | | 8,800,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO — CONN COLUMBIA MD 21044-4029 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-00000000160 RFB=MAE STRO OBI=NONE IMAD: 0721A1Q002CC001389 | |
| | | 22JUL | USD YOUR: O/B WACHOVIA BK OUR: 0164614203FF | | 1,568,410.96 | FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 B/O: W R GRACE & CO—CONN COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A 21044-4098/AC-00000000160 RFB=O/B WACHOVIA BK OBI=FUNDS TRANSFER FRO IMAD: 0722A7B75D1C001622 | |
| | | 22JUL | USD YOUR: O/B BKAM IL CGO OUR: 0173908203FF | | 1,712,668.40 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO.-CONN. COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-00000000160 RFB=O/B BKAM IL CGO BBI=/TIME/11:15 IMAD: 0722Q1QFGY2C000291 | |
| | | 22JUL | USD YOUR: 600820012561000I OUR: 1554900203FC | | 7,823,733.43 | CHIPS CREDIT VIA: BANK OF AMERICA N.A. /0959 B/O: GRACE COLLECTION INC. REF: NBNF=W.R. GRACE AND CO SYRACUS C-0000000160 ORG=/6008256137 GR ACE COLLECTION INC. OGB=/0065503605 SSN: 0091034 | |
| | | 25JUL | USD YOUR: O/B BKAM IL CGO OUR: 0629302206FF | | 3,472,357.04 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 64 P.O. BOX 407 B/O: W.R. GRACE & CO.-CONN. | |

JPMorganChase

Chase Bank, N.A.

Statement of Account

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

In US Dollar
016-001257
Account No:
Statement Start Date: 16 JUL 2005
Statement End Date: 29 JUL 2005
Statement Code: S00-USA-22
Statement No: 014

Page 6 of 6

CREDITS CONTINUED

| Ledger Date | Value Date | F/T | References | Credit / Debit | Description |
|---|---|---|---|---|---|
| 25JUL | 25JUL | | USD YOUR: O/B WACHOVIA BK OUR: 0597202206FF | 4,463,271.72 | COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=0/B<br>BKAM IL CGO BBI=/TIME/15:33<br>IMAD: 0725GIQFGY2C000732<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO-CONN<br>COLUMBIA MD 21044-4098 |
| 26JUL | 26JUL | | USD OUR: 2072955640TC | 61,300.00 | REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=0/B<br>WACHOVIA BK OBI=FUNDS TRANSFER FRO<br>IMAD: 0725E3B75DIC003904<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID.9016001257 DESC DATE:OFFSET<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000022955640 EED:050726<br>IND ID.901600125955640 EED:050726<br>IND NAME:EFT FIFE<br>EFT/ACH CREATED CO OFFSET FOR ORIGIN#: |
| 26JUL | 26JUL | | USD OUR: 2072955643TC | 485,650.78 | 81363219 CD EFF DATE: 05/07/26<br>IND NAME: RP20609<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:ADS CORPORATION<br>ORIG ID.9005551498 DESC DATE:050725<br>CO ENTRY DESCR:ACH PYMT SEC:CCD<br>TRACE#:021000022955643 EED:050726<br>IND ID:<br>IND NAME:W R GRACE AND CO CONN |
| 26JUL | 26JUL | | USD YOUR: O/B WACHOVIA BK OUR: 0301907207FF | 1,000,000.00 | REF*RETIREEDD<br>FEDWIRE CREDIT<br>/0530000219<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO-CONN<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=0/B<br>WACHOVIA BK OBI=FUNDS TRANSFER FRO<br>IMAD: 0726E3B75DIC002670 |

Case 01-01139-AMC   Doc 9563-1   Filed 10/04/05   Page 15 of 74

JPMorgan Chase Bank, N.A.

# JPMorganChase

## Statement of Account

TS

In US Dollar
Account No: 016-001257
Statement Start Date: 16 JUL 2005
Statement End Date: 29 JUL 2005
Statement Code: S00-USA-22
Statement No: 014

Page 7 of 1...

H.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
H.R. GRACE & CO. - CONN
ATTN, GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

| Ledger Date | Adj Ledger Date | Value Date | F | References | Credit / Debit | Description | Closing Balance Date |
|---|---|---|---|---|---|---|---|
| | | | | | | **CREDITS CONTINUED** | |
| 26JUL | | 26JUL | | USD YOUR: O/B BKAM IL CGO OUR: 0290709207FF | 2,673,481.05 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO.-CONN. COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=O/B BKAM IL CGO BBI=/TIME/13:14 IMAD: 0726G1QFGY2C000531 | |
| 26JUL | | 26JUL | | USD YOUR: MAESTRO OUR: 0490201207FF | 9,600,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4029 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=MAE STRO OBI=FUND-318-P 1-S 1 ML PREMIE IMAD: 0726AIQ002BC001541 | |
| 27JUL | | 27JUL | | USD YOUR: MAESTRO OUR: 0590402208FF | 700,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4029 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=MAE STRO OBI=FUND-318-P 1-S 1 ML PREMIE IMAD: 0727A1Q002QC001557 | |
| 27JUL | | 27JUL | | USD YOUR: O/B WACHOVIA BK OUR: 0208603208FF | 1,013,758.87 | FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC, NA /053000219 B/O: W R GRACE & CO-CONN COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=O/B WACHOVIA BK OBI=FUNDS TRANSFER FRD IMAD: 0727E3B75D1C001964 | |
| 27JUL | | 27JUL | | USD YOUR: O/B BKAM IL CGO OUR: 0220509208FF | 2,381,034.03 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO.-CONN. | |

JPMorganChase

JPMorgan Chase Bank, N.A.

# Statement of Account

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

In US Dollars
016-001257
16 JUL 2005
29 JUL 2005
S00-USA-22
014

Account No:
Statement Start Date:
Statement End Date:
Statement Code:
Statement No:

Page 8 of 19

Case 01-01139-AMC    Doc 9563-1    Filed 10/04/05    Page 17 of 74

| Ledger Date | Adj Ledger Date | Value Date | References | F T | Description | Credit / Debit | Closing/Balance Date | Amount |
|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| | | 28JUL | USD YOUR: O/B WACHOVIA BK<br>OUR: 0221308209FF | | COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-0000000000160 RFB=O/B<br>BKAM IL CGO BBI=/TIME/11:43<br>IMAD: 0727GIQFG9ZC000597<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK NA OF FLORIDA<br>/063000021<br>B/O: W R GRACE AND CO CONN<br>COLUMBIA, MD 21044-4098 | 334,155.58 | | |
| | | 28JUL | USD YOUR: O/B WACHOVIA BK<br>OUR: 0215014209FF | | REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-0000000000160 RFB=O/B<br>WACHOVIA BK BBI=/TIME/11:26<br>IMAD: 0728E3B75D2C000943<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO-CONN<br>COLUMBIA MD 21044-4098 | 511,852.52 | | |
| | | 28JUL | USD YOUR: 0004164473<br>OUR: 5031400209FC | | REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-0000000000160 RFB=O/B<br>WACHOVIA BK ODI=FUNDS TRANSFER FRO<br>IMAD: 0728E3B75D1C001870<br>CHIPS CREDIT<br>VIA: THE BANK OF NOVA SCOTIA<br>/0253<br>B/O: GRACE CANADA INC<br>OAKVILLE CANADA<br>REF: NBNF=W.R. GRACE AND CO SYRACUS<br>E FDNG ACC COLUMBIA MD 21044-4098/A<br>C-0000000000160 ORG=/2404202041I0 OA<br>KVILLE CANADA OGB=B N S HIGHWAY 10 | 1,198,820.70 | | |
| | | 28JUL | USD YOUR: O/B BKAM IL CGO<br>OUR: 0216908209FF | | SSN: 0277566<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO.-CONN.<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-0000000000160 RFB=O/B | 2,327,536.81 | | |

JPMorganChase

JPMorgan Chase Bank, N.A.

TS

**Statement of Account**

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN. GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA MD 21044-4098

Account No: 016-001257
Statement Start Date: 16-JUL 2005
Statement End Date: 29 JUL 2005
Statement Code: S00-USA-22
Statement No: 014

Page 9 of 19

In US Dollars

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balance |
|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| Ledger Date | | | | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|
| 28JUL | | | | USD YOUR: MAESTRO<br>OUR: 061651520YFF | 4,500,000.00 | BKAM IL CGO BBI=/TIME/11:21<br>IMAD: 0728GIQFGY2C000502<br>FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=MAE<br>STRO OBI=FUND-318-P I-S I ML PREMIE |
| 29JUL | | | | USD YOUR: SWF OF 05/07/28<br>OUR: 064310210FC | 6,869.00 | IMAD: 0728A1Q002HC001478<br>CHIPS CREDIT<br>VIA: BARCLAYS BANK PLC<br>/0257<br>B/O: INEOS SILICAS LIMITED<br>REF: NBNF=W.R. GRACE AND CO SYRACUS<br>E FDNG ACC COLUMBIA MD 21044-4098/A<br>C-00NG ACC COLUMBIA MD DRG=INEOS SILICAS LI<br>MITED/DOB=BARCLAYS BANK PLC LONDON<br>ENGLANDEC3, NHJ OBI=DAVISON ROYALTY |
| 29JUL | | | | USD YOUR: O/B BKAM IL CGO<br>OUR: 0291202210FF | 2,258,269.86 | SSN: 005:1171<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W R. GRACE & CO.-CONN.<br>COLUMBIA. MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=O/B |
| 29JUL | | | | USD YOUR: MAESTRO<br>OUR: 0203102210FF | 6,700,000.00 | BKAM IL CGO BBI=/TIME/11:45<br>IMAD: 0729GIQFGY2C000532<br>FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4029<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=MAE<br>STRO OBI=FUND-318-P I-S I ML PREMIE |
| 29JUL | | | | USD YOUR: O/B WACHOVIA BK<br>OUR: 0543590210FF | 8,263,925.99 | IMAD: 0729A1Q002BC000238<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC, NA |

JPMorganChase

'morgan Chase Bank, N.A.

TS

Statement of Account

In US Dollars

| | |
|---|---|
| Account No: | 016-001267 |
| Statement Start Date: | 16 JUL 2005 |
| Statement End Date: | 29 JUL 2005 |
| Statement Code: | S00-USA-22 |
| Statement No: | 014 |
| | Page 10 of 09 |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

| Ledger Date | Adj Ledger Date | Value Date | F t | References | Credit / Debit | Description | Date | Closing Balance |
|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| | | | | | | |
|---|---|---|---|---|---|---|
| 29JUL | | | | USD OUR: 0540809210FF | 10,000,000.00 | /053000219 B/O. W R GRACE & CO-CONN COLUMBIA MD 21044-4098 REF. CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=O/B WACHOVIA 072E3B75DIC006874 IMAD. 0729E3B75DIC006874 FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 B/O. W R GRACE & CO-CONN COLUMBIA MD 21044-4098 REF. CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=O/B WACHOVIA BK OBI=FUNDS TRANSFER FRO IMAD. 0729E3B75DIC006866 |

Note: USD YOUR: O/B WACHOVIA BK

## DEBITS

| | | | | | | |
|---|---|---|---|---|---|---|
| 18JUL | | | | USD OUR: 0015030114XF | 215.98 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0005323196705 |
| 18JUL | | | | USD YOUR: NONREF OUR: 3207300199JO | 722.23 | FEDWIRE DEBIT VIA: WACHOVIA NY INTL /026005092 A/C: ACABOCCNBJ112 BEN: ZHEJIANG HONT ELECTRICAL CO LT WENZHOU CHINA 325003 REF. ATTN FANLE ZENG WR GRACE INVOI CE H72-2005523 IMAD. 0718B1QGC01C006609 |
| 18JUL | | | | USD OUR: 0031550114XF | 3,319.27 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003523881963 |
| 18JUL | | | | USD YOUR: NONREF OUR: 3207400199JO | 4,803.62 | FEDWIRE DEBIT VIA: BK OF CHINA NYC /026003269 A/C: ACBKCHCNBJ92A BEN: NINGBO HUAPING METALWORK CO LT NINGHAI, NINGBO CHINA REF. ATTN MISS FENSEY WR GRACE INVO ICE 2050620/TIME/16:59 IMAD. 0718B1QGC02C006627 |
| 18JUL | | | | USD YOUR: NONREF OUR: 3207500199JO | 196,164.51 | FEDWIRE DEBIT VIA: DBTCO AMERICAS NYC |

JPMorgan Chase Bank, N.A.

# JPMorganChase

## Statement of Account

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

In US Dollars
Account No:          01G-001257
Statement Start Date: 16 JUL 2005
Statement End Date:   29 JUL 2005
Statement Code:       S00-USA-22
Statement No:         014
Page 11 of 15

### DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F t | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|
| 18JUL | | | USD | YOUR: NONREF<br>OUR: 3207600199J0 | 1,100,000.00 | /021001033<br>A/C: FPRS DEPOSITORY<br>REF: FFRS TO PLAN 89994 W.R. GRACE &<br>CO. ATC 07N: FPRS<br>IMAD: 0718B1QGC07C006401<br>FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE & CO. - CONN |
| 18JUL | | | USD | YOUR: NONREF<br>OUR: 3207700199J0 | 5,300,000.00 | REF: W.R. GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS<br>IMAD: 0718B1QGC02C006630<br>FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT |
| 19JUL | | | USD | OUR: 0015110114XF | 2,382.23 | REF: FFC TO ACCOUNT 3323735 ND WR G<br>RACE & CO. - CONN ATTN:MERRILL GROU<br>P (TRANSFER FUNDS)<br>IMAD: 0718B1QGC05C006544<br>AUTOMATIC DOLLAR/FLOAT TRANSFER |
| 19JUL | | | USD | YOUR: NONREF<br>OUR: 2408200200J0 | 3,752.00 | TO ACCOUNT 00032319675<br>FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA FL<br>/063000021<br>A/C: RODRIGO AVERBE<br>ATTN: MS. LARAE LONG 904-824-7521 |
| 19JUL | | | USD | OUR: 0031350114XF | 33,550.60 | REF: FROM W.R GRACE & CO.<br>IMAD: 0719B1QGC07C005323<br>AUTOMATIC DOLLAR/FLOAT TRANSFER |
| 19JUL | | | USD | YOUR: ACH OF 05/07/19<br>OUR: 0025500200HP | 190,565.00 | TO ACCOUNT 00032381963<br>BOOK TRANSFER DEBIT<br>A/C: CB/EFTS PRE-FUNDING CLEARING A<br>TAMPA FL 33634- |
| 19JUL | | | USD | YOUR: NONREF<br>OUR: 2408100200J0 | 2,895,358.87 | FEDWIRE DEBIT<br>VIA: BK OF NYC<br>/021000018<br>A/C: MARSH USA INC., NEW YORK<br>REF: W.R. GRACE |
| 19JUL | | | USD | YOUR: NONREF<br>OUR: 2408300200J0 | 10,200,000.00 | IMAD: 0719B1QGC07C005320<br>FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE & CO. - CONN |

JPMorganChase

Statement of Account

JPMorgan Chase Bank, N.A.

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

TS

In US Dollars
0160-01257
16 JUL 2005
29 JUL 2005
S00-USA-22
014
Page 12 of 19

Account No:
Statement Start Date:
Statement End Date:
Statement Code:
Statement No:

| Ledger Date | Adj Ledger Date | Value Date | F t | References | Credit / Debit | Description | Date | Closing Balance |
|---|---|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

| 20JUL | | | | | | REF; W.R GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS<br>IMAD:0720I1QGC06C005928 | | |
| 20JUL | | | | USD OUR: 2010946352TC | 11.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>ORIG ID:9016001257 DESC DATE:050720<br>TRACE#:021000020946352 EED:050720<br>IND ID:5068SU 04883<br>IND NAME:STATE OF ALABAMA | | |
| 20JUL | | | | USD OUR: 0031130114XF | 519.05 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0003258I1963 | | |
| 20JUL | | | | USD OUR: 2010946357TC | 568.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>ORIG ID:9016001257 DESC DATE:050720<br>TRACE#:021000020946357 EED:050720<br>IND ID:057671<br>IND NAME:STATE OF KENTUCKY | | |
| 20JUL | | | | USD OUR: 2010946362TC | 649.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>ORIG ID:9016001257 DESC DATE:050720<br>TRACE#:021000020946362 EED:050720<br>IND ID:13511423000O<br>IND NAME:STATE OF NEW JERSEY | | |
| 20JUL | | | | USD OUR: 2010946363TC | 1,120.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>ORIG ID:9016001257 DESC DATE:050720<br>TRACE#:021000020946363 EED:050720<br>IND ID:990043895<br>IND NAME:STATE OF OHIO | | |
| 20JUL | | | | USD OUR: 0014970114XF | 2,774.77 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0003523196705 | | |
| 20JUL | | | | USD OUR: 2010946361TC | 2,929.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>ORIG ID:9016001257 DESC DATE:050720<br>TRACE#:021000020946361 EED:050720<br>IND ID:8748206<br>IND NAME:STATE OF MINNESOTA | | |
| 20JUL | | | | USD OUR: 2010946355TC | 3,088.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID | | |

JPMorgan Chase Bank, N.A.

 JPMorganChase

TS

## Statement of Account

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

| | In US Dollars |
|---|---|
| | 016-001257 |
| Account No: | |
| Statement Start Date: | 16 JUL 2005 |
| Statement End Date: | 29 JUL 2005 |
| Statement Code: | S00-USA-22 |
| Statement No: | 014 |
| | Page 13 of 19 |

| Ledger Date | Adj Ledger Date | Value Date | F t | References | Credit / Debit | Description | Date | Closing Balance |
|---|---|---|---|---|---|---|---|---|

### DEBITS CONTINUED

| 20JUL | | | | USD OUR: 201094635STC | 3,756.00 | ORIG ID:901600125T DESC DATE:050720<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000020946355 EED:050720<br>IND ID:03188132<br>IND NAME:STATE OF ILLINOIS<br>ELECTRONIC FUNDS TRANSFER | | |
| 20JUL | | | | USD OUR: 201094635STC | 5,631.00 | ORIG ID:901600125T DESC DATE:050720<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000020946359 EED:050720<br>IND ID:00929750<br>IND NAME:STATE OF MARYLAND<br>ELECTRONIC FUNDS TRANSFER | | |
| 20JUL | | | | USD OUR: 201094636STC | 6,978.00 | ORIG CO NAME:COMPANYID<br>ORIG ID:901600125T DESC DATE:050720<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000020946356 EED:050720<br>IND ID:001048600007<br>IND NAME:STATE OF INDIANA<br>ELECTRONIC FUNDS TRANSFER | | |
| 20JUL | | | | USD OUR: 201094636ATC | 7,958.00 | ORIG CO NAME:COMPANYID<br>ORIG ID:901600125T DESC DATE:050720<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000020946366 EED:050720<br>IND ID:40901810<br>IND NAME:STATE OF WASHINGTON<br>ELECTRONIC FUNDS TRANSFER | | |
| 20JUL | | | | USD OUR: 201094636OTC | 10,236.00 | ORIG CO NAME:COMPANYID<br>ORIG ID:901600125T DESC DATE:050720<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000020946364 EED:050720<br>IND ID:99528935<br>IND NAME:STATE OF PENNSYLVANIA<br>ELECTRONIC FUNDS TRANSFER | | |
| 20JUL | | | | USD OUR: 201094637TC | 11,629.00 | ORIG CO NAME:COMPANYID<br>ORIG ID:901600125T DESC DATE:050720<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000020946360 EED:050720<br>IND ID:15511425<br>IND NAME:MASS DEPT OF REVENUE<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:901600125T DESC DATE:050720<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD | | |

JPMorganChase

**Statement of Account**

Sr. Morgan Chase Bank, N.A.

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. — CONN
ATTN: GLENN HERNDON— FINANCE DEPT.
7500 GRACE DRIVE — BLDG 25
COLUMBIA MD 21044-4098

In US Dollars
Account No: 016-001257
Statement Start Date: 16 JUL 2005
Statement End Date: 29 JUL 2005
Statement Code: S00-USA-22
Statement No: 014

Page 14 of 19

| Ledger Date | Adj Ledger Date | Value Date | F | References | Credit / Debit | Description | Date | Closing Balance |
|---|---|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20JUL | | | | USD OUR: 2010946365TC | 15,063.00 | TRACE#:021000020946367  EED:050720<br>IND ID:C66068<br>IND NAME:STATE OF UTAH<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:050720<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD | | |
| 20JUL | | | | USD OUR: 2010946354TC | 17,942.00 | TRACE#:021000020946365  EED:050720<br>IND ID:111511142309<br>IND NAME:STATE OF TEXAS<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:050720<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD | | |
| 20JUL | | | | USD OUR: 2010946358TC | 33,953.00 | TRACE#:021000020946354  EED:050720<br>IND ID:080002516<br>IND NAME:STATE OF FLORIDA<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:050720<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD | | |
| 20JUL | | | | USD OUR: 2010946353TC | 69,054.00 | TRACE#:021000020946358  EED:050720<br>IND ID:016356000<br>IND NAME:LA DEPT. OF REVENUE<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:050720<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD | | |
| 20JUL | | | | USD YOUR: NONREF<br>OUR: 2532490201J0 | 1,772,172.97 | TRACE#:021000020946353  EED:050720<br>IND ID:98038849<br>IND NAME:STATE OF CALIFORNIA<br>FEDWIRE DEBIT<br>VIA: BK NOVA SCOTIA NYC<br>/026002532<br>A/C: THE BANK OF NOVA SCOTIA<br>TRANSIT 24042<br>BEN: GRACE CANADA, INC. | | |
| 20JUL | | | | USD YOUR: NONREF<br>OUR: 2532502201J0 | 2,100,000.00 | REF: W.R GRACE — VALLEYFIELD SETTLE<br>MENT ATTN: PIERRE LEBOURDAIS<br>MONEY MOBILIZATION DIVISION<br>IMAD: 0720B1GC02C006292<br>FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219 | | |

JPMorgan Chase Bank, N.A.

# JPMorganChase

TS

## Statement of Account

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.-CONN
ATTN. GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE- BLDG 25
COLUMBIA  MD  21044-4098

Account No:            016-001257
Statement Start Date:  16 JUL 2005
Statement End Date:    29 JUL 2005
Statement Code:        S00-USA-22
Statement No:          014

In US Dollars

Page 15 of 19

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit / Debit | Description | Date | Closing Balance Amount |
|---|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| 21JUL | | | | USD OUR: 0030510114XF | 266.36 | A/C: W.R. GRACE & CO. - CONN<br>REF: W.R GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS<br>IMAD: 0720B1QGC02C005580<br>AUTOMATIC DOLLAR/FLOAT TRANSFER | | |
| 21JUL | | | | USD YOUR: NONREF<br>OUR: 2307200202J0 | 183,886.41 | TO ACCOUNT 00053523881963<br>CHIPS DEBIT<br>VIA: DEUTSCHE BANK TRUST CO AMERICA<br>/0103<br>A/C: FPRS DEPOSITORY<br>REF: FFC TO PLAN 89994 W.R. GRACE &<br>CO. ATTN. FPRS<br>SSN: 0247288 | | |
| 21JUL | | | | USD YOUR: NONREF<br>OUR: 2600600202J0 | 1,520,000.00 | BOOK TRANSFER DEBIT<br>A/C: CHASGB2L<br>JP MORGAN CHASE BANK NA<br>REF: EXCESS LIABILITY INSURANCE PRE<br>MIUM 063004 TO 063005 FOR POLICYDL4<br>23904PER ATTACHED INVOICCE04DL1172 | | |
| 21JUL | | | | USD YOUR: NONREF<br>OUR: 2600700202J0 | 11,400,000.00 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS<br>IMAD: 0721B1QGC07C005908 | | |
| 22JUL | | | | USD OUR: 0031570114XF | 2,482.76 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 00053523881963 | | |
| 22JUL | | | | USD YOUR: NONREF<br>OUR: 3474000203J0 | 1,200,000.00 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS<br>IMAD: 0722B1QGC04C005678 | | |
| 22JUL | | | | USD YOUR: NONREF<br>OUR: 3474100203J0 | 9,900,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>REF: FFC TO ACCOUNT 332735 NO WR G<br>RACE & CO. - CONN ATTN.MERRIIL GROU<br>P (TRANSFER FUNDS)<br>IMAD: 0722B1QGC05C005797 | | |

JPMorganChase

Statement of Account

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON - FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA   MD  21044-4098

In US Dollars

| Account No: | 016-00125T |
| Statement Start Date: | 16 JUL 2005 |
| Statement End Date: | 29 JUL 2005 |
| Statement Code: | S00-USA-22 |
| Statement No: | 014 |

Page 16 of 19

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

| 25JUL | | 25JUL | | USD YOUR: NONREF<br>OUR: 3074400206J0 | 20,994.09 | FEDWIRE DEBIT<br>VIA: CENTER WHITING<br>/071902878<br>A/C: NATIONAL BOND AND TRUST<br>REF: ATTN: CAROL HIGHSMITH<br>IMAD: 0725B1QGC03C006912 | | |
| 25JUL | | 25JUL | | USD YOUR: NONREF<br>OUR: 3074000206J0 | 42,489.88 | BOOK TRANSFER DEBIT<br>A/C: NATEXIS BANQUES POPULAIRES (CC<br>PARIS CEDEX 02 FRANCE 75060-<br>BEN: /30021550030409411501476<br>RHODIA TERRES RARERS | | |
| 25JUL | | 25JUL | | USD YOUR: ACH OF 05/07/25<br>OUR: 00194000206HP | 61,300.00 | REF: GRACE DAVISON ROYALTY PAYMENT<br>BOOK TRANSFER DEBIT<br>A/C: CB/EFTS PRE-FUNDING CLEARING A<br>TAMPA FL 33634- | | |
| 25JUL | | 25JUL | | USD YOUR: NONREF<br>OUR: 3073800206J0 | 100,000.00 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO<br>COLUMBIA MD 21044-4098 | | |
| 25JUL | | 25JUL | | USD OUR: 0053150114XF | 330,769.61 | REF: CHASE MEDICAL ACCT FUNDING<br>AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 00052388196 3 | | |
| 25JUL | | 25JUL | | USD YOUR: NONREF<br>OUR: 3074100206J0 | 404,617.58 | FEDWIRE DEBIT<br>VIA: NORTHERN CHGO<br>/071000152<br>A/C: W.R GRACE & CO. RETIREMENT PLA<br>REF: ATTN: MR. BRUCE HENIKEN/TIME/1<br>6:21 | | |
| 25JUL | | 25JUL | | USD YOUR: NONREF<br>OUR: 3074500206J0 | 856,539.41 | IMAD: 0725B1QGC04C006882<br>FEDWIRE DEBIT<br>VIA: DBTCO AMERICAS NYC<br>/021001033<br>REF: FPRS DEPOSITORY<br>FFC TO PLAN 89994 W.R. GRACE &<br>CO. ATTN: FPRS<br>IMAD: 0725B1QGC05C006913 | | |
| 25JUL | | 25JUL | | USD YOUR: NONREF<br>OUR: 3073900206J0 | 1,000,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>REF: FFC TO ACCOUNT 3323735 NO WR G<br>RACE & CO. - CONN ATTN: MERRILL GROU<br>P (TRANSFER FUNDS)<br>IMAD: 0725B1QGC06C006885 | | |

JPMorgan Chase Bank, N.A.

JPMorgan Chase Bank, N.A.



**JPMorganChase**

TS

**Statement of Account**

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA   MD  21044-4098

**In US Dollars**
Account No: 016-001257
Statement Start Date: 16 JUL 2005
Statement End Date: 29 JUL 2005
Statement Code: S00-USA-22
Statement No: 014
Page 17 of 19

| Ledger Date | Adj Ledger Date | Value Date | F | T | References | Credit / Debit | Description | Closing Balance / Date | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

**DEBITS CONTINUED**

| Date | | References | Credit / Debit | Description |
|---|---|---|---|---|
| 25JUL | USD | YOUR: NONREF<br>OUR: 3074200206J0 | 1,075,136.51 | BOOK TRANSFER DEBIT<br>A/C: E I DUPONT DE NEMOURS & CO<br>WILMINGTON DE 19898 |
| 25JUL | USD | YOUR: NONREF<br>OUR: 3073700206J0 | 4,100,000.00 | REF: ROYALTY PAYMENT FOR PERIODS.<br>FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS<br>IMAD: 0725B1QGC04C06881 |
| 26JUL | USD | OUR: 0030410114XF | 7,930.17 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 00032381963 |
| 26JUL | USD | OUR: 2073080887TC | 61,300.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016001257 DESC DATE:050726<br>CO ENTRY DESCR:TAXEPAYMNTSEC:CCD<br>TRACE#:021000022080887 EED:050726<br>IND ID:135114230<br>IND NAME:FED72005 |
| 26JUL | USD | YOUR: NONREF<br>OUR: 2659600207J0 | 13,700,000.00 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS<br>IMAD: 0726B1QGC01C004877 |
| 27JUL | USD | YOUR: NONREF<br>OUR: 2820700208J0 | 170.77 | BOOK TRANSFER DEBIT<br>A/C: UNITEDHEALTH GROUP INC<br>HARTFORD CT 06103- |
| 27JUL | USD | OUR: 0031250114XF | 9,677.19 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 00032381963 |
| 27JUL | USD | YOUR: NONREF<br>OUR: 2820800208J0 | 18,823.55 | CHIPS DEBIT<br>VIA: CITIBANK<br>/0008<br>A/C: SPECTERA, INC.<br>SSN: 0266306 |
| 27JUL | USD | YOUR: NONREF<br>OUR: 2820900208J0 | 364,935.12 | BOOK TRANSFER DEBIT<br>A/C: 0022430680<br>METROPOLITAN LIFE INSURANCE CO.<br>REF: /BNF/ATTN: W.R. GRACE & CO. -<br>29465 |
| 27JUL | USD | YOUR: NONREF<br>OUR: 2820600208J0 | 3,900,000.00 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC |

JPMorgan Chase Bank, N.A.

**JPMorganChase**

TS

**Statement of Account**

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON - FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA  MD  21044-4098

In US Dollars
Account No: 016-001257
Statement Start Date: 16 JUL 2005
Statement End Date: 29 JUL 2005
Statement Code: S00-USA-22
Statement No: 014
Page 18 of 19

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

### DEBITS CONTINUED

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | /053000219 | | |
| | | | | A/C: W.R. GRACE & CO. - CONN | | |
| | | | | REF: W.R GRACE PAYMENT FOR CONTROLL | | |
| | | | | ED DISBURSEMENT ACCOUNTS | | |
| | | | | IMAD: 0727B1QGC08C006783 | | |
| 28JUL | | | | 82.00 | CHIPS DEBIT | |
| | | | | VIA: CITIBANK | | |
| | | | | /0008 | | |
| | | | | A/C: SPECTERA, INC. | | |
| | | | | SSN: 0276481 | | |
| 28JUL | USD OUR: 003732011 4XF | | | 9,687.02 | AUTOMATIC DOLLAR/FLOAT TRANSFER | |
| | | | | TO ACCOUNT 00032381963 | | |
| 28JUL | USD YOUR: NONREF | | | 182,581.53 | CHIPS DEBIT | |
| | OUR: 29309002 09J0 | | | | VIA: DEUTSCHE BANK TRUST CO AMERICA | |
| | | | | /0103 | | |
| | | | | A/C: FPRS DEPOSITORY | | |
| | | | | REF: FFC TO PLAN 89994 W.R. GRACE & | | |
| | | | | CO. ATTN: FPRS | | |
| | | | | SSN: 0276467 | | |
| 28JUL | USD YOUR: NONREF | | | 7,300,000.00 | FEDWIRE DEBIT | |
| | OUR: 30995002 09J0 | | | | VIA: WACHOVIA BK NA NC | |
| | | | | /053000219 | | |
| | | | | A/C: W.R. GRACE & CO. - CONN | | |
| | | | | REF: W.R GRACE PAYMENT FOR CONTROLL | | |
| | | | | ED DISBURSEMENT ACCOUNTS | | |
| | | | | IMAD: 0728B1QGC02C007220 | | |
| 28JUL | USD OUR: 003610114XF | | | 1,600.00 | AUTOMATIC DOLLAR/FLOAT TRANSFER | |
| | | | | TO ACCOUNT 00032381963 | | |
| 29JUL | USD YOUR: NONREF | | | 11,001.00 | FEDWIRE DEBIT | |
| | OUR: 32054002 10J0 | | | | VIA: FL21000358 | |
| | | | | /12100035B | | |
| | | | | A/C: KAISER FOUNDATION HEALTH PLAN, | | |
| | | | | REF: W.R. GRACE & CO. GROUP NO. 107, | | |
| | | | | 369/TIME/15:33 | | |
| 29JUL | USD YOUR: NONREF | | | 1,300,000.00 | FEDWIRE DEBIT | |
| | OUR: 32055002 10J0 | | | | VIA: WACHOVIA BK NA NC | |
| | | | | /053000219 | | |
| | | | | A/C: W.R. GRACE & CO. - CONN | | |
| | | | | REF: W.R GRACE PAYMENT FOR CONTROLL | | |
| | | | | ED DISBURSEMENT ACCOUNTS | | |
| | | | | IMAD: 0729B1QGC06C007852 | | |
| 29JUL | USD YOUR: NONREF | | | 7,700,000.00 | FEDWIRE DEBIT | |
| | OUR: 10998002 10J0 | | | | VIA: BKAM IL CGO | |

JPMorgan Chase Bank, N.A.

**JPMorganChase**

**Statement of Account**

TS

H.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
H.R. GRACE & CO.- CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

**In US Dollars**

Account No: 016-001257
Statement Start Date: 16 JUL 2005
Statement End Date: 29 JUL 2005
Statement Code: S00-USA-22
Statement No: 014

Page 19 of 19

| Ledger Date | Adj Ledger Date | Value Date | F. T | References | Credit / Debit | Description | Closing Balance Date | Amount |
|---|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | | |
| | | | | | | /071000039 A/C: ART LLC REF: LOAN ADVANCE FROM H.R. GRACE & CO. IMAD: 0729B1QGC06C003707 | | |
| 29JUL | | | USD | YOUR: NONREF OUR: 3205600Z10J0 | 19,400,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3323735 NO WR G RACE & CO. - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS) IMAD: 0729B1QGC06C007851 | | |
| **CHECKS** | | | | | | | | |
| | | | | *No Activity* | | | | |

JPMorgan Chase Bank, N.A.

# JP MorganChase

## Statement of Account

TS

**W.R. GRACE AND COMPANY**
**SYRACUSE FUNDING ACCOUNT**
W R. GRACE & CO.- CONN
ATTN: GLENN HERNDON - FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA MD 21044-4098

Account No: 016-001257
Statement Start Date: 01 JUL 2005
Statement End Date: 15 JUL 2005
Statement Code: S00-USA-22
Statement No: 013
Page 1 of 14

### ENCLOSURES

| | In US Dollars |
|---|---|
| Credits | 0 |
| Debits | 0 |
| Checks | 0 |

### TRANSACTIONS

| | | |
|---|---|---|
| Total Credits | 33 | 89,604,955.27 |
| Total Debits (incl. checks) | 50 | 89,586,881.62 |
| Total Checks Paid | 0 | 0.00 |

### BALANCES

| | Opening (01 JUL 2005) | | Closing (15 JUL 2005) | |
|---|---|---|---|---|
| | Ledger | 267,522.81 | Ledger | 285,596.46 |

### Closing Balances

| Date | Ledger | January |
|---|---|---|
| | LEDGER BALANCES | |
| 01JUL | 234,203.77 | |
| 05JUL | 218,188.05 | |
| 06JUL | 228,559.96 | |
| 07JUL | 253,728.70 | |
| 08JUL | 297,748.30 | |
| 11JUL | 303,698.58 | |
| 12JUL | 200,881.43 | |
| 13JUL | 293,170.20 | |
| 14JUL | 295,477.12 | |
| 15JUL | 285,596.46 | |

### CREDITS

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit/Debit | Description |
|---|---|---|---|---|---|---|
| 01JUL | | | | USD YOUR: 054374450P<br>OUR: 000022718ZVY | 14,796.09 | ACCT RECONCILMENT CREDIT |
| 01JUL | | | | USD YOUR: 18219508181C | 684,990.30 | REVERSE CDS FUNDING<br>ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:BENEFIT PYMTS<br>ORIG ID:918663300 DESC DATE:<br>CO ENTRY DESCR:DED PMT    SEC:PPD<br>TRACE#:021000021950818 EED:050701<br>IND ID:         5867ACH A<br>IND NAME:W R GRACE |
| 01JUL | | | | USD YOUR: O/B BKAM IL C60<br>OUR: 0561913182FF | 2,368,677.90 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO.-CONN.<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=0/B<br>BKAM IL C60 BBI=/TIME/13:24<br>IMAD: 0701G1QF6Y2C000976 |
| 01JUL | | | | USD YOUR: O/B WACHOVIA BK<br>OUR: 052460918ZFF | 6,000,000.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK BANK OF NC,NA<br>/053000219<br>B/O: W R GRACE & CO-CONN<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND CO SYRACUSE FDNG ACC COLUMBIA MD<br>21044-4098/AC-000000000160 RFB=0/B<br>WACHOVIA BK OBI=FUNDS TRANSFER FRO |

**FT CODE:**

| | | |
|---|---|---|
| USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT | US3 - THREE DAY FLOAT | US5 - FIVE DAY FLOAT |
| USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT | US4 - FOUR DAY FLOAT | USM - MIXED FLOAT |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CLAIM WITHIN 14 DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

JPMorgan Chase Bank, N.A.

**JPMorganChase**

TS

**Statement of Account**

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.-CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA  MD  21044-4098

**In US Dollars**
Account No: 016-001257
Statement Start Date: 01 JUL 2005
Statement End Date: 15 JUL 2005
Statement Code: S00-USA-22
Statement No: 013
Page 2 of 14

| Ledger Date | Adj Ledger Date | Value Date | F | References | Credit/Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| | | 05JUL | | USD YOUR: 05070540085
OUR: 05833071861FF | 5,529.22 | IMAD: 0701E3B75D1C004881
FEDWIRE CREDIT
VIA: WACHOVIA BANK NA
/031201467
B/O: EMPLOYEE SHAREHOLDER SERVICES
PHILADELPHIA PA-1328
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND CO SYRACUSE FDNG ACC COLUMBIA MD
21044-4098/AC-000000000160 RFB=050
70540085 OBI=STOCK OPTION EXERCISE | | |
| | | 05JUL | | USD YOUR: 05070540085
OUR: 05767081861FF | 6,720.00 | IMAD: 0705E3B75DAC004603
FEDWIRE CREDIT
VIA: WACHOVIA BANK NA
/031201467
B/O: EMPLOYEE SHAREHOLDER SERVICES
PHILADELPHIA PA-1328
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND CO SYRACUSE FDNG ACC COLUMBIA MD
21044-4098/AC-000000000160 RFB=050
70540085 OBI=REF STOCK OPTION EXER | | |
| | | 05JUL | | USD YOUR: O/B WACHOVIA BK
OUR: 02206071861FF | 1,902,616.13 | IMAD: 0705E3B75DAC004560
FEDWIRE CREDIT
VIA: WACHOVIA BANK BANK OF NC,NA
/053000219
B/O: W R GRACE & CO-CONN
COLUMBIA MD 21044-4098
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND CO SYRACUSE FDNG ACC COLUMBIA MD
21044-4098/AC-000000000160 RFB=O/B
WACHOVIA BK OBI=FUNDS TRANSFER FRO | | |
| | | 05JUL | | USD YOUR: O/B BKAM IL C60
OUR: 02251081861FF | 6,281,817.24 | IMAD: 0705E3B75D1C002062
FEDWIRE CREDIT
VIA: BANK OF AMERICA
/071000039
B/O: W.R. GRACE & CO.-CONN.
COLUMBIA, MD 21044-4098
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND CO SYRACUSE FDNG BACC COLUMBIA MD
21044-4098/AC-000000000160 RFB=O/B
BKAM IL C60 BOI=TIME/11:19 | | |
| | | 06JUL | | USD YOUR: O/B WACHOVIA BK
OUR: 01857081871FF | 1,308,217.12 | IMAD: 0705G1QFGY2C000315
FEDWIRE CREDIT
VIA: WACHOVIA BANK BANK OF NC,NA
/053000219 | | |

JPMorgan Chase Bank, N.A.

**JPMorganChase**

# Statement or Account

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

| | Account No: | 016-001257 |
|---|---|---|
| | Statement Start Date: | 01 JUL 2005 |
| | Statement End Date: | 15 JUL 2005 |
| | Statement Code: | S00-USA-22 |
| | Statement No: | 013 |

**In US Dollars**

Page 3 of 14

| Ledger Date | Adj Ledger Date | Value Date | F | References | Credit & Debit | Description | Closing Balance Date | Amount |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| | | 06JUL | | USD YOUR: O/B BKAM IL C&O OUR: 0168703187FF | 2,869,036.98 | B/O: W R GRACE & CO-CONN COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=0/B WACHOVIA BK OBI=FUNDS TRANSFER FRO IMAD: 0706E3B75D1C001613 | | |
| | | 06JUL | | | | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO.-CONN. COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=0/B BKAM IL C&O BBI=/TIME/11:24 IMAD: 070661QF6V2C000419 | | |
| | | 07JUL | | USD YOUR: 1 200518800023 OUR: 010190218BFF | 25,357.41 | FEDWIRE CREDIT VIA: SUNTRUST BANK, ATLANTA /061000104 B/O: H DENNIS PANTER AND ASSOC LLC ATLANTA, GA 30339-5621 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=1 2 00518800023 BBI=/TIME/09:55 IMAD: 0707F1QCZ68C000917 | | |
| | | 07JUL | | USD YOUR: O/B WACHOVIA BK OUR: 052501418BFF | 1,534,816.51 | FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC.NA /053000219 B/O: W R GRACE & CO-CONN COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=0/B WACHOVIA BK OBI=FUNDS TRANSFER FRO IMAD: 0707E3B75D1C004578 | | |
| | | 07JUL | | USD YOUR: O/B BKAM IL C&O OUR: 052590218BFF | 1,536,271.77 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO.-CONN. COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD | | |

JPMorgan Cha— Bank, N.A.

## JP^lorganChase

TS

**Statement c. Account**

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN: GLENN HERNDON-FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA MD 21044-4098

| | | | |
|---|---|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 01 JUL 2005 |
| Statement End Date: | 15 JUL 2005 |
| Statement Code: | S00-USA-22 |
| Statement No: | 013 |

In US Dollars

Page 4 of 14

| Ledger Date | Adj Ledger Date | Value Date | F | Reference | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| 07JUL | | 07JUL | | USD YOUR: MAESTRO OUR: 060260718BFF | | 21044-4098/AC-000000000160 RFB=0/B BKAM IL CGO BBI=/TIME/16:05 IMAD: 070761QFGY2C001541 | | |
| 08JUL | | 08JUL | | USD YOUR: 0/B BKAM IL CGO OUR: 015980918SFF | 5,800,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /01100028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4029 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-00000000160 RFB=MAE STRO OBI=FUND-318-P 1-S 1 ML PREMIE IMAD: 0707A1Q002HC001748 | | |
| 08JUL | | 08JUL | | USD YOUR: 0/B WACHOVIA BK OUR: 014930318SFF | 753,931.54 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO.-CONN. COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-00000000160 RFB=0/B BKAM IL CGO BBI=/TIME/10:57 IMAD: 0708G1QFGY2C000321 | | |
| 11JUL | | 11JUL | | USD YOUR: 0/B WACHOVIA BK OUR: 031990319ZFF | 1,191,523.84 | FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 B/O: W R GRACE & CO-CONN COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-00000000160 RFB=0/B WACHOVIA BK OBI=FUNDS TRANSFER FRO IMAD: 0708E3B75D1C001211 | | |
| | | | | | 2,176,564.80 | FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 B/O: W R GRACE & CO-CONN COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-00000000160 RFB=0/B WACHOVIA BK OBI=FUNDS TRANSFER FRO IMAD: 0711E3B75D1C002782 | | |

JPMorgan Chase Bank, N.A.

**JPMorganChase**

Statement of Account

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO., CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA   MD 21044-4098

In US Dollars
016-001257

Account No:              016-001257
Statement Start Date:    01 JUL 2005
Statement End Date:      15 JUL 2005
Statement Code:          S00-USA-22
Statement No:            013

Page 5 of 14

| Ledger Date | Adj Ledger Date | Value Date | F | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| 11JUL | | 11JUL | | USD YOUR: MAESTRO OUR: 0487613192FF | 3,300,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4029 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=MAE STRO OBI=FUND-318-P.1-5-1 ML PREMIE IMAD: 0711A1Q002BC001125 | | |
| 11JUL | | 11JUL | | USD YOUR: O/B BKAM IL C60 OUR: 0316602192FF | 4,718,613.03 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO.-CONN. COLUMBIA. MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=O/B BKAM IL CG0 BBI=/TIME/13:24 IMAD: 0711G1QFGY2C000552 | | |
| 12JUL | | 12JUL | | USD YOUR: O/B WACHOVIA BK OUR: 0174301193FF | 1,746,976.63 | FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 B/O: W R GRACE & CO-CONN COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=O/B WACHOVIA BK OBI=FUNDS TRANSFER FRO IMAD: 0712E3B75D1C001891 | | |
| 12JUL | | 12JUL | | USD YOUR: O/B BKAM IL C60 OUR: 0177003193FF | 1,752,530.84 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO.-CONN. COLUMBIA. MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=O/B BKAM IL CG0 BBI=/TIME/11:39 IMAD: 0712G1QFGY2C000501 | | |
| 12JUL | | 12JUL | | USD YOUR: MAESTRO OUR: 0450002193FF | 6,100,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN | | |

JPMorgan Chase Bank, N.A.

# JP MorganChase

TS

## Statement of Account

In US Dollars

Account No: 016-001257
Statement Start Date: 01 JUL 2005
Statement End Date: 15 JUL 2005
Statement Code: S00-USA-22
Statement No: 013

Page 6 of 14

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON - FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA    MD 21044-4098

| Ledger Date | Adj Ledger Date | Value Date | References | Description | Credit / Debit | Closing Balance Date | Amount |
|---|---|---|---|---|---|---|---|

### CREDITS CONTINUED

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13JUL | | | USD YOUR: O/B WACHOVIA BK OUR: 0306109194FF | COLUMBIA MD 21044-4029 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=MAE STRO OBI=RES FUND-318-P=1 ML PREMIE IMAD: 0712A1Q02HC001493 FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC, NA /053000219 B/O: W R GRACE & CO-CONN COLUMBIA MD 21044-4098 | 1,000,720.85 | | |
| 13JUL | | | USD YOUR: O/B BKAM IL CG0 OUR: 0315141194FF | REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=O/B WACHOVIA BK OBI=FUNDS TRANSFER FRO IMAD: 0713E3B75D1C002905 FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO.-CONN. COLUMBIA, MD 21044-4098 | 1,367,493.70 | | |
| 13JUL | | | USD YOUR: O/B BKAM IL CG0 OUR: 0321308194FF | REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=O/B BKAM IL CG0 BRI=/TIME/13:31 IMAD: 0713G1QFGY2C000926 FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: ADVANCED REFINING TECHNOLOGIES COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=O/B BKAM IL CG0 OBI=PARTIAL LOAN REPAY | 7,712,243.00 | | |
| 14JUL | | | USD YOUR: O/B BKAM IL CG0 OUR: 0591714195FF | BKAM IL CG0 OBI=PARTIAL LOAN REPAY IMAD: 0713G1QFGY2C000957 FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: ADVANCED REFINING TECHNOLOGIES COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=O/B | 13,171.57 | | |

JPMorgan Chase Bank, N.A.

# JP MorganChase

## Statement of Account

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.-- CONN
ATTN: GLENN HERNDON-- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

**In US Dollars**

Account No: 016-001257
Statement Start Date: 01 JUL 2005
Statement End Date: 15 JUL 2005
Statement Code: S00-USA-22
Statement No: 013
Page 7 of 14

| Ledger Date | Adj Ledger Date | Value Date | F | Reference | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

### CREDITS CONTINUED

| | | 14JUL | | USD YOUR: O/B WACHOVIA BK OUR: 0590813195FF | 819,981.62 | BKAM IL CGO BBI=/TIME/16:02 IMAD: 0714G1QFG6Y2C002067 FEDWIRE CREDIT VIA: WACHOVIA BANK OF NC,NA /053000219 B/O: W R GRACE & CO-CONN COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-00000000160 RFB=O/B WACHOVIA BK OBI=FUNDS TRANSFER FRO | | |
| | | 14JUL | | USD YOUR: O/B BKAM IL CGO OUR: 0586014195FF | 2,614,348.92 | IMAD: 0714E3B75D1C004223 FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO.-CONN. COLUMBIA. MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-00000000160 RFB=O/B BKAM IL CGO BBI=/TIME/15:59 | | |
| | | 14JUL | | USD YOUR: MAESTRO OUR: 0675614195FF | 4,100,000.00 | IMAD: 0714G1QFG6Y2C002059 FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4029 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-00000000160 RFB=MAE STRO OBI=FUND-318-P1-S-1 ML PREMIE | | |
| | | 14JUL | | USD YOUR: MAESTRO OUR: 0108401195FF | 15,400,000.00 | IMAD: 0714A1Q0026C002347 FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4029 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-00000000160 RFB=MAE STRO OBI=FUND-318-P 1-S-1 ML PREMIE | | |
| | | 15JUL | | USD OUR: 1963446107TC | 7,731.00 | IMAD: 0714A1Q002HC000054 ELECTRONIC FUNDS TRANSFER ORIG CO NAME:COMPANYID | | |

JPMorgan Chase Bank, N.A.

**JP MorganChase**

## Statement of Account

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.-CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA  MD  21044-4098

In US Dollars

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 01 JUL 2005 |
| Statement End Date: | 15 JUL 2005 |
| Statement Code: | S00-USA-22 |
| Statement No: | 013 |

Page 8 of 14

| Ledger Date | Value Date | F T | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|

### CREDITS CONTINUED

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | ORIG ID:901601257 DESC DATE:OFFSET CO ENTRY DESCR:TAXEPAYMNTSEC:CCD TRACE#:021000013446107 EED:050715 IND ID:901601257 IND NAME:EFT FILE NAME: RP1950E EFT/ACH CREATED OFFSET FOR ORIGIN#: | | |
| 15JUL | | USD YOUR: O/B WACHOVIA BK OUR: 026621319GFF | 1,309,517.29 | 813432190ATED OFFSET FOR ORIGIN#: FEDWIRE CREDIT VIA: WACHOVIA BANK BANK OF NC,NA /053000219 B/O: W R GRACE & CO-CONN COLUMBIA MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=O/B WACHOVIA BK OBI=FUNDS TRANSFER FRO IMAD: 0715E3B75D1C002338 | | |
| 15JUL | | USD YOUR: O/B BKAM IL C60 OUR: 026340219GFF | 3,180,759.97 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO.-CONN. COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND CO SYRACUSE FDNG ACC COLUMBIA MD 21044-4098/AC-000000000160 RFB=O/B BKAM IL C60 BBI=/TIME/11:29 IMAD: 0715G10FGY2C000589 | | |

### DEBITS

| | | | | | | |
|---|---|---|---|---|---|---|
| 01JUL | | USD OUR: 0033220118XF | 630.43 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032381963 | | |
| 01JUL | | USD OUR: 0016400118XF | 1,626.53 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032319705 | | |
| 01JUL | | USD YOUR: CAP OF 05/07/01 OUR: 1221000182JO | 14,796.09 | BOOK TRANSFER DEBIT A/C: CHASE BANK USA, NA SYRACUSE NY 13206- REF: CDS FUNDING | | |
| 01JUL | | USD YOUR: NONREF OUR: 2586700182JO | 184,730.28 | CHIPS DEBIT VIA: BANK OF AMERICA N.A. /0959 A/C: FLEET NATIONAL BANK HARTFORD CT 06115-2001 BEN: FLEET CAPITAL CORPORATION REF: BANK OF AMERICA BUSINESS CAPIT | | |

JPMorgan Chase Bank, N.A.

# JPMorganChase

## Statement of Account

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA MD 21044-4098

Account No: 016-001257
Statement Start Date: 01 JUL 2005
Statement End Date: 15 JUL 2005
Statement Code: S00-USA-22
Statement No: 013

In US Dollars

Page 9 of 14

| Ledger Date | Adj Ledger Date | Value Date | F/T | Reference | Credit/Debit | Description | Date | Closing Balances | Amount |
|---|---|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| 01JUL | | | | USD YOUR: NONREF OUR: 2461400182J0 | 1,200,000.00 | AL W.R. GRACE & CO. - CONN. SSN: 0251015 FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLLED DISBURSEMENT ACCOUNTS IMAD: 0701B1QGC01C006323 | | | |
| 01JUL | | | | USD YOUR: NONREF OUR: 2613800182J0 | 7,700,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /01100028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3323735 NO WR G RACE & CO. - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS) IMAD: 0701B1QGC07C006641 | | | |
| 05JUL | | | | USD OUR: 0015050114XF | 3,068.40 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032319 6705 | | | |
| 05JUL | | | | USD OUR: 0032050114XF | 9,629.91 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032388 1963 | | | |
| 05JUL | | | | USD YOUR: NONREF OUR: 2487500186J0 | 2,100,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /01100028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 3323735 NO WR G RACE & CO. - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS) IMAD: 0705B1QGC07C006065 | | | |
| 05JUL | | | | USD YOUR: NONREF OUR: 2487400186J0 | 6,100,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLLED DISBURSEMENT ACCOUNTS IMAD: 0705B1QGC01C006738 | | | |
| 06JUL | | | | USD OUR: 0014590114XF | 345.06 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032319 6705 | | | |
| 06JUL | | | | USD YOUR: NONREF OUR: 2542800187J0 | 26,268.00 | CHIPS DEBIT VIA: BANK OF CHINA NEW YORK BRANCH /0326 A/C: ACBKCHCNBJ300 SUB-BRANCH BEN: SINO SANTA FE INTERNATIONAL | | | |

JPMorgan Ch~ Bank, N.A.

## JP MorganChase

## Statement ~ Account

TS

In US Dollars

Account No: 016-001257
Statement Start Date: 01 JUL 2005
Statement End Date: 15 JUL 2005
Statement Code: S00-USA-22
Statement No: 013
Page 10 of 14

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA  MD 21044-4098

| Ledger Date | Adj Ledger Date | Value Date | F T | Y N | References | Description | Credit/Debit | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| | | | | | | SHANGHAI BRANCH | | | |
| | | | | | | REF: WR GRACE PAYING DUTIES OWED FO | | | |
| | | | | | | R DSMNANJING SHIPMENT | | | |
| 06JUL | | | USD | YOUR: NONREF | OUR: 245060187J0 | SSN: 0266859 | 83,754.85 | | |
| | | | | | | BOOK TRANSFER DEBIT | | | |
| | | | | | | A/C: SINGER & FRIEDLANDER LTD | | | |
| | | | | | | LONDON UNITED KINGDOM EC2M-4HR | | | |
| | | | | | | REF: /BNF/GRACE DAVISON PAYMENT OF | | | |
| | | | | | | INVOICES REF A&M MINERALS LTD | | | |
| 06JUL | | | USD | OUR: 0030690114XF | | AUTOMATIC DOLLAR/FLOAT TRANSFER | 156,514.28 | | |
| | | | | | | TO ACCOUNT 0003238B1963 | | | |
| | | | | | | FEDWIRE DEBIT | | | |
| | | | | | | VIA: WACHOVIA BK NA NC | | | |
| 06JUL | | | USD | YOUR: NONREF | OUR: 245070187J0 | /053000219 | 900,000.00 | | |
| | | | | | | A/C: W.R. GRACE & CO. - CONN | | | |
| | | | | | | REF: W.R GRACE PAYMENT FOR CONTROLL | | | |
| | | | | | | ED DISBURSEMENT ACCOUNTS | | | |
| | | | | | | IMAD: 0706B1QGC08C005408 | | | |
| | | | | | | FEDWIRE DEBIT | | | |
| | | | | | | VIA: STATE ST BOS | | | |
| 06JUL | | | USD | YOUR: NONREF | OUR: 245080187J0 | /011000028 | 3,000,000.00 | | |
| | | | | | | A/C: MERRILL LYNCH PREMIER INSTITUT | | | |
| | | | | | | REF: FFC TO ACCOUNT 3322735 NO WR G | | | |
| | | | | | | RACE & CO. - CONN ATTN:MERRILL GROU | | | |
| | | | | | | P (TRANSFER FUNDS) | | | |
| | | | | | | IMAD: 0706B1QGC02C005447 | | | |
| 07JUL | | | USD | OUR: 0030890114XF | | AUTOMATIC DOLLAR/FLOAT TRANSFER | 530.95 | | |
| | | | | | | TO ACCOUNT 0003238B1963 | | | |
| 07JUL | | | USD | OUR: 001477O114XF | | AUTOMATIC DOLLAR/FLOAT TRANSFER | 7,059.64 | | |
| | | | | | | TO ACCOUNT 0003232196705 | | | |
| | | | | | | CHIPS DEBIT | | | |
| | | | | | | VIA: DEUTSCHE BANK TRUST CO AMERICA | | | |
| 07JUL | | | USD | YOUR: NONREF | OUR: 291950188J0 | /0103 | 181,186.36 | | |
| | | | | | | A/C: FPRS DEPOSITORY | | | |
| | | | | | | REF: FFC TO PLAN 89994 W.R. GRACE & | | | |
| | | | | | | CO. ATTN: FPRS | | | |
| | | | | | | SSN: 0279290 | | | |
| | | | | | | FEDWIRE DEBIT | | | |
| | | | | | | VIA: CITIBANK NYC | | | |
| 07JUL | | | USD | YOUR: NONREF | OUR: 297960188J0 | /021000089 | 707,500.00 | | |
| | | | | | | A/C: /BBDABMIM | | | |
| | | | | | | HAMILTON, BERMUDA | | | |
| | | | | | | BEN: MARSH & MCLENNAN GLOBAL BROKIN | | | |
| | | | | | | IMAD: 0707B1QGC01C006445 | | | |

JPMorgan Ch⌒ Bank, N.A.

**JF ⌒organChase**

## Statement of Account

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE.- BLDG 25
COLUMBIA MD 21044-4098

**In US Dollars**

Account No: 016-001257
Statement Start Date: 01 JUL 2005
Statement End Date: 15 JUL 2005
Statement Code: S00-USA-22
Statement No: 013

Page 11 of 14

| Ledger Date | A/B Ledger Date | Value Date | F | Reference | Credit/Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

| 07JUL | | 07JUL | | USD YOUR: NONREF OUR: 2979700188J0 | 775,000.00 | FEDWIRE DEBIT VIA: CITIBANK NYC /021000089 A/C: /BBDABMIM HAMILTON, BERMUDA BEN: MARSH & MCLENNAN GLOBAL BROKIN IMAD: 0707B1QGC08C006669 | | |
| 07JUL | | 07JUL | | USD YOUR: NONREF OUR: 3066100188J0 | 7,200,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0707B1QGC08C006884 | | |
| 08JUL | | | | USD OUR: 0031270114XF | 1,435.78 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003253881963 | | |
| 08JUL | | 08JUL | | USD YOUR: NONREF OUR: 2304600189J0 | 900,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R. GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0708B1QGC01C005267 | | |
| 08JUL | | 08JUL | | USD YOUR: NONREF OUR: 0830900189J0 | 1,000,000.00 | FEDWIRE DEBIT VIA: BKAM IL CGO /071000039 A/C: ALLTECH ASSOC INC REF: LOAN ADVANCE ON 5M LOAN IMAD: 0708B1QGC02C002487 | | |
| 11JUL | | 11JUL | | USD YOUR: NONREF OUR: 2355200192J0 | 26,313.60 | CHIPS DEBIT VIA: CITIBANK /0008 A/C: ACSPDBCNSHXXX SHANGHAI 20002 CHINA BEN: SHANGHAI LINKSTAR IMP AND EXP REF: WR GRACE AND CO PAYING INVOICE S LSTE 050702 AND LST E 050605 SSN: 0282249 | | |
| 11JUL | | 11JUL | | USD YOUR: NONREF OUR: 2286400192J0 | 862,913.95 | FEDWIRE DEBIT VIA: DBTCO AMERICAS NYC /021001033 A/C: FPRS DEPOSITORY REF: FFC TO PLAN 89994 W.R. GRACE & CO. ATTN: FPRS | | |

JPMorgan Ch⌒ Bank, N.A.

**◉ JP⌒lorganChase**

**Statement ⌒ Account**

TS

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON - FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA MD 21044-4098

In US Dollars
016-001257
Account No:
Statement Start Date: 01 JUL 2005
Statement End Date: 15 JUL 2005
Statement Code: S00-USA-22
Statement No: 013
Page 12 of 14

| Ledger Date | Adj Ledger Date | Value Date | F L T | Reference | Credit / Debit | Description | Date | Closing Balance Amount |
|---|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| | | 11JUL | USD YOUR: NONREF   OUR: 2286500192J0 | | 9,300,000.00 | IMAD: 0711B1QGC07C005175  FEDWIRE DEBIT  VIA: WACHOVIA BK NA NC  /053000219  A/C: W.R. GRACE & CO. - CONN  REF: W.R. GRACE PAYMENT FOR CONTROLL  ED DISBURSEMENT ACCOUNTS  IMAD: 0711B1QGC02C005227 | | |
| | | 12JUL | USD OUR: 0029650114XF | | 21,204.62 | AUTOMATIC DOLLAR/FLOAT TRANSFER  TO ACCOUNT 00032381963 | | |
| | | 12JUL | USD YOUR: NONREF   OUR: 2145200193J0 | | 100,000.00 | BOOK TRANSFER DEBIT  A/C: W R GRACE & CO  COLUMBIA MD 21044-4098 | | |
| | | 12JUL | USD YOUR: NONREF   OUR: 2145100193J0 | | 681,120.00 | REF: CHASE MEDICAL ACCT FUNDING  BOOK TRANSFER DEBIT  A/C: SAMPO BANK PLC  HELSINKI 00007 FINLAND  REF: ATTENTION ANU TUOMISTO | | |
| | | 12JUL | USD YOUR: NONREF   OUR: 2145300193J0 | | 8,900,000.00 | FEDWIRE DEBIT  VIA: WACHOVIA BK NA NC  /053000219  A/C: W.R. GRACE & CO. - CONN  REF: W.R. GRACE PAYMENT FOR CONTROLL  ED DISBURSEMENT ACCOUNTS  IMAD: 0712B1QGC06C005332 | | |
| | | 13JUL | USD YOUR: NONREF   OUR: 2984200194J0 | | 5,000.00 | FEDWIRE DEBIT  VIA: UBOCI  /026005050  A/C: CENTRAL BANK OF INDIA BOMBAY M  400001  BEN: MS DELOITTE HASKINS AND SELLS  MUMBAI  REF: INVOICE B000591  IMAD: 0713B1QGC03C006392 | | |
| | | 13JUL | USD OUR: 0014750114XF | | 11,373.67 | AUTOMATIC DOLLAR/FLOAT TRANSFER  TO ACCOUNT 00032319705 | | |
| | | 13JUL | USD OUR: 0030650114XF | | 21,795.11 | AUTOMATIC DOLLAR/FLOAT TRANSFER  TO ACCOUNT 00032381963 | | |
| | | 13JUL | USD YOUR: NONREF   OUR: 2842300194J0 | | 50,000.00 | CHIPS DEBIT  VIA: CITIBANK  /0008  A/C: ACBDBABMIIM  HAMILTON, BERMUDA  BEN: MARSH & MCLENNAN GLOBAL BROKIN | | |

JPMorgan Chase Bank, N.A.



JP MorganChase          Statement of Account

TS

**In US Dollars**

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO. - CONN
ATTN: GLENN HERNDON - FINANCE DEPT.
7500 GRACE DRIVE - BLDG 25
COLUMBIA MD 21044-4098

Account No: 016-001257
Statement Start Date: 01 JUL 2005
Statement End Date: 15 JUL 2005
Statement Code: S00-USA-22
Statement No: 013

Page 13 of 14

| Ledger Date | Adj Ledger Date | Value Date | F T | Reference | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

| 13JUL | | | | USD YOUR: NONREF OUR: 2842400194J0 | 2,800,000.00 | SSN: 0263017 FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0713B1QGC07C006218 | | |
| 13JUL | | | | USD YOUR: NONREF OUR: 2842500194J0 | 7,100,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT REF: FFC TO ACCOUNT 323735 NO WR G RACE & CO. - CONN ATTN:MERRILL GROU P (TRANSFER FUNDS) IMAD: 0713B1QGC08C006117 | | |
| 14JUL | | | | USD OUR: 0014370114XF | 524.86 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 000323196705 | | |
| 14JUL | | | | USD OUR: 0030310114XF | 4,967.92 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 000323881963 | | |
| 14JUL | | | | USD YOUR: NONREF OUR: 3114000195J0 | 6,416.90 | BOOK TRANSFER DEBIT A/C: BANK OF NEW YORK AS TRUSTEE AN LIMA 100 PERU BEN: /193069073S129 PETROPOLIS S.A. REF: ATTN: M. PORCARI | | |
| 14JUL | | | | USD YOUR: ACH OF 05/07/14 OUR: 0026700195HP | 7,731.00 | BOOK TRANSFER DEBIT A/C: CB/EFTS PRE-FUNDING CLEARING A TAMPA FL 33634- | | |
| 14JUL | | | | USD YOUR: NONREF OUR: 2401500195J0 | 196,164.51 | CHIPS DEBIT VIA: DEUTSCHE BANK TRUST CO AMERICA /0103 A/C: FPRS DEPOSITORY REF: FFC TO PLAN 89994 W.R. GRACE & CO. ATTN: FPRS SSN: 0260182 | | |
| 14JUL | | | | USD YOUR: NONREF OUR: 3113900195J0 | 7,300,000.00 | FEDWIRE DEBIT VIA: WACHOVIA BK NA NC /053000219 A/C: W.R. GRACE & CO. - CONN REF: W.R GRACE PAYMENT FOR CONTROLL ED DISBURSEMENT ACCOUNTS IMAD: 0714B1QGC05C006681 | | |

PMorgan Ch⌐ Bank, N.A.

**JF MorganChase**

TS

**Statement of Account**

In US Dollars

016-001257
01 JUL 2005
15 JUL 2005
S00-USA-22
013
Page 14 of 14

Account No:
Statement Start Date:
Statement End Date:
Statement Code:
Statement No:

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
W.R. GRACE & CO.- CONN
ATTN: GLENN HERNDON- FINANCE DEPT.
7500 GRACE DRIVE-- BLDG 25
COLUMBIA  MD  21044-4098

| Ledger Date | Adj Ledger Date | Value Date | T | Reference | Credit/Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

| 14JUL | | 14JUL | | USD YOUR: NONREF<br>OUR: 3114200195J0 | 7,706,735.00 | FEDWIRE DEBIT<br>VIA: NORTHERN CHGO<br>/071000152<br>A/C: NORTHERN TRUST<br>REF: FFC TO: ACCT 2272715 W.R GRACE<br>& CO. SHORT TERM ACCT./TIME/17:08<br>IMAD: 0714B1QGC02C006747 | | |
| 14JUL | | 14JUL | | USD YOUR: NONREF<br>OUR: 3114100195J0 | 7,722,655.00 | FEDWIRE DEBIT<br>VIA: NORTHERN CHGO<br>/071000152<br>A/C: NORTHERN TRUST<br>REF: FFC TO: ACCT 2272715 W.R GRACE<br>& CO. SHORT TERM ACCT./TIME/17:08<br>IMAD: 0714B1QGC06C006634 | | |
| 15JUL | | | | USD OUR: 0015670114XF | 157.92 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 00032319670S | | |
| 15JUL | | | | USD OUR: 1963643820TC | 7,731.00 | ELECTRONIC FUNDS TRANSFER<br>ORIG CO NAME:COMPANYID<br>ORIG ID:9016601257 DESC DATE:050715<br>CO ENTRY DESCR:TAXPAYMNTSEC:CCD<br>TRACE#:021000023643820 EED:050715<br>IND ID:101148551<br>IND NAME:STATE OF N. CAROLINA | | |
| 15JUL | | | | USD YOUR: NONREF<br>OUR: 3230100196J0 | 800,000.00 | FEDWIRE DEBIT<br>VIA: WACHOVIA BK NA NC<br>/053000219<br>A/C: W.R. GRACE & CO. - CONN<br>REF: W.R GRACE PAYMENT FOR CONTROLL<br>ED DISBURSEMENT ACCOUNTS<br>IMAD: 0715B1QGC02C007590 | | |
| 15JUL | | | | USD YOUR: NONREF<br>OUR: 3230200196J0 | 3,700,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>REF: FFC TO ACCOUNT 3323735 NO WR G<br>RACE & CO. - CONN ATTN:MERRILL GROU<br>P (TRANSFER FUNDS)<br>IMAD: 0715B1QGC04C007547 | | |

**CHECKS**

*No Activity*

# Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number     8188203114
01 01 142 01 M0000 E#     0
Last Statement:    06/30/2005
This Statement:    07/29/2005

Customer Service
1-800-325-6999

W.R. GRACE & CO. DIP
ATTN  CHARLES SEBESTYEN
62 WHITTEMORE AVE
CAMBRIDGE MA  02140

Page    1 of   4

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 07/01/2005 - 07/29/2005 | Statement Beginning Balance | 1,762,016.72 |
| Number of Deposits/Credits | 41 | Amount of Deposits/Credits | 52,510,810.51 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 23 | Amount of Other Debits | 52,046,398.64 |
| | | Statement Ending Balance | 2,226,428.59 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 07/01 | | 588,167.74 | Zero Balance Transfer | TRSF FR 8188903106 | 00722172856 |
| 07/01 | | 2,109,812.44 | Zero Balance Transfer | TRSF FR 8188703107 | 00722172633 |
| 07/05 | | 449,618.81 | Zero Balance Transfer | TRSF FR 8188903106 | 00722332027 |
| 07/05 | | 5,332,724.59 | Zero Balance Transfer | TRSF FR 8188703107 | 00722333790 |
| 07/06 | | 621,062.36 | Zero Balance Transfer | TRSF FR 8188903106 | 00722180853 |
| 07/06 | | 2,247,544.73 | Zero Balance Transfer | TRSF FR 8188703107 | 00722180644 |
| 07/07 | | 58,761.10 | Zero Balance Transfer | TRSF FR 8188903106 | 00722188131 |
| 07/07 | | 631,384.05 | Zero Balance Transfer | TRSF FR 8188703107 | 00722187935 |
| 07/08 | | 347,689.47 | Zero Balance Transfer | TRSF FR 8188903106 | 00722172233 |
| 07/08 | | 579,133.48 | Zero Balance Transfer | TRSF FR 8188703107 | 00722172048 |
| 07/11 | | 516,291.85 | Zero Balance Transfer | TRSF FR 8188903106 | 00722278713 |
| 07/11 | | 5,109,943.45 | Zero Balance Transfer | TRSF FR 8188703107 | 00722278493 |
| 07/12 | | 240,594.61 | Zero Balance Transfer | TRSF FR 8188903106 | 00722187782 |
| 07/12 | | 862,053.77 | Zero Balance Transfer | TRSF FR 8188703107 | 00722187586 |
| 07/13 | | 475,952.32 | Zero Balance Transfer | TRSF FR 8188903106 | 00722164573 |
| 07/13 | | 215,624.41 | Zero Balance Transfer | TRSF FR 8188903106 | 00722164380 |
| 07/14 | | 2,461,723.21 | Zero Balance Transfer | TRSF FR 8188703107 | 00722166566 |
| 07/14 | | 2,179,757.77 | Zero Balance Transfer | TRSF FR 8188703107 | 00722166357 |
| 07/15 | | 120,687.30 | Zero Balance Transfer | TRSF FR 8188903106 | 00722178235 |
| 07/15 | | 3,028,027.35 | Zero Balance Transfer | TRSF FR 8188703107 | 00722178025 |
| 07/18 | | 302,575.27 | Zero Balance Transfer | TRSF FR 8188903106 | 00722277055 |
| 07/18 | | 3,073,268.92 | Zero Balance Transfer | TRSF FR 8188703107 | 00722276825 |
| 07/19 | | 358,385.22 | Zero Balance Transfer | TRSF FR 8188903106 | 00722187244 |
| 07/19 | | 1,323,710.80 | Zero Balance Transfer | TRSF FR 8188703107 | 00722187048 |
| 07/20 | | 164,760.99 | Zero Balance Transfer | TRSF FR 8188903106 | 00722165663 |
| 07/20 | | 1,099,737.89 | Zero Balance Transfer | TRSF FR 8188703107 | 00722165471 |
| 07/21 | | 437,580.47 | Zero Balance Transfer | TRSF FR 8188903106 | 00722167189 |
| 07/21 | | 928,505.38 | FX PAYMNT CRFX236016 | | 628301790300150 |
| | | 928,505.38 USD @ 0.0 ON 20050720 | | |
| 07/21 | | 1,206,457.17 | Zero Balance Transfer | TRSF FR 8188703107 | 00722166983 |
| 07/22 | | 114,348.56 | Zero Balance Transfer | TRSF FR 8188903106 | 00722170532 |
| 07/22 | | 1,501,882.20 | Zero Balance Transfer | TRSF FR 8188703107 | 00722170319 |
| 07/25 | | 589,827.20 | Zero Balance Transfer | TRSF FR 8188903106 | 00722280337 |
| 07/25 | | 3,500,116.11 | Zero Balance Transfer | TRSF FR 8188703107 | 00722280111 |
| 07/26 | | 764,515.24 | Zero Balance Transfer | TRSF FR 8188903106 | 00722280403 |
| 07/26 | | 2,255,895.25 | Zero Balance Transfer | TRSF FR 8188703107 | 00722188200 |
| 07/27 | | 169,851.92 | Zero Balance Transfer | TRSF FR 8188903106 | 00722163674 |
| 07/27 | | 1,842,097.71 | Zero Balance Transfer | TRSF FR 8188703107 | 00722163486 |
| 07/28 | | 199,267.51 | Zero Balance Transfer | TRSF FR 8188903106 | 00722168403 |

## Bank of America ⬛

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number    8188203114
01 01 142 01 M0000 E#      0
Last Statement:    06/30/2005
This Statement:    07/29/2005

Customer Service
1-800-325-6999

W.R. GRACE & CO. DIP

Page    2 of    4

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 07/28 | | 2,049,623.49 | Zero Balance Transfer | TRSF FR 8188703107 | 00722168197 |
| 07/29 | | 571,210.50 | Zero Balance Transfer | TRSF FR 8188903106 | 00722173309 |
| 07/29 | | 1,880,237.92 | Zero Balance Transfer | TRSF FR 8188703107 | 00722173089 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/01 | | 2,368,677.90 | WIRE TYPE:WIRE OUT DATE:070105 TIME:1223 CT TRN:050701050653 FDREF/SEQ:050701050653/000976 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370050653 |
| 07/05 | | 83,894.07 | Foreign Exchange Debit         FGN18606201 USD  83894.07      @ 1.0 OWI/W R GRACE AND CO.          ON 20050705 Effective Date is 06/30/2005 | 01791400069 |
| 07/05 | | 6,281,817.24 | WIRE TYPE:WIRE OUT DATE:070505 TIME:1018 CT TRN:050705030520 FDREF/SEQ:050705030520/000315 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370030520 |
| 07/06 | | 2,869,036.98 | WIRE TYPE:WIRE OUT DATE:070605 TIME:1023 CT TRN:050706022617 FDREF/SEQ:050706022617/000419 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370022617 |
| 07/07 | | 1,536,271.77 | WIRE TYPE:WIRE OUT DATE:070705 TIME:1504 CT TRN:050707063125 FDREF/SEQ:050707063125/001541 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370063125 |
| 07/08 | | 753,931.54 | WIRE TYPE:WIRE OUT DATE:070805 TIME:0956 CT TRN:050708021278 FDREF/SEQ:050708021278/000321 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370021278 |
| 07/11 | | 4,718,613.03 | WIRE TYPE:WIRE OUT DATE:071105 TIME:1224 CT TRN:050711035408 FDREF/SEQ:050711035408/000532 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370035408 |
| 07/12 | | 2,000.00 | Foreign Exchange Debit       FX DRAW DRFX658271 3385.00 SGD  @ 1.6925 ON 20050708 | 01790300133 |
| 07/12 | | 1,752,530.84 | WIRE TYPE:WIRE OUT DATE:071205 TIME:1038 CT TRN:050712021338 FDREF/SEQ:050712021338/000301 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370021338 |
| 07/13 | | 1,367,493.70 | WIRE TYPE:WIRE OUT DATE:071305 TIME:1231 CT TRN:050713036935 FDREF/SEQ:050713036935/000926 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370036935 |

**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL 60697

H

Account Number    8188203114
01 01 142 01 M0000 E#       0
Last Statement:  06/30/2005
This Statement:  07/29/2005

Customer Service
1-800-325-6999

W.R. GRACE & CO. DIP

Page    3 of    4

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/14 | | 2,614,348.92 | WIRE TYPE:WIRE OUT DATE:071405 TIME:1458 CT TRN:050714064233 FDREF/SEQ:050714064233/002059 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370064233 |
| 07/15 | | 3,180,759.97 | WIRE TYPE:WIRE OUT DATE:071505 TIME:1029 CT TRN:050715030448 FDREF/SEQ:050715030448/000389 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370030448 |
| 07/18 | | 3,329,101.14 | WIRE TYPE:WIRE OUT DATE:071805 TIME:1120 CT TRN:050718027198 FDREF/SEQ:050718027198/000331 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370027198 |
| 07/19 | | 2,593,345.50 | WIRE TYPE:WIRE OUT DATE:071905 TIME:1005 CT TRN:050719019361 FDREF/SEQ:050719019361/000253 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370019361 |
| 07/20 | | 1,408,594.45 | WIRE TYPE:WIRE OUT DATE:072005 TIME:1245 CT TRN:050720041652 FDREF/SEQ:050720041652/000841 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370041652 |
| 07/21 | | 5,177.33 | Foreign Exchange Debit              FX DRAW DRFX757079 6292.98 EUR    3 1.206 ON 20050719 | 01790300226 |
| 07/21 | | 2,355,457.07 | WIRE TYPE:WIRE OUT DATE:072105 TIME:1241 CT TRN:050721040998 FDREF/SEQ:050721040998/001350 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370040998 |
| 07/22 | | 1,712,668.40 | WIRE TYPE:WIRE OUT DATE:072205 TIME:1014 CT TRN:050722024300 FDREF/SEQ:050722024300/000291 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370024300 |
| 07/25 | | 3,472,357.04 | WIRE TYPE:WIRE OUT DATE:072505 TIME:1432 CT TRN:050725056067 FDREF/SEQ:050725056067/000732 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370056067 |
| 07/26 | | 2,673,481.05 | WIRE TYPE:WIRE OUT DATE:072605 TIME:1213 CT TRN:050726035509 FDREF/SEQ:050726035509/000531 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370035509 |
| 07/27 | | 2,381,034.03 | WIRE TYPE:WIRE OUT DATE:072705 TIME:1042 CT TRN:050727026468 FDREF/SEQ:050727026468/000397 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370026468 |
| 07/28 | | 2,327,536.81 | WIRE TYPE:WIRE OUT DATE:072805 TIME:1020 CT TRN:050728026251 FDREF/SEQ:050728026251/000502 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370026251 |

## Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number   8188203114
01 01 142 01 M0000 E#    0
Last Statement:   06/30/2005
This Statement:   07/29/2005

Customer Service
1-800-325-6999

W.R. GRACE & CO. DIP

Page     4 of     4

Bankruptcy Case Number:0101139

## ANALYZED CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 07/29 | | 2,258,269.86 | WIRE TYPE:WIRE OUT DATE:072905 TIME:1044 CT TRN:050729036790 FDREF/SEQ:050729036790/000532 BNF:W.R. GRACE & CO. CONN ID:016001257 BNF BK:JPMO RGAN CHASE BANK ID:021000021 | 00370036790 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 06/30 | 1,678,122.65 | 64,223.48 | 07/18 | 2,456,338.62 | 144,693.16 |
| 07/01 | 2,007,424.93 | 83,894.07- | 07/19 | 1,545,089.14 | 56,388.04 |
| 07/05 | 1,507,951.09 | 65,116.12- | 07/20 | 1,400,993.57 | 259,112.48 |
| 07/06 | 1,507,521.20 | 6,932.39 | 07/21 | 1,612,902.19 | 67,909.45- |
| 07/07 | 661,394.58 | 11,925.30- | 07/22 | 1,516,464.53 | 120,985.02 |
| 07/08 | 834,485.99 | 86,252.84 | 07/25 | 2,134,050.80 | 31,902.08- |
| 07/11 | 1,742,108.26 | 60,113.60 | 07/26 | 2,480,980.24 | 645,884.78 |
| 07/12 | 1,090,225.80 | 105,368.90 | 07/27 | 2,111,895.84 | 356,024.25 |
| 07/13 | 2,660,407.63 | 533,077.09 | 07/28 | 2,033,250.03 | 46,102.85 |
| 07/14 | 2,441,440.89 | 71,008.61 | 07/29 | 2,226,428.59 | 161,200.26 |
| 07/15 | 2,409,595.57 | 125,094.14 | | | |

**Banc of America Securities**

Page 1 of 8

000-0000

**Banc of America Securities LLC**
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

**Office Servicing your Account:**
Banc of America Securities LLC
8300 Greensboro Drive
Suite 620
McLean, VA 22102
800 428 6547

**Registered Representative:**
Banc of America Securities LLC
GAURA, ROB
703 761 8141
robb.m.gaura@bankofamerica.com
(Orders not accepted via e-mail)

**Table of Contents**
- Account Summary
  1
- Disclosure Statement
  2
- Cash Balance Summary
  3
- Income and Expense Summary
  3
- Money Market Funds Summary
  4
- Announcements
  6
- Income and Expense Activity
  6
- Money Market Activity
  6
- Portfolio Holdings
  6

W R GRACE AND CO - CONN
TREASURY DEPT
7500 GRACE DRIVE
COLUMBIA MD 21044-4009



**TOTAL VALUE OF YOUR ACCOUNT**

**Account Summary**

| | Account Value as of 06/30/2005 | Account Value as of 07/29/2005 | % of Portfolio |
|---|---|---|---|
| **Current Period Ending Value** | | $ 37,866,760.83 | |
| Last Period Ending Value | | $ 37,771,593.72 | |
| Net Income and Expenses | | $ 95,157.11 | |
| Portfolio Holdings | | | |
| Money Market Funds | $ 37,771,593.72 | $ 37,866,760.83 | 100.00 |
| **Total Portfolio Value** | $ 37,771,593.72 | $ 37,866,760.83 | |

**SIPC**

000-000-000

7793 - 1 / 8 : 57172 (I)

Banc of America Securities

Statement Period:
07/01/2006 to 07/28/2006

Account Number:
223-30134-1-2 LRG

Banc of America Securities LLC
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

## Disclosure Statement

**GENERAL** - Securities transactions are accorded in your account on the settlement date shown on the confirmation for such transactions (except in the case of cancellations or corrections where processing delays are used). Cash received or paid and securities received or delivered are shown as of the date of the activity. Securities transactions having trade dates on or before, but settlement dates after, the date of this statement will appear on your next statement. Securities purchased for or sold to you may be hypothecated under circumstances that permit the commingling thereof with other customer securities. Please advise Banc of America Securities LLC "BAS" promptly in writing of any material change in your investment objectives or financial situation. If you are a customer of Banc of America Securities LLC and have a complaint, please call 1-888-221-9276 or notify us in writing at Banc of America Securities LLC, 40 West 57th Street, Attn: Compliance Department Mail Code NY1-040-28-02, New York, NY 10019.

**DISCLOSURES** - BAS is a subsidiary of Bank of America Corporation, the parent company of several banking subsidiaries. BAS is a registered broker-dealer with the Securities and Exchange Commission, and is a member of the New York Stock Exchange, the National Association of Securities Dealers, Inc. and the Securities Investor Protection Corporation "SIPC". From time to time, one or more affiliates of BAS may lend to one or more issuers whose securities are underwritten, dealt in, or placed by BAS. You are referred to the relevant prospectus, offering statement or other disclosure document for material information relating to any such lending relationship and whether the proceeds of an issue will be used to repay any such loans. BAS may also from time to time participate in a primary or secondary distribution of the securities offered or sold to you by it. Further, BAS may act as a financial advisor to an issuer whose securities may be sold to you by it. With respect to transactions in shares of any money market fund and any other transactions listed in Rule 10b-10(b)(1) of the Securities and Exchange Act of 1934 (the "Exchange Act"), this statement is being provided to you in lieu of an immediate confirmation in accordance with Rule 10b-10 of the Exchange Act.

**SECURITY INTEREST** - BAS shall have a continuing security interest in all securities, funds and other assets now or hereafter held or carried by BAS in your account(s), including any property in transit or held by others on behalf of BAS, and all proceeds thereof, as collateral security for the payment and performance by you of all your obligations to BAS now existing or hereafter arising and whether arising under your securities account or any other agreement between you and BAS, together with all costs and expenses of BAS in connection therewith (the "Obligation"). If you fail to perform any Obligation, or if you are in default on any Agreement between us, BAS may cancel any transaction or may, in a private or a public sale, sell out or buy in the securities shown in this statement, holding you liable for any loss incurred. BAS shall have, in addition to the rights provided herein or by other applicable law, all the rights and remedies provided to a secured party under the Uniform Commercial Code in the State of New York.

**SECURITIES PROTECTION** - BAS is a member of SIPC, through which customer accounts are protected, in the event of the firm's insolvency, up to $500,000, including a maximum of $100,000 for free cash balances. For further details, please see www.sipc.org. In addition to receiving basic SIPC protection, once such protection is exhausted, all customer accounts have the benefit of additional coverage provided by an insured $300,000,000 per account, or an aggregate of $1.2 billion. The term, "net equity," means the value of the securities and cash BAS owes you less any amount you owe us at the time a customer's liquidation proceeding is commenced. This additional protection is provided in the form of a guarantee to BAS from its parent company, Bank of America Corporation, and is of the same type and nature as provided by SIPC, but at a higher limit. Neither SIPC nor the additional coverage is the same as or a substitute for FDIC deposit insurance, and they do not protect against declines in the market value of your securities. Securities purchased through BAS are not FDIC insured and are NOT deposits or other obligations of, or guaranteed by, Bank of America Corporation or any of its affiliates. An investment in securities involves risks including possible loss of the principal amount invested.

**FREE CREDIT BALANCES** - Securities held in segregation for your account by BAS or held by a securities depository, are commingled with the same securities being held for other clients. Your ownership of these securities is reflected on our records. Free credit balances and fully paid for securities are available to you on request. Free credit balances are not segregated and may be used by BAS to the extent permitted by Federal regulations

**MARGIN ACCOUNTS** - You are entitled to receive securities purchased on margin upon full payment of any indebtedness to us. We reserve the right to limit margin purchases in accordance with our policies as modified from time to time and in accordance with regulatory margin requirements. Any market increases and/or decreases will be marked-to-market on the basis of the daily closing price. If this is a margin account, this statement may be a combined statement of your general account and of a special memorandum account maintained for you under section 220.6 of Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the separate account as required by Regulation T is available for your inspection upon request. For detailed information on BAS truth in lending practices, margin calculations, interest rates or charges, refer to your copy of the Account Agreement and Truth-In-Lending statement or contact the BAS Margin Department at (646) 733-4204. This statement should be retained as it may contain information to enable you to verify interest charges, if any, that may appear on subsequent statements.

**OPTION ACCOUNTS** - Special rules govern the operations of option accounts. You should carefully read those rules and understand them before opening an option account. A summary of this information is available upon request. Further information with respect to commissions and other charges related to the execution of listed option transactions has been included in confirmations of such transactions previously furnished to you and such information will be made available to you promptly upon request.

**SHORT ACCOUNT BALANCES** - If you have sold securities which you do not own under the short sale rule, we have, in accordance with regulations, segregated the proceeds from such transactions into your short account. Any market increases or decreases from the original sale price will be marked-to-the-market and such increases or decreases will be transferred to your margin account. The daily closing price is used in determining any appreciation or depreciation of the securities sold short.

**CALLABLE SECURITIES** - Bonds and preferred stock that the issuer calls for early redemption will be selected impartially by lot from among all securities of that issue held in our name or in nominee name for our clients.

**INTEREST, DIVIDENDS, SALE PROCEEDS** - Although all figures shown are intended to be accurate, statement data should not be used for tax purposes. BAS is required by law to report to the Internal Revenue Service certain interest, dividend income and sales proceeds credited to your account. Dividends and interest payments may be subject to country specific withholding taxes.

**"PAYMENT FOR ORDER FLOW" POLICY** - BAS' policy is not to accept remuneration for directing orders to particular brokers/dealers or market centers for execution.

**PRICE/VALUATION/ESTIMATED FIGURES** - Securities positions and/or foreign currency are valued at or about the close of the statement period if prices/ foreign exchange rates are available. The security prices are deemed reliable. The month-end valuations of your portfolio are for guidance only and do not necessarily reflect prices at which each position could have been sold or, if short, covered on the valuation date, particularly in the case of inactively or infrequently traded securities. BAS cannot guarantee the accuracy of such information. Contact your Account Representative to obtain current quotations or if you have questions regarding statement account valuations.

**ERRORS AND OMISSIONS** - Please notify us in writing within five (5) days, if you believe there is any error or omission in any transaction or balance reflected on this statement. Please include your account number when you notify us. Failure to notify BAS of any error or omission will constitute a waiver by you of any claim by you arising as a result of such error or omission.

**FINANCIAL STATEMENT** - A financial statement of this organization is available for your personal inspection at its offices, or a copy of it will be mailed upon your written request. A copy is available to you online at www.bofasecurities.com/corporate/content/financials.asp

An NASD brochure describing the NASD Regulation Public Disclosure Program is available by contacting NASD Regulation on the Internet at www.nasd.com or toll-free at 1-800-289-9999

Statement Period:
07/01/2005 to 07/29/2005

Account Number:
223-30134-1-2 LRG

**Banc of America Securities LLC**
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

**Banc of America Securities**

Page 3 of 8

## Cash Balance Summary

| Description | Cash Balance |
|---|---|
| Opening Balance | $ 0.00 |
| Money Mkt Fund Purchases | $(95,157.11) |
| Dividends/Substitute Payments | $ 95,157.11 |
| Closing Balance | $ 0.00 |

## Income and Expense Summary

The Income Summary data is prepared for informational purposes only. Income on securities and money funds that are not taxable to foreign investors will appear in the "Reportable" columns of the Income Summary section because the income is reportable for U.S. investors. Foreign investors should consult with their tax advisors to determine whether this income is taxable to them

| Description | Reportable Month-to-Date | Non-Reportable Month-To-Date | Total Income Month-To-Date | Reportable Year-To-Date | Non-Reportable Year-To-Date | Total Income Year-To-Date |
|---|---|---|---|---|---|---|
| Qualifying Dividends | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 174,787.39 | $ 174,787.39 |
| Non-Qualifying Dividends | $ 95,157.11 | $ 0.00 | $ 95,157.11 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Total Income and Expenses** | **$ 95,157.11** | **$ 0.00** | **$ 96,157.11** | **$ 0.00** | **$ 174,787.39** | **$ 174,787.39** |

000-000-000

7793 - 3 / 8 : 57174 (i)

Statement Period:
07/01/2006 to 07/29/2006

Account Number:
223-30134-1-2 LRG

Banc of America Securities LLC
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

**Banc of America Securities**

Page 4 of 8

Money Market Funds Summary

NATIONS QUALIFIED PURCHASER  FDS TR STR

30 Day Yield  3.230

**Account Summary**

| | |
|---|---|
| Ending Balance Prior Period | $ 37,771,593.72 |
| Purchases | $ 95,157.11 |
| **Ending Balance Current Period** | **$ 37,866,750.83** |

**Income Summary**

| | |
|---|---|
| Dividends Paid and/or Reinvested | $ 95,157.11 |
| Accrued Dividends Payable | $ 103,841.27 |

7783 -,4 ( 8 : 57175 (I)



Statement Period:
07/01/2005 to 07/29/2005

Account Number:
223-30194-1-2 LRG

Banc of America Securities LLC
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

Banc of America Securities

Page  5 of 8

## Money Market Funds Transaction Summary

NATIONS QUALIFIED PURCHASER    FDS TR STR

| Date | Yield | Daily Factor | Daily Accrual | MTD Accrual | Transactions | Dividend Payment | End-of-day Balance |
|---|---|---|---|---|---|---|---|
| 07/01/2005 | 3.179 | 0.000087089 | $13,191.11 | $13,191.11 | $95,157.11 Purchase | $95,157.11 | $37,866,750.83 |
| 07/02/2005 | 3.179 | 0.000087089 | | | | | |
| 07/03/2005 | 3.179 | 0.000087089 | | | | | |
| 07/04/2005 | 3.179 | 0.000087089 | | | | | |
| 07/05/2005 | 3.179 | 0.000087101 | $3,298.23 | $16,489.34 | | | $37,866,750.83 |
| 07/06/2005 | 3.182 | 0.000087188 | $3,301.53 | $19,790.87 | | | $37,866,750.83 |
| 07/07/2005 | 3.174 | 0.000086948 | $3,292.44 | $23,083.31 | | | $37,866,750.83 |
| 07/08/2005 | 3.179 | 0.000087103 | $9,894.92 | $32,978.23 | | | $37,866,750.83 |
| 07/09/2005 | 3.179 | 0.000087103 | | | | | |
| 07/10/2005 | 3.179 | 0.000087103 | | | | | |
| 07/11/2005 | 3.182 | 0.000087167 | $3,300.73 | $36,278.96 | | | $37,866,750.83 |
| 07/12/2005 | 3.187 | 0.000087304 | $3,305.92 | $39,584.88 | | | $37,866,750.83 |
| 07/13/2005 | 3.194 | 0.000087507 | $3,313.61 | $42,898.48 | | | $37,866,750.83 |
| 07/14/2005 | 3.199 | 0.000087640 | $3,318.64 | $46,217.13 | | | $37,866,750.83 |
| 07/15/2005 | 3.249 | 0.000089014 | $10,112.01 | $56,329.14 | | | $37,866,750.83 |
| 07/16/2005 | 3.249 | 0.000089014 | | | | | |
| 07/17/2005 | 3.249 | 0.000089014 | | | | | |
| 07/18/2005 | 3.238 | 0.000088713 | $3,359.27 | $59,688.41 | | | $37,866,750.83 |
| 07/19/2005 | 3.247 | 0.000088960 | $3,369.00 | $63,057.42 | | | $37,866,750.83 |
| 07/20/2005 | 3.246 | 0.000088924 | $3,367.26 | $66,424.68 | | | $37,866,750.83 |
| 07/21/2005 | 3.259 | 0.000089288 | $3,381.05 | $69,805.73 | | | $37,866,750.83 |
| 07/22/2005 | 3.255 | 0.000089179 | $10,130.76 | $79,936.48 | | | $37,866,750.83 |
| 07/23/2005 | 3.255 | 0.000089179 | | | | | |
| 07/24/2005 | 3.255 | 0.000089179 | | | | | |
| 07/25/2005 | 3.259 | 0.000089639 | $3,401.91 | $83,338.39 | | | $37,866,750.83 |
| 07/26/2005 | 3.279 | 0.000089764 | $3,399.07 | $86,737.47 | | | $37,866,750.83 |
| 07/27/2005 | 3.276 | 0.000089810 | $3,400.81 | $90,138.28 | | | $37,866,750.83 |
| 07/28/2005 | 3.278 | 0.000090737 | $3,435.92 | $93,574.19 | | | $37,866,750.83 |
| 07/29/2005 | 3.312 | 0.000090379 | $10,267.08 | $103,841.27 | | | $37,866,750.83 |
| 07/30/2005 | 3.299 | 0.000090379 | | | | | |
| 07/31/2005 | 3.299 | 0.000090379 | | | | | |

000-000-000

Statement Period:
07/01/2005 to 07/29/2005

Account Number:
223-30134-1-2 LRG

Banc of America Securities LLC
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

**Banc of America Securities**

Page 6 of 8

## Portfolio Holdings

Securities positions held in your account are valued at or about the close of the statement period if prices are available from (internal and external) reference sources deemed reliable. Banc of America Securities LLC has not verified, and is not responsible for the accuracy or completeness of any such information. Security valuations are for informational purposes only and do not necessarily reflect prices at which the security could have been bought or sold. For more detailed values, please call your Account Executive. Call features shown indicate the next quarterly scheduled call date and price. Your holdings may be subject to other redemption features including sinking funds or extraordinary calls. Furthermore, this report is for informational purposes only and has been prepared by us to assist you in the review of your account, and should not be used for tax preparation without the assistance of your tax advisor. If you note any discrepancies, please contact your Account Executive immediately in writing. N/A = Information not applicable or not available at the time of printing. ACCOUNT TYPES: Short = Short Sale, DVP = Deliver Versus Payment, Repo = Repurchase, RevR = Reverse Repurchase, W/H = Backup Withholding.

### Money Market Funds

| Security Description | Symbol/ CUSIP | Type | Quantity | Closing Market Price | Market Value | Accrued Interest | Portfolio % |
|---|---|---|---|---|---|---|---|
| NATIONS QUALIFIED PURCHASER FDS TR STRATEGIC CASH PORT CAPITAL CL | NQOAZ 63860A401 | Cash | 37,866,750.83 | $1.00 | $37,866,750.83 | | 100.00 |

**Total Money Market Funds** $37,866,750.83

**Total Priced Portfolio** $37,866,750.83

### Money Market Activity

| Description | Symbol/ CUSIP | Date | Transaction | Type | Quantity | Price | (Debit/Credit) |
|---|---|---|---|---|---|---|---|
| NATIONS QUALIFIED PURCHASER FDS TR STRATEGIC CASH PORT CAPITAL CL MONTHLY DIVIDEND REINVESTED | NQOAZ 63860A401 | 07/01/2005 | Reinvest | Cash | 95,157.11 | $0.00 | $(95,157.11) |

**Total Money Market Activity** $(95,157.11)

### Income and Expense Activity

| Description | Symbol/ CUSIP | Date | Transaction | Type | Tax Withheld | Reportable | Non-Reportable | Total Income |
|---|---|---|---|---|---|---|---|---|
| NATIONS QUALIFIED PURCHASER FDS TR STRATEGIC CASH PORT CAPITAL CL MONTHLY DIVIDEND | NQOAZ 63860A401 | 07/01/2005 | Dividend | Cash | $0.00 | $95,157.11 | $0.00 | $95,157.11 |

**Total Income and Expense Activity** $0.00 | $95,157.11 | $0.00 | $95,157.11

### Announcements

**REVENUE SHARING AND OTHER FUND COMPENSATION** - The Client Investment Strategies group ("CIS") of BAS offers its clients investments in the funds of a number of fund families. CIS may receive compensation from these funds and/or their service providers. Your CIS sales representative may benefit financially from this compensation. For more information, please refer to the Prospectus and/or Statement of Additional Information ("SAI") of the fund, consult your CIS sales representative or visit our web site at bofa.com/revenueshare05.

Statement Period:
07/01/2005 to 07/29/2006

Account Number:
228-30134-1-2 LRG

Banc of America Securities LLC
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

**Banc of America Securities**

**Announcements**   continued

ATTENTION CIS CLIENTS

As a CIS client, you may view your account activity and security positions, at no additional cost, through CONNECTION, a new web-based service. CONNECTION also offers you the ability to submit orders online for Money Market Funds.

To access a demo of CONNECTION, go to https://connection.bankofamerica.com/connection/demo/eCISDemo.html

For access to CONNECTION, please contact your CIS Sales Representative.

For questions regarding your BAS statement, please contact Client Services at 1-800-933-9662 (8:30 a.m.-5:30 p.m. EST) or your CIS Sales Representative.

**End of Statement**

7793 - 7 / 8 : 57\178 (I)

Banc of America Securities

Statement Period:
07/01/2005 to 07/29/2005

Account Number:
223-30134-1-2 LRG

Banc of America Securities LLC
Documentation Control Department
200 N. College Street
3rd Floor, NC1-004-03-45
Charlotte, NC 28255

This page intentionally left blank.



**WACHOVIA**

**Commercial Checking**

01        2000000282172    001    130                0      0        92,001

00032777 1 MB 0.309 02   MAAD 112
إلىاليﻠﻟىﻟﻟﻟﻟﻟﻟﻟﻟﻟﻟﻟﻟﻟﻟﻟﻟﻟﻟﻟﻟ
W R GRACE & COMPANY
ATTN: DARLENE PARLIN
ATTN: CORPORATE ACCOUNTING              CB
7500 GRACE DRIVE, BLDG. 25
COLUMBIA MD 21044-4098

# Commercial Checking

7/01/2005 thru 7/29/2005

Account number:       2000000282172
Account owner(s):     W R GRACE & COMPANY
                      ATTN: DARLENE PARLIN

Taxpayer ID Number:   133461988

## Account Summary

| | |
|---|---|
| Opening balance 7/01 | $7,242,364.74 |
| Deposits and other credits | 101,724,904.74 + |
| Other withdrawals and service fees | 106,439,229.03 - |
| Closing balance 7/29 | $2,528,040.45 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 7/01 | 1,200,000.00 | FUNDS TRANSFER (ADVICE 050701061405) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC RFB=CAP OF 05/07/01 OBI=W.R GRACE PAYMENT FO REF=2461400182JO   07/01/05 02:41PM |
| 7/05 | 21,333.72 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900005231 W.R. GRACE & CO |
| 7/05 | 6,100,000.00 | FUNDS TRANSFER (ADVICE 050705050172) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC RFB=CAP OF 05/07/05 OBI=W.R GRACE PAYMENT FO REF=2487400186JO   07/05/05 03:09PM |
| 7/06 | 900,000.00 | FUNDS TRANSFER (ADVICE 050706049456) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC RFB=CAP OF 05/07/06 OBI=W.R GRACE PAYMENT FO REF=2450700187JO   07/06/05 03:37PM |
| 7/07 | 7,200,000.00 | FUNDS TRANSFER (ADVICE 050707057972) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC RFB=CAP OF 05/07/07 OBI=W.R GRACE PAYMENT FO REF=3066100188JO   07/07/05 05:09PM |
| 7/08 | 900,000.00 | FUNDS TRANSFER (ADVICE 050708047014) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC RFB=CAP OF 05/07/08 OBI=W.R GRACE PAYMENT FO REF=2304600189JO   07/08/05 03:18PM |

*Deposits and Other Credits continued on next page.*

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

**WACHOVIA**

02      2000000282172  001  130          0      0          92,002

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 7/11 | 9,300,000.00 | FUNDS TRANSFER  (ADVICE 050711047568)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/07/11  OBI=W.R GRACE PAYMENT FO<br>REF=2286500192JO     07/11/05  03:32PM |
| 7/12 | 129.84 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005231 W.R. GRACE & CO |
| 7/12 | 8,900,000.00 | FUNDS TRANSFER  (ADVICE 050712045854)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/07/12  OBI=W.R GRACE PAYMENT FO<br>REF=2145300193JO     07/12/05  03:47PM |
| 7/13 | 2,800,000.00 | FUNDS TRANSFER  (ADVICE 050713051554)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/07/13  OBI=W.R GRACE PAYMENT FO<br>REF=2842400194JO     07/13/05  04:34PM |
| 7/14 | 7,300,000.00 | FUNDS TRANSFER  (ADVICE 050714056393)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/07/14  OBI=W.R GRACE PAYMENT FO<br>REF=3113900195JO     07/14/05  05:07PM |
| 7/15 | 800,000.00 | FUNDS TRANSFER  (ADVICE 050715063220)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/07/15  OBI=W.R GRACE PAYMENT FO<br>REF=3230100196JO     07/15/05  04:36PM |
| 7/18 | 1,100,000.00 | FUNDS TRANSFER  (ADVICE 050718053492)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/07/18  OBI=W.R GRACE PAYMENT FO<br>REF=3207600199JO     07/18/05  04:59PM |
| 7/19 | 795.73 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005231 W.R. GRACE & CO |
| 7/19 | 10,200,000.00 | FUNDS TRANSFER  (ADVICE 050719050892)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/07/19  OBI=W.R GRACE PAYMENT FO<br>REF=2408300200JO     07/19/05  04:48PM |
| 7/20 | 2,100,000.00 | FUNDS TRANSFER  (ADVICE 050720047320)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/07/20  OBI=W.R GRACE PAYMENT FO<br>REF=2532300201JO     07/20/05  03:36PM |
| 7/21 | 11,400,000.00 | FUNDS TRANSFER  (ADVICE 050721050642)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/07/21  OBI=W.R GRACE PAYMENT FO<br>REF=2600700202JO     07/21/05  04:28PM |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA**

# Commercial Checking

03    2000000282172  001  130        0      0        92,003

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 7/22 | 1,200,000.00 | FUNDS TRANSFER  (ADVICE 050722048495)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/07/22  OBI=W.R GRACE PAYMENT FO<br>REF=3474000203JO    07/22/05  03:36PM |
| 7/25 | 4,100,000.00 | FUNDS TRANSFER  (ADVICE 050725053441)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/07/25  OBI=W.R GRACE PAYMENT FO<br>REF=3073700206JO    07/25/05  04:21PM |
| 7/26 | 13,700,000.00 | FUNDS TRANSFER  (ADVICE 050726048787)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/07/26  OBI=W.R GRACE PAYMENT FO<br>REF=2659600207JO    07/26/05  04:00PM |
| 7/27 | 7.95 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900016741 W R GRACE & CO |
| 7/27 | 3,900,000.00 | FUNDS TRANSFER  (ADVICE 050727056622)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/07/27  OBI=W.R GRACE PAYMENT FO<br>REF=2820600208JO    07/27/05  04:34PM |
| 7/28 | 2,637.50 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005231 W.R. GRACE & CO |
| 7/28 | 7,300,000.00 | FUNDS TRANSFER  (ADVICE 050728060110)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/07/28  OBI=W.R GRACE PAYMENT FO<br>REF=3099500209JO    07/28/05  04:43PM |
| 7/29 | 1,300,000.00 | FUNDS TRANSFER  (ADVICE 050729067523)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND CO SYRACUSE FDNG ACC<br>RFB=CAP OF 05/07/29  OBI=W.R GRACE PAYMENT FO<br>REF=3205500210JO    07/29/05  03:33PM |
| **Total** | **$101,724,904.74** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 7/01 | 73.93 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900005600 W R GRACE & CO |
| 7/01 | 17,478.62 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900065006 W R GRACE & CO |
| 7/01 | 41,097.09 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900016741 W R GRACE & CO |
| 7/01 | 60,737.68 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900005260 WR GRACE AND CO |
| 7/01 | 361,442.18 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079920005761 W R GRACE AND C |

*Other Withdrawals and Service Fees continued on next page.*

---

**WACHOVIA BANK, N.A. ;  CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

04      2000000282172  001  130      0    0      92,004

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/01 | 1,895,433.80 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 7/01 | 3,616,891.75 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/05 | 270.79 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 7/05 | 26,401.71 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 7/05 | 99,268.61 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 7/05 | 134,417.88 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 7/05 | 177,261.47 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/05 | 722,122.96 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/06 | 1,206.84 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 7/06 | 6,563.48 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 7/06 | 12,908.44 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 7/06 | 33,768.45 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 7/06 | 60,692.20 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 7/06 | 127,090.79 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/06 | 146,376.41 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 7/06 | 671,701.40 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/06 | 4,938,013.06 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 7/07 | 22.51 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 7/07 | 6,333.77 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 7/07 | 67,700.06 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 7/07 | 145,802.68 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 7/07 | 355,177.03 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 7/07 | 503,721.85 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |

*Other Withdrawals and Service Fees continued on next page.*

# Commercial Checking

**WACHOVIA**

05      2000000282172   001  130        0      0        92,005

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|---|---|---|
| 7/07 | 561,025.66 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/08 | 126.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 7/08 | 2,831.42 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 7/08 | 13,993.34 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 7/08 | 15,701.72 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 7/08 | 318,236.61 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/08 | 412,765.92 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 7/08 | 2,614,416.77 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 7/08 | 3,408,796.60 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/11 | 243.38 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 7/11 | 19,588.73 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 7/11 | 41,572.12 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 7/11 | 141,342.87 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/11 | 1,373,287.43 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/11 | 2,187,407.09 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 7/12 | 39.95 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 7/12 | 11,338.80 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 7/12 | 60,684.51 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 7/12 | 191,044.44 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 7/12 | 279,899.88 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/12 | 739,502.16 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/12 | 4,110,218.42 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 7/13 | 409.27 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**

# Commercial Checking

06    2000000282172  001  130         0     0      92,006

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|-------:|-------------|
| 7/13 | 38,915.23 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 7/13 | 530,372.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/13 | 534,160.99 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 7/13 | 973,731.83 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/13 | 8,124,113.75 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 7/14 | 51.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 7/14 | 300.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 7/14 | 30,871.61 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 7/14 | 40,633.03 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 7/14 | 453,455.72 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/14 | 627,746.39 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 7/14 | 1,852,327.06 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/15 | 53.29 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 7/15 | 17,382.25 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 7/15 | 45,603.27 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/15 | 48,166.98 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 7/15 | 2,846,713.64 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/15 | 3,227,655.60 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 7/18 | 212.87 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 7/18 | 3,551.58 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 7/18 | 42,692.04 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 7/18 | 145,990.43 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 7/18 | 170,132.01 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

**WACHOVIA**

| 07 | 2000000282172  001  130 | 0 | 0 | 92,007 |

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/18 | 698,068.25 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/19 | 40.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 7/19 | 53,263.92 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 7/19 | 62,874.95 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 7/19 | 96,743.59 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 7/19 | 745,427.16 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/19 | 907,426.98 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/20 | 8,520.27 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 7/20 | 84,416.85 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 7/20 | 447,228.13 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/20 | 518,443.45 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 7/20 | 1,388,021.10 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/20 | 7,699,967.32 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE AND CO |
| 7/21 | 3,462.20 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 7/21 | 7,718.03 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 7/21 | 21,449.09 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 7/21 | 443,910.80 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/21 | 575,660.65 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE AND C |
| 7/21 | 1,099,090.80 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/22 | 4,123.47 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 7/22 | 10,974.71 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 7/22 | 33,355.31 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 7/22 | 483,846.40 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

08     2000000282172   001   130        0      0        92,008

**WACHOVIA**

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/22 | 3,709,690.67 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/22 | 6,583,378.88 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 7/25 | 4.65 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 7/25 | 2,704.90 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 7/25 | 7,582.24 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 7/25 | 95,634.17 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 7/25 | 723,494.77 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/25 | 1,022,147.65 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/25 | 2,043,415.65 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 7/26 | 24,550.82 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 7/26 | 41,587.41 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 7/26 | 67,568.65 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 7/26 | 525,517.24 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/26 | 980,198.89 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/26 | 4,000,605.19 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 7/27 | 233.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 7/27 | 12,215.88 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 7/27 | 194,774.49 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 7/27 | 486,191.48 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 7/27 | 635,817.84 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/27 | 671,186.91 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/27 | 8,312,045.53 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 7/28 | 79.59 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*

---

**WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

**WACHOVIA**

09       2000000282172  001  130         0    0        92,009

---

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/28 | 1,425.87 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 7/28 | 4,272.92 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 7/28 | 41,300.92 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 7/28 | 434,585.11 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/28 | 567,621.68 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 7/28 | 3,188,896.37 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/29 | 2,237.56 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 7/29 | 51,584.34 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 WR GRACE AND CO |
| 7/29 | 74,104.82 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 7/29 | 465,751.93 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/29 | 2,371,582.40 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 7/29 | 3,211,922.08 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| **Total** | **$106,439,229.03** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 7/01 | 2,449,209.69 | 7/13 | 3,628,083.97 | 7/22 | 2,488,237.95 |
| 7/05 | 7,410,799.99 | 7/14 | 7,922,699.16 | 7/25 | 2,693,253.92 |
| 7/06 | 2,312,478.92 | 7/15 | 2,537,124.13 | 7/26 | 10,753,225.72 |
| 7/07 | 7,872,695.36 | 7/18 | 2,576,476.95 | 7/27 | 4,340,768.54 |
| 7/08 | 1,985,826.98 | 7/19 | 10,911,496.08 | 7/28 | 7,405,223.58 |
| 7/11 | 7,522,385.36 | 7/20 | 2,864,898.96 | 7/29 | 2,528,040.45 |
| 7/12 | 11,029,787.04 | 7/21 | 12,113,607.39 | | |

---

*001  0110  0020*

# Commercial Checking

WACHOVIA  01      2079900016741  001  109        0        0        23,241

IIIı...IıIıııIIıIıIIIıı...IIIıIıı.IıIı.IıIıIı.IıIıIII
**W R GRACE & CO - CONN**
**ATTN: DARLENE PARLIN**
**62 WHITTEMORE AVE**
**CAMBRIDGE MA 02140**                    CB  125

---

# Commercial Checking

|                    |                    | 7/01/2005 thru 7/29/2005 |
|--------------------|--------------------|--------------------------|
| Account number:    | 2079900016741      |                          |
| Account owner(s):  | W R GRACE & CO - CONN |                       |
| Taxpayer ID Number:| 135114230          |                          |

## Account Summary

| | |
|---|---:|
| Opening balance 7/01 | $0.00 |
| Deposits and other credits | 17,561,169.96 + |
| Checks | 1,212,108.14 - |
| Other withdrawals and service fees | 16,349,061.82 - |
| **Closing balance 7/29** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|------|-------:|-------------|
| 7/01 | 41,097.09 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/05 | 134,417.88 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/06 | 6,563.48 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/06 | 146,376.41 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/07 | 145,802.68 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/07 | 355,177.03 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/08 | 13,993.34 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/08 | 412,765.92 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/11 | 2,187,407.09 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/12 | 60,684.51 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/12 | 64,127.10 | AUTOMATED CREDIT W.R. GRACE      REVERSAL CO. ID.      050712 CCD MISC SETTL NCVCERIDN WR GRACE1 |
| 7/12 | 4,110,218.42 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/13 | 534,160.99 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

02        2079900016741   001  109           0    0        23,242

**VACHOVIA**

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 7/14 | 40,633.03 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/14 | 627,746.39 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/15 | 48,166.98 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/18 | 145,990.43 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/19 | 62,874.95 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/20 | 518,443.45 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/21 | 7,718.03 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/21 | 575,660.65 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/22 | 33,355.31 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/25 | 2,704.90 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/25 | 2,043,415.65 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/26 | 2,704.90 | POSTING EQUAL NOTIFICATION REVERSAL |
| 7/26 | 67,568.65 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/26 | 4,000,605.19 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/27 | 1,570.61 | POSTING EQUAL NOTIFICATION REVERSAL |
| 7/27 | 486,191.48 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/28 | 41,300.92 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/28 | 567,621.68 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/29 | 74,104.82 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$17,561,169.96** | |

## Checks

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 5893 | 252.46 | 7/06 | 5896* | 2,976.21 | 7/20 | 5899 | 1,000.36 | 7/15 |
| 5894 | 1,299.15 | 7/05 | 5898* | 2,576.02 | 7/07 | 5901* | 3,539.81 | 7/14 |

\* Indicates a break in check number sequence

*Checks continued on next page*



# Commercial Checking

**WACHOVIA**   03      2079900016741   001   109         0      0         23,243

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 5902 | 359.17 | 7/22 | 7270 | 748.09 | 7/19 | 47224 | 543.69 | 7/05 |
| 5903 | 1,299.16 | 7/18 | 7271 | 1,376.72 | 7/22 | 47225 | 387.11 | 7/05 |
| 5904 | 1,282.76 | 7/14 | 7272 | 457.21 | 7/18 | 47226 | 68.60 | 7/13 |
| 5905 | 1,295.77 | 7/14 | 7273 | 614.06 | 7/26 | 47228* | 375.92 | 7/01 |
| 5906 | 663.90 | 7/18 | 7274 | 1,376.72 | 7/25 | 47229 | 532.48 | 7/11 |
| 5907 | 663.90 | 7/18 | 7276* | 454.68 | 7/22 | 47230 | 584.69 | 7/07 |
| 5908 | 722.87 | 7/14 | 7280* | 2,471.04 | 7/28 | 47231 | 620.99 | 7/06 |
| 5909 | 1,748.64 | 7/15 | 7281 | 2,348.57 | 7/28 | 47232 | 600.45 | 7/08 |
| 5910 | 3,961.75 | 7/14 | 7283* | 2,683.04 | 7/29 | 47233 | 517.96 | 7/05 |
| 5911 | 876.54 | 7/29 | 7284 | 2,429.95 | 7/29 | 47234 | 687.56 | 7/11 |
| 5912 | 1,352.19 | 7/28 | 7285 | 4,676.10 | 7/29 | 47235 | 742.41 | 7/13 |
| 5913 | 1,346.86 | 7/28 | 7286 | 1,293.47 | 7/29 | 47236 | 587.59 | 7/05 |
| 5915* | 576.09 | 7/29 | 46087* | 639.29 | 7/06 | 47237 | 658.90 | 7/05 |
| 5916 | 1,844.71 | 7/27 | 46238* | 468.45 | 7/06 | 47238 | 785.57 | 7/06 |
| 5917 | 2,005.64 | 7/29 | 46724* | 687.48 | 7/25 | 47239 | 644.71 | 7/19 |
| 5920* | 1,748.64 | 7/29 | 46811* | 148.70 | 7/11 | 47240 | 497.45 | 7/05 |
| 5921 | 1,724.04 | 7/28 | 46887* | 407.79 | 7/22 | 47241 | 70.96 | 7/05 |
| 7215* | 1,178.45 | 7/07 | 46895* | 539.74 | 7/25 | 47242 | 610.45 | 7/05 |
| 7230* | 895.40 | 7/08 | 46899* | 620.99 | 7/06 | 47243 | 692.75 | 7/05 |
| 7234* | 1,178.44 | 7/07 | 46914* | 672.76 | 7/07 | 47244 | 524.49 | 7/07 |
| 7236* | 1,056.89 | 7/05 | 46993* | 697.03 | 7/05 | 47245 | 650.49 | 7/11 |
| 7247* | 3,162.80 | 7/01 | 47049* | 774.60 | 7/12 | 47246 | 673.23 | 7/05 |
| 7248 | 748.09 | 7/07 | 47051* | 331.71 | 7/22 | 47247 | 486.18 | 7/12 |
| 7249 | 1,376.72 | 7/12 | 47063* | 391.50 | 7/06 | 47248 | 598.50 | 7/05 |
| 7250 | 403.40 | 7/08 | 47078* | 631.63 | 7/05 | 47249 | 603.51 | 7/07 |
| 7251 | 343.05 | 7/01 | 47079 | 673.24 | 7/26 | 47250 | 517.43 | 7/05 |
| 7252 | 748.09 | 7/13 | 47080 | 591.25 | 7/12 | 47251 | 683.67 | 7/05 |
| 7253 | 436.08 | 7/14 | 47096* | 450.71 | 7/05 | 47252 | 795.22 | 7/05 |
| 7254 | 441.05 | 7/08 | 47106* | 359.17 | 7/01 | 47253 | 690.67 | 7/05 |
| 7256* | 2,138.26 | 7/18 | 47151* | 701.12 | 7/11 | 47254 | 510.94 | 7/05 |
| 7257 | 2,826.13 | 7/20 | 47169* | 760.60 | 7/11 | 47255 | 698.11 | 7/08 |
| 7258 | 3,290.84 | 7/20 | 47173* | 671.06 | 7/12 | 47256 | 801.59 | 7/05 |
| 7260* | 2,348.59 | 7/20 | 47190* | 774.56 | 7/06 | 47257 | 205.59 | 7/01 |
| 7261 | 1,667.28 | 7/15 | 47196* | 616.20 | 7/05 | 47258 | 533.40 | 7/05 |
| 7262 | 2,483.04 | 7/20 | 47210* | 1,029.95 | 7/05 | 47259 | 579.53 | 7/01 |
| 7263 | 1,178.01 | 7/14 | 47213* | 427.46 | 7/05 | 47260 | 545.44 | 7/01 |
| 7264 | 1,293.48 | 7/13 | 47217* | 420.27 | 7/12 | 47261 | 348.15 | 7/05 |
| 7265 | 1,114.18 | 7/14 | 47219* | 617.29 | 7/06 | 47262 | 365.68 | 7/18 |
| 7266 | 1,006.89 | 7/15 | 47220 | 427.58 | 7/05 | 47263 | 363.64 | 7/06 |
| 7267 | 1,056.89 | 7/14 | 47221 | 619.54 | 7/01 | 47264 | 438.81 | 7/05 |
| 7268 | 20.28 | 7/21 | 47222 | 510.65 | 7/01 | 47265 | 277.03 | 7/05 |
| 7269 | 3,041.90 | 7/19 | 47223 | 547.37 | 7/05 | 47266 | 526.62 | 7/05 |

* Indicates a break in check number sequence

*Checks continued on next page*



# Commercial Checking

04      2079900016741  001  109          0    0      23,244

**WACHOVIA**

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 47267 | 446.96 | 7/05 | 47309 | 53.27 | 7/05 | 47353 | 572.16 | 7/06 |
| 47268 | 304.50 | 7/01 | 47310 | 376.27 | 7/05 | 47354 | 543.12 | 7/05 |
| 47269 | 428.10 | 7/06 | 47311 | 217.26 | 7/07 | 47355 | 562.62 | 7/05 |
| 47270 | 544.13 | 7/05 | 47312 | 305.51 | 7/05 | 47356 | 928.02 | 7/05 |
| 47271 | 749.41 | 7/06 | 47313 | 897.66 | 7/05 | 47357 | 632.61 | 7/05 |
| 47272 | 334.79 | 7/05 | 47314 | 540.83 | 7/05 | 47358 | 555.91 | 7/05 |
| 47273 | 620.90 | 7/06 | 47315 | 314.70 | 7/05 | 47359 | 633.00 | 7/06 |
| 47274 | 741.57 | 7/01 | 47316 | 385.85 | 7/05 | 47360 | 486.27 | 7/05 |
| 47275 | 1,035.99 | 7/01 | 47317 | 510.13 | 7/05 | 47361 | 696.33 | 7/05 |
| 47276 | 831.06 | 7/07 | 47319* | 468.40 | 7/06 | 47362 | 724.44 | 7/05 |
| 47277 | 354.38 | 7/08 | 47320 | 684.26 | 7/05 | 47363 | 555.92 | 7/21 |
| 47278 | 387.11 | 7/06 | 47321 | 648.57 | 7/05 | 47364 | 420.56 | 7/06 |
| 47279 | 774.12 | 7/01 | 47322 | 909.29 | 7/11 | 47365 | 587.71 | 7/05 |
| 47280 | 360.45 | 7/05 | 47323 | 1,919.50 | 7/01 | 47366 | 555.69 | 7/05 |
| 47281 | 224.35 | 7/06 | 47324 | 701.55 | 7/01 | 47367 | 698.29 | 7/05 |
| 47282 | 94.07 | 7/06 | 47325 | 603.19 | 7/01 | 47368 | 481.77 | 7/05 |
| 47283 | 409.63 | 7/06 | 47326 | 488.12 | 7/06 | 47369 | 869.66 | 7/08 |
| 47284 | 752.14 | 7/01 | 47327 | 656.46 | 7/01 | 47370 | 556.94 | 7/11 |
| 47285 | 554.68 | 7/06 | 47328 | 360.14 | 7/05 | 47371 | 574.21 | 7/05 |
| 47286 | 536.80 | 7/01 | 47329 | 668.14 | 7/05 | 47372 | 638.20 | 7/05 |
| 47287 | 368.66 | 7/06 | 47330 | 887.14 | 7/05 | 47373 | 555.91 | 7/06 |
| 47288 | 454.03 | 7/06 | 47331 | 604.86 | 7/07 | 47374 | 748.25 | 7/05 |
| 47289 | 539.21 | 7/01 | 47332 | 593.27 | 7/05 | 47375 | 557.34 | 7/05 |
| 47290 | 552.88 | 7/06 | 47333 | 459.95 | 7/07 | 47376 | 836.39 | 7/05 |
| 47291 | 559.62 | 7/06 | 47334 | 667.66 | 7/06 | 47377 | 808.08 | 7/06 |
| 47292 | 936.09 | 7/05 | 47335 | 562.30 | 7/05 | 47378 | 1,135.09 | 7/05 |
| 47293 | 417.46 | 7/01 | 47336 | 506.75 | 7/05 | 47379 | 757.20 | 7/05 |
| 47294 | 142.64 | 7/08 | 47337 | 538.04 | 7/05 | 47380 | 517.23 | 7/05 |
| 47295 | 613.78 | 7/05 | 47338 | 565.95 | 7/05 | 47381 | 54.48 | 7/05 |
| 47296 | 560.54 | 7/05 | 47340* | 563.25 | 7/06 | 47382 | 500.33 | 7/06 |
| 47297 | 436.58 | 7/07 | 47341 | 827.56 | 7/06 | 47383 | 418.65 | 7/13 |
| 47298 | 497.29 | 7/05 | 47342 | 580.01 | 7/08 | 47384 | 427.46 | 7/19 |
| 47299 | 394.84 | 7/05 | 47343 | 430.50 | 7/05 | 47385 | 433.14 | 7/26 |
| 47300 | 467.99 | 7/05 | 47344 | 555.92 | 7/07 | 47387* | 275.36 | 7/07 |
| 47301 | 119.62 | 7/06 | 47345 | 736.03 | 7/12 | 47388 | 420.27 | 7/12 |
| 47302 | 434.43 | 7/05 | 47346 | 497.93 | 7/05 | 47389 | 462.13 | 7/07 |
| 47303 | 316.76 | 7/05 | 47347 | 546.97 | 7/05 | 47390 | 404.14 | 7/06 |
| 47304 | 319.89 | 7/05 | 47348 | 577.74 | 7/07 | 47392* | 811.10 | 7/22 |
| 47305 | 209.84 | 7/01 | 47349 | 712.05 | 7/07 | 47393 | 427.60 | 7/11 |
| 47306 | 485.08 | 7/01 | 47350 | 567.04 | 7/07 | 47394 | 560.43 | 7/08 |
| 47307 | 890.47 | 7/06 | 47351 | 583.60 | 7/05 | 47395 | 539.74 | 7/08 |
| 47308 | 333.84 | 7/01 | 47352 | 515.35 | 7/07 | 47396 | 549.72 | 7/11 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

05    2079900016741  001  109       0   0      23,245

---

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 47397 | 683.71 | 7/08 | 47440 | 412.06 | 7/11 | 47482 | 395.07 | 7/12 |
| 47398 | 376.81 | 7/14 | 47441 | 304.48 | 7/11 | 47483 | 687.37 | 7/11 |
| 47399 | 70.79 | 7/13 | 47442 | 222.79 | 7/11 | 47484 | 843.17 | 7/11 |
| 47401* | 159.56 | 7/11 | 47443 | 313.49 | 7/11 | 47485 | 595.41 | 7/11 |
| 47402 | 360.00 | 7/11 | 47444 | 328.77 | 7/11 | 47486 | 408.85 | 7/11 |
| 47403 | 792.96 | 7/11 | 47445 | 376.78 | 7/11 | 47487 | 390.54 | 7/1.1 |
| 47404 | 594.45 | 7/26 | 47446 | 487.38 | 7/11 | 47488 | 507.24 | 7/20 |
| 47405 | 600.46 | 7/27 | 47447 | 468.01 | 7/08 | 47490* | 443.32 | 7/11 |
| 47406 | 637.76 | 7/11 | 47448 | 457.75 | 7/11 | 47491 | 640.63 | 7/13 |
| 47407 | 904.55 | 7/13 | 47449 | 377.35 | 7/15 | 47492 | 737.02 | 7/11 |
| 47408 | 587.58 | 7/11 | 47450 | 406.53 | 7/13 | 47493 | 665.89 | 7/11 |
| 47409 | 568.91 | 7/11 | 47451 | 497.76 | 7/08 | 47494 | 788.97 | 7/11 |
| 47410 | 712.95 | 7/12 | 47452 | 772.02 | 7/11 | 47495 | 381.54 | 7/27 |
| 47411 | 644.72 | 7/19 | 47453 | 121.29 | 7/21 | 47496 | 599.23 | 7/11 |
| 47412 | 497.45 | 7/25 | 47454 | 62.80 | 7/08 | 47497 | 488.10 | 7/08 |
| 47413 | 34.22 | 7/11 | 47455 | 408.30 | 7/11 | 47498 | 744.05 | 7/11 |
| 47414 | 472.08 | 7/08 | 47456 | 659.81 | 7/08 | 47499 | 357.84 | 7/11 |
| 47415 | 549.66 | 7/11 | 47457 | 469.78 | 7/11 | 47500 | 710.29 | 7/11 |
| 47416 | 578.28 | 7/20 | 47458 | 399.10 | 7/08 | 47501 | 658.11 | 7/11 |
| 47417 | 609.56 | 7/18 | 47459 | 386.44 | 7/12 | 47502 | 625.12 | 7/13 |
| 47418 | 613.65 | 7/11 | 47460 | 203.04 | 7/12 | 47503 | 489.80 | 7/11 |
| 47419 | 603.29 | 7/12 | 47461 | 471.02 | 7/08 | 47504 | 471.87 | 7/13 |
| 47420 | 535.73 | 7/12 | 47462 | 574.08 | 7/11 | 47505 | 543.25 | 7/12 |
| 47421 | 553.54 | 7/11 | 47463 | 638.47 | 7/13 | 47506 | 641.79 | 7/11 |
| 47422 | 537.88 | 7/11 | 47464 | 411.94 | 7/11 | 47507 | 504.26 | 7/11 |
| 47423 | 502.32 | 7/11 | 47465 | 202.97 | 7/08 | 47508 | 285.66 | 7/11 |
| 47424 | 596.03 | 7/11 | 47466 | 34.17 | 7/13 | 47509 | 515.60 | 7/12 |
| 47425 | 636.16 | 7/13 | 47467 | 446.86 | 7/11 | 47510 | 348.29 | 7/11 |
| 47426 | 629.40 | 7/11 | 47468 | 507.21 | 7/11 | 47511 | 361.90 | 7/12 |
| 47427 | 471.28 | 7/11 | 47469 | 341.44 | 7/11 | 47512 | 894.85 | 7/11 |
| 47428 | 787.53 | 7/15 | 47470 | 470.97 | 7/12 | 47513 | 451.17 | 7/11 |
| 47429 | 268.03 | 7/13 | 47471 | 302.32 | 7/13 | 47514 | 374.24 | 7/11 |
| 47430 | 533.40 | 7/18 | 47472 | 463.70 | 7/11 | 47515 | 591.98 | 7/13 |
| 47431 | 610.82 | 7/11 | 47473 | 92.73 | 7/13 | 47516 | 468.13 | 7/12 |
| 47432 | 570.17 | 7/11 | 47474 | 70.29 | 7/11 | 47517 | 20.39 | 7/13 |
| 47433 | 545.44 | 7/11 | 47475 | 120.27 | 7/13 | 47518 | 496.53 | 7/11 |
| 47434 | 348.15 | 7/11 | 47476 | 289.29 | 7/11 | 47519 | 582.12 | 7/11 |
| 47435 | 211.56 | 7/11 | 47477 | 162.97 | 7/11 | 47520 | 386.91 | 7/13 |
| 47436 | 367.50 | 7/11 | 47478 | 53.66 | 7/11 | 47521 | 510.12 | 7/14 |
| 47437 | 382.68 | 7/14 | 47479 | 783.68 | 7/11 | 47522 | 554.64 | 7/11 |
| 47438 | 425.03 | 7/11 | 47480 | 197.11 | 7/12 | 47523 | 457.92 | 7/13 |
| 47439 | 274.49 | 7/27 | 47481 | 452.86 | 7/12 | 47524 | 527.53 | 7/11 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

06      2079900016741   001  109        0     0        23,246

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 47525 | 490.89 | 7/11 | 47570 | 495.38 | 7/27 | 47613 | 675.85 | 7/15 |
| 47526 | 584.20 | 7/12 | 47571 | 608.59 | 7/18 | 47614 | 560.44 | 7/18 |
| 47527 | 664.55 | 7/11 | 47572 | 561.79 | 7/18 | 47615 | 413.87 | 7/18 |
| 47528 | 498.17 | 7/11 | 47573 | 682.71 | 7/18 | 47616 | 2,042.46 | 7/19 |
| 47529 | 555.92 | 7/11 | 47574 | 485.09 | 7/18 | 47617 | 1,163.68 | 7/18 |
| 47530 | 458.44 | 7/11 | 47575 | 1,068.53 | 7/18 | 47618 | 323.21 | 7/15 |
| 47531 | 550.10 | 7/11 | 47576 | 974.91 | 7/19 | 47619 | 818.24 | 7/18 |
| 47532 | 557.03 | 7/11 | 47577 | 526.30 | 7/19 | 47620 | 1,116.59 | 7/15 |
| 47533 | 671.44 | 7/11 | 47578 | 70.96 | 7/18 | 47621 | 622.94 | 7/19 |
| 47534 | 555.92 | 7/21 | 47579 | 580.55 | 7/15 | 47622 | 786.18 | 7/15 |
| 47535 | 220.37 | 7/11 | 47580 | 861.68 | 7/15 | 47623 | 409.75 | 7/18 |
| 47536 | 578.71 | 7/11 | 47581 | 810.59 | 7/20 | 47624 | 718.12 | 7/20 |
| 47537 | 615.49 | 7/11 | 47582 | 593.94 | 7/18 | 47625 | 943.73 | 7/15 |
| 47538 | 639.24 | 7/11 | 47583 | 673.24 | 7/19 | 47626 | 1,009.17 | 7/18 |
| 47539 | 427.77 | 7/11 | 47585* | 598.49 | 7/18 | 47627 | 1,220.12 | 7/15 |
| 47540 | 448.04 | 7/27 | 47586 | 613.46 | 7/20 | 47628 | 1,051.64 | 7/18 |
| 47541 | 555.93 | 7/13 | 47587 | 550.72 | 7/19 | 47629 | 1,396.24 | 7/18 |
| 47542 | 534.55 | 7/11 | 47588 | 810.24 | 7/18 | 47630 | 367.10 | 7/20 |
| 47543 | 558.73 | 7/11 | 47589 | 696.05 | 7/18 | 47631 | 35.95 | 7/22 |
| 47544 | 582.37 | 7/11 | 47590 | 690.67 | 7/18 | 47632 | 446.84 | 7/18 |
| 47545 | 727.32 | 7/11 | 47591 | 510.94 | 7/18 | 47633 | 552.32 | 7/18 |
| 47546 | 824.89 | 7/11 | 47592 | 248.69 | 7/20 | 47634 | 438.61 | 7/18 |
| 47547 | 717.90 | 7/11 | 47593 | 533.40 | 7/18 | 47635 | 470.96 | 7/19 |
| 47548 | 509.17 | 7/08 | 47594 | 577.96 | 7/22 | 47636 | 386.87 | 7/15 |
| 47549 | 366.12 | 7/08 | 47595 | 545.45 | 7/18 | 47637 | 459.41 | 7/18 |
| 47550 | 519.18 | 7/13 | 47596 | 348.15 | 7/18 | 47638 | 300.76 | 7/18 |
| 47551 | 500.32 | 7/12 | 47597 | 450.39 | 7/22 | 47639 | 157.45 | 7/18 |
| 47552 | 483.87 | 7/12 | 47598 | 836.82 | 7/18 | 47640 | 1,003.88 | 7/18 |
| 47553 | 474.81 | 7/20 | 47599 | 1,179.46 | 7/19 | 47641 | 560.87 | 7/18 |
| 47554 | 275.36 | 7/12 | 47600 | 877.58 | 7/18 | 47642 | 170.94 | 7/19 |
| 47555 | 420.27 | 7/12 | 47601 | 613.53 | 7/27 | 47643 | 505.01 | 7/19 |
| 47556 | 575.03 | 7/13 | 47602 | 436.23 | 7/18 | 47644 | 299.56 | 7/19 |
| 47558* | 427.58 | 7/18 | 47603 | 319.26 | 7/15 | 47645 | 515.79 | 7/18 |
| 47559 | 487.44 | 7/15 | 47604 | 444.06 | 7/19 | 47646 | 950.18 | 7/18 |
| 47560 | 423.37 | 7/20 | 47605 | 329.78 | 7/19 | 47648* | 550.75 | 7/18 |
| 47561 | 547.38 | 7/18 | 47606 | 541.98 | 7/19 | 47649 | 317.19 | 7/25 |
| 47562 | 694.98 | 7/18 | 47607 | 405.77 | 7/18 | 47650 | 444.53 | 7/18 |
| 47563 | 387.05 | 7/18 | 47608 | 645.88 | 7/19 | 47651 | 523.23 | 7/20 |
| 47564 | 99.66 | 7/18 | 47609 | 495.06 | 7/19 | 47653* | 445.93 | 7/22 |
| 47566* | 375.83 | 7/15 | 47610 | 715.20 | 7/18 | 47654 | 793.85 | 7/18 |
| 47568* | 505.79 | 7/18 | 47611 | 541.71 | 7/15 | 47655 | 778.19 | 7/18 |
| 47569 | 514.10 | 7/26 | 47612 | 421.89 | 7/18 | 47657* | 10.53 | 7/27 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

WACHOVIA  07    2079900016741  001  109        0    0      23,247

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 47658 | 864.99 | 7/18 | 47700 | 522.11 | 7/20 | 47748* | 497.45 | 7/25 |
| 47659 | 578.47 | 7/15 | 47701 | 545.62 | 7/18 | 47749 | 70.97 | 7/25 |
| 47660 | 608.45 | 7/18 | 47702 | 477.31 | 7/18 | 47750 | 692.40 | 7/25 |
| 47661 | 318.36 | 7/19 | 47703 | 654.31 | 7/18 | 47751 | 820.01 | 7/22 |
| 47662 | 530.44 | 7/18 | 47704 | 637.69 | 7/20 | 47752 | 889.27 | 7/27 |
| 47663 | 605.11 | 7/20 | 47705 | 458.96 | 7/27 | 47755* | 598.50 | 7/25 |
| 47664 | 800.89 | 7/20 | 47706 | 868.35 | 7/18 | 47756 | 593.55 | 7/25 |
| 47665 | 593.12 | 7/19 | 47707 | 465.26 | 7/18 | 47757 | 550.72 | 7/25 |
| 47666 | 730.21 | 7/19 | 47708 | 702.04 | 7/18 | 47758 | 683.68 | 7/25 |
| 47667 | 593.42 | 7/20 | 47709 | 794.10 | 7/18 | 47759 | 696.05 | 7/25 |
| 47668 | 562.68 | 7/25 | 47710 | 917.40 | 7/18 | 47761* | 530.29 | 7/26 |
| 47669 | 181.49 | 7/19 | 47711 | 624.91 | 7/18 | 47762 | 698.14 | 7/22 |
| 47670 | 618.40 | 7/19 | 47712 | 429.77 | 7/22 | 47763 | 92.11 | 7/25 |
| 47671 | 536.25 | 7/19 | 47713 | 427.88 | 7/20 | 47764 | 533.40 | 7/25 |
| 47672 | 806.78 | 7/18 | 47714 | 500.32 | 7/21 | 47766* | 453.24 | 7/25 |
| 47673 | 1,007.61 | 7/18 | 47715 | 470.82 | 7/25 | 47767 | 674.44 | 7/26 |
| 47674 | 650.15 | 7/18 | 47716 | 275.36 | 7/19 | 47768 | 411.22 | 7/26 |
| 47675 | 1,008.22 | 7/18 | 47718* | 443.71 | 7/20 | 47769 | 688.04 | 7/26 |
| 47676 | 570.47 | 7/18 | 47719 | 444.74 | 7/26 | 47770 | 688.10 | 7/27 |
| 47677 | 458.97 | 7/20 | 47720 | 1,743.34 | 7/19 | 47771 | 477.40 | 7/25 |
| 47678 | 671.06 | 7/26 | 47721 | 1,681.50 | 7/26 | 47772 | 326.46 | 7/25 |
| 47679 | 497.93 | 7/18 | 47722 | 313.57 | 7/19 | 47774* | 461.33 | 7/25 |
| 47680 | 542.26 | 7/18 | 47723 | 427.59 | 7/25 | 47775 | 566.48 | 7/25 |
| 47681 | 506.94 | 7/18 | 47724 | 487.43 | 7/22 | 47776 | 395.02 | 7/25 |
| 47682 | 899.45 | 7/20 | 47725 | 558.32 | 7/22 | 47777 | 559.10 | 7/25 |
| 47683 | 722.79 | 7/19 | 47726 | 547.38 | 7/25 | 47778 | 495.06 | 7/22 |
| 47684 | 457.77 | 7/18 | 47727 | 543.70 | 7/25 | 47779 | 858.97 | 7/25 |
| 47685 | 512.11 | 7/20 | 47728 | 3,401.77 | 7/26 | 47780 | 1,002.79 | 7/26 |
| 47686 | 572.16 | 7/18 | 47730* | 1,636.00 | 7/29 | 47781 | 423.49 | 7/26 |
| 47687 | 612.40 | 7/18 | 47731 | 3,532.44 | 7/29 | 47782 | 707.91 | 7/22 |
| 47688 | 546.03 | 7/18 | 47732 | 454.31 | 7/27 | 47783 | 424.29 | 7/25 |
| 47689 | 709.02 | 7/19 | 47733 | 1,794.68 | 7/28 | 47784 | 670.85 | 7/22 |
| 47690 | 616.64 | 7/18 | 47734 | 68.60 | 7/27 | 47785 | 659.52 | 7/25 |
| 47691 | 563.76 | 7/18 | 47736* | 375.84 | 7/25 | 47786 | 348.23 | 7/22 |
| 47692 | 458.96 | 7/18 | 47738* | 505.79 | 7/28 | 47787 | 34.40 | 7/22 |
| 47693 | 597.42 | 7/18 | 47739 | 660.77 | 7/26 | 47788 | 527.38 | 7/27 |
| 47694 | 461.95 | 7/18 | 47740 | 600.46 | 7/27 | 47789 | 673.49 | 7/22 |
| 47695 | 696.34 | 7/18 | 47741 | 517.95 | 7/25 | 47790 | 478.46 | 7/26 |
| 47696 | 659.77 | 7/18 | 47742 | 709.88 | 7/25 | 47791 | 564.28 | 7/22 |
| 47697 | 458.96 | 7/21 | 47744* | 587.58 | 7/22 | 47792 | 462.88 | 7/25 |
| 47698 | 430.59 | 7/18 | 47745 | 841.84 | 7/25 | 47793 | 432.96 | 7/25 |
| 47699 | 478.12 | 7/18 | 47746 | 978.89 | 7/26 | 47794 | 726.16 | 7/22 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

08    2079900016741  001  109        0    0        23,248

**WACHOVIA**

---

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 47795 | 682.72 | 7/26 | 47843 | 546.64 | 7/25 | 47893 | 803.70 | 7/26 |
| 47796 | 765.83 | 7/26 | 47844 | 577.74 | 7/25 | 47894 | 799.98 | 7/29 |
| 47797 | 606.55 | 7/25 | 47845 | 700.71 | 7/27 | 47895 | 605.81 | 7/29 |
| 47800* | 446.86 | 7/25 | 47846 | 733.97 | 7/27 | 47896 | 371.54 | 7.26 |
| 47801 | 482.59 | 7/25 | 47847 | 554.64 | 7/27 | 47900* | 473.53 | 7.29 |
| 47802 | 574.83 | 7/25 | 47848 | 583.97 | 7/27 | 47901 | 505.23 | 7/29 |
| 47803 | 470.96 | 7/25 | 47849 | 1,336.36 | 7/25 | 47908* | 381.85 | 7/29 |
| 47804 | 386.87 | 7/25 | 47850 | 572.15 | 7/25 | 47922* | 497.44 | 7/29 |
| 47805 | 456.53 | 7/25 | 47851 | 543.13 | 7/25 | 47924* | 692.41 | 7/29 |
| 47806 | 293.12 | 7/25 | 47852 | 436.96 | 7/26 | 47925 | 843.47 | 7/29 |
| 47807 | 226.39 | 7/25 | 47853 | 562.72 | 7/25 | 47938* | 709.65 | 7/29 |
| 47808 | 960.15 | 7/25 | 47854 | 696.98 | 7/25 | 47941* | 548.23 | 7/29 |
| 47809 | 615.88 | 7/25 | 47855 | 556.83 | 7/25 | 47951* | 319.24 | 7/29 |
| 47810 | 228.14 | 7/26 | 47856 | 555.93 | 7/25 | 47956* | 650.07 | 7/29 |
| 47811 | 355.32 | 7/26 | 47857 | 591.79 | 7/27 | 47957 | 471.93 | 7/29 |
| 47812 | 136.01 | 7/26 | 47858 | 744.17 | 7/25 | 47963* | 520.55 | 7 29 |
| 47813 | 366.40 | 7/25 | 47860* | 1,022.49 | 7/25 | 47965* | 143.33 | 7:29 |
| 47814 | 775.09 | 7/25 | 47862* | 420.56 | 7/25 | 47968* | 732.36 | 7/29 |
| 47816* | 550.76 | 7/25 | 47864* | 578.69 | 7/25 | 47970* | 549.91 | 7/29 |
| 47817 | 384.07 | 7/25 | 47865 | 545.62 | 7/25 | 47973* | 425.00 | 7/29 |
| 47818 | 485.90 | 7/25 | 47866 | 627.58 | 7/25 | 47978* | 2,259.58 | 7/29 |
| 47821* | 360.26 | 7/27 | 47867 | 545.62 | 7/25 | 48011* | 686.92 | 7/29 |
| 47822 | 699.82 | 7/27 | 47869* | 636.30 | 7/25 | 48012 | 587.86 | 7/29 |
| 47823 | 580.16 | 7/25 | 47870 | 555.98 | 7/25 | 71560* | 2,695.40 | 7/06 |
| 47824 | 627.79 | 7/25 | 47871 | 663.97 | 7/25 | 71625* | 2,695.41 | 7/06 |
| 47825 | 493.37 | 7/22 | 47872 | 555.91 | 7/27 | 71662* | 1,318.83 | 7/01 |
| 47826 | 813.75 | 7/25 | 47873 | 778.59 | 7/25 | 71664* | 1,630.06 | 7/13 |
| 47827 | 357.39 | 7/25 | 47874 | 558.74 | 7/25 | 71666* | 800.55 | 7/05 |
| 47828 | 695.84 | 7/27 | 47875 | 771.77 | 7/25 | 71670* | 2,058.64 | 7/11 |
| 47829 | 600.38 | 7/25 | 47876 | 864.67 | 7/25 | 71677* | 1,328.95 | 7.27 |
| 47830 | 486.72 | 7/25 | 47877 | 895.45 | 7/25 | 71680* | 2,032.24 | 7/06 |
| 47831 | 811.66 | 7/25 | 47878 | 854.13 | 7/25 | 71681 | 1,607.80 | 7/11 |
| 47832 | 624.76 | 7/26 | 47879 | 74.21 | 7/25 | 71683* | 3,340.34 | 7/05 |
| 47833 | 350.81 | 7/25 | 47880 | 525.70 | 7/27 | 71686* | 2,005.19 | 7/01 |
| 47834 | 547.10 | 7/27 | 47881 | 213.80 | 7/25 | 71687 | 1,983.54 | 7/01 |
| 47835 | 565.53 | 7/25 | 47882 | 515.71 | 7/27 | 71688 | 1,396.75 | 7/05 |
| 47836 | 434.59 | 7/26 | 47883 | 723.67 | 7/25 | 71689 | 2,695.39 | 7.06 |
| 47837 | 737.53 | 7/25 | 47884 | 474.81 | 7/26 | 71695* | 1,562.52 | 7/15 |
| 47838 | 810.86 | 7/28 | 47888* | 223.18 | 7/27 | 71698* | 2,008.38 | 7 05 |
| 47840* | 555.91 | 7/27 | 47890* | 718.68 | 7/22 | 71699 | 2,655.99 | 7/05 |
| 47841 | 672.86 | 7/26 | 47891 | 443.68 | 7/26 | 71701* | 834.55 | 7/05 |
| 47842 | 497.93 | 7/25 | 47892 | 543.80 | 7/26 | 71706* | 1,337.97 | 7.05 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---



# Commercial Checking

09      2079900016741   001  109        0    0       23,249

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 71709* | 2,263.08 | 7/07 | 71766 | 1,215.74 | 7/14 | 71828 | 1,292.01 | 7/29 |
| 71711* | 2,508.37 | 7/12 | 71767 | 1,458.17 | 7/15 | 71833* | 979.54 | 7/28 |
| 71712 | 676.74 | 7/07 | 71768 | 1,298.55 | 7/15 | 71834 | 1,158.88 | 7/28 |
| 71724* | 2,437.23 | 7/14 | 71769 | 1,335.49 | 7/20 | 71836* | 955.45 | 7/29 |
| 71725 | 1,765.51 | 7/13 | 71770 | 955.45 | 7/25 | 71841* | 1,918.46 | 7/28 |
| 71726 | 1,221.64 | 7/15 | 71771 | 2,629.14 | 7/20 | 71842 | 879.62 | 7/28 |
| 71727 | 1,585.94 | 7/14 | 71772 | 1,349.24 | 7/13 | 71844* | 3,354.46 | 7/27 |
| 71728 | 1,086.66 | 7/13 | 71773 | 834.55 | 7/25 | 71848* | 2,645.62 | 7/27 |
| 71730* | 2,449.46 | 7/26 | 71775* | 1,707.16 | 7/18 | 71849 | 660.78 | 7/28 |
| 71731 | 4,376.05 | 7/26 | 71776 | 879.63 | 7/14 | 71853* | 976.20 | 7/29 |
| 71732 | 1,431.49 | 7/15 | 71777 | 1,337.96 | 7/26 | 71855* | 1,262.14 | 7/27 |
| 71733 | 1,318.83 | 7/15 | 71778 | 3,354.46 | 7/13 | 95012* | 1,594.30 | 7/20 |
| 71734 | 1,605.21 | 7/14 | 71779 | 1,647.64 | 7/19 | 95081* | 700.39 | 7/18 |
| 71736* | 735.20 | 7/21 | 71780 | 1,335.56 | 7/15 | 95259* | 1,869.66 | 7/20 |
| 71737 | 664.65 | 7/20 | 71781 | 2,263.08 | 7/26 | 95329* | 630.81 | 7/18 |
| 71738 | 1,007.99 | 7/14 | 71782 | 2,645.62 | 7/13 | 95578* | 652.53 | 7/18 |
| 71739 | 1,869.52 | 7/14 | 71783 | 13,907.90 | 7/26 | 95750* | 2,007.34 | 7/20 |
| 71740 | 942.47 | 7/13 | 71784 | 1,059.91 | 7/14 | 95819* | 822.37 | 7/29 |
| 71741 | 2,058.63 | 7/27 | 71785 | 1,317.87 | 7/15 | 95994* | 2,196.07 | 7/20 |
| 71742 | 1,812.38 | 7/13 | 71787* | 976.20 | 7/15 | 96230* | 1,944.50 | 7/20 |
| 71743 | 1,155.29 | 7/15 | 71788 | 1,444.30 | 7/13 | 96301* | 1,045.62 | 7/29 |
| 71744 | 1,251.74 | 7/15 | 71789 | 1,262.14 | 7/15 | 96410* | 1,972.04 | 7/20 |
| 71745 | 897.99 | 7/14 | 71790 | 3,780.87 | 7/18 | 96455* | 1,004.51 | 7/15 |
| 71746 | 1,332.52 | 7/14 | 71791 | 2,780.75 | 7/15 | 96618* | 553.70 | 7/12 |
| 71747 | 1,814.59 | 7/28 | 71792 | 2,442.82 | 7/28 | 96619 | 823.10 | 7/14 |
| 71748 | 134.98 | 7/21 | 71793 | 1,765.52 | 7/28 | 96636* | 449.93 | 7/18 |
| 71749 | 330.78 | 7/18 | 71795* | 1,586.12 | 7/29 | 96688* | 483.21 | 7/05 |
| 71750 | 1,825.40 | 7/20 | 71798* | 4,376.05 | 7/29 | 96693* | 676.39 | 7/07 |
| 71751 | 2,032.25 | 7/18 | 71799 | 1,431.48 | 7/29 | 96763* | 748.58 | 7/06 |
| 71752 | 1,607.79 | 7/20 | 71804* | 1,007.99 | 7/29 | 96773* | 681.18 | 7/07 |
| 71753 | 1,880.27 | 7/20 | 71805 | 1,869.52 | 7/28 | 96774 | 147.70 | 7/06 |
| 71754 | 3,340.34 | 7/22 | 71806 | 842.58 | 7/28 | 96792* | 829.33 | 7/07 |
| 71755 | 1,429.83 | 7/20 | 71809* | 1,812.37 | 7/27 | 96794* | 553.69 | 7/12 |
| 71756 | 1,241.88 | 7/20 | 71810 | 1,162.97 | 7/29 | 96806* | 279.79 | 7/05 |
| 71757 | 3,064.17 | 7/20 | 71811 | 1,193.39 | 7/28 | 96812* | 454.84 | 7/18 |
| 71758 | 1,396.74 | 7/18 | 71812 | 1,270.69 | 7/29 | 96836* | 704.20 | 7/06 |
| 71760* | 1,641.28 | 7/18 | 71813 | 1,016.18 | 7/27 | 96860* | 714.24 | 7/05 |
| 71761 | 1,405.78 | 7/19 | 71814 | 1,308.51 | 7/28 | 96869* | 563.27 | 7/22 |
| 71762 | 1,667.42 | 7/19 | 71815 | 1,814.59 | 7/28 | 96874* | 1,119.88 | 7/05 |
| 71763 | 1,211.18 | 7/18 | 71816 | 1,753.29 | 7/27 | 96882* | 991.47 | 7/06 |
| 71764 | 1,370.01 | 7/18 | 71817 | 2,094.06 | 7/27 | 96907* | 590.35 | 7/05 |
| 71765 | 2,251.78 | 7/19 | 71827* | 1,211.18 | 7/29 | 96908 | 499.29 | 7/11 |

* Indicates a break in check number sequence

Checks continued on next page

**WACHOVIA BANK, N.A.,  CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

10       2079900016741   001  109              0       0       23,250

VACHOVIA

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 96939* | 202.50 | 7/05 | 96986 | 1,202.59 | 7/06 | 97029 | 372.36 | 7/06 |
| 96942* | 14.63 | 7/05 | 96987 | 673.28 | 7/05 | 97030 | 751.66 | 7/01 |
| 96945* | 681.18 | 7/07 | 96988 | 565.90 | 7/05 | 97031 | 740.23 | 7/05 |
| 96946 | 104.83 | 7/14 | 96989 | 663.88 | 7/07 | 97032 | 507.93 | 7/06 |
| 96947 | 519.44 | 7/15 | 96990 | 212.17 | 7/05 | 97033 | 536.22 | 7/06 |
| 96948 | 639.90 | 7/15 | 96991 | 476.89 | 7/05 | 97034 | 428.74 | 7/05 |
| 96949 | 507.96 | 7/05 | 96992 | 563.69 | 7/08 | 97035 | 619.32 | 7/05 |
| 96950 | 759.04 | 7/01 | 96993 | 159.13 | 7/06 | 97036 | 543.51 | 7/11 |
| 96951 | 757.22 | 7/01 | 96994 | 1,301.94 | 7/05 | 97038* | 375.33 | 7/01 |
| 96952 | 417.85 | 7/05 | 96995 | 718.40 | 7/05 | 97039 | 572.23 | 7/05 |
| 96953 | 245.60 | 7/05 | 96996 | 1,327.11 | 7/05 | 97040 | 596.45 | 7/05 |
| 96954 | 484.69 | 7/05 | 96997 | 790.53 | 7/05 | 97041 | 730.28 | 7/05 |
| 96955 | 432.99 | 7/05 | 96999* | 492.98 | 7/05 | 97042 | 1,021.16 | 7/05 |
| 96956 | 695.36 | 7/05 | 97000 | 695.39 | 7/05 | 97043 | 482.36 | 7/05 |
| 96957 | 615.38 | 7/05 | 97001 | 622.45 | 7/07 | 97044 | 723.61 | 7/05 |
| 96958 | 1,455.66 | 7/05 | 97002 | 615.09 | 7/11 | 97045 | 683.78 | 7/19 |
| 96959 | 585.41 | 7/05 | 97003 | 531.37 | 7/05 | 97046 | 922.88 | 7/05 |
| 96960 | 1,431.86 | 7/05 | 97004 | 558.20 | 7/06 | 97047 | 940.07 | 7/06 |
| 96961 | 538.78 | 7/07 | 97005 | 779.53 | 7/08 | 97048 | 1,067.20 | 7/06 |
| 96962 | 788.71 | 7/05 | 97006 | 866.13 | 7/06 | 97049 | 534.63 | 7/05 |
| 96964* | 1,278.69 | 7/14 | 97007 | 1,032.45 | 7/05 | 97050 | 789.23 | 7/05 |
| 96965 | 730.08 | 7/05 | 97008 | 171.37 | 7/06 | 97051 | 365.18 | 7/12 |
| 96966 | 599.44 | 7/06 | 97009 | 399.81 | 7/12 | 97052 | 846.99 | 7/01 |
| 96967 | 698.38 | 7/07 | 97010 | 1,209.12 | 7/07 | 97053 | 511.38 | 7/01 |
| 96968 | 487.26 | 7/11 | 97011 | 997.24 | 7/05 | 97054 | 692.85 | 7/05 |
| 96969 | 1,892.74 | 7/05 | 97012 | 476.41 | 7/05 | 97055 | 755.62 | 7/07 |
| 96970 | 697.28 | 7/05 | 97013 | 791.79 | 7/05 | 97056 | 736.45 | 7/11 |
| 96971 | 233.39 | 7/05 | 97014 | 1,101.83 | 7/05 | 97058* | 755.12 | 7/05 |
| 96972 | 362.66 | 7/05 | 97015 | 817.19 | 7/05 | 97059 | 756.03 | 7/05 |
| 96973 | 691.09 | 7/06 | 97016 | 393.14 | 7/05 | 97060 | 2,642.11 | 7/07 |
| 96974 | 788.41 | 7/05 | 97017 | 631.52 | 7/05 | 97061 | 524.55 | 7/07 |
| 96975 | 942.24 | 7/05 | 97018 | 1,136.97 | 7/05 | 97062 | 730.14 | 7/07 |
| 96976 | 444.44 | 7/05 | 97019 | 1,232.02 | 7/05 | 97063 | 1,076.54 | 7/01 |
| 96977 | 465.45 | 7/05 | 97020 | 382.36 | 7/07 | 97064 | 799.98 | 7/05 |
| 96978 | 957.61 | 7/07 | 97021 | 805.47 | 7/05 | 97065 | 408.69 | 7/18 |
| 96979 | 1,293.58 | 7/05 | 97022 | 673.91 | 7/08 | 97066 | 862.61 | 7/05 |
| 96980 | 281.29 | 7/07 | 97023 | 113.54 | 7/05 | 97067 | 494.10 | 7/05 |
| 96981 | 548.95 | 7/18 | 97024 | 1,826.57 | 7/07 | 97068 | 654.85 | 7/05 |
| 96982 | 705.30 | 7/01 | 97025 | 595.69 | 7/05 | 97069 | 693.85 | 7/05 |
| 96983 | 510.70 | 7/05 | 97026 | 678.91 | 7/05 | 97070 | 399.36 | 7/05 |
| 96984 | 229.74 | 7/07 | 97027 | 527.14 | 7/05 | 97071 | 781.87 | 7/05 |
| 96985 | 619.88 | 7/05 | 97028 | 508.65 | 7/07 | 97072 | 1,190.90 | 7/05 |

*Indicates a break in check number sequence*

*Checks continued on next page*

---



# Commercial Checking

WACHOVIA    11       2079900016741   001   109        0      0        23,251

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 97073 | 717.88 | 7/05 | 97116 | 762.36 | 7/11 | 97159 | 867.98 | 7/11 |
| 97074 | 167.62 | 7/11 | 97117 | 398.78 | 7/11 | 97160 | 589.77 | 7/25 |
| 97075 | 142.17 | 7/11 | 97118 | 404.76 | 7/11 | 97161 | 1,138.72 | 7/12 |
| 97076 | 761.67 | 7/05 | 97119 | 631.60 | 7/12 | 97162 | 541.67 | 7/12 |
| 97077 | 974.56 | 7/07 | 97120 | 413.94 | 7/12 | 97163 | 756.83 | 7/14 |
| 97078 | 939.81 | 7/05 | 97121 | 455.10 | 7/11 | 97164 | 729.92 | 7/13 |
| 97079 | 655.48 | 7/05 | 97122 | 1,394.84 | 7/14 | 97166* | 484.77 | 7/12 |
| 97080 | 610.29 | 7/08 | 97123 | 1,061.17 | 7/12 | 97167 | 1,776.79 | 7/11 |
| 97081 | 712.03 | 7/05 | 97124 | 1,025.35 | 7/12 | 97168 | 611.65 | 7/20 |
| 97082 | 511.92 | 7/07 | 97125 | 566.58 | 7/25 | 97169 | 810.99 | 7/11 |
| 97083 | 418.01 | 7/05 | 97126 | 524.51 | 7/11 | 97170 | 527.02 | 7/13 |
| 97084 | 453.10 | 7/07 | 97128* | 1,296.76 | 7/14 | 97171 | 561.73 | 7/12 |
| 97085 | 1,053.52 | 7/07 | 97129 | 1,582.43 | 7/11 | 97172 | 537.95 | 7/12 |
| 97086 | 555.41 | 7/07 | 97130 | 1,747.66 | 7/11 | 97173 | 749.68 | 7/12 |
| 97087 | 604.32 | 7/05 | 97131 | 568.51 | 7/11 | 97174 | 927.23 | 7/19 |
| 97088 | 474.41 | 7/07 | 97132 | 964.95 | 7/21 | 97175 | 1,027.09 | 7/11 |
| 97089 | 525.16 | 7/05 | 97133 | 523.20 | 7/12 | 97176 | 243.16 | 7/12 |
| 97090 | 507.63 | 7/05 | 97134 | 964.48 | 7/12 | 97177 | 421.75 | 7/12 |
| 97091 | 461.89 | 7/01 | 97135 | 574.00 | 7/12 | 97178 | 396.75 | 7/12 |
| 97092 | 776.78 | 7/05 | 97136 | 1,151.10 | 7/12 | 97180* | 465.67 | 7/11 |
| 97093 | 522.14 | 7/07 | 97137 | 362.67 | 7/13 | 97181 | 377.80 | 7/14 |
| 97094 | 472.40 | 7/01 | 97138 | 652.89 | 7/12 | 97182 | 584.39 | 7/13 |
| 97095 | 345.38 | 7/07 | 97139 | 1,780.70 | 7/11 | 97183 | 229.77 | 7/12 |
| 97096 | 889.21 | 7/05 | 97140 | 777.12 | 7/12 | 97184 | 613.27 | 7/12 |
| 97097 | 673.08 | 7/06 | 97141 | 455.98 | 7/12 | 97185 | 562.42 | 7/12 |
| 97098 | 686.24 | 7/05 | 97142 | 499.52 | 7/12 | 97186 | 635.28 | 7/20 |
| 97099 | 589.14 | 7/05 | 97143 | 516.36 | 7/13 | 97187 | 1,080.54 | 7/11 |
| 97100 | 550.52 | 7/05 | 97144 | 630.72 | 7/12 | 97188 | 831.21 | 7/12 |
| 97102* | 892.21 | 7/05 | 97145 | 741.82 | 7/14 | 97189 | 546.51 | 7/11 |
| 97103 | 717.54 | 7/07 | 97146 | 548.95 | 7/18 | 97190 | 686.43 | 7/27 |
| 97104 | 1,340.03 | 7/05 | 97147 | 705.32 | 7/11 | 97191 | 743.60 | 7/12 |
| 97105 | 769.70 | 7/05 | 97148 | 593.86 | 7/12 | 97192 | 1,681.51 | 7/12 |
| 97106 | 882.08 | 7/05 | 97149 | 549.59 | 7/12 | 97193 | 803.00 | 7/12 |
| 97107 | 832.65 | 7/05 | 97150 | 1,074.11 | 7/12 | 97194 | 851.99 | 7/11 |
| 97108 | 366.39 | 7/05 | 97151 | 567.28 | 7/12 | 97195 | 980.20 | 7/12 |
| 97109 | 583.68 | 7/05 | 97152 | 741.33 | 7/12 | 97196 | 658.87 | 7/12 |
| 97110 | 642.45 | 7/05 | 97153 | 274.02 | 7/12 | 97197 | 746.56 | 7/11 |
| 97111 | 611.35 | 7/20 | 97154 | 754.08 | 7/12 | 97198 | 319.47 | 7/13 |
| 97112 | 127.52 | 7/14 | 97155 | 676.71 | 7/13 | 97199 | 507.97 | 7/12 |
| 97113 | 545.75 | 7/15 | 97156 | 350.03 | 7/11 | 97200 | 730.98 | 7/12 |
| 97114 | 507.95 | 7/13 | 97157 | 489.92 | 7/18 | 97201 | 764.67 | 7/11 |
| 97115 | 231.42 | 7/14 | 97158 | 317.84 | 7/11 | 97202 | 851.20 | 7/18 |

* Indicates a break in check number sequence

Checks continued on next page