

# Commercial Checking

12      2079900016741   001   109          0    0          23,252

**VACHOVIA**

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 97203 | 589.83 | 7/14 | 97247 | 902.19 | 7/11 | 97289 | 827.11 | 7/15 |
| 97204 | 998.80 | 7/13 | 97248 | 780.74 | 7/11 | 97290 | 735.32 | 7/15 |
| 97205 | 658.65 | 7/11 | 97249 | 663.79 | 7/12 | 97291 | 507.96 | 7/18 |
| 97207* | 954.87 | 7/11 | 97250 | 1,131.64 | 7/13 | 97292 | 208.33 | 7/18 |
| 97208 | 781.53 | 7/12 | 97251 | 526.41 | 7/13 | 97293 | 687.08 | 7/18 |
| 97209 | 201.32 | 7/27 | 97252 | 455.87 | 7/13 | 97294 | 607.38 | 7/15 |
| 97210 | 703.20 | 7/27 | 97253 | 541.12 | 7/15 | 97295 | 396.82 | 7/18 |
| 97211 | 1,192.23 | 7/13 | 97254 | 628.30 | 7/11 | 97296 | 72.19 | 7/19 |
| 97212 | 636.32 | 7/11 | 97255 | 511.93 | 7/12 | 97297 | 456.90 | 7/18 |
| 97213 | 168.84 | 7/11 | 97256 | 418.01 | 7/11 | 97298 | 411.99 | 7/18 |
| 97214 | 1,123.30 | 7/11 | 97257 | 36.46 | 7/12 | 97299 | 497.37 | 7/18 |
| 97215 | 487.39 | 7/11 | 97258 | 753.64 | 7/12 | 97300 | 524.52 | 7/18 |
| 97216 | 824.63 | 7/20 | 97259 | 609.77 | 7/12 | 97301 | 859.13 | 7/18 |
| 97217 | 697.63 | 7/19 | 97260 | 596.40 | 7/12 | 97302 | 1,073.13 | 7/19 |
| 97218 | 818.51 | 7/11 | 97261 | 106.33 | 7/11 | 97303 | 895.34 | 7/18 |
| 97219 | 746.40 | 7/25 | 97262 | 619.00 | 7/11 | 97304 | 838.33 | 7/25 |
| 97220 | 946.96 | 7/25 | 97263 | 565.68 | 7/12 | 97305 | 370.29 | 7/13 |
| 97221 | 805.97 | 7/12 | 97264 | 452.70 | 7/12 | 97307* | 571.55 | 7/28 |
| 97222 | 542.16 | 7/13 | 97265 | 474.43 | 7/13 | 97308 | 1,399.16 | 7/19 |
| 97223 | 687.84 | 7/12 | 97266 | 525.16 | 7/12 | 97309 | 677.77 | 7/19 |
| 97224 | 470.70 | 7/12 | 97267 | 507.50 | 7/14 | 97310 | 1,134.32 | 7/19 |
| 97225 | 733.40 | 7/11 | 97268 | 461.75 | 7/11 | 97311 | 495.34 | 7.20 |
| 97226 | 568.41 | 7/11 | 97269 | 776.78 | 7/12 | 97312 | 1,399.19 | 7/18 |
| 97227 | 583.97 | 7/12 | 97270 | 839.01 | 7/18 | 97313 | 921.41 | 7:18 |
| 97228 | 854.49 | 7/12 | 97271 | 327.52 | 7/11 | 97314 | 239.50 | 7/19 |
| 97229 | 132.67 | 7/12 | 97272 | 494.14 | 7/15 | 97315 | 529.47 | 7/18 |
| 97230 | 178.65 | 7/19 | 97273 | 782.93 | 7/11 | 97316 | 829.52 | 7/18 |
| 97231 | 737.64 | 7/13 | 97274 | 695.10 | 7/11 | 97317 | 1,410.05 | 7/20 |
| 97232 | 753.58 | 7/11 | 97275 | 581.47 | 7/11 | 97318 | 760.95 | 7/19 |
| 97234* | 774.04 | 7/12 | 97276 | 542.65 | 7/12 | 97319 | 296.46 | 7/18 |
| 97235 | 885.47 | 7/11 | 97277 | 675.85 | 7/20 | 97320 | 472.87 | 7/19 |
| 97236 | 718.32 | 7/13 | 97278 | 755.88 | 7/12 | 97321 | 1,134.49 | 7/18 |
| 97237 | 636.57 | 7/18 | 97279 | 896.13 | 7/13 | 97322 | 802.10 | 7/19 |
| 97238 | 959.51 | 7/11 | 97280 | 1,159.59 | 7/13 | 97323 | 1,013.83 | 7/18 |
| 97239 | 484.35 | 7/11 | 97281 | 1,040.09 | 7/11 | 97324 | 465.72 | 7/18 |
| 97240 | 654.86 | 7/11 | 97282 | 746.66 | 7/12 | 97325 | 705.31 | 7/15 |
| 97241 | 705.96 | 7/12 | 97283 | 1,046.94 | 7/12 | 97326 | 677.03 | 7/18 |
| 97242 | 152.05 | 7/12 | 97284 | 14.61 | 7/21 | 97327 | 545.26 | 7/25 |
| 97243 | 461.02 | 7/12 | 97285 | 583.67 | 7/13 | 97328 | 1,060.54 | 7/18 |
| 97244 | 388.02 | 7/12 | 97286 | 577.45 | 7/13 | 97329 | 918.86 | 7/21 |
| 97245 | 779.05 | 7/14 | 97287 | 611.35 | 7/20 | 97330 | 622.58 | 7/18 |
| 97246 | 933.15 | 7/18 | 97288 | 52.21 | 7/29 | 97331 | 168.32 | 7/25 |

* *Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

**WACHOVIA**    13    2079900016741    001    109    0    0    23,253

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 97332 | 801.53 | 7/19 | 97376 | 550.35 | 7/18 | 97422 | 857.71 | 7/18 |
| 97333 | 683.82 | 7/20 | 97377 | 509.33 | 7/18 | 97423 | 593.42 | 7/18 |
| 97334 | 990.46 | 7/19 | 97378 | 99.97 | 7/18 | 97424 | 510.55 | 7/19 |
| 97335 | 793.84 | 7/18 | 97379 | 417.52 | 7/19 | 97425 | 755.09 | 7/15 |
| 97336 | 484.17 | 7/19 | 97380 | 1,062.34 | 7/18 | 97426 | 248.70 | 7/19 |
| 97337 | 521.99 | 7/18 | 97381 | 655.23 | 7/18 | 97427 | 886.23 | 7/18 |
| 97338 | 304.44 | 7/25 | 97383* | 756.81 | 7/15 | 97428 | 550.64 | 7/19 |
| 97339 | 1,299.56 | 7/18 | 97384 | 678.01 | 7/18 | 97429 | 511.92 | 7/19 |
| 97340 | 988.06 | 7/15 | 97385 | 377.88 | 7/27 | 97430 | 418.00 | 7/18 |
| 97341 | 679.91 | 7/18 | 97386 | 1,010.78 | 7/19 | 97431 | 452.38 | 7/18 |
| 97342 | 654.24 | 7/18 | 97387 | 911.49 | 7/18 | 97432 | 991.08 | 7/20 |
| 97344* | 700.06 | 7/18 | 97388 | 661.48 | 7/15 | 97433 | 609.77 | 7/20 |
| 97345 | 1,068.86 | 7/19 | 97389 | 476.89 | 7/20 | 97434 | 596.40 | 7/18 |
| 97346 | 996.69 | 7/20 | 97390 | 207.48 | 7/20 | 97435 | 712.82 | 7/18 |
| 97347 | 1,040.69 | 7/18 | 97391 | 634.59 | 7/19 | 97436 | 511.40 | 7/15 |
| 97348 | 671.37 | 7/20 | 97392 | 1,140.67 | 7/18 | 97437 | 619.00 | 7/18 |
| 97349 | 546.67 | 7/21 | 97393 | 717.44 | 7/25 | 97438 | 565.68 | 7/19 |
| 97350 | 561.95 | 7/18 | 97394 | 686.41 | 7/19 | 97439 | 352.29 | 7/18 |
| 97351 | 702.27 | 7/18 | 97395 | 542.17 | 7/18 | 97440 | 609.33 | 7/18 |
| 97352 | 918.11 | 7/18 | 97396 | 1,078.66 | 7/18 | 97441 | 525.15 | 7/15 |
| 97353 | 225.21 | 7/19 | 97397 | 835.29 | 7/19 | 97442 | 668.34 | 7/18 |
| 97354 | 837.23 | 7/21 | 97398 | 767.22 | 7/15 | 97443 | 461.76 | 7/15 |
| 97356* | 799.27 | 7/18 | 97399 | 738.15 | 7/25 | 97444 | 776.78 | 7/19 |
| 97357 | 688.64 | 7/21 | 97400 | 643.12 | 7/18 | 97445 | 877.34 | 7/18 |
| 97358 | 90.60 | 7/21 | 97401 | 587.27 | 7/18 | 97446 | 425.70 | 7/15 |
| 97359 | 917.52 | 7/19 | 97402 | 515.22 | 7/18 | 97448* | 764.12 | 7/18 |
| 97360 | 640.86 | 7/20 | 97403 | 265.99 | 7/19 | 97449 | 698.07 | 7/18 |
| 97361 | 625.89 | 7/19 | 97404 | 705.63 | 7/18 | 97450 | 594.27 | 7/18 |
| 97362 | 151.56 | 7/26 | 97405 | 634.80 | 7/18 | 97451 | 553.14 | 7/19 |
| 97363 | 1,314.01 | 7/18 | 97407* | 804.90 | 7/19 | 97452 | 1,443.32 | 7/20 |
| 97364 | 1,015.00 | 7/20 | 97408 | 749.51 | 7/26 | 97453 | 921.63 | 7/19 |
| 97365 | 551.91 | 7/18 | 97409 | 771.07 | 7/20 | 97454 | 814.74 | 7/18 |
| 97366 | 845.12 | 7/26 | 97410 | 470.23 | 7/18 | 97455 | 937.71 | 7/15 |
| 97367 | 293.74 | 7/18 | 97411 | 882.11 | 7/18 | 97456 | 954.36 | 7/18 |
| 97368 | 2,251.27 | 7/19 | 97412 | 484.34 | 7/18 | 97457 | 659.70 | 7/18 |
| 97369 | 795.32 | 7/18 | 97413 | 742.58 | 7/18 | 97458 | 667.00 | 7/18 |
| 97370 | 678.78 | 7/18 | 97414 | 761.46 | 7/19 | 97460* | 583.67 | 7/18 |
| 97371 | 600.33 | 7/15 | 97415 | 573.60 | 7/21 | 97461 | 764.35 | 7/19 |
| 97372 | 501.27 | 7/19 | 97416 | 388.01 | 7/18 | 97463* | 181.29 | 7/29 |
| 97373 | 714.24 | 7/18 | 97417 | 729.67 | 7/20 | 97466* | 507.95 | 7/25 |
| 97374 | 74.73 | 7/19 | 97418 | 818.83 | 7/18 | 97467 | 871.13 | 7/28 |
| 97375 | 325.37 | 7/22 | 97421* | 851.36 | 7/25 | 97468 | 762.36 | 7/22 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

14    2079900016741  001  109        0    0        23,254

**WACHOVIA**

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 97469 | 398.79 | 7/25 | 97519* | 836.91 | 7/25 | 97566 | 759.34 | 7/26 |
| 97470 | 459.49 | 7/25 | 97521* | 974.19 | 7/26 | 97567 | 620.42 | 7/26 |
| 97471 | 423.31 | 7/25 | 97522 | 1,274.10 | 7/25 | 97568 | 674.37 | 7/27 |
| 97472 | 455.11 | 7/26 | 97523 | 102.75 | 7/26 | 97569 | 440.39 | 7/25 |
| 97473 | 1,391.11 | 7/28 | 97525* | 1,083.79 | 7/22 | 97570 | 509.95 | 7/26 |
| 97474 | 1,146.30 | 7/26 | 97526 | 734.94 | 7/25 | 97571 | 612.19 | 7/22 |
| 97475 | 1,197.01 | 7/27 | 97527 | 732.72 | 7/25 | 97572 | 503.79 | 7/27 |
| 97477* | 556.80 | 7/25 | 97528 | 702.39 | 7/25 | 97574* | 339.25 | 7/27 |
| 97480* | 460.67 | 7/22 | 97529 | 249.67 | 7/25 | 97575 | 836.85 | 7/25 |
| 97482* | 684.37 | 7/26 | 97530 | 897.58 | 7/25 | 97576 | 740.44 | 7/27 |
| 97483 | 494.56 | 7/25 | 97531 | 596.54 | 7/26 | 97577 | 1,372.47 | 7/22 |
| 97484 | 1,030.39 | 7/26 | 97533* | 389.12 | 7/26 | 97578 | 712.13 | 7/27 |
| 97485 | 729.08 | 7/25 | 97534 | 566.52 | 7/26 | 97580* | 572.05 | 7/25 |
| 97486 | 555.26 | 7/25 | 97535 | 880.39 | 7/25 | 97581 | 484.34 | 7/26 |
| 97487 | 616.02 | 7/25 | 97536 | 1,155.73 | 7/26 | 97582 | 654.86 | 7/25 |
| 97488 | 756.04 | 7/25 | 97537 | 312.06 | 7/25 | 97583 | 748.66 | 7/25 |
| 97489 | 2,183.80 | 7/25 | 97538 | 1,073.43 | 7/25 | 97584 | 245.85 | 7/25 |
| 97490 | 631.73 | 7/28 | 97539 | 809.05 | 7/26 | 97585 | 388.02 | 7/25 |
| 97491 | 326.68 | 7/26 | 97540 | 921.50 | 7/25 | 97586 | 796.95 | 7/25 |
| 97492 | 645.27 | 7/25 | 97541 | 946.60 | 7/22 | 97587 | 1,002.85 | 7/26 |
| 97493 | 1,217.05 | 7/25 | 97542 | 497.14 | 7/25 | 97589* | 284.90 | 7/25 |
| 97494 | 641.07 | 7/25 | 97543 | 1,110.12 | 7/25 | 97590 | 539.15 | 7/26 |
| 97495 | 576.36 | 7/29 | 97544 | 73.76 | 7/26 | 97591 | 148.48 | 7/25 |
| 97496 | 557.41 | 7/22 | 97545 | 263.64 | 7/22 | 97592 | 602.69 | 7/25 |
| 97497 | 705.32 | 7/22 | 97546 | 1,104.32 | 7/25 | 97593 | 797.96 | 7/25 |
| 97498 | 677.02 | 7/25 | 97547 | 877.96 | 7/25 | 97594 | 524.30 | 7/22 |
| 97500* | 1,098.65 | 7/25 | 97548 | 715.98 | 7/25 | 97595 | 135.40 | 7/28 |
| 97501 | 604.04 | 7/25 | 97549 | 489.51 | 7/25 | 97596 | 560.88 | 7/25 |
| 97502 | 679.01 | 7/25 | 97550 | 424.24 | 7/25 | 97597 | 640.33 | 7/25 |
| 97503 | 165.23 | 7/25 | 97551 | 574.10 | 7/25 | 97598 | 511.93 | 7/27 |
| 97504 | 840.66 | 7/25 | 97552 | 547.39 | 7/25 | 97599 | 418.02 | 7/25 |
| 97505 | 855.63 | 7/29 | 97555* | 410.05 | 7/22 | 97600 | 773.58 | 7/26 |
| 97506 | 217.69 | 7/25 | 97556 | 576.49 | 7/25 | 97601 | 623.16 | 7/27 |
| 97507 | 476.88 | 7/26 | 97557 | 1,110.25 | 7/26 | 97602 | 545.24 | 7/27 |
| 97508 | 392.95 | 7/27 | 97558 | 1,151.31 | 7/25 | 97603 | 451.16 | 7/22 |
| 97509 | 610.33 | 7/25 | 97559 | 1,066.57 | 7/22 | 97604 | 570.36 | 7/25 |
| 97510 | 696.11 | 7/25 | 97560 | 609.98 | 7/25 | 97605 | 542.22 | 7/25 |
| 97511 | 585.68 | 7/25 | 97561 | 746.99 | 7/26 | 97606 | 513.44 | 7/27 |
| 97512 | 1,495.96 | 7/25 | 97562 | 1,796.63 | 7/25 | 97607 | 452.70 | 7/25 |
| 97513 | 1,074.59 | 7/25 | 97563 | 673.65 | 7/26 | 97608 | 474.42 | 7/25 |
| 97515* | 672.53 | 7/25 | 97564 | 530.01 | 7/25 | 97609 | 516.77 | 7/25 |
| 97516 | 470.69 | 7/26 | 97565 | 240.94 | 7/26 | 97610 | 507.50 | 7/27 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

15    2079900016741  001  109        0    0        23,255

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 97611 | 461.74 | 7/22 | 97728* | 793.73 | 7/29 | 900953 | 3,023.79 | 7/13 |
| 97612 | 916.65 | 7/26 | 97729 | 1,082.40 | 7/29 | 900954 | 407.79 | 7/22 |
| 97613 | 635.39 | 7/25 | 97740* | 797.09 | 7/29 | 900955 | 1,429.83 | 7/18 |
| 97614 | 329.98 | 7/22 | 97746* | 705.64 | 7/29 | 900956 | 2,630.85 | 7/18 |
| 97616* | 438.18 | 7/22 | 97749* | 1,378.59 | 7/29 | 900957 | 807.76 | 7/19 |
| 97617 | 760.07 | 7/22 | 97764* | 655.64 | 7/29 | 900958 | 485.87 | 7/18 |
| 97618 | 518.91 | 7/25 | 97773* | 700.16 | 7/29 | 900959 | 164.58 | 7/20 |
| 97619 | 686.23 | 7/22 | 97779* | 516.76 | 7/29 | 900960 | 654.32 | 7/29 |
| 97620 | 589.13 | 7/22 | 97781* | 461.75 | 7/29 | 900961 | 546.09 | 7/22 |
| 97621 | 776.29 | 7/22 | 97784* | 500.44 | 7/29 | 900962 | 525.87 | 7/25 |
| 97623* | 717.39 | 7/26 | 97794* | 792.64 | 7/29 | 900963 | 379.53 | 7/26 |
| 97624 | 907.21 | 7/25 | 900942* | 11,023.28 | 7/01 | 900964 | 407.56 | 7/25 |
| 97625 | 557.60 | 7/25 | 900944* | 1,335.56 | 7/01 | 900965 | 348.56 | 7/25 |
| 97626 | 202.50 | 7/26 | 900946* | 1,946.43 | 7/06 | 900966 | 276.77 | 7/25 |
| 97627 | 627.56 | 7/25 | 900947 | 611.54 | 7/19 | 900967 | 823.14 | 7/25 |
| 97628 | 662.99 | 7/25 | 900948 | 586.16 | 7/27 | 900968 | 701.23 | 7/26 |
| 97630* | 583.67 | 7/25 | 900949 | 148.77 | 7/06 | 900969 | 1,736.64 | 7/28 |
| 97631 | 669.44 | 7/22 | 900950 | 887.41 | 7/13 | 900972* | 1,428.09 | 7/28 |
| 97665* | 608.46 | 7/29 | 900951 | 1,873.63 | 7/14 | 900976* | 13,241.80 | 7/29 |
| 97695* | 1,081.96 | 7/29 | 900952 | 3,880.46 | 7/19 | **Total** | **$1,212,108.14** | |

*\* Indicates a break in check number sequence*

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 7/06 | 2,661.28 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND CO. ID. 1411902914 050706 CCD MISC C4025-025320324 |
| 7/06 | 4,997.87 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT CO. ID. 3411902914 050706 CCD MISC C4025-09 258269 |
| 7/06 | 104,163.37 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND CO. ID. 1411902914 050706 CCD MISC C4025-095320325 |
| 7/07 | 6,498.43 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT CO. ID. 3411902914 050707 CCD MISC C4025-12 258969 |
| 7/07 | 145,802.68 | AUTOMATED DEBIT  W.R. GRACE      PAYROLL CO. ID.        050707 CCD MISC SETTL NCVCERIDN WR GRACE1 |
| 7/07 | 310,409.72 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND CO. ID. 1411902914 050707 CCD MISC C4025-125326712 |
| 7/08 | 412,765.92 | AUTOMATED DEBIT  W.R. GRACE      PAYROLL CO. ID.        050708 CCD MISC SETTL NCVCERIDN WR GRACE1 |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

16       2079900016741   001  109           0      0        23,256

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/11 | 780.70 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 050711 CCD<br>MISC C4025-01 260536 |
| 7/11 | 1,127.61 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050711 CCD<br>MISC C2918-005343022 |
| 7/11 | 3,007.23 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050711 CCD<br>MISC C2916-005343021 |
| 7/11 | 6,629.35 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 050711 CCD<br>MISC C4025-05 260537 |
| 7/11 | 8,004.74 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 050711 CCD<br>MISC C4025-11 260538 |
| 7/11 | 10,850.10 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050711 CCD<br>MISC C4213-005343038 |
| 7/11 | 335,505.08 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050711 CCD<br>MISC C4025-015343034 |
| 7/11 | 767,019.17 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050711 CCD<br>MISC C4025-055343035 |
| 7/11 | 960,946.14 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050711 CCD<br>MISC C4025-115343036 |
| 7/12 | 5,255.63 | AUTOMATED DEBIT  GRACE WASHINGTON PAYROLL<br>CO. ID.        050712 CCD<br>MISC SETTL NCVCERIDN WR GRACE3 |
| 7/12 | 22,790.71 | AUTOMATED DEBIT  GRACE MANAGEMENT PAYROLL<br>CO. ID.        050712 CCD<br>MISC SETTL NCVCERIDN WR GRACE4 |
| 7/12 | 26,119.53 | AUTOMATED DEBIT  REMEDIUM GROUP,  PAYROLL<br>CO. ID.        050712 CCD<br>MISC SETTL NCVCERIDN REMEDIUM NC |
| 7/12 | 4,120,179.65 | AUTOMATED DEBIT  W.R. GRACE       PAYROLL<br>CO. ID.        050712 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 7/13 | 2,476.85 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050713 CCD<br>MISC C4025-025347856 |
| 7/13 | 4,192.38 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 050713 CCD<br>MISC C4025-09 261002 |
| 7/13 | 5,755.52 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050713 CCD<br>MISC C4025-015347221 |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

**WACHOVIA**    17    2079900016741  001  109    0    0    23,257

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/13 | 7,230.06 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 050713 CCD<br>MISC C4025-12 261003 |
| 7/13 | 116,087.80 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050713 CCD<br>MISC C4025-095347857 |
| 7/13 | 352,667.44 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050713 CCD<br>MISC C4025-125347858 |
| 7/14 | 627,746.39 | AUTOMATED DEBIT  W.R. GRACE       PAYROLL<br>CO. ID.        050714 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 7/18 | 7,099.35 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050718 CCD<br>MISC C4025-015385303 |
| 7/20 | 2,796.36 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050720 CCD<br>MISC C4025-025391010 |
| 7/20 | 4,082.84 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 050720 CCD<br>MISC C4025-09 263918 |
| 7/20 | 6,811.81 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 050720 CCD<br>MISC C4025-12 263919 |
| 7/20 | 118,590.08 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050720 CCD<br>MISC C4025-095391011 |
| 7/20 | 318,531.69 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050720 CCD<br>MISC C4025-125391012 |
| 7/21 | 575,660.65 | AUTOMATED DEBIT  W.R. GRACE       PAYROLL<br>CO. ID.        050721 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 7/25 | 780.70 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 050725 CCD<br>MISC C4025-01 266147 |
| 7/25 | 2,704.90 | POSTING EQUALS NOTIFICATION ADJUST |
| 7/25 | 3,007.22 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050725 CCD<br>MISC C2916-005414236 |
| 7/25 | 6,629.35 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 050725 CCD<br>MISC C4025-05 266148 |
| 7/25 | 8,013.47 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 050725 CCD<br>MISC C4025-11 266149 |
| 7/25 | 9,559.70 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050725 CCD<br>MISC C4213-005414248 |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

18       2079900016741  001  109              0     0        23,258

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/25 | 334,951.16 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050725 CCD<br>MISC C4025-015414244 |
| 7/25 | 754,487.95 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050725 CCD<br>MISC C4025-055414245 |
| 7/25 | 808,331.59 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050725 CCD<br>MISC C4025-115414246 |
| 7/26 | 1,570.61 | POSTING EQUALS NOTIFICATION ADJUST |
| 7/26 | 5,255.64 | AUTOMATED DEBIT  GRACE WASHINGTON PAYROLL<br>CO. ID.        050726 CCD<br>MISC SETTL NCVCERIDN WR GRACE3 |
| 7/26 | 23,809.88 | AUTOMATED DEBIT  REMEDIUM GROUP,  PAYROLL<br>CO. ID.        050726 CCD<br>MISC SETTL NCVCERIDN REMEDIUM  NC |
| 7/26 | 3,972,673.96 | AUTOMATED DEBIT  W.R. GRACE        PAYROLL<br>CO. ID.        050726 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| 7/27 | 7.95 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2000000282172 W R GRACE & COM |
| 7/27 | 2,215.19 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050727 CCD<br>MISC C4025-025419276 |
| 7/27 | 4,102.25 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 050727 CCD<br>MISC C4025-09 266418 |
| 7/27 | 6,709.88 | AUTOMATED DEBIT  CERIDIAN AKA CDC WAGE ATT<br>CO. ID. 3411902914 050727 CCD<br>MISC C4025-12 266419 |
| 7/27 | 119,348.18 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050727 CCD<br>MISC C4025-095419277 |
| 7/27 | 312,036.43 | AUTOMATED DEBIT  TAX SERVICE 702  PMT IMPND<br>CO. ID. 1411902914 050727 CCD<br>MISC C4025-125419278 |
| 7/28 | 567,621.68 | AUTOMATED DEBIT  W.R. GRACE        PAYROLL<br>CO. ID.        050728 CCD<br>MISC SETTL NCVCERIDN WR GRACE1 |
| **Total** | **$16,349,061.82** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 7/01 | 0.00 | 7/08 | 0.00 | 7/14 | 0.00 |
| 7/05 | 0.00 | 7/11 | 0.00 | 7/15 | 0.00 |
| 7/06 | 0.00 | 7/12 | 0.00 | 7/18 | 0.00 |
| 7/07 | 0.00 | 7/13 | 0.00 | 7/19 | 0.00 |

*Daily Balance Summary continued on next page*



## Commercial Checking

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19 | 2079900016741 | 001 | 109 | 0 | 0 | 23,259 | | |

## Daily Balance Summary *continued*

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 7/20 | 0.00 | 7/25 | 0.00 | 7/28 | 0.00 |
| 7/21 | 0.00 | 7/26 | 0.00 | 7/29 | 0.00 |
| 7/22 | 0.00 | 7/27 | 0.00 | | |



# WACHOVIA BANK, N.A.
## PAID / RANGE RECONCILEMENT BALANCE SHEET

W.R. GRACE & CO. CONN. 113    ACCT NO.:   0001    2079900005600
ATTN DARLENE PARLIN
62 WHITTEMORE DR.

CAMBRIDGE      MA 02140

---

### RECONCILEMENT OF DEBITS                    CUTOFF DATE:  07/31/2005

| | | |
|---|---|---|
| CHECKS PAID ON RECONCILIATION REPORTS | | 1,397.67 |
| MISCELLANEOUS DEBITS | + | .00 |
| CREDIT ADJUSTMENTS | + | .00 |
| MISCELLANEOUS ADJUSTMENTS | +/- | .00 |
| DEBIT ADJUSTMENTS | - | .00 |
| | | ====================== |
| TOTAL DEBITS THIS RECONCILEMENT PERIOD | = | 1,397.67 |
| | | ====================== |
| TOTAL DEBITS FROM BANK STATEMENT | | 1,397.67 |

---

IF YOU HAVE ANY QUESTIONS, PLEASE
CONTACT COMMERCIAL CUSTOMER SERVICE AT 1-800-222-3862

TEAM NO.: 113



# Commercial Checking

WACHOVIA    01    2079900005600   001   108        0   185      15,317

llhmdhhdlhdllhmdhlhdhhlhllhmdhlhlt
W R GRACE & CO - CONN
GRACE CONSTRUCTION PRODUCTS          CB  113
ATTN: DARLENE PARLIN
62 WHITTEMORE AVE
CAMBRIDGE MA 02140

# Commercial Checking                                    7/01/2005 thru 7/29/2005

Account number:        2079900005600
Account owner(s):      W R GRACE & CO - CONN
                       GRACE CONSTRUCTION PRODUCTS

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 7/01 | $0.00 |
| Deposits and other credits | 1,397.67 + |
| Other withdrawals and service fees | 1,397.67 - |
| Closing balance 7/29 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 7/01 | 73.93 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/05 | 270.79 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/07 | 22.51 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/08 | 126.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/11 | 243.38 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/12 | 39.95 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/14 | 51.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/18 | 212.87 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/19 | 40.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/25 | 4.65 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/27 | 233.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/28 | 79.59 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| Total | $1,397.67 | |



# Commercial Checking

02    2079900005600   001   108       0   185    15,318

WACHOVIA

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 7/01 | 73.93 | LIST OF DEBITS POSTED |
| 7/05 | 270.79 | LIST OF DEBITS POSTED |
| 7/07 | 22.51 | LIST OF DEBITS POSTED |
| 7/08 | 126.00 | LIST OF DEBITS POSTED |
| 7/11 | 243.39 | LIST OF DEBITS POSTED |
| 7/12 | 39.95 | LIST OF DEBITS POSTED |
| 7/14 | 51.00 | LIST OF DEBITS POSTED |
| 7/18 | 212.87 | LIST OF DEBITS POSTED |
| 7/19 | 40.00 | LIST OF DEBITS POSTED |
| 7/25 | 4.65 | LIST OF DEBITS POSTED |
| 7/27 | 233.00 | LIST OF DEBITS POSTED |
| 7/28 | 79.59 | LIST OF DEBITS POSTED |
| Total | $1,397.67 | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 7/01 | 0.00 | 7/11 | 0.00 | 7/19 | 0.00 |
| 7/05 | 0.00 | 7/12 | 0.00 | 7/25 | 0.00 |
| 7/07 | 0.00 | 7/14 | 0.00 | 7/27 | 0.00 |
| 7/08 | 0.00 | 7/18 | 0.00 | 7/28 | 0.00 |

WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE



**Commercial Checking**

01          2079900065006   001   130          0     0        91,997          *Libby Medical*

WACHOVIA

00032776 1 MB 0.309 01   MAAD 112
|..|.|..|||....|.|.|.|.|.|||...||...|.|..|.|..||..||..||.|
W R GRACE & CO - CONN
ATTN: BILLIE GARDNER
7500 GRACE DR.                                    CD
COLUMBIA MD 21044-4098

---

## Commercial Checking

7/01/2005 thru 7/29/2005

Account number:        2079900065006
Account owner(s):      W R GRACE & CO - CONN

Taxpayer ID Number:    135114230

### Account Summary

| | |
|---|---|
| Opening balance 7/01 | $0.00 |
| Deposits and other credits | 240,644.71 + |
| Checks | 240,644.71 - |
| Closing balance 7/29 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 7/01 | 17,478.62 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/05 | 26,401.71 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/06 | 1,206.84 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/06 | 33,768.45 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/07 | 6,333.77 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/08 | 2,831.42 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/11 | 19,588.73 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/12 | 11,338.80 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/13 | 409.27 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/14 | 300.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/15 | 53.29 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/18 | 3,551.58 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/19 | 53,263.92 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/20 | 8,520.27 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |

*osits and Other Credits continued on next page.*



# Commercial Checking

02      2079900065006  001  130           0      0      91,998

## Deposits and Other Credits  continued

| Date | Amount | Description |
|------|--------|-------------|
| 7/21 | 3,462.20 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/22 | 4,123.47 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/25 | 7,582.24 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/26 | 24,550.82 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/27 | 12,215.88 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/28 | 1,425.87 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/29 | 2,237.56 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$240,644.71** | |

## Checks

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 3977 | 27.15 | 7/01 | 4020 | 13,424.21 | 7/01 | 4043 | 23.17 | |
| 3998* | 780.23 | 7/06 | 4021 | 7,095.50 | 7/12 | 4044 | 4,220.13 | 7/12 |
| 3999 | 310.00 | 7/06 | 4022 | 72.00 | 7/05 | 4045 | 596.40 | 7/07 |
| 4000 | 50.00 | 7/05 | 4023 | 176.95 | 7/06 | 4046 | 75.00 | 7/18 |
| 4001 | 476.00 | 7/07 | 4024 | 1,183.87 | 7/11 | 4047 | 122.00 | 7/18 |
| 4002 | 40.82 | 7/05 | 4025 | 476.16 | 7/11 | 4048 | 393.00 | 7/18 |
| 4003 | 61.00 | 7/05 | 4026 | 125.00 | 7/07 | 4049 | 879.50 | 7/18 |
| 4004 | 37.27 | 7/05 | 4027 | 109.25 | 7/08 | 4050 | 1,101.05 | 7/22 |
| 4005 | 1,513.46 | 7/01 | 4028 | 162.97 | 7/08 | 4051 | 306.68 | 7/18 |
| 4006 | 3,249.00 | 7/11 | 4029 | 3,340.00 | 7/07 | 4052 | 200.14 | 7/18 |
| 4007 | 258.00 | 7/05 | 4030 | 12,499.79 | 7/06 | 4053 | 1,271.98 | 7/18 |
| 4008 | 1,785.38 | 7/05 | 4031 | 18,393.48 | 7/06 | 4054 | 409.27 | 7/13 |
| 4009 | 674.90 | 7/01 | 4032 | 136.00 | 7/08 | 4055 | 303.28 | 7/18 |
| 4010 | 5.74 | 7/05 | 4033 | 206.04 | 7/08 | 4056 | 1,069.15 | 7/20 |
| 4011 | 580.65 | 7/01 | 4034 | 422.06 | 7/07 | 4057 | 75.00 | 7/29 |
| 4012 | 23,951.28 | 7/05 | 4035 | 273.90 | 7/07 | 4058 | 300.00 | 7/14 |
| 4013 | 896.84 | 7/06 | 4036 | 785.95 | 7/07 | 4059 | 7,248.20 | 7/25 |
| 4014 | 87.42 | 7/05 | 4037 | 482.82 | 7/11 | 4060 | 53.29 | 7/15 |
| 4015 | 1,258.25 | 7/01 | 4038 | 35.00 | 7/11 | 4061 | 87.58 | 7/25 |
| 4016 | 128.46 | 7/07 | 4039 | 14,161.88 | 7/11 | 4062 | 294.48 | 7/20 |
| 4017 | 186.00 | 7/07 | 4040 | 1,918.00 | 7/06 | 4063 | 825.00 | 7/22 |
| 4018 | 142.00 | 7/08 | 4041 | 1,496.28 | 7/08 | 4064 | 865.00 | 7/19 |
| 4019 | 52.80 | 7/05 | 4042 | 578.88 | 7/08 | 4065 | 50.00 | 7/25 |

* Indicates a break in check number sequence

Checks continued on next page

WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

| 03 | 2079900065006 | 001 | 130 | 0 | 0 | 91,999 |

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 4066 | 90.00 | 7/22 | 4080 | 128.46 | 7/25 | 4096 | 75.00 | 7/27 |
| 4067 | 61.00 | 7/21 | 4081 | 1,389.00 | 7/20 | 4097 | 371.20 | 7/27 |
| 4068 | 3,628.00 | 7/20 | 4082 | 68.00 | 7/25 | 4098 | 351.90 | 7/27 |
| 4069 | 987.68 | 7/21 | 4083 | 21,387.71 | 7/19 | 4099 | 101.00 | 7/29 |
| 4070 | 31,011.21 | 7/19 | 4084 | 22.00 | 7/22 | 4100 | 559.05 | 7/27 |
| 4071 | 359.00 | 7/22 | 4085 | 431.50 | 7/29 | 4101 | 22,406.19 | 7/26 |
| 4072 | 740.00 | 7/28 | 4086 | 930.46 | 7/21 | 4102 | 60.87 | 7/28 |
| 4073 | 1,294.00 | 7/22 | 4088* | 113.12 | 7/27 | 4104* | 38.22 | 7/29 |
| 4074 | 658.70 | 7/20 | 4090* | 61.00 | 7/28 | 4105 | 38.50 | 7/29 |
| 4075 | 406.02 | 7/22 | 4091 | 10,745.61 | 7/27 | 4106 | 84.00 | 7/29 |
| 4076 | 817.64 | 7/20 | 4092 | 564.00 | 7/28 | 4107 | 2,144.63 | 7/26 |
| 4077 | 26.40 | 7/22 | 4093 | 568.38 | 7/29 | **Total** | **$240,644.71** | |
| 4078 | 1,483.06 | 7/21 | 4094 | 153.34 | 7/29 | | | |
| 4079 | 663.30 | 7/20 | 4095 | 747.62 | 7/29 | | | |

*\* Indicates a break in check number sequence*

## ily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 7/01 | 0.00 | 7/13 | 0.00 | 7/22 | 0.00 |
| 7/05 | 0.00 | 7/14 | 0.00 | 7/25 | 0.00 |
| 7/06 | 0.00 | 7/15 | 0.00 | 7/26 | 0.00 |
| 7/07 | 0.00 | 7/18 | 0.00 | 7/27 | 0.00 |
| 7/08 | 0.00 | 7/19 | 0.00 | 7/28 | 0.00 |
| 7/11 | 0.00 | 7/20 | 0.00 | 7/29 | 0.00 |
| 7/12 | 0.00 | 7/21 | 0.00 | | |



**WACHOVIA**

# WACHOVIA BANK, N.A.
# FULL RECONCILEMENT BALANCE SHEET

W R GRACE CO CONN      125                    ACCT NO.:   0001     2079920005761
ATTN: DARLENE PARLIN
62 WHITTEMORE AVE

CAMBRIDGE      MA 02140

---

### RECONCILEMENT OF DEBITS                                    CUTOFF DATE:  07/31/2005

| | | |
|---|---|---:|
| CHECKS PAID ON RECONCILIATION REPORTS | + | 8,568,001.31 |
| MISCELLANEOUS DEBITS | + | 32,292,409.85 |
| CREDIT ADJUSTMENTS | + | .00 |
| MISCELLANEOUS ADJUSTMENTS | +/- | .00 |
| DEBIT ADJUSTMENTS | - | .01 |
| TOTAL DEBITS THIS RECONCILEMENT PERIOD | = | 40,860,411.15 |

TOTAL DEBITS FROM BANK STATEMENT                              40,860,411.15

---

### OUTSTANDING SETTLEMENT

| | | | |
|---|---|---:|---:|
| PREVIOUS OUTSTANDING BALANCE | | | 3,591,585.60 |
| STOPS REMOVED | + | .00 | |
| O/S AMOUNT CHANGES | +/- | .00 | |
| O/S DELETIONS | - | .00 | |
| TOTAL ADJUSTMENTS TO PREVIOUS OUTSTANDING BALANCE | +/- | | .00 |
| TOTAL ISSUES | + | | 11,086,344.89 |
| CANCELLED ISSUES | - | | 18,250.91 |
| STOPPED ISSUES | - | | 44,610.14 |
| CHECKS PAID-NO-ISSUE | + | .00 | |
| CHECKS PAID THIS PERIOD | - | 8,568,001.31 | |
| CHECKS RCVD FOR PREV PNI | - | .00 | |
| TOTAL PAID CHECKS MATCHED TO ISSUES | - | | 8,568,001.31 |
| TOTAL OUTSTANDING THIS RECONCILEMENT PERIOD | | | 6,047,068.13 |

TOTAL OUTSTANDING FROM RECONCILIATION REPORTS                6,047,068.13

---

IF YOU HAVE ANY QUESTIONS, PLEASE
CONTACT COMMERCIAL CUSTOMER SERVICE AT 1-800-222-3862

TEAM NO.: 125



# WACHOVIA BANK, N.A.
## FULL RECONCILEMENT BALANCE SHEET

W R GRACE CO CONN          125                ACCT NO.:    0001      2079920005761

---

### DEBIT ADJUSTMENTS

---

| DATE | CHK NUM | EXPLANATION | | AMOUNT |
|------|---------|-------------|--|--------|
| 071105 | 440404 ISSUE | 10133.11 PAID | 10133.10 | 0.01 |
| TOTAL ADJUSTMENT TO RECONCILIATION | | | | 0.01 |

---

### END OF ADJUSTMENTS

---



# Commercial Checking

WACHOVIA    01    2079920005761   001   109    1495   0    23,837

llloondoloolllollllloonoldlolloodllollollonololllolll
W R GRACE AND CO
ATTN: DARLENE PARLIN                          CB   125
62 WHITTEMORE AVE
CAMBRIDGE MA 02140

---

# Commercial Checking                              7/01/2005 thru 7/29/2005

Account number:          2079920005761
Account owner(s):        W R GRACE AND CO

Taxpayer ID Number:

## Account Summary

| | | |
|---|---|---|
| Opening balance 7/01 | $0.00 | |
| Deposits and other credits | 40,880,411.15 | + |
| Checks | 8,568,001.30 | - |
| Other withdrawals and service fees | 32,292,409.85 | - |
| Closing balance 7/29 | $0.00 | |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 7/01 | 361,442.18 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/01 | 3,616,891.75 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/05 | 177,261.47 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/05 | 722,122.96 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/06 | 127,090.79 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/06 | 671,701.40 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/07 | 503,721.85 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/07 | 561,025.66 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/08 | 318,236.61 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/08 | 3,408,796.60 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/11 | 141,342.87 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/11 | 1,373,287.43 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/12 | 1,116.00 | AUTOMATED CREDIT RETURN SETTLE  RETURN CO. ID.     050712 CCD MISC SETTL CHOWCRTN  RETURN: |

Deposits and Other Credits continued on next page.

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

02    2079920005761   001   109    1495    0    23,838

WACHOVIA

---

## Deposits and Other Credits   continued

| Date | Amount | Description |
|------|--------|-------------|
| 7/12 | 26,498.44 | POSTING EQUAL NOTIFICATION REVERSAL |
| 7/12 | 279,899.88 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/12 | 739,502.16 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/13 | 530,372.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/13 | 973,731.83 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/14 | 453,455.72 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/14 | 1,852,327.06 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/15 | 4,923.51 | AUTOMATED CREDIT RETURN SETTLE  RETURN CO. ID.    050715 CCD MISC SETTL CHOWCRTN  RETURN |
| 7/15 | 45,603.27 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/15 | 2,846,713.64 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/18 | 170,132.01 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/18 | 698,068.25 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/19 | 595.68 | AUTOMATED CREDIT RETURN SETTLE  RETURN CO. ID.    050719 CCD MISC SETTL CHOWCRTN  RETURN |
| 7/19 | 745,427.18 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/19 | 907,426.98 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/20 | 6,378.98 | AUTOMATED CREDIT RETURN SETTLE  RETURN CO. ID.    050720 CCD MISC SETTL CHOWCRTN  RETURN |
| 7/20 | 447,228.13 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/20 | 1,388,021.10 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/21 | 443,910.80 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/21 | 1,099,090.80 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/22 | 483,846.40 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/22 | 3,709,690.67 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |

Deposits and Other Credits continued on next page.

---

WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

WACHOVIA

| 03 | 2079920005761 | 001 | 109 | 1495 | 0 | 23,839 |
|----|---------------|-----|-----|------|---|--------|

## Deposits and Other Credits  continued

| Date | Amount | Description |
|------|--------|-------------|
| 7/25 | 4,120.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.     050725 CCD MISC SETTL CHOWCRTN  RETURN |
| 7/25 | 723,494.77 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/25 | 1,022,147.65 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/26 | 525,517.24 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/26 | 980,198.89 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/27 | 635,817.84 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/27 | 671,186.91 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/28 | 434,585.11 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/28 | 3,188,896.37 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/29 | 465,751.93 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/29 | 2,371,582.40 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| Total | $40,860,411.15 | |

## Checks

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 433685 | 45.00 | 7/12 | 438935* | 50.00 | 7/07 | 439466 | 250.00 | 7/11 |
| 433985* | 1,771.97 | 7/27 | 438946* | 80.00 | 7/19 | 439507* | 329.40 | 7/13 |
| 434486* | 60.00 | 7/22 | 438947 | 80.00 | 7/19 | 439511* | 65.00 | 7/07 |
| 434831* | 494.00 | 7/21 | 438951* | 645.00 | 7/13 | 439520* | 5,918.45 | 7/06 |
| 435546* | 150.00 | 7/01 | 439187* | 217.40 | 7/01 | 439549* | 1,850.00 | 7/06 |
| 437087* | 2,484.57 | 7/27 | 439317* | 2,400.00 | 7/18 | 439637* | 3,200.00 | 7/01 |
| 438439* | 2,842.60 | 7/13 | 439346* | 56.00 | 7/07 | 439649* | 850.00 | 7/05 |
| 438632* | 2,391.50 | 7/14 | 439351* | 46.00 | 7/01 | 439654* | 16,140.00 | 7/12 |
| 438649* | 496.00 | 7/25 | 439353* | 3,087.00 | 7/07 | 439664* | 215.00 | 7/05 |
| 438683* | 1,227.00 | 7/05 | 439374* | 46.00 | 7/26 | 439710* | 1,995.00 | 7/08 |
| 438690* | 6,037.20 | 7/13 | 439375 | 439.00 | 7/05 | 439727* | 300.00 | 7/20 |
| 438692* | 12,452.43 | 7/25 | 439385* | 500.00 | 7/11 | 439731* | 7,574.70 | 7/21 |
| 438693 | 2,062.50 | 7/29 | 439406* | 9,803.20 | 7/11 | 439735* | 500.00 | 7/07 |
| 438791* | 57.00 | 7/11 | 439452* | 260.00 | 7/05 | 439737* | 1,380.00 | 7/07 |
| 438927* | 200.00 | 7/27 | 439465* | 275.00 | 7/08 | 439739* | 1,140.00 | 7/05 |

* Indicates a break in check number sequence

Checks continued on next page

WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE



## Commercial Checking

04    2079920005761   001   109    1495    0    23,840

WACHOVIA

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 439741* | 75.00 | 7/07 | 439931* | 1,766.41 | 7/08 | 440025* | 1,140.00 | 7/07 |
| 439744* | 1,810.00 | 7/29 | 439935* | 250.00 | 7/08 | 440031* | 76.32 | 7/05 |
| 439745 | 15,147.09 | 7/14 | 439936 | 1,175.00 | 7/08 | 440035* | 11,640.00 | 7/01 |
| 439748* | 537.69 | 7/08 | 439944* | 106.05 | 7/01 | 440036 | 1,029.50 | 7/01 |
| 439749 | 32,800.00 | 7/07 | 439946* | 11,608.25 | 7/08 | 440038* | 10,389.94 | 7/07 |
| 439766* | 147.00 | 7/21 | 439947 | 927.05 | 7/01 | 440046* | 526.22 | 7/01 |
| 439772* | 54.00 | 7/08 | 439950* | 25.76 | 7/01 | 440046 | 1,003.18 | 7/11 |
| 439778* | 747.00 | 7/13 | 439951 | 6.60 | 7/01 | 440049* | 14,293.01 | 7/05 |
| 439781* | 20.00 | 7/26 | 439952 | 27.42 | 7/01 | 440052* | 1,830.00 | 7/05 |
| 439782 | 855.00 | 7/05 | 439953 | 151.41 | 7/01 | 440053 | 1,398.75 | 7/05 |
| 439803* | 25.00 | 7/15 | 439954 | 33.23 | 7/01 | 440056* | 1,504.27 | 7/01 |
| 439814* | 2,943.92 | 7/01 | 439955 | 46.16 | 7/01 | 440057 | 575.00 | 7/01 |
| 439820* | 74.00 | 7/05 | 439956 | 461.92 | 7/01 | 440059* | 4,680.00 | 7/01 |
| 439840* | 131.55 | 7/08 | 439957 | 613.39 | 7/01 | 440060 | 2,730.27 | 7/01 |
| 439844* | 143.75 | 7/05 | 439958 | 506.74 | 7/01 | 440061 | 527.00 | 7/01 |
| 439851* | 5,139.00 | 7/01 | 439959 | 9.81 | 7/01 | 440064* | 907.22 | 7/05 |
| 439852 | 708.10 | 7/05 | 439960 | 32.38 | 7/01 | 440067* | 655.20 | 7/05 |
| 439855* | 280.00 | 7/05 | 439961 | 10,524.62 | 7/01 | 440070* | 1,488.00 | 7/07 |
| 439857* | 73.25 | 7/15 | 439962 | 4.99 | 7/01 | 440075* | 1,385.76 | 7/13 |
| 439858 | 90.00 | 7/05 | 439963 | 36.98 | 7/01 | 440083* | 3,030.00 | 7/05 |
| 439862* | 1,035.48 | 7/01 | 439964 | 288.16 | 7/01 | 440085* | 250.00 | 7/18 |
| 439865* | 580.76 | 7/08 | 439985 | 175.21 | 7/01 | 440086 | 88.00 | 7/05 |
| 439867* | 10.61 | 7/01 | 439966 | 11.25 | 7/01 | 440094* | 1,270.00 | 7/01 |
| 439871* | 4,900.00 | 7/01 | 439967 | 11,476.09 | 7/01 | 440095 | 62.00 | 7/05 |
| 439876* | 934.00 | 7/05 | 439971* | 4,262.00 | 7/01 | 440098* | 61,127.28 | 7/05 |
| 439882* | 1,097.38 | 7/01 | 439975* | 3,045.00 | 7/05 | 440100* | 510.00 | 7/05 |
| 439884* | 256.80 | 7/05 | 439977* | 500.00 | 7/05 | 440101 | 575.00 | 7/12 |
| 439887* | 4,500.00 | 7/11 | 439979* | 302.74 | 7/05 | 440104* | 25,922.38 | 7/05 |
| 439895* | 4,395.50 | 7/13 | 439980 | 12,913.46 | 7/05 | 440105 | 10.00 | 7/05 |
| 439896 | 250.00 | 7/07 | 439985* | 887.58 | 7/01 | 440107* | 255.00 | 7/06 |
| 439897 | 990.00 | 7/01 | 439995* | 18,835.28 | 7/05 | 440112* | 75.00 | 7/19 |
| 439898 | 210.00 | 7/08 | 439996 | 11,700.00 | 7/01 | 440113 | 2,450.00 | 7/06 |
| 439911* | 7,631.14 | 7/06 | 439997 | 13,341.37 | 7/01 | 440114 | 12,435.00 | 7/20 |
| 439913* | 7,988.00 | 7/01 | 439998 | 3,074.45 | 7/05 | 440120* | 295.03 | 7/05 |
| 439914 | 255.00 | 7/06 | 440000* | 224,632.20 | 7/01 | 440122* | 916.00 | 7/11 |
| 439917* | 196.00 | 7/11 | 440003* | 100.00 | 7/05 | 440124* | 1,848.00 | 7/06 |
| 439918 | 8,918.35 | 7/01 | 440004 | 875.04 | 7/05 | 440125 | 458.00 | 7/07 |
| 439919 | 262.00 | 7/08 | 440009* | 1,053.34 | 7/01 | 440126 | 2,518.00 | 7/01 |
| 439920 | 188.22 | 7/01 | 440011* | 346.51 | 7/05 | 440127 | 378.00 | 7/08 |
| 439922* | 151.31 | 7/05 | 440014* | 164.00 | 7/01 | 440128 | 46.00 | 7/01 |
| 439924* | 505.00 | 7/05 | 440019* | 760.00 | 7/01 | 440133* | 809.85 | 7/05 |
| 439928* | 11,896.70 | 7/01 | 440021* | 56.70 | 7/05 | 440134 | 372.00 | 7/05 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

05    2079920005761    001    109    1495    0    23,841

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 440135 | 6,358.00 | 7/20 | 440208 | 1,515.03 | 7/08 | 440251 | 1,733.69 | 7/11 |
| 440136 | 54.00 | 7/08 | 440209 | 696.35 | 7/11 | 440252 | 19.98 | 7/29 |
| 440139* | 2,393.00 | 7/13 | 440210 | 12,024.85 | 7/08 | 440253 | 574.00 | 7/19 |
| 440141* | 305.00 | 7/05 | 440211 | 15,557.59 | 7/05 | 440254 | 201.00 | 7/18 |
| 440143* | 518.00 | 7/08 | 440212 | 44,750.00 | 7/06 | 440255 | 460.80 | 7/08 |
| 440144 | 10.00 | 7/08 | 440213 | 65.63 | 7/11 | 440256 | 3,443.00 | 7/07 |
| 440145 | 170.00 | 7/12 | 440214 | 728.99 | 7/13 | 440257 | 384.76 | 7/15 |
| 440146 | 3,207.00 | 7/05 | 440215 | 120.75 | 7/06 | 440258 | 523.17 | 7/07 |
| 440148* | 4,400.00 | 7/12 | 440216 | 9,831.66 | 7/07 | 440259 | 1.72 | 7/08 |
| 440165* | 312.70 | 7/05 | 440217 | 1,062.00 | 7/08 | 440260 | 68.38 | 7/08 |
| 440166 | 18.05 | 7/01 | 440218 | 774.60 | 7/13 | 440261 | 3,023.26 | 7/07 |
| 440167 | 42.01 | 7/01 | 440219 | 615.36 | 7/13 | 440262 | 823.63 | 7/08 |
| 440168 | 1,170.66 | 7/01 | 440220 | 228.86 | 7/13 | 440263 | 1,225.91 | 7/07 |
| 440169 | 1,886.19 | 7/01 | 440221 | 3,043.00 | 7/07 | 440264 | 365.00 | 7/11 |
| 440170 | 159.53 | 7/01 | 440222 | 226.27 | 7/18 | 440265 | 3,147.81 | 7/08 |
| 440177* | 2,083.31 | 7/11 | 440223 | 275.74 | 7/08 | 440266 | 223.86 | 7/07 |
| 440178 | 32.71 | 7/01 | 440224 | 40.95 | 7/11 | 440267 | 928.81 | 7/13 |
| 440182* | 275.00 | 7/08 | 440225 | 53.11 | 7/11 | 440268 | 226.18 | 7/08 |
| 440184* | 2,479.49 | 7/07 | 440226 | 110.54 | 7/06 | 440269 | 1,150.00 | 7/13 |
| 440185 | 388.86 | 7/07 | 440227 | 725.90 | 7/11 | 440270 | 225,002.34 | 7/07 |
| 440186 | 485.00 | 7/07 | 440228 | 173.84 | 7/07 | 440271 | 1,420.00 | 7/07 |
| 440187 | 482.63 | 7/08 | 440229 | 175.76 | 7/15 | 440272 | 200.00 | 7/11 |
| 440188 | 393.85 | 7/07 | 440230 | 13,584.52 | 7/08 | 440273 | 172.80 | 7/06 |
| 440189 | 28,240.26 | 7/11 | 440231 | 1,588.00 | 7/07 | 440274 | 5,677.00 | 7/21 |
| 440190 | 5,007.70 | 7/08 | 440232 | 4,149.00 | 7/08 | 440275 | 1,400.00 | 7/08 |
| 440191 | 380.95 | 7/06 | 440233 | 200.30 | 7/29 | 440276 | 373.52 | 7/08 |
| 440192 | 1,552.57 | 7/08 | 440234 | 894.74 | 7/07 | 440277 | 520.00 | 7/19 |
| 440193 | 5,479.27 | 7/11 | 440235 | 830.00 | 7/07 | 440278 | 720,000.00 | 7/19 |
| 440194 | 101.35 | 7/08 | 440237* | 5,421.60 | 7/07 | 440279 | 362.72 | 7/11 |
| 440195 | 21.60 | 7/08 | 440238 | 528.15 | 7/11 | 440280 | 409.50 | 7/08 |
| 440196 | 119.00 | 7/08 | 440239 | 4,630.00 | 7/07 | 440281 | 400.00 | 7/15 |
| 440197 | 2,069.02 | 7/08 | 440240 | 904.00 | 7/07 | 440282 | 410.31 | 7/18 |
| 440198 | 527.04 | 7/08 | 440241 | 512.00 | 7/07 | 440283 | 1,008.00 | 7/12 |
| 440199 | 90.00 | 7/08 | 440242 | 398.70 | 7/11 | 440284 | 2,950.00 | 7/14 |
| 440200 | 183.34 | 7/07 | 440243 | 577.77 | 7/07 | 440285 | 998.71 | 7/07 |
| 440201 | 7.00 | 7/07 | 440244 | 128.70 | 7/08 | 440286 | 197.00 | 7/13 |
| 440202 | 29.62 | 7/11 | 440245 | 107.24 | 7/07 | 440287 | 44.19 | 7/11 |
| 440203 | 4,870.00 | 7/08 | 440246 | 903.74 | 7/06 | 440288 | 400.00 | 7/08 |
| 440204 | 4,389.68 | 7/07 | 440247 | 75.98 | 7/07 | 440289 | 1,174.29 | 7/08 |
| 440205 | 31.53 | 7/14 | 440248 | 5,723.88 | 7/06 | 440290 | 109,253.02 | 7/13 |
| 440206 | 2,842.66 | 7/12 | 440249 | 358.20 | 7/13 | 440291 | 290.00 | 7/13 |
| 440207 | 257.78 | 7/07 | 440250 | 521.00 | 7/05 | 440292 | 1,530.00 | 7/08 |

* Indicates a break in check number sequence

Checks continued on next page



## Commercial Checking

06.    20799200005761   001   109     1495    0       23,842.

WACHOVIA

---

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 440293 | 222.44 | 7/08 | 440337 | 1,303.50 | 7/07 | 440379 | 4,783.93 | 7/07 |
| 440295* | 800.00 | 7/14 | 440338 | 67.80 | 7/11 | 440380 | 3,800.00 | 7/07 |
| 440296 | 6,490.46 | 7/11 | 440339 | 77.69 | 7/11 | 440381 | 6,153.51 | 7/07 |
| 440297 | 68.00 | 7/06 | 440340 | 12,500.00 | 7/20 | 440382 | 250.00 | 7/06 |
| 440298 | 274.17 | 7/08 | 440341 | 79.61 | 7/07 | 440383 | 1,000.00 | 7/05 |
| 440299 | 375.92 | 7/18 | 440342 | 1,342.00 | 7/07 | 440384 | 1,001.00 | 7/07 |
| 440300 | 26.06 | 7/07 | 440343 | 1,218.43 | 7/08 | 440385 | 528.42 | 7/07 |
| 440301 | 31.73 | 7/07 | 440344 | 3,256.32 | 7/07 | 440386 | 543.50 | 7/11 |
| 440302 | 32.53 | 7/07 | 440345 | 396.25 | 7/06 | 440387 | 690.00 | 7/11 |
| 440303 | 526.00 | 7/20 | 440346 | 26.71 | 7/07 | 440388 | 164.92 | 7/06 |
| 440304 | 429.98 | 7/08 | 440347 | 40.56 | 7/08 | 440389 | 700.00 | 7/07 |
| 440305 | 128.00 | 7/12 | 440348 | 4,956.88 | 7/08 | 440390 | 10,483.82 | 7/07 |
| 440306 | 222.83 | 7/12 | 440349 | 164.08 | 7/08 | 440391 | 1,000.00 | 7/11 |
| 440307 | 176.92 | 7/07 | 440350 | 1,291.23 | 7/06 | 440392 | 16,856.50 | 7/06 |
| 440308 | 9,771.47 | 7/07 | 440351 | 495.00 | 7/11 | 440393 | 373.20 | 7/12 |
| 440309 | 200.50 | 7/07 | 440352 | 1,666.71 | 7/11 | 440394 | 1,264.45 | 7/08 |
| 440310 | 207.63 | 7/07 | 440353 | 18,540.00 | 7/08 | 440395 | 206.93 | 7/08 |
| 440311 | 111.26 | 7/07 | 440354 | 330.81 | 7/08 | 440396 | 35,146.11 | 7/07 |
| 440312 | 1,190.00 | 7/11 | 440355 | 2,619.99 | 7/08 | 440397 | 120.00 | 7/06 |
| 440313 | 195.00 | 7/07 | 440356 | 4,816.00 | 7/07 | 440398 | 1,243.00 | 7/06 |
| 440314 | 3,358.26 | 7/08 | 440357 | 374.34 | 7/11 | 440399 | 5,827.54 | 7/07 |
| 440315 | 5,018.63 | 7/08 | 440358 | 13,800.28 | 7/06 | 440400 | 1,710.50 | 7/07 |
| 440316 | 21,434.18 | 7/08 | 440359 | 65.00 | 7/11 | 440401 | 245.00 | 7/07 |
| 440317 | 29,487.82 | 7/08 | 440360 | 385.50 | 7/08 | 440402 | 1,477.00 | 7/11 |
| 440318 | 633.60 | 7/13 | 440361 | 700.00 | 7/14 | 440403 | 115.03 | 7/08 |
| 440319 | 841.51 | 7/07 | 440362 | 474.62 | 7/07 | 440404 | 10,133.10 | 7/11 |
| 440320 | 987.45 | 7/11 | 440363 | 75.65 | 7/08 | 440405 | 1,500.00 | 7/26 |
| 440321 | 543.50 | 7/08 | 440364 | 8,199.64 | 7/08 | 440406 | 676.14 | 7/14 |
| 440322 | 246.61 | 7/06 | 440365 | 1,032.00 | 7/15 | 440407 | 1,522.00 | 7/07 |
| 440323 | 561.00 | 7/11 | 440366 | 519.69 | 7/08 | 440408 | 2,250.00 | 7/08 |
| 440325* | 758.40 | 7/12 | 440367 | 73.24 | 7/08 | 440409 | 3,700.00 | 7/07 |
| 440326 | 110.64 | 7/08 | 440368 | 405.75 | 7/08 | 440410 | 408.45 | 7/08 |
| 440327 | 461.56 | 7/07 | 440369 | 9,000.00 | 7/12 | 440411 | 18,050.00 | 7/07 |
| 440328 | 26,438.44 | 7/18 | 440370 | 1,147.45 | 7/12 | 440412 | 1,400.00 | 7/11 |
| 440329 | 4,788.88 | 7/08 | 440371 | 2,561.41 | 7/12 | 440413 | 413.64 | 7/08 |
| 440330 | 212.62 | 7/06 | 440372 | 3,410.06 | 7/06 | 440414 | 6,751.20 | 7/07 |
| 440331 | 14.47 | 7/11 | 440373 | 2,917.20 | 7/08 | 440415 | 1,690.00 | 7/11 |
| 440332 | 4,020.09 | 7/08 | 440374 | 500.00 | 7/07 | 440416 | 100.38 | 7/07 |
| 440333 | 3,530.56 | 7/08 | 440375 | 2,932.00 | 7/06 | 440417 | 600.00 | 7/12 |
| 440334 | 85.46 | 7/07 | 440376 | 150.15 | 7/08 | 440418 | 537.10 | 7/08 |
| 440335 | 340.00 | 7/14 | 440377 | 8,750.49 | 7/07 | 440419 | 1,253.72 | 7/08 |
| 440336 | 70.00 | 7/11 | 440378 | 760.00 | 7/07 | 440420 | 2,881.75 | 7/06 |

* Indicates a break in check number sequence

Checks continued on next page

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



## Commercial Checking

07    2079920005761    001    109    1495    0    23,843

---

### Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 440421 | 17,000.55 | 7/08 | 440467 | 2,520.00 | 7/15 | 440515 | 486.81 | 7/08 |
| 440422 | 628.87 | 7/08 | 440468 | 250.00 | 7/22 | 440516 | 3,415.90 | 7/07 |
| 440423 | 5,131.80 | 7/18 | 440470* | 2,313.53 | 7/07 | 440517 | 1,803.89 | 7/08 |
| 440424 | 1,910.38 | 7/07 | 440471 | 3,161.22 | 7/08 | 440518 | 441.76 | 7/07 |
| 440425 | 281.00 | 7/08 | 440472 | 973.00 | 7/12 | 440519 | 120.00 | 7/08 |
| 440426 | 31,600.00 | 7/07 | 440473 | 100.00 | 7/12 | 440520 | 987.00 | 7/13 |
| 440427 | 7,376.50 | 7/08 | 440474 | 271.80 | 7/07 | 440521 | 941.90 | 7/07 |
| 440428 | 17,090.83 | 7/07 | 440475 | 349.00 | 7/13 | 440522 | 391.97 | 7/07 |
| 440429 | 228.37 | 7/13 | 440476 | 969.00 | 7/08 | 440523 | 783.53 | 7/07 |
| 440430 | 173.03 | 7/11 | 440477 | 4,107.00 | 7/21 | 440524 | 35.55 | 7/08 |
| 440431 | 153.00 | 7/08 | 440478 | 1,244.00 | 7/12 | 440525 | 24.88 | 7/14 |
| 440432 | 647.20 | 7/06 | 440479 | 1,042.00 | 7/12 | 440526 | 64.29 | 7/11 |
| 440433 | 3,933.85 | 7/06 | 440480 | 80.00 | 7/11 | 440527 | 24.31 | 7/07 |
| 440434 | 63.77 | 7/11 | 440481 | 571.00 | 7/14 | 440528 | 15.17 | 7/07 |
| 440435 | 652.48 | 7/08 | 440482 | 120.00 | 7/07 | 440529 | 310.57 | 7/07 |
| 440436 | 1,106.20 | 7/06 | 440483 | 27.00 | 7/07 | 440530 | 126.83 | 7/11 |
| 440437 | 82.39 | 7/08 | 440484 | 10.00 | 7/13 | 440531 | 2,288.27 | 7/12 |
| 440438 | 1,446.82 | 7/08 | 440485 | 10.00 | 7/07 | 440532 | 203.63 | 7/11 |
| 440439 | 73,755.00 | 7/08 | 440486 | 28.00 | 7/12 | 440533 | 195.00 | 7/15 |
| 440440 | 376.00 | 7/06 | 440487 | 1,019.00 | 7/19 | 440534 | 81.61 | 7/08 |
| 440441 | 335.00 | 7/15 | 440488 | 1,124.00 | 7/18 | 440536* | 12,777.10 | 7/13 |
| 440442 | 1,901.00 | 7/08 | 440489 | 973.00 | 7/22 | 440537 | 153.65 | 7/15 |
| 440443 | 554.48 | 7/08 | 440490 | 109.00 | 7/13 | 440538 | 1,395.42 | 7/13 |
| 440444 | 1,199.50 | 7/08 | 440491 | 3,122.00 | 7/11 | 440539 | 248.05 | 7/14 |
| 440445 | 6,600.00 | 7/11 | 440492 | 28.00 | 7/18 | 440540 | 5,232.75 | 7/13 |
| 440446 | 2,047.08 | 7/07 | 440493 | 157.69 | 7/08 | 440541 | 1,020.00 | 7/12 |
| 440447 | 1,925.00 | 7/07 | 440494 | 125.00 | 7/08 | 440542 | 417.89 | 7/12 |
| 440448 | 300.00 | 7/11 | 440495 | 713.00 | 7/12 | 440543 | 267.12 | 7/14 |
| 440449 | 3,497.04 | 7/08 | 440496 | 124.00 | 7/14 | 440544 | 526.20 | 7/14 |
| 440450 | 250.00 | 7/08 | 440497 | 736.00 | 7/13 | 440545 | 161.94 | 7/14 |
| 440451 | 705.19 | 7/08 | 440498 | 495.00 | 7/14 | 440546 | 200.34 | 7/14 |
| 440452 | 29.91 | 7/08 | 440501* | 678.00 | 7/07 | 440547 | 108.44 | 7/13 |
| 440453 | 150.00 | 7/11 | 440502 | 56.00 | 7/08 | 440548 | 8,220.34 | 7/13 |
| 440455* | 3,148.75 | 7/28 | 440503 | 2,641.00 | 7/12 | 440549 | 259.86 | 7/13 |
| 440458 | 3,229.50 | 7/06 | 440504 | 801.00 | 7/13 | 440550 | 582.96 | 7/13 |
| 440458* | 23,273.12 | 7/11 | 440508* | 350.02 | 7/08 | 440551 | 236.00 | 7/15 |
| 440459 | 350.00 | 7/21 | 440509 | 1,013.92 | 7/08 | 440552 | 275.68 | 7/13 |
| 440461* | 10,464.46 | 7/07 | 440510 | 27,514.16 | 7/07 | 440553 | 482.15 | 7/12 |
| 440463* | 27,750.00 | 7/26 | 440511 | 4,426.10 | 7/08 | 440554 | 65.50 | 7/18 |
| 440464 | 50.00 | 7/11 | 440512 | 496.38 | 7/18 | 440555 | 35.00 | 7/13 |
| 440465 | 456.00 | 7/18 | 440513 | 83.15 | 7/08 | 440556 | 4,870.00 | 7/14 |
| 440466 | 11,676.00 | 7/11 | 440514 | 289.87 | 7/11 | 440557 | 6,110.00 | 7/13 |

* Indicates a break in check number sequence

Checks continued on next page

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



## Commercial Checking

08    2079920005781  001  109    1495    0    23,844

WACHOVIA

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 440558 | 33,586.23 | 7/12 | 440600 | 395.33 | 7/18 | 440644 | 1,782.00 | 7/12 |
| 440559 | 144.00 | 7/13 | 440601 | 3,000.00 | 7/14 | 440645 | 2,310.00 | 7/15 |
| 440560 | 4,982.00 | 7/15 | 440602 | 19.99 | 7/19 | 440646 | 836.00 | 7/20 |
| 440561 | 1,529.53 | 7/12 | 440603 | 85.00 | 7/27 | 440647 | 346.50 | 7/14 |
| 440562 | 2,289.00 | 7/15 | 440604 | 2,115.90 | 7/12 | 440648 | 101.61 | 7/14 |
| 440563 | 13,990.77 | 7/14 | 440605 | 817.23 | 7/14 | 440649 | 311.12 | 7/14 |
| 440564 | 2,670.50 | 7/13 | 440606 | 13.42 | 7/19 | 440650 | 400.00 | 7/14 |
| 440565 | 204.53 | 7/14 | 440607 | 15.40 | 7/14 | 440651 | 511.81 | 7/19 |
| 440566 | 482.42 | 7/12 | 440608 | 339.25 | 7/14 | 440652 | 1,967.54 | 7/12 |
| 440567 | 4,398.65 | 7/13 | 440609 | 85.35 | 7/14 | 440653 | 434.94 | 7/14 |
| 440568 | 1,730.79 | 7/18 | 440610 | 62.85 | 7/18 | 440654 | 3,462.38 | 7/18 |
| 440569 | 777.62 | 7/13 | 440611 | 394.19 | 7/13 | 440655 | 108.12 | 7/12 |
| 440570 | 695.00 | 7/14 | 440612 | 174.00 | 7/12 | 440656 | 448.63 | 7/15 |
| 440571 | 3,798.93 | 7/11 | 440613 | 208.56 | 7/13 | 440657 | 40,205.22 | 7/14 |
| 440572 | 27.87 | 7/12 | 440614 | 615.35 | 7/12 | 440658 | 6,472.76 | 7/13 |
| 440573 | 250.00 | 7/21 | 440615 | 18,767.00 | 7/13 | 440659 | 2,110.00 | 7/20 |
| 440574 | 651.36 | 7/15 | 440616 | 3,600.00 | 7/12 | 440660 | 941.78 | 7/13 |
| 440575 | 283.20 | 7/13 | 440617 | 6,176.15 | 7/14 | 440661 | 12,406.55 | 7/19 |
| 440576 | 1,750.00 | 7/12 | 440618 | 6,882.19 | 7/14 | 440662 | 1,263.58 | 7/18 |
| 440577 | 59.54 | 7/13 | 440619 | 737.00 | 7/12 | 440663 | 66.40 | 7/14 |
| 440578 | 520.45 | 7/13 | 440620 | 500.00 | 7/12 | 440664 | 4,211.00 | 7/13 |
| 440579 | 256.80 | 7/12 | 440621 | 495.03 | 7/12 | 440665 | 161.61 | 7/15 |
| 440580 | 345.13 | 7/13 | 440622 | 5,121.76 | 7/18 | 440666 | 509.07 | 7/12 |
| 440581 | 546.50 | 7/15 | 440623 | 18.64 | 7/12 | 440667 | 160.87 | 7/12 |
| 440582 | 42.86 | 7/13 | 440624 | 1,213.65 | 7/13 | 440668 | 390.00 | 7/14 |
| 440583 | 129.38 | 7/13 | 440625 | 1,832.20 | 7/18 | 440669 | 591.92 | 7/12 |
| 440584 | 10,676.90 | 7/12 | 440626 | 5,724.00 | 7/12 | 440670 | 434.80 | 7/22 |
| 440585 | 136.35 | 7/29 | 440627 | 993.34 | 7/13 | 440671 | 972.53 | 7/13 |
| 440586 | 99.00 | 7/12 | 440628 | 42,885.14 | 7/20 | 440672 | 55.17 | 7/15 |
| 440587 | 492.00 | 7/12 | 440630* | 2,038.05 | 7/14 | 440673 | 3,097.00 | 7/14 |
| 440588 | 332.78 | 7/15 | 440631 | 2,350.00 | 7/14 | 440674 | 404.25 | 7/14 |
| 440589 | 151.97 | 7/14 | 440632 | 37.13 | 7/12 | 440675 | 468.00 | 7/15 |
| 440590 | 4,850.00 | 7/14 | 440633 | 2,419.25 | 7/12 | 440676 | 4,689.05 | 7/12 |
| 440591 | 15.05 | 7/22 | 440634 | 19.33 | 7/12 | 440677 | 4,535.10 | 7/12 |
| 440592 | 31.80 | 7/15 | 440635 | 26.06 | 7/12 | 440678 | 2.47 | 7/18 |
| 440593 | 2,610.00 | 7/15 | 440636 | 4,590.00 | 7/12 | 440679 | 6,219.00 | 7/15 |
| 440594 | 4,037.15 | 7/20 | 440638* | 1,911.12 | 7/15 | 440680 | 2,092.08 | 7/13 |
| 440595 | 118.13 | 7/14 | 440639 | 1,109.21 | 7/14 | 440681 | 99.22 | 7/20 |
| 440596 | 121.25 | 7/13 | 440640 | 2,897.44 | 7/15 | 440682 | 1,947.45 | 7/12 |
| 440597 | 59.00 | 7/13 | 440641 | 4,464.00 | 7/14 | 440683 | 15.11 | 7/15 |
| 440598 | 61.29 | 7/14 | 440642 | 12,518.21 | 7/13 | 440684 | 10,674.00 | 7/13 |
| 440599 | 219.40 | 7/15 | 440643 | 85.18 | 7/14 | 440685 | 633.95 | 7/14 |

*Indicates a break in check number sequence*

*Checks continued on next page*



## Commercial Checking

09    2079920005761   001   109     1495    0     23,845

**WACHOVIA**

### Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 440686 | 18,540.00 | 7/14 | 440729 | 2,712.08 | 7/13 | 440771 | 215.00 | 7/15 |
| 440687 | 4,104.90 | 7/13 | 440730 | 504.56 | 7/18 | 440772 | 371.25 | 7/14 |
| 440688 | 1,700.48 | 7/14 | 440731 | 4,051.65 | 7/11 | 440773 | 4,981.96 | 7/14 |
| 440689 | 34,822.05 | 7/12 | 440732 | 10,149.37 | 7/12 | 440774 | 684.86 | 7/13 |
| 440690 | 213.94 | 7/15 | 440733 | 3,756.30 | 7/18 | 440775 | 6,724.20 | 7/12 |
| 440691 | 6,831.34 | 7/13 | 440734 | 12,945.70 | 7/13 | 440776 | 6,038.66 | 7/13 |
| 440692 | 80.50 | 7/14 | 440735 | 67.20 | 7/14 | 440777 | 325.00 | 7/20 |
| 440693 | 88.38 | 7/13 | 440736 | 66.78 | 7/13 | 440778 | 780.00 | 7/15 |
| 440694 | 1,825.93 | 7/22 | 440737 | 99.50 | 7/14 | 440780* | 3,825.00 | 7/13 |
| 440695 | 261.47 | 7/14 | 440738 | 95.25 | 7/27 | 440783* | 10.00 | 7/18 |
| 440696 | 46,447.34 | 7/12 | 440739 | 510.00 | 7/14 | 440784 | 196.00 | 7/18 |
| 440697 | 867.03 | 7/15 | 440740 | 120.13 | 7/18 | 440785 | 400.00 | 7/13 |
| 440698 | 828.24 | 7/13 | 440741 | 727.74 | 7/13 | 440786 | 17,595.00 | 7/21 |
| 440699 | 24,229.80 | 7/21 | 440742 | 25.00 | 7/13 | 440787 | 5,252.65 | 7/13 |
| 440700 | 4,651.00 | 7/21 | 440743 | 91.16 | 7/13 | 440789* | 900.00 | 7/18 |
| 440701 | 125.00 | 7/22 | 440744 | 11,282.40 | 7/14 | 440790 | 425.00 | 7/25 |
| 440702 | 142.00 | 7/13 | 440745 | 22,450.00 | 7/12 | 440791 | 56.00 | 7/18 |
| 440703 | 896.50 | 7/19 | 440746 | 10,128.00 | 7/19 | 440792 | 54.00 | 7/11 |
| 440704 | 4,877.73 | 7/13 | 440747 | 63.00 | 7/14 | 440793 | 1,631.00 | 7/18 |
| 440705 | 79.50 | 7/15 | 440748 | 439.01 | 7/13 | 440794 | 235.00 | 7/22 |
| 440707* | 78.27 | 7/21 | 440749 | 197.85 | 7/14 | 440795 | 84.00 | 7/14 |
| 440708 | 54.83 | 7/14 | 440750 | 725.16 | 7/14 | 440796 | 37.00 | 7/18 |
| 440709 | 261.90 | 7/14 | 440751 | 24.29 | 7/18 | 440797 | 10.00 | 7/20 |
| 440710 | 3,940.00 | 7/12 | 440752 | 337.73 | 7/14 | 440798 | 40.00 | 7/19 |
| 440711 | 495.00 | 7/12 | 440753 | 1,677.88 | 7/19 | 440799 | 660.00 | 7/15 |
| 440712 | 2,905.75 | 7/13 | 440754 | 43.50 | 7/12 | 440800 | 130.00 | 7/18 |
| 440713 | 983.04 | 7/25 | 440755 | 1,780.00 | 7/12 | 440801 | 105.00 | 7/18 |
| 440714 | 90.00 | 7/14 | 440756 | 841.99 | 7/14 | 440802 | 2,577.00 | 7/26 |
| 440715 | 13,500.00 | 7/13 | 440757 | 10,400.00 | 7/21 | 440803 | 54.00 | 7/18 |
| 440716 | 226.05 | 7/12 | 440758 | 171.40 | 7/12 | 440804 | 1,170.00 | 7/14 |
| 440717 | 3,108.93 | 7/13 | 440759 | 100.86 | 7/22 | 440805 | 108.00 | 7/12 |
| 440718 | 196.67 | 7/14 | 440760 | 638.28 | 7/14 | 440806 | 1,200.00 | 7/12 |
| 440719 | 269.58 | 7/13 | 440761 | 731.08 | 7/14 | 440807 | 4,829.00 | 7/14 |
| 440720 | 2,790.00 | 7/13 | 440762 | 164.39 | 7/14 | 440808 | 25.00 | 7/15 |
| 440721 | 10,993.32 | 7/14 | 440763 | 19,525.00 | 7/13 | 440809 | 399.00 | 7/14 |
| 440722 | 135.00 | 7/13 | 440764 | 2,310.05 | 7/12 | 440810 | 127.00 | 7/15 |
| 440723 | 20,483.00 | 7/13 | 440765 | 200.00 | 7/14 | 440811 | 10.00 | 7/18 |
| 440724 | 250.00 | 7/14 | 440766 | 39.74 | 7/18 | 440812 | 1,761.00 | 7/13 |
| 440725 | 3,625.44 | 7/13 | 440767 | 150.00 | 7/18 | 440813 | 44.00 | 7/12 |
| 440726 | 703.16 | 7/14 | 440768 | 500.00 | 7/13 | 440814 | 42.00 | 7/28 |
| 440727 | 417.40 | 7/14 | 440769 | 5,617.03 | 7/18 | 440815 | 85.00 | 7/14 |
| 440728 | 480.00 | 7/25 | 440770 | 1,875.00 | 7/14 | 440816 | 42.00 | 7/25 |

*Indicates a break in check number sequence*

Checks continued on next page

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

WACHOVIA

10     2079920005761   001   109     1495   0     23,846

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 440819* | 50,000.00 | 7/22 | 440865 | 354.00 | 7/21 | 440912 | 9.00 | 7/20 |
| 440821* | 2,839.20 | 7/15 | 440866 | 325,659.33 | 7/25 | 440913 | 24.86 | 7/14 |
| 440822 | 3,452.40 | 7/15 | 440867 | 126,497.42 | 7/25 | 440914 | 30.51 | 7/15 |
| 440823 | 1,225.70 | 7/14 | 440869* | 105,868.81 | 7/26 | 440915 | 29.35 | 7/20 |
| 440824 | 70.00 | 7/14 | 440870 | 6,195.21 | 7/25 | 440916 | 557.94 | 7/14 |
| 440826* | 12,987.00 | 7/28 | 440871 | 4,333.83 | 7/25 | 440917 | 235.83 | 7/14 |
| 440827 | 20,054.20 | 7/28 | 440872 | 5,648.34 | 7/25 | 440918 | 150.66 | 7/13 |
| 440828 | 3,202.00 | 7/25 | 440873 | 38,880.00 | 7/27 | 440919 | 1,356.60 | 7/14 |
| 440829 | 416.85 | 7/28 | 440874 | 1,691.93 | 7/25 | 440920 | 378.00 | 7/15 |
| 440830 | 8,303.08 | 7/22 | 440877* | 882.09 | 7/13 | 440921 | 78.12 | 7/14 |
| 440831 | 20,590.41 | 7/25 | 440878 | 108.39 | 7/13 | 440923* | 16,315.56 | 7/13 |
| 440832 | 29,162.31 | 7/25 | 440880* | 1,194.04 | 7/18 | 440925* | 225.09 | 7/20 |
| 440833 | 88,569.79 | 7/22 | 440881 | 501.78 | 7/18 | 440926 | 79.28 | 7/20 |
| 440834 | 18,013.44 | 7/25 | 440882 | 5,097.30 | 7/18 | 440927 | 29.84 | 7/20 |
| 440835 | 975.00 | 7/27 | 440883 | 465.28 | 7/18 | 440928 | 266.69 | 7/25 |
| 440836 | 53,196.15 | 7/28 | 440884 | 34,927.87 | 7/18 | 440929 | 9,509.90 | 7/21 |
| 440837 | 209,949.58 | 7/27 | 440885 | 47,159.42 | 7/18 | 440930 | 387.32 | 7/25 |
| 440838 | 10,235.20 | 7/26 | 440886 | 4,654.83 | 7/18 | 440931 | 182.51 | 7/21 |
| 440839 | 902.50 | 7/27 | 440888* | 53.50 | 7/15 | 440932 | 220.29 | 7/20 |
| 440841* | 539.23 | 7/27 | 440889 | 56.55 | 7/15 | 440933 | 226.83 | 7/20 |
| 440842 | 1,431.23 | 7/22 | 440890 | 54.77 | 7/13 | 440934 | 323.21 | 7/22 |
| 440843 | 7,245.22 | 7/25 | 440891 | 41.28 | 7/14 | 440935 | 85.63 | 7/27 |
| 440844 | 125,816.51 | 7/25 | 440892 | 657.04 | 7/14 | 440936 | 196.35 | 7/22 |
| 440845 | 4,032.74 | 7/25 | 440893 | 94.50 | 7/14 | 440937 | 2,092.22 | 7/19 |
| 440846 | 162,825.18 | 7/22 | 440894 | 1,981.29 | 7/14 | 440938 | 436.11 | 7/20 |
| 440847 | 6,376.90 | 7/29 | 440895 | 939.30 | 7/15 | 440939 | 2,200.00 | 7/20 |
| 440848 | 144,695.24 | 7/25 | 440896 | 461.67 | 7/12 | 440940 | 450.00 | 7/22 |
| 440849 | 23,078.26 | 7/29 | 440897 | 562.04 | 7/13 | 440941 | 42.00 | 7/20 |
| 440850 | 42,870.63 | 7/26 | 440898 | 302.38 | 7/14 | 440942 | 3,473.48 | 7/20 |
| 440851 | 105,000.00 | 7/29 | 440899 | 1,093.81 | 7/12 | 440943 | 63.00 | 7/21 |
| 440852 | 74,015.24 | 7/26 | 440900 | 94.80 | 7/18 | 440944 | 826.00 | 7/20 |
| 440853 | 24,941.20 | 7/22 | 440901 | 2,845.79 | 7/14 | 440945 | 4.90 | 7/28 |
| 440854 | 150,116.26 | 7/13 | 440902 | 105.53 | 7/12 | 440946 | 6,122.46 | 7/20 |
| 440855 | 258,781.39 | 7/14 | 440903 | 126.05 | 7/12 | 440947 | 11,029.65 | 7/27 |
| 440856 | 11,098.86 | 7/25 | 440904 | 877.50 | 7/12 | 440948 | 1,352.04 | 7/25 |
| 440857 | 9,891.00 | 7/27 | 440905 | 197.07 | 7/12 | 440949 | 2,710.00 | 7/22 |
| 440858 | 15,641.54 | 7/25 | 440906 | 80.59 | 7/12 | 440950 | 9,371.24 | 7/20 |
| 440859 | 87.00 | 7/22 | 440907 | 54.93 | 7/12 | 440951 | 2,160.00 | 7/25 |
| 440860 | 1,357.56 | 7/25 | 440908 | 38.15 | 7/12 | 440952 | 319.92 | 7/20 |
| 440862* | 547.20 | 7/27 | 440909 | 106.60 | 7/12 | 440953 | 110.00 | 7/22 |
| 440863 | 115,645.96 | 7/29 | 440910 | 115.86 | 7/18 | 440954 | 624.81 | 7/26 |
| 440864 | 4,260.00 | 7/27 | 440911 | 8,665.20 | 7/12 | 440955 | 581.30 | 7/21 |

*Indicates a break in check number sequence*

Checks continued on next page

---

**WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE**



## Commercial Checking

WACHOVIA  11    2079920005761   001   109      1495   0      23,847

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 440956 | 2,441.00 | 7/21 | 440999* | 549.11 | 7/20 | 441044 | 31.40 | 7/19 |
| 440957 | 634.11 | 7/22 | 441000 | 9,416.38 | 7/22 | 441045 | 49.26 | 7/19 |
| 440958 | 43.30 | 7/20 | 441001 | 11.72 | 7/25 | 441046 | 394.12 | 7/19 |
| 440959 | 125.71 | 7/20 | 441002 | 2,449.00 | 7/29 | 441047 | 26.09 | 7/19 |
| 440960 | 512.40 | 7/19 | 441003 | 782.22 | 7/22 | 441048 | 500.00 | 7/29 |
| 440961 | 189.50 | 7/20 | 441004 | 131.32 | 7/20 | 441050* | 835.80 | 7/22 |
| 440962 | 11,545.85 | 7/20 | 441005 | 12,139.30 | 7/20 | 441051 | 214.48 | 7/20 |
| 440963 | 330.28 | 7/20 | 441006 | 79.02 | 7/22 | 441052 | 300.00 | 7/22 |
| 440964 | 118.14 | 7/21 | 441007 | 654.77 | 7/22 | 441053 | 292.68 | 7/26 |
| 440965 | 15.84 | 7/25 | 441008 | 540.00 | 7/22 | 441054 | 132.00 | 7/21 |
| 440966 | 1,042.38 | 7/19 | 441009 | 1,176.00 | 7/20 | 441055 | 130.50 | 7/22 |
| 440967 | 113.98 | 7/20 | 441010 | 120.25 | 7/28 | 441056 | 229.06 | 7/22 |
| 440968 | 1,562.80 | 7/21 | 441011 | 1,000.00 | 7/26 | 441057 | 4,597.00 | 7/20 |
| 440969 | 558.24 | 7/20 | 441012 | 980.75 | 7/21 | 441058 | 3.97 | 7/25 |
| 440970 | 4,149.00 | 7/21 | 441013 | 175.00 | 7/27 | 441059 | 26.80 | 7/25 |
| 440971 | 836.39 | 7/21 | 441014 | 2,500.00 | 7/19 | 441060 | 286.54 | 7/25 |
| 440972 | 4,010.56 | 7/20 | 441015 | 1,382.84 | 7/28 | 441061 | 322.96 | 7/25 |
| 440973 | 21,381.20 | 7/20 | 441016 | 1,122.81 | 7/21 | 441062 | 10,289.76 | 7/25 |
| 440974 | 104.97 | 7/21 | 441017 | 37.89 | 7/20 | 441063 | 994.40 | 7/20 |
| 440975 | 1,997.62 | 7/20 | 441018 | 404.93 | 7/22 | 441064 | 379.50 | 7/20 |
| 440976 | 20,534.00 | 7/19 | 441020* | 425.00 | 7/21 | 441065 | 400.00 | 7/22 |
| 440977 | 2,528.84 | 7/19 | 441021 | 31.91 | 7/21 | 441066 | 4,339.92 | 7/26 |
| 440978 | 3,951.80 | 7/19 | 441022 | 1,341.00 | 7/20 | 441067 | 120.00 | 7/22 |
| 440979 | 606.08 | 7/20 | 441023 | 75.00 | 7/28 | 441068 | 207.49 | 7/21 |
| 440980 | 105.69 | 7/21 | 441024 | 18,627.44 | 7/20 | 441069 | 65,763.49 | 7/21 |
| 440981 | 11,135.59 | 7/21 | 441025 | 391.05 | 7/20 | 441070 | 3,046.00 | 7/20 |
| 440982 | 188.90 | 7/25 | 441026 | 577.00 | 7/27 | 441071 | 1,884.60 | 7/20 |
| 440983 | 15,892.80 | 7/21 | 441027 | 323.15 | 7/20 | 441072 | 2,926.68 | 7/19 |
| 440984 | 32.00 | 7/21 | 441028 | 52.94 | 7/19 | 441073 | 300.00 | 7/21 |
| 440985 | 712.32 | 7/21 | 441029 | 32.76 | 7/19 | 441074 | 170.95 | 7/20 |
| 440986 | 106.97 | 7/19 | 441030 | 32.29 | 7/19 | 441075 | 538.00 | 7/20 |
| 440987 | 635.00 | 7/22 | 441031 | 26.06 | 7/19 | 441076 | 16,884.00 | 7/20 |
| 440988 | 3,835.55 | 7/19 | 441032 | 92.16 | 7/20 | 441077 | 964.50 | 7/21 |
| 440989 | 465.50 | 7/25 | 441033 | 490.00 | 7/19 | 441078 | 168.00 | 7/27 |
| 440990 | 4,046.00 | 7/19 | 441034 | 471.00 | 7/25 | 441079 | 381.65 | 7/20 |
| 440991 | 22,047.26 | 7/21 | 441035 | 181.91 | 7/19 | 441080 | 2,711.51 | 7/22 |
| 440992 | 52,507.64 | 7/20 | 441036 | 400.00 | 7/25 | 441081 | 6,600.00 | 7/21 |
| 440993 | 1,615.25 | 7/22 | 441037 | 900.00 | 7/22 | 441082 | 2,353.38 | 7/25 |
| 440994 | 1,113.50 | 7/21 | 441039* | 7,125.00 | 7/27 | 441083 | 766.43 | 7/21 |
| 440995 | 90,972.77 | 7/25 | 441040 | 685.48 | 7/19 | 441084 | 777.60 | 7/21 |
| 440996 | 626.23 | 7/19 | 441042* | 965.03 | 7/20 | 441085 | 9,659.44 | 7/21 |
| 440997 | 652.32 | 7/21 | 441043 | 26.06 | 7/19 | 441086 | 1,585.75 | 7/25 |

*Indicates a break in check number sequence*

Checks continued on next page

WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

12    2079920005761   001   109   1495   0   23,848

## Checks *continued*

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 441087 | 6,109.01 | 7/21 | 441131 | 465.35 | 7/22 | 441177 | 1,206.74 | 7/21 |
| 441088 | 540.00 | 7/25 | 441132 | 5,624.00 | 7/19 | 441178 | 2,625.00 | 7/26 |
| 441089 | 50.00 | 7/25 | 441133 | 1,172.25 | 7/20 | 441179 | 5,139.71 | 7/19 |
| 441090 | 3,755.55 | 7/20 | 441134 | 24,545.08 | 7/22 | 441180 | 534.34 | 7/20 |
| 441091 | 200.00 | 7/25 | 441135 | 13,901.82 | 7/22 | 441181 | 950.00 | 7/19 |
| 441092 | 13,805.00 | 7/19 | 441136 | 583.25 | 7/22 | 441182 | 8,421.54 | 7/26 |
| 441093 | 28,405.80 | 7/21 | 441137 | 447.31 | 7/22 | 441183 | 916.25 | 7/21 |
| 441094 | 1,382.84 | 7/20 | 441138 | 250.00 | 7/22 | 441184 | 301.26 | 7/20 |
| 441095 | 4,633.35 | 7/25 | 441139 | 1,477.50 | 7/21 | 441185 | 4,171.05 | 7/19 |
| 441096 | 437.52 | 7/28 | 441141* | 8,944.14 | 7/20 | 441186 | 58,500.99 | 7/22 |
| 441097 | 12,390.48 | 7/19 | 441142 | 250.75 | 7/21 | 441187 | 1,800.00 | 7/22 |
| 441098 | 475.29 | 7/25 | 441143 | 79.90 | 7/21 | 441188 | 1,664.33 | 7/20 |
| 441099 | 8,901.75 | 7/19 | 441144 | 5,567.50 | 7/20 | 441189 | 157.60 | 7/20 |
| 441100 | 4,050.50 | 7/19 | 441145 | 1,031.43 | 7/19 | 441190 | 3,890.00 | 7/20 |
| 441101 | 1,177.05 | 7/20 | 441146 | 650.00 | 7/20 | 441191 | 672.00 | 7/19 |
| 441102 | 32,191.91 | 7/20 | 441148* | 65.00 | 7/21 | 441192 | 1,318.55 | 7/20 |
| 441103 | 1,000.00 | 7/22 | 441149 | 3,743.80 | 7/21 | 441193 | 534.10 | 7/25 |
| 441104 | 151.50 | 7/20 | 441150 | 545.89 | 7/21 | 441194 | 24,774.90 | 7/19 |
| 441105 | 48.25 | 7/28 | 441151 | 158.27 | 7/21 | 441195 | 789.00 | 7/20 |
| 441106 | 8,364.02 | 7/25 | 441152 | 822.71 | 7/27 | 441196 | 380.50 | 7/25 |
| 441107 | 440.00 | 7/20 | 441153 | 42.66 | 7/22 | 441197 | 3,105.00 | 7/20 |
| 441108 | 156.15 | 7/19 | 441154 | 365.00 | 7/25 | 441198 | 182.32 | 7/20 |
| 441109 | 154.12 | 7/21 | 441155 | 14,293.01 | 7/20 | 441200* | 40,403.50 | 7/20 |
| 441110 | 9,000.00 | 7/26 | 441156 | 3,224.20 | 7/20 | 441201 | 2,980.34 | 7/21 |
| 441111 | 131.51 | 7/22 | 441158* | 607.38 | 7/20 | 441202 | 2,000.00 | 7/25 |
| 441112 | 995.00 | 7/20 | 441159 | 536.50 | 7/21 | 441203 | 30.00 | 7/29 |
| 441113 | 244.98 | 7/21 | 441160 | 161.80 | 7/22 | 441204 | 203.42 | 7/26 |
| 441114 | 7,779.20 | 7/20 | 441161 | 3,474.20 | 7/19 | 441205 | 8,498.00 | 7/22 |
| 441115 | 32,137.34 | 7/20 | 441163* | 2,405.00 | 7/21 | 441207* | 86.10 | 7/19 |
| 441116 | 1,800.00 | 7/19 | 441164 | 274.05 | 7/21 | 441209* | 609.26 | 7/22 |
| 441117 | 560.00 | 7/22 | 441165 | 4,364.00 | 7/19 | 441210 | 736.93 | 7/27 |
| 441118 | 5,642.50 | 7/26 | 441166 | 35.00 | 7/19 | 441211 | 18,806.06 | 7/26 |
| 441120* | 853.39 | 7/20 | 441167 | 750.00 | 7/20 | 441212 | 2,235.60 | 7/21 |
| 441121 | 11,856.29 | 7/20 | 441168 | 2,271.15 | 7/19 | 441213 | 400.95 | 7/25 |
| 441122 | 8,500.00 | 7/19 | 441169 | 4,357.55 | 7/26 | 441214 | 15.00 | 7/20 |
| 441124* | 594.00 | 7/19 | 441170 | 87.09 | 7/28 | 441216* | 24,142.99 | 7/28 |
| 441125 | 22.30 | 7/27 | 441171 | 1,249.20 | 7/21 | 441217 | 2,905.94 | 7/21 |
| 441126 | 252.00 | 7/20 | 441172 | 26,216.64 | 7/21 | 441219* | 80.46 | 7/22 |
| 441127 | 3,395.30 | 7/21 | 441173 | 1,326.90 | 7/20 | 441220 | 2,655.67 | 7/22 |
| 441128 | 528.42 | 7/21 | 441174 | 76,951.38 | 7/21 | 441223* | 5,000.00 | 7/19 |
| 441129 | 8,401.12 | 7/21 | 441175 | 730.50 | 7/20 | 441224 | 212.50 | 7/25 |
| 441130 | 2,350.00 | 7/19 | 441176 | 337.73 | 7/20 | 441226* | 50.00 | 7/22 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---

**WACHOVIA BANK, N.A., CAP MKTS INV BKG DIV MFG FRANCHISE**



## Commercial Checking

13    2079920005761  001  105    1495    0    23,849

### Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 441227 | 105.00 | 7/19 | 441285 | 3,150.00 | 7/28 | 441333 | 438.59 | 7/28 |
| 441228 | 1,000.00 | 7/18 | 441286 | 18,175.43 | 7/28 | 441334 | 880.88 | 7/27 |
| 441231* | 2,149.40 | 7/27 | 441287 | 634.05 | 7/28 | 441336* | 107.53 | 7/26 |
| 441232 | 2,525.01 | 7/22 | 441288 | 96.65 | 7/28 | 441337 | 602.49 | 7/27 |
| 441233 | 205.25 | 7/20 | 441289 | 39.92 | 7/28 | 441338 | 1,173.00 | 7/27 |
| 441236* | 1,152.00 | 7/27 | 441290 | 65.00 | 7/28 | 441339 | 172.70 | 7/28 |
| 441237 | 262.00 | 7/22 | 441291 | 10,407.64 | 7/28 | 441341* | 11,352.00 | 7/28 |
| 441238 | 919.90 | 7/21 | 441293* | 5,137.06 | 7/28 | 441342 | 107.97 | 7/26 |
| 441239 | 10.00 | 7/28 | 441295* | 435.80 | 7/28 | 441344* | 4,500.00 | 7/27 |
| 441240 | 2,162.00 | 7/19 | 441296 | 304.85 | 7/26 | 441345 | 1,775.40 | 7/26 |
| 441241 | 20.00 | 7/26 | 441297 | 3,500.00 | 7/26 | 441346 | 423.33 | 7/28 |
| 441242 | 10,105.00 | 7/18 | 441298 | 5,792.03 | 7/27 | 441347 | 13,011.40 | 7/27 |
| 441243 | 118.00 | 7/21 | 441299 | 954.00 | 7/29 | 441348 | 42,563.02 | 7/27 |
| 441244 | 191.00 | 7/21 | 441300 | 13,900.62 | 7/29 | 441349 | 44.29 | 7/28 |
| 441245 | 1,270.00 | 7/22 | 441301 | 4,319.44 | 7/26 | 441350 | 846.64 | 7/27 |
| 441246 | 45.00 | 7/19 | 441302 | 1,359.70 | 7/29 | 441351 | 60.08 | 7/27 |
| 441247 | 1,015.00 | 7/22 | 441304* | 4,932.42 | 7/27 | 441352 | 38.63 | 7/29 |
| 441248 | 180.00 | 7/21 | 441305 | 2,979.00 | 7/27 | 441353 | 1,735.95 | 7/26 |
| 441250* | 218.00 | 7/21 | 441306 | 1,238.65 | 7/27 | 441354 | 110.39 | 7/28 |
| 441252* | 1,137.00 | 7/26 | 441307 | 112.50 | 7/26 | 441355 | 373.07 | 7/29 |
| 441253 | 33.00 | 7/21 | 441308 | 174.75 | 7/27 | 441358* | 972.14 | 7/27 |
| 441254 | 44.00 | 7/21 | 441309 | 2,270.00 | 7/27 | 441359 | 344.26 | 7/27 |
| 441255 | 66.00 | 7/22 | 441310 | 895.00 | 7/28 | 441360 | 2,497.62 | 7/28 |
| 441258* | 110.00 | 7/22 | 441311 | 453.20 | 7/29 | 441363* | 108.63 | 7/28 |
| 441259 | 126.25 | 7/29 | 441312 | 79.91 | 7/26 | 441364 | 113.72 | 7/26 |
| 441263* | 800.00 | 7/21 | 441313 | 30,369.39 | 7/28 | 441365 | 365.00 | 7/28 |
| 441267* | 2,267.27 | 7/21 | 441314 | 60.77 | 7/27 | 441368* | 18,652.00 | 7/27 |
| 441269* | 816.00 | 7/29 | 441315 | 2,388.92 | 7/26 | 441369 | 60.19 | 7/29 |
| 441270 | 67.56 | 7/28 | 441316 | 344.01 | 7/28 | 441370 | 993.41 | 7/27 |
| 441271 | 2,823.89 | 7/27 | 441317 | 975.00 | 7/27 | 441371 | 52,000.00 | 7/28 |
| 441272 | 47.56 | 7/27 | 441318 | 353.83 | 7/28 | 441372 | 263.78 | 7/29 |
| 441273 | 51.60 | 7/28 | 441319 | 2,689.29 | 7/27 | 441373 | 30.00 | 7/27 |
| 441274 | 3,012.22 | 7/26 | 441320 | 78.75 | 7/27 | 441375* | 139.88 | 7/28 |
| 441275 | 384.58 | 7/26 | 441321 | 18,010.39 | 7/26 | 441376 | 1,014.00 | 7/26 |
| 441277* | 131.40 | 7/28 | 441323* | 1,576.49 | 7/27 | 441377 | 25.00 | 7/28 |
| 441278 | 15,213.98 | 7/27 | 441324 | 520.04 | 7/27 | 441378 | 5.00 | 7/27 |
| 441279 | 18,535.49 | 7/27 | 441326* | 1,360.50 | 7/26 | 441379 | 737.00 | 7/27 |
| 441280 | 1,062.17 | 7/28 | 441328* | 4,604.19 | 7/27 | 441380 | 798.00 | 7/26 |
| 441281 | 14,000.00 | 7/29 | 441329 | 1,189.75 | 7/26 | 441383* | 265.00 | 7/27 |
| 441282 | 294.44 | 7/28 | 441330 | 94.50 | 7/29 | 441384 | 63.42 | 7/27 |
| 441283 | 1,835.44 | 7/28 | 441331 | 15,125.00 | 7/26 | 441385 | 68.00 | 7/27 |
| 441284 | 2,687.40 | 7/28 | 441332 | 5,145.10 | 7/26 | 441387* | 845.51 | 7/28 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

14    2079920005761    001    109    1495    0    23,850

WACHOVIA

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|---|---|---|---|---|---|---|---|---|
| 441388 | 1,361.44 | 7/27 | 441464* | 753.32 | 7/27 | 441517 | 53.01 | 7/26 |
| 441389 | 440.99 | 7/28 | 441465 | 3,243.22 | 7/28 | 441518 | 540.00 | 7/27 |
| 441391* | 11,709.20 | 7/27 | 441466 | 107.28 | 7/29 | 441519 | 5,783.12 | 7/27 |
| 441394* | 2,233.30 | 7/27 | 441467 | 2,117.39 | 7/27 | 441520 | 3,022.05 | 7/29 |
| 441395 | 252.64 | 7/26 | 441468 | 2,392.30 | 7/27 | 441523* | 1,430.89 | 7/27 |
| 441396 | 261.35 | 7/26 | 441469 | 71.90 | 7/28 | 441525* | 85.32 | 7/29 |
| 441399* | 146.82 | 7/27 | 441470 | 26.00 | 7/28 | 441526 | 362.45 | 7/29 |
| 441400 | 21.50 | 7/27 | 441471 | 3,131.36 | 7/28 | 441527 | 683.87 | 7/27 |
| 441401 | 20.01 | 7/26 | 441472 | 48.33 | 7/28 | 441528 | 467.63 | 7/27 |
| 441402 | 98.54 | 7/26 | 441473 | 39.66 | 7/29 | 441530* | 95.14 | 7/27 |
| 441403 | 26.54 | 7/26 | 441474 | 13,192.39 | 7/27 | 441532* | 294.37 | 7/29 |
| 441404 | 49.26 | 7/26 | 441475 | 2,424.80 | 7/27 | 441534* | 1,182.00 | 7/26 |
| 441405 | 385.48 | 7/26 | 441476 | 3,423.98 | 7/29 | 441536* | 145.72 | 7/27 |
| 441406 | 49.26 | 7/26 | 441477 | 3,850.00 | 7/27 | 441538* | 700.00 | 7/27 |
| 441407 | 49.26 | 7/26 | 441479* | 2,579.99 | 7/27 | 441541* | 938.85 | 7/28 |
| 441408 | 49.26 | 7/26 | 441480 | 1,200.00 | 7/29 | 441543* | 10,046.99 | 7/28 |
| 441409 | 53.96 | 7/26 | 441481 | 11,276.00 | 7/27 | 441545* | 3,000.00 | 7/27 |
| 441410 | 31.44 | 7/26 | 441483* | 142.60 | 7/28 | 441547* | 15,258.44 | 7/27 |
| 441411 | 26.05 | 7/26 | 441485* | 33,332.30 | 7/26 | 441548 | 324.90 | 7/27 |
| 441412 | 49.25 | 7/26 | 441486 | 109.74 | 7/28 | 441549 | 1,441.50 | 7/27 |
| 441413 | 135.80 | 7/27 | 441487 | 65.00 | 7/29 | 441550 | 2,720.00 | 7/28 |
| 441415* | 81.00 | 7/29 | 441488 | 20,040.74 | 7/27 | 441551 | 2,825.00 | 7/28 |
| 441416 | 3,086.95 | 7/27 | 441489 | 203.68 | 7/28 | 441552 | 999.75 | 7/26 |
| 441417 | 15.45 | 7/28 | 441491* | 48.25 | 7/29 | 441555* | 21.50 | 7/27 |
| 441419* | 1,392.01 | 7/29 | 441493* | 250.00 | 7/28 | 441556 | 85.78 | 7/29 |
| 441420 | 12,311.70 | 7/28 | 441494 | 38.17 | 7/26 | 441557 | 236.85 | 7/27 |
| 441445* | 31.33 | 7/28 | 441495 | 4,008.55 | 7/27 | 441558 | 2,449.77 | 7/26 |
| 441446 | 27.22 | 7/29 | 441496 | 4,927.54 | 7/28 | 441559 | 4,322.10 | 7/27 |
| 441447 | 13,644.91 | 7/28 | 441497 | 12,797.15 | 7/29 | 441560 | 1,238.84 | 7/26 |
| 441448 | 3,104.60 | 7/28 | 441498 | 2,538.00 | 7/28 | 441562* | 48.15 | 7/27 |
| 441449 | 504.05 | 7/28 | 441499 | 50.87 | 7/27 | 441563 | 133.60 | 7/28 |
| 441450 | 27,967.96 | 7/28 | 441500 | 2,186.84 | 7/29 | 441564 | 28.86 | 7/27 |
| 441451 | 67.57 | 7/29 | 441501 | 9,683.41 | 7/27 | 441568* | 3,776.00 | 7/26 |
| 441452 | 19.15 | 7/29 | 441502 | 1,153.47 | 7/27 | 441567 | 14,400.00 | 7/25 |
| 441453 | 4.76 | 7/29 | 441505* | 925.00 | 7/29 | 441568 | 610.36 | 7/27 |
| 441455* | 77.47 | 7/28 | 441506 | 990.00 | 7/26 | 441569 | 962.50 | 7/27 |
| 441457* | 18.56 | 7/29 | 441507 | 91.63 | 7/27 | 441570 | 3,187.50 | 7/26 |
| 441458 | 203.95 | 7/27 | 441508 | 995.50 | 7/27 | 441571 | 14,400.00 | 7/26 |
| 441459 | 132,837.57 | 7/29 | 441510* | 341.47 | 7/28 | 441574* | 437.95 | 7/28 |
| 441460 | 6,472.76 | 7/29 | 441511 | 1,244.25 | 7/26 | 441575 | 500.00 | 7/27 |
| 441461 | 106.39 | 7/28 | 441513* | 286.78 | 7/28 | 441577* | 2,950.00 | 7/27 |
| 441462 | 174.33 | 7/27 | 441516* | 95.40 | 7/27 | 441578 | 454.00 | 7/26 |

* Indicates a break in check number sequence

Checks continued on next page

WACHOVIA BANK, N.A. , CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

15    2079920005761   001   109    1495   0    23,851

## Checks continued

| Number | Amount | Date posted | Number | Amount | Date posted | Number | Amount | Date posted |
|--------|--------|-------------|--------|--------|-------------|--------|--------|-------------|
| 441579 | 2,057.00 | 7/29 | 441608* | 41.00 | 7/27 | 441644* | 37.00 | 7/27 |
| 441580 | 566.49 | 7/29 | 441609 | 1,558.00 | 7/29 | 441645 | 44.00 | 7/27 |
| 441583* | 24,913.00 | 7/27 | 441611* | 300.00 | 7/28 | 441647* | 806.00 | 7/27 |
| 441584 | 2,742.00 | 7/27 | 441612 | 25.00 | 7/27 | 441649* | 53,092.94 | 7/27 |
| 441585 | 123.00 | 7/25 | 441616* | 2,000.00 | 7/26 | 441851* | 562.00 | 7/27 |
| 441586 | 5,173.00 | 7/26 | 441617 | 24,565.77 | 7/26 | 441652 | 500.00 | 7/27 |
| 441587 | 6,321.00 | 7/26 | 441618 | 25.00 | 7/29 | 441654* | 40.00 | 7/26 |
| 441588 | 128.00 | 7/28 | 441620* | 12.50 | 7/29 | 441655 | 7,615.00 | 7/26 |
| 441590* | 2,260.00 | 7/28 | 441622* | 835.97 | 7/27 | 441657* | 64.00 | 7/28 |
| 441591 | 1,305.00 | 7/28 | 441623 | 317.26 | 7/27 | 441658 | 731.00 | 7/28 |
| 441593* | 820.00 | 7/26 | 441625* | 4,760.00 | 7/28 | 441660* | 898.00 | 7/28 |
| 441594 | 6,128.00 | 7/28 | 441626 | 5.00 | 7/29 | 441663* | 53.00 | 7/28 |
| 441595 | 7,493.79 | 7/26 | 441627 | 1,100.00 | 7/25 | 441665* | 569.00 | 7/28 |
| 441596 | 3,430.00 | 7/28 | 441629* | 790.00 | 7/27 | 441668* | 31.00 | 7/28 |
| 441598* | 131.00 | 7/28 | 441630 | 463.50 | 7/27 | 441670* | 278.00 | 7/28 |
| 441599 | 2,560.00 | 7/28 | 441632* | 258.58 | 7/26 | 441671 | 331.00 | 7/29 |
| 441600 | 60.00 | 7/26 | 441636* | 47,000.00 | 7/28 | 441675* | 4,113.30 | 7/26 |
| 441601 | 9,538.00 | 7/26 | 441637 | 11,047.55 | 7/25 | 441677 | 7,877.08 | 7/28 |
| 441602 | 500.00 | 7/29 | 441638 | 393.54 | 7/27 | 441823* | 4,882.00 | 7/29 |
| 441603 | 500.00 | 7/29 | 441639 | 762.00 | 7/27 | 4408886* | 32,822.45 | 7/21 |
| 441604* | 1,559.00 | 7/27 | 441640 | 306.00 | 7/28 | Total | $8,568,001.30 | |
| 441606* | 19,296.00 | 7/27 | 441641 | 959.00 | 7/27 | | | |

*Indicates a break in check number sequence

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 7/01 | 3,616,591.75 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.    050701 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 7/05 | 722,122.96 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.    050705 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 7/06 | 671,163.71 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.    050706 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 7/07 | 503,721.85 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.    050707 CCD<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 7/08 | 3,408,796.60 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID.    050708 CCD.<br>MISC SETTL NJSEDI   *NC*GRLEX NC |
| 7/11 | 26,438.44 | POSTING EQUALS NOTIFICATION ADJUST |

*Other Withdrawals and Service Fees continued on next page.*



## Commercial Checking

16    2079920005781  001  109    1495    0    23,852

WACHOVIA

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/11 | 1,346,848.99 | AUTOMATED DEBIT        EDIPAYMENT<br>CO. ID:      050711 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 7/12 | 767,056.60 | AUTOMATED DEBIT        EDIPAYMENT<br>CO. ID:      050712 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 7/13 | .01 | CHECK ADJUSTMENT - CHECK NUMBER: 440404<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 07/11/2005<br>POSTED AS $10,133.10<br>SHOULD HAVE BEEN $10,133.11 |
| 7/13 | 973,731.82 | AUTOMATED DEBIT        EDIPAYMENT<br>CO. ID:      050713 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 7/14 | 1,852,327.06 | AUTOMATED DEBIT        EDIPAYMENT<br>CO. ID:      050714 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 7/15 | 2,851,637.15 | AUTOMATED DEBIT        EDIPAYMENT<br>CO. ID:      050715 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 7/18 | 698,068.25 | AUTOMATED DEBIT        EDIPAYMENT<br>CO. ID:      050718 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 7/19 | 746,312.84 | AUTOMATED DEBIT        EDIPAYMENT<br>CO. ID:      050719 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 7/20 | 1,394,400.08 | AUTOMATED DEBIT        EDIPAYMENT<br>CO. ID:      050720 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 7/21 | 1,099,090.80 | AUTOMATED DEBIT        EDIPAYMENT<br>CO. ID:      050721 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 7/22 | 3,709,690.67 | AUTOMATED DEBIT        EDIPAYMENT<br>CO. ID:      050722 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 7/25 | 727,614.77 | AUTOMATED DEBIT        EDIPAYMENT<br>CO. ID:      050725 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 7/26 | 980,198.89 | AUTOMATED DEBIT        EDIPAYMENT<br>CO. ID:      050726 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |
| 7/27 | 635,817.84 | AUTOMATED DEBIT        EDIPAYMENT<br>CO. ID:      050727 CCD<br>MISC SETTL NJSEDI  *NC*GRLEX NC |

*Other Withdrawals and Service Fees continued on next page.*

---



## Commercial Checking

WACHOVIA    17    2079920005761   001   109    1495    0    23,853

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/28 | 3,188,896.37 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID:       050728 CCD<br>MISC SETTL NJSEDI    *NC*GRLEX NC |
| 7/29 | 2,371,582.40 | AUTOMATED DEBIT          EDIPAYMENT<br>CO. ID:       050729 CCD<br>MISC SETTL NJSEDI    *NC*GRLEX NC |
| Total | $32,292,409.85 | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 7/01 | 0.00 | 7/13 | 0.00 | 7/22 | 0.00 |
| 7/05 | 0.00 | 7/14 | 0.00 | 7/25 | 0.00 |
| 7/06 | 0.00 | 7/15 | 0.00 | 7/26 | 0.00 |
| 7/07 | 0.00 | 7/18 | 0.00 | 7/27 | 0.00 |
| 7/08 | 0.00 | 7/19 | 0.00 | 7/28 | 0.00 |
| 7/11 | 0.00 | 7/20 | 0.00 | 7/29 | 0.00 |
| 7/12 | 0.00 | 7/21 | 0.00 | | |



# Corporate Checking

01          2018660825356   001  130          0    38        21,369

00001297 ************ SNGLP

|ıl.l..lllı...l.l.l..lll..l.l..l.ıll..lıl.l|
**W R GRACE & CO-CONN**
**LOCKBOX 75147**
**ATTN: MOHAMMED KHAN**                        CB
**7500 GRACE DRIVE , BLDG 25**
**COLUMBIA, MD. 21044-4098**

---

# Corporate Checking

Account number:        2018660825356                    **7/01/2005 thru 7/29/2005**
Account owner(s):      W R GRACE & CO-CONN
                       LOCKBOX 75147

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 7/01 | $1,327,868.82 |
| Deposits and other credits | 54,668,192.13 + |
| Other withdrawals and service fees | 54,480,112.39 - |
| Closing balance 7/29 | **$1,515,948.56** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 7/01 | 4,478.20 | FUNDS TRANSFER  (ADVICE 050701005458) RCVD FROM  WACHOVIA BANK NA /LLOYDS TSB BANK ORG=JOHNSON MATTHEY PLC RFB=FT76037139341   OBI=INVOICE 92462025 REF=0506284187002726 07/01/05  06:29AM |
| 7/01 | 6,225.00 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS CO. ID. 7135409005 050701 CTX MISC 0009GRACE & CO |
| 7/01 | 7,104.24 | AUTOMATED CREDIT VALSPAR          VALSPAR-AP CO. ID. 1362443580 050701 CCD MISC 9800000742 |
| 7/01 | 8,742.00 | AUTOMATED CREDIT AFGD, INC.      A/P CO. ID. 2581105024 050701 CCD MISC     05002199 |
| 7/01 | 13,598.50 | FUNDS TRANSFER  (ADVICE 050701080583) RCVD FROM  CITIBANK N.A.   /NESTLE DOMINICAN ORG=NESTLE DOMINICANA, S.A. RFB=LCK51820730000  OBI=INVOICE 92428711 REF=LCK51820730000   07/01/05 05:48PM |
| 7/01 | 20,592.00 | FUNDS TRANSFER  (ADVICE 050701005391) RCVD FROM  WACHOVIA BANK NA /MALAYAN BANKING ORG=JOHNSON MATTHEY SDN BHD RFB=NILT0107285600  OBI=INV 9245174 GRACE AL REF=0507012538002570  07/01/05  06:27AM |
| 7/01 | 20,911.61 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE   BOX #075147 AM DEPOSIT |
| 7/01 | 47,692.80 | AUTOMATED CREDIT BOSTIK FINDLEY  EPOSPYMNTS CO. ID. 9390279330 050701 CTX MISC 0007GRACE DAVISON |

*Deposits and Other Credits continued on next page.*

---

WACHOVIA BANK, N.A. , GLOBAL CENTRAL PIEDMONT



## Corporate Checking

**WACHOVIA**

02      2018660825356  001  130              0    38        21,370

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/01 | 47,724.34 | FUNDS TRANSFER  (ADVICE 050701077205) RCVD FROM  ISRAEL DISCOUNT B/ ORG=ALON USA, LP -CONCENTRATION RFB=TFR      OBI=INVOICE NO. 92478641 REF=TFR      07/01/05  04:48PM |
| 7/01 | 100,837.91 | AUTOMATED CREDIT CITGO      PAYMENTS CO. ID. 3601867773 050701 CTX MISC 0010W R GRACE & CO |
| 7/01 | 125,580.00 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS CO. ID. 7132894773 050701 CTX MISC 0007GRACE DAVISON |
| 7/01 | 128,501.16 | AUTOMATED CREDIT VALSPAR      AP CO. ID. 2362443580 050701 CCD MISC 13382 |
| 7/01 | 146,085.42 | AUTOMATED CREDIT ARCHER DANIELS M EDI/EFTPMT CO. ID. 9001307586 050701 CTX MISC 0007162908 |
| 7/01 | 164,968.09 | AUTOMATED CREDIT SHELL OIL PRODUC PAYMENTS CO. ID. 9306541101 050701 CCD MISC 02012505039512 |
| 7/01 | 170,123.30 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS CO. ID. 9836451101 050701 CCD MISC 00012505653704 |
| 7/01 | 609,449.98 | WHOLESALE LOCKBOX DEPOSIT CHARLOTTE    BOX #075147  PM DEPOSIT |
| 7/01 | 4,745,801.88 | FUNDS TRANSFER  (ADVICE 050701019249) RCVD FROM  BANK OF AMERICA, / ORG=ADVANCED REFINING TECHNOLOGIES LLC RFB=050701021667    OBI= REF=050701021667    07/01/05  09:46AM |
| 7/05 | 3,189.20 | INTL FUNDS TRANSFER  (ADVICE 050705047909) RCVD FROM  CITIBANK N.A.   /PPG INDUSTRIES D RFB=LCK51860715700  OBI=PPG INDUSTRIES DE ME AMT=      3189.20 CUR=USD RATE= REF=LCK51860715700  07/05/05  02:52PM |
| 7/05 | 3,216.00 | AUTOMATED CREDIT 3M COMPANY      EDIEFTPMT CO. ID. 3006173082 050705 CTX MISC 0006WR GRACE/GRACE D |
| 7/05 | 5,874.00 | AUTOMATED CREDIT DUPONT SAP      PO/REMIT CO. ID. 1510014090 050705 CTX MISC 0008W R GRACE & CO |
| 7/05 | 6,556.00 | INTL FUNDS TRANSFER  (ADVICE 050705058948) RCVD FROM  CITIBANK N.A.   /HUSSMANN AMERICA RFB=LCK51860869700  OBI= AMT=      6556.00 CUR=USD RATE= REF=LCK51860869700  07/05/05  04:23PM |
| 7/05 | 16,977.66 | AUTOMATED CREDIT VALSPAR      AP CO. ID. 2362443580 050705 CCD MISC 13382 |

*Deposits and Other Credits continued on next page.*



## Corporate Checking

**WACHOVIA**

03   2018660825356  001  130        0   38      21,371

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/05 | 29,065.71 | AUTOMATED CREDIT DUPONT SAP     PO/REMIT<br>CO. ID. 1510014090 050705 CTX<br>MISC 0009W R GRACE & CO |
| 7/05 | 33,286.03 | AUTOMATED CREDIT CITGO            PAYMENTS<br>CO. ID. 3601867773 050705 CTX<br>MISC 0007W R GRACE & CO |
| 7/05 | 93,903.85 | AUTOMATED CREDIT HOECHST DALLAS  EDI PAYMNT<br>CO. ID. 1752622526 050705 CTX<br>MISC 0009WR GRACE & CO-CO |
| 7/05 | 123,895.00 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135409005 050705 CTX<br>MISC 0009GRACE & CO |
| 7/05 | 172,687.57 | AUTOMATED CREDIT 3M COMPANY       EDIEFTPMT<br>CO. ID. 3006173082 050705 CTX<br>MISC 0007WR GRACE/GRACE D |
| 7/05 | 995,959.00 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 7/06 | 205.00 | AUTOMATED CREDIT VALSPAR          VALSPAR-AP<br>CO. ID. 1362443580 050706 CCD<br>MISC 9800000764 |
| 7/06 | 17,658.00 | AUTOMATED CREDIT EXXONMOBIL5701  EDI PAYMTS<br>CO. ID. 1752717190 050706 CTX<br>MISC 0009GRACE & CO |
| 7/06 | 20,160.00 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 050706 CCD<br>MISC 1500298798 |
| 7/06 | 53,420.99 | FUNDS TRANSFER (ADVICE 050706017412)<br>RCVD FROM  CALYON NEW YORK /BANCO DO BRASIL<br>ORG=GRACE BRASIL LTDA<br>RFB=51871612025    OBI=/INV/92249804<br>REF=01234776847    07/06/05 10:45AM |
| 7/06 | 57,446.40 | AUTOMATED CREDIT NOVA CHEMICALS C EDI PMT<br>CO. ID. 9TORONTODB 050706 CTX<br>MISC 0009GRACE DAVISON |
| 7/06 | 66,133.68 | AUTOMATED CREDIT CITGO            PAYMENTS<br>CO. ID. 3601867773 050706 CTX<br>MISC 0008W R GRACE & CO |
| 7/06 | 92,400.00 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. 7132894773 050706 CTX<br>MISC 0007GRACE DAVISON |
| 7/06 | 101,601.60 | FUNDS TRANSFER (ADVICE 050706038224)<br>RCVD FROM  THE BANK OF NOVA /BANK OF NOVA SCO<br>ORG=BRENNTAG CANADA INC.<br>RFB=CA050706028152    OBI=<br>REF=CA050706028152    07/06/05 02:13PM |
| 7/06 | 106,779.06 | FUNDS TRANSFER (ADVICE 050706017419)<br>RCVD FROM  CALYON NEW YORK /BANCO DO BRASIL<br>ORG=GRACE BRASIL LTDA<br>RFB=51871611797    OBI=/INV/92264033/64034<br>REF=01234776846    07/06/05 10:45AM |

*Deposits and Other Credits continued on next page.*

**WACHOVIA BANK, N.A. ,  GLOBAL CENTRAL PIEDMONT**



# Corporate Checking

**WACHOVIA**

| 04 | 2018660825356 | 001 | 130 | | 0 | 38 | 21,372 |

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/06 | 136,020.36 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 050706 CTX<br>MISC 0009GRACE & CO |
| 7/06 | 154,761.42 | AUTOMATED CREDIT NOVA CHEM 5321  PO/REMIT<br>CO. ID. 1251847523 050706 CTX<br>MISC 0008GRACE DAVISON |
| 7/06 | 197,426.00 | AUTOMATED CREDIT EXXONMOBIL0102  EDI PAYMTS<br>CO. ID. 7135409005 050706 CTX<br>MISC 0010GRACE & CO |
| 7/06 | 576,967.40 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 7/07 | 1,138.51 | AUTOMATED CREDIT BANKCARD        MERCH SETL<br>CO. ID. 1210001923 050707 CCD<br>MISC 430135232510222 |
| 7/07 | 2,000.00 | AUTOMATED CREDIT NOVA RESEARCH &  EDI PMT<br>CO. ID. 9TORONTODB 050707 CTX<br>MISC 0009GRACE DAVISON |
| 7/07 | 2,684.59 | FUNDS TRANSFER  (ADVICE 050707049280)<br>RCVD FROM  UNION BANK OF CAL/<br>ORG=CASA DE CAMBIO NUEVO LEON SA DE CV<br>RFB=UBOC  UB702135R  OBI=ENVIA VALSPAR MEXICA<br>REF=2005070700056570  07/07/05  03:59PM |
| 7/07 | 8,041.00 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 7/07 | 12,388.05 | AUTOMATED CREDIT DUPONT SAP        PO/REMIT<br>CO. ID. 1510014090 050707 CTX<br>MISC 0008W R GRACE & CO |
| 7/07 | 16,604.00 | FUNDS TRANSFER  (ADVICE 050707002220)<br>RCVD FROM  BNP PARIBAS FMR B/BNP-PARIBAS SA (<br>ORG=DELPHI DIESEL SYSTEMS FRANCE SAS<br>RFB=N001863868362414 OBI=INVOICES 9244700-924<br>REF=PAYA51862C006749  07/07/05  04:07AM |
| 7/07 | 20,869.20 | AUTOMATED CREDIT INTERTAPE        PAYMENTS<br>CO. ID. 2571088158 050707 CTX<br>MISC 0006GRACE HOLDING GM |
| 7/07 | 27,541.79 | AUTOMATED CREDIT AMOCO 6481        PO/REMIT<br>CO. ID. 1363353184 050707 CTX<br>MISC 0007W R GRACE & CO |
| 7/07 | 29,686.89 | AUTOMATED CREDIT DUPONT SAP        PO/REMIT<br>CO. ID. 1510014090 050707 CTX<br>MISC 0009W R GRACE & CO |
| 7/07 | 35,276.80 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050707 CCD<br>MISC 00012505654536 |
| 7/07 | 80,201.55 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410743457 050707 CTX<br>MISC 0007GRACE DAVISON |
| 7/07 | 135,933.56 | AUTOMATED CREDIT PPG  E051870698  EFT PAYMT<br>CO. ID. 9991000205 050707 CTX<br>MISC 0033WR GRACE & CO |

*Deposits and Other Credits continued on next page.*



# Corporate Checking

**WACHOVIA**  05    2018660825356   001   130          0   38        21,373

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|---|---|---|
| 7/07 | 303,326.83 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 050707 CTX<br>MISC 0010GRACE & CO |
| 7/07 | 354,435.79 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 7/08 | 2,046.00 | AUTOMATED CREDIT AFGD, INC.       A/P<br>CO. ID. 2581105024 050708 CCD<br>MISC      05002199 |
| 7/08 | 2,258.40 | AUTOMATED CREDIT DUPONT SAP       PO/REMIT<br>CO. ID. 1510014090 050708 CTX<br>MISC 0008W R GRACE & CO |
| 7/08 | 2,316.60 | AUTOMATED CREDIT VALSPAR       AP<br>CO. ID. 2362443580 050708 CCD<br>MISC 13382 |
| 7/08 | 3,534.00 | AUTOMATED CREDIT AFGD, INC.       A/P<br>CO. ID. 2581105024 050708 CCD<br>MISC      05001864 |
| 7/08 | 5,924.00 | AUTOMATED CREDIT 3M COMPANY       EDIEFTPMT<br>CO. ID. 3006173082 050708 CTX<br>MISC 0007WR GRACE/GRACE D |
| 7/08 | 16,643.00 | FUNDS TRANSFER  (ADVICE 050708003620)<br>RCVD FROM  WACHOVIA BANK NA /BANCO DE PICHINC<br>ORG=PETROLEOS Y EQUIPOS PETROEQUIPOS CI<br>RFB=042COMGIRO073631 OBI=/RFB/IMPORTACION REF<br>REF=0507071202002460  07/08/05  06:26AM |
| 7/08 | 17,694.00 | FUNDS TRANSFER  (ADVICE 050708004052)<br>RCVD FROM  WACHOVIA BANK NA /STANDARD BANK OF<br>ORG=JOHNSON MATTHEY PTY LTD<br>RFB=0507070205TT2222 OBI=INV NO 92495824<br>REF=0507084451003687  07/08/05  06:38AM |
| 7/08 | 22,694.75 | AUTOMATED CREDIT CELANESE 5504   EDI PAYMNT<br>CO. ID. 1133313358 050708 CTX<br>MISC 0009WR GRACE & CO-CO |
| 7/08 | 28,357.36 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 7/08 | 66,846.03 | AUTOMATED CREDIT CITGO       PAYMENTS<br>CO. ID. 3601867773 050708 CTX<br>MISC 0008W R GRACE & CO |
| 7/08 | 136,450.47 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050708 CCD<br>MISC 00012505654817 |
| 7/08 | 305,760.00 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. 7132894773 050708 CTX<br>MISC 0007GRACE DAVISON |
| 7/08 | 349,452.85 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 050708 CTX<br>MISC 0010GRACE & CO |
| 7/08 | 665,808.55 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |

*Deposits and Other Credits continued on next page.*



# Corporate Checking

**WACHOVIA**

06        2018660825356   001   130        0   38        21,374

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/11 | 388.08 | AUTOMATED CREDIT BANKCARD        MERCH SETL<br>CO. ID. 1210001923 050711 CCD<br>MISC 430135232510222 |
| 7/11 | 1,235.20 | FUNDS TRANSFER  (ADVICE 050711004453)<br>RCVD FROM  HSBC BANK USA   /HSBC BANK AUSTRA<br>ORG=DELPHI AUTOMOTIVE SY<br>RFB=192IS09263200000 OBI=DELPHI AUSTRALIA - I<br>REF=192IS09263200000  07/11/05  06:40AM |
| 7/11 | 5,990.22 | AUTOMATED CREDIT VALSPAR        VALSPAR-AP<br>CO. ID. 1362443580 050711 CCD<br>MISC 9800000788 |
| 7/11 | 7,242.24 | AUTOMATED CREDIT DUPONT SAP        PO/REMIT<br>CO. ID. 1510014090 050711 CTX<br>MISC 0008W R GRACE & CO |
| 7/11 | 11,438.86 | AUTOMATED CREDIT EXXONMOBIL0052  EDI PAYMTS<br>CO. ID. 6135401570 050711 CTX<br>MISC 0008E DAVISON |
| 7/11 | 14,891.55 | AUTOMATED CREDIT DUPONT SAP        PO/REMIT<br>CO. ID. 1510014090 050711 CTX<br>MISC 0008W R GRACE & CO |
| 7/11 | 15,247.28 | FUNDS TRANSFER  (ADVICE 050711056296)<br>RCVD FROM  HSBC BANK USA   /HSBC BANK BRASIL<br>ORG=KODAK BRASILEIRA COMERCIO E INDUSTR<br>RFB=192IS03922700000 OBI=/INV/92412134<br>REF=192IS03922700000  07/11/05  05:05PM |
| 7/11 | 22,683.67 | AUTOMATED CREDIT CELANESE 5504    EDI PAYMNT<br>CO. ID. 1133313358 050711 CTX<br>MISC 0009WR GRACE & CO-CO |
| 7/11 | 26,650.00 | AUTOMATED CREDIT EXXONMOBIL0160   EDI PAYMTS<br>CO. ID. 1135401570 050711 CTX<br>MISC 0009GRACE & CO |
| 7/11 | 33,431.00 | AUTOMATED CREDIT CITGO        PAYMENTS<br>CO. ID. 3601867773 050711 CTX<br>MISC 0007W R GRACE & CO |
| 7/11 | 33,783.01 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050711 CCD<br>MISC 00012505655192 |
| 7/11 | 47,887.32 | FUNDS TRANSFER  (ADVICE 050711037417)<br>RCVD FROM  ISRAEL DISCOUNT B/<br>ORG=ALON USA, LP -CONCENTRATION<br>RFB=53 TRANSFER      OBI=INVOICE NUBMER 92489<br>REF=53 TRANSFER      07/11/05  02:05PM |
| 7/11 | 161,341.79 | AUTOMATED CREDIT AMOCO 6481        PO/REMIT<br>CO. ID. 1363353184 050711 CTX<br>MISC 0007W R GRACE & CO |
| 7/11 | 251,200.00 | AUTOMATED CREDIT CONOCOPHILLIPS  DB-CONOCO<br>CO. ID. 9000438010 050711 CTX<br>MISC 0007GRACE DAVISON |

*Deposits and Other Credits continued on next page.*

---



## Corporate Checking

**WACHOVIA**    07    2018660825356   001   130         0    38       21,375   ▬▬  ▬▬

                                                                          ▬▬

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 7/11 | 334,358.19 | FUNDS TRANSFER  (ADVICE 050711043366)<br>RCVD FROM  WACHOVIA BANK NA /BANK OF MONTREAL<br>ORG=IRVING OIL LIMITED<br>RFB=CA050711020662   OBI=REFERENCE LOCKBOX 75<br>REF=0507111217007101  07/11/05  02:54PM |
| 7/11 | 1,603,164.83 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 7/12 | 4,104.00 | AUTOMATED CREDIT DUPONT SAP      PO/REMIT<br>CO. ID. 1510014090 050712 CTX<br>MISC 0008W R GRACE & CO |
| 7/12 | 7,103.33 | AUTOMATED CREDIT DOW CORNING CORP VENDOR<br>CO. ID. 9900028839 050712 CCD<br>MISC 1500299656 |
| 7/12 | 7,958.00 | FUNDS TRANSFER  (ADVICE 050712000280)<br>RCVD FROM  DEUTSCHE BANK TRU/DEUTSCHE BANK AG<br>ORG=ENGELHARD TECHNOLOGIES GMBH<br>RFB=6709487185   OBI=FEES DEDUCTED $22.00<br>REF=0712786911000558  07/12/05  04:15AM |
| 7/12 | 12,260.60 | INTL FUNDS TRANSFER  (ADVICE 050712045832)<br>RCVD FROM  CITIBANK N.A.   /PROGUINAL, S.A.<br>RFB=LCK51930474600   OBI=PROQUINAL S.A. INVOI<br>AMT=       12260.60 CUR=USD RATE=<br>REF=LCK51930474600   07/12/05  03:51PM |
| 7/12 | 37,417.83 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050712 CCD<br>MISC 00012505655336 |
| 7/12 | 53,600.00 | AUTOMATED CREDIT CONOCOPHILLIPS  DB-CONOCO<br>CO. ID. 9000438010 050712 CTX<br>MISC 0006GRACE DAVISON |
| 7/12 | 218,127.41 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 7/12 | 571,256.98 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 7/13 | 144.00 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050713 CCD<br>MISC 00012505655492 |
| 7/13 | 16,469.40 | FUNDS TRANSFER  (ADVICE 050713003098)<br>RCVD FROM  WACHOVIA BANK NA /MALAYAN BANKING<br>ORG=JOHNSON MATTHEY SDN BHD<br>RFB=NILT1307122383   OBI=INV 92491856 - GRACE<br>REF=0507133285002354  07/13/05  06:26AM |
| 7/13 | 33,675.73 | AUTOMATED CREDIT CITGO         PAYMENTS<br>CO. ID. 3601867773 050713 CTX<br>MISC 0007W R GRACE & CO |
| 7/13 | 36,717.81 | AUTOMATED CREDIT DUPONT SAP      PO/REMIT<br>CO. ID. 1510014090 050713 CTX<br>MISC 0010W R GRACE & CO |
| 7/13 | 37,591.89 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410743457 050713 CTX<br>MISC 0007GRACE DAVISON |

*Deposits and Other Credits continued on next page.*

**WACHOVIA BANK, N.A. , GLOBAL CENTRAL PIEDMONT**



# Corporate Checking

08    2018660825356   001   130        0    38        21,376

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|---|---|---|
| 7/13 | 47,692.80 | AUTOMATED CREDIT BOSTIK FINDLEY   EPOSPYMNTS<br>CO. ID. 9390279330 050713 CTX<br>MISC 0007GRACE DAVISON |
| 7/13 | 73,993.34 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147   PM DEPOSIT |
| 7/13 | 107,200.00 | AUTOMATED CREDIT CONOCOPHILLIPS   DB-CONOCO<br>CO. ID. 9000438010 050713 CTX<br>MISC 0006GRACE DAVISON |
| 7/13 | 127,498.26 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147   AM DEPOSIT |
| 7/14 | 575.37 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050714 CCD<br>MISC 00012505655721 |
| 7/14 | 7,167.69 | AUTOMATED CREDIT DUPONT SAP    PO/REMIT<br>CO. ID. 1510014090 050714 CTX<br>MISC 0008W R GRACE & CO |
| 7/14 | 14,126.16 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147   AM DEPOSIT |
| 7/14 | 14,434.00 | FUNDS TRANSFER  (ADVICE 050714003056)<br>RCVD FROM  WACHOVIA BANK NA /NEDBANK (A DIVIS<br>ORG=DELPHI CATALYST SOUTH AFRICA PTY<br>RFB=OT01670507121262 OBI=/RFB/INVOICE 9240490<br>REF=0507133300001620 07/14/05  06:18AM |
| 7/14 | 20,115.00 | FUNDS TRANSFER  (ADVICE 050714006396)<br>RCVD FROM  DEUTSCHE BANK TRU/DEUTSCHE BANK<br>ORG=SHANGHAI DELPHI EMISSION<br>RFB=50PS200507140001 OBI=INV 92430121 9243760<br>REF=0714212411002576 07/14/05  08:22AM |
| 7/14 | 142,790.40 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. 7132894773 050714 CTX<br>MISC 0008GRACE DAVISON |
| 7/14 | 185,280.00 | AUTOMATED CREDIT DSMFINBV        PAYMENTS<br>CO. ID. 9200405031 050714 CTX<br>MISC 0008GRACE DAVISON |
| 7/14 | 482,507.31 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147   PM DEPOSIT |
| 7/15 | 558.00 | AUTOMATED CREDIT AFGD, INC.     A/P<br>CO. ID. 2581105024 050715 CCD<br>MISC     05002199 |
| 7/15 | 2,100.25 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050715 CCD<br>MISC 00012505655969 |
| 7/15 | 5,329.10 | FUNDS TRANSFER  (ADVICE 050715065895)<br>RCVD FROM  DEUTSCHE BANK TRU/BANCOLOMBIA S.A.<br>ORG=OMNILIFE MANUFACTURA DE COLOMB<br>RFB=02506599736    OBI=<br>REF=0715323554021082 07/15/05  05:06PM |

*Deposits and Other Credits continued on next page.*

WACHOVIA BANK, N.A. ,  GLOBAL CENTRAL PIEDMONT



# Corporate Checking

**WACHOVIA**

09    2018660825356   001   130        0    38      21,377

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/15 | 9,796.73 | FUNDS TRANSFER  (ADVICE 050715035329)<br>RCVD FROM  WACHOVIA BANK NA /HDFC BANK LTD.<br>ORG=ENGELHARD ENVIRONMENTAL SYSTEMS<br>RFB=004BC10051960018 OBI=TWDS PYMT AGST INV N<br>REF=0507152612006168 07/15/05  12:39PM |
| 7/15 | 10,421.16 | AUTOMATED CREDIT VALSPAR            AP<br>CO. ID. 2362443580 050715 CCD<br>MISC 13382 |
| 7/15 | 11,546.96 | AUTOMATED CREDIT EXXONMOBIL0052  EDI PAYMTS<br>CO. ID. 6135401570 050715 CTX<br>MISC 0009GRACE & CO - CONN |
| 7/15 | 23,964.37 | FUNDS TRANSFER  (ADVICE 050715042990)<br>RCVD FROM  JPMORGAN CHASE BA/00905 DB<br>ORG=COLGATE PALMOLIVE CANADA INC<br>RFB=SWF OF 05/07/15  OBI=<br>REF=5151900196FS     07/15/05  01:45PM |
| 7/15 | 47,764.49 | FUNDS TRANSFER  (ADVICE 050715061688)<br>RCVD FROM  ISRAEL DISCOUNT B/<br>ORG=ALON USA, LP -CONCENTRATION<br>RFB=TFR         OBI=INVOICE NO. 92499686<br>REF=TFR         07/15/05  04:20PM |
| 7/15 | 66,224.68 | AUTOMATED CREDIT CITGO            PAYMENTS<br>CO. ID. 3601867773 050715 CTX<br>MISC 0008W R GRACE & CO |
| 7/15 | 77,005.93 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410743457 050715 CTX<br>MISC 0007GRACE DAVISON |
| 7/15 | 183,614.33 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 7/15 | 443,508.57 | FUNDS TRANSFER  (ADVICE 050715054986)<br>RCVD FROM  ABN AMRO BANK N.V/ECOPETROL S A<br>ORG=ECOPETROL CASA MATRIZ<br>RFB=2000029222     OBI=<br>REF=0958303179050715 07/15/05  03:24PM |
| 7/15 | 564,366.03 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 7/15 | 1,284,921.58 | FUNDS TRANSFER  (ADVICE 050715011884)<br>RCVD FROM  SUNOCO INC        /<br>ORG=<br>RFB=70065618     OBI=70065619,<br>REF=FS0519600114    07/15/05  09:11AM |
| 7/18 | 3,838.00 | FUNDS TRANSFER  (ADVICE 050718047414)<br>RCVD FROM  WACHOVIA BANK NA /BANCO DE BOGOTA<br>ORG=INCOPAR LTDA CALLE 16 33 10 TEL. 2<br>RFB=2003175934     OBI=DO.035/005 MOLECULAR<br>REF=0507181132007302 07/18/05  04:03PM |
| 7/18 | 3,922.22 | AUTOMATED CREDIT VALSPAR         VALSPAR-AP<br>CO. ID. 1362443580 050718 CCD<br>MISC 9800000853 |

*Deposits and Other Credits continued on next page.*



# Corporate Checking

**VACHOVIA**

10      2018660825356   001   130        0   38        21,378

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/18 | 7,259.73 | AUTOMATED CREDIT DUPONT SAP     PO/REMIT<br>CO. ID. 1510014090 050718 CTX<br>MISC 0008W R GRACE & CO |
| 7/18 | 59,179.00 | AUTOMATED CREDIT DUPONT SAP     PO/REMIT<br>CO. ID. 1510014090 050718 CTX<br>MISC 0010W R GRACE & CO |
| 7/18 | 74,250.00 | AUTOMATED CREDIT NOVA CHEMICALS C EDI PMT<br>CO. ID. 9TORONTODB 050718 CTX<br>MISC 0009GRACE DAVISON |
| 7/18 | 80,280.71 | AUTOMATED CREDIT AMOCO 6481     PO/REMIT<br>CO. ID. 1363353184 050718 CTX<br>MISC 0007W R GRACE & CO |
| 7/18 | 438,424.62 | FUNDS TRANSFER (ADVICE 050718014803)<br>RCVD FROM  BANK OF NEW YORK /BBVA BANCOMER, S<br>ORG=WR GRACE HOLDINGS SA DE CV<br>RFB=FTS0507182922800 OBI=INVOICES<br>REF=FTS0507182922800  07/18/05  10:29AM |
| 7/18 | 443,147.46 | AUTOMATED CREDIT ARCO PROD PAY   PO/REMIT<br>CO. ID. 1362440313 050718 CTX<br>MISC 0007GRACE DAVISON |
| 7/18 | 1,167,211.80 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 7/18 | 1,566,637.21 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 7/19 | 2,349.13 | AUTOMATED CREDIT BANKCARD       MERCH SETL<br>CO. ID. 1210001923 050719 CCD<br>MISC 430135232510222 |
| 7/19 | 6,291.65 | FUNDS TRANSFER (ADVICE 050719053502)<br>RCVD FROM  CITIBANK N.A.   /PRODUCTORES DE E<br>ORG=PROENFAR S.A.<br>RFB=LCK52000543000   OBI=INVOICE 92476856<br>REF=LCK52000543000  07/19/05  05:50PM |
| 7/19 | 7,104.00 | AUTOMATED CREDIT H. B. FULLER    EPOSPYMNTS<br>CO. ID. 3006159776 050719 CTX<br>MISC 0008WR GRACE |
| 7/19 | 32,188.41 | AUTOMATED CREDIT DUPONT SAP     PO/REMIT<br>CO. ID. 1510014090 050719 CTX<br>MISC 0011W R GRACE & CO |
| 7/19 | 436,774.25 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 7/19 | 983,914.99 | AUTOMATED CREDIT AMOCO 6481     PO/REMIT<br>CO. ID. 1363353184 050719 CTX<br>MISC 0009W R GRACE & CO |
| 7/20 | 514.47 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410743457 050720 CTX<br>MISC 0007GRACE DAVISON |
| 7/20 | 10,578.30 | AUTOMATED CREDIT VALSPAR        AP<br>CO. ID. 2362443580 050720 CCD<br>MISC 13382 |

*Deposits and Other Credits continued on next page.*

---



# Corporate Checking

**WACHOVIA**   11   2018660825356  001  130      0   38     21,379

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|---|---|---|
| 7/20 | 14,256.84 | FUNDS TRANSFER  (ADVICE 050720013874)<br>RCVD FROM  CALYON NEW YORK /BANCO DO BRASIL<br>ORG=GRACE BRASIL LTDA<br>RFB=52011613826   OBI=/INV/92298712<br>REF=01234778414   07/20/05  10:05AM |
| 7/20 | 22,406.24 | AUTOMATED CREDIT DUPONT SAP     PO/REMIT<br>CO. ID. 1510014090 050720 CTX<br>MISC 0009W R GRACE & CO |
| 7/20 | 60,558.12 | FUNDS TRANSFER  (ADVICE 050720038817)<br>RCVD FROM  THE BANK OF NOVA /BANK OF NOVA SCO<br>ORG=BRENNTAG CANADA INC.<br>RFB=CA050720029226   OBI=<br>REF=CA050720029226   07/20/05  02:27PM |
| 7/20 | 66,701.51 | AUTOMATED CREDIT CITGO          PAYMENTS<br>CO. ID. 3601867773 050720 CTX<br>MISC 0008W R GRACE & CO |
| 7/20 | 136,222.71 | AUTOMATED CREDIT ARCO PROD PAY   PO/REMIT<br>CO. ID. 1362440313 050720 CTX<br>MISC 0007GRACE DAVISON |
| 7/20 | 157,045.90 | FUNDS TRANSFER  (ADVICE 050720043846)<br>RCVD FROM  ABN AMRO BANK N.V/ABN AMRO BANK (C<br>ORG=ENAP REFINERIA<br>RFB=ADM 141966   OBI=INVOICE 92466959<br>REF=0958362873050720 07/20/05  03:04PM |
| 7/20 | 160,538.43 | FUNDS TRANSFER  (ADVICE 050720056345)<br>RCVD FROM  WACHOVIA BANK NA /RDCS INTERCO CLE<br>ORG=IRVING OIL LTD<br>RFB=0507204297008997 OBI=REF LOCKBOX 75147 IN<br>REF=0507204297008997 07/20/05  05:10PM |
| 7/20 | 171,064.80 | AUTOMATED CREDIT EXXONMOBIL0102   EDI PAYMTS<br>CO. ID. 7135409005 050720 CTX<br>MISC 0009GRACE & CO |
| 7/20 | 256,421.34 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 PM DEPOSIT |
| 7/20 | 383,297.32 | FUNDS TRANSFER  (ADVICE 050720002635)<br>RCVD FROM  STANDARD CHARTERE/BANCO CONTINENTA<br>ORG=PETROLEOS DEL PERU PETROPERU<br>RFB=5616529011130586 OBI=/ROC/FACTURA 9239944<br>REF=2005071900045466 07/20/05  05:30AM |
| 7/21 | 10,961.58 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147 AM DEPOSIT |
| 7/21 | 59,488.00 | FUNDS TRANSFER  (ADVICE 050721047374)<br>RCVD FROM  SHINHAN BANK     /<br>ORG=HEESUNG ENGELHARD CORP.<br>RFB=0122405958   OBI=/1866-082535 W.R. GR<br>REF=0122405958    07/21/05  03:55PM |
| 7/21 | 80,850.80 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410743457 050721 CTX<br>MISC 0007GRACE DAVISON |

*Deposits and Other Credits continued on next page.*

---

WACHOVIA BANK, N.A.,  GLOBAL CENTRAL PIEDMONT



# Corporate Checking

12      2018660825356   001   130       0   38      21,380

**WACHOVIA**

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/21 | 191,853.11 | FUNDS TRANSFER  (ADVICE 050721045232)<br>RCVD FROM  ABN AMRO BANK N.V/ECOPETROL S A<br>ORG=ECOPETROL CASA MATRIZ<br>RFB=2000029563      OBI=<br>REF=0958382132050721  07/21/05  03:31PM |
| 7/21 | 199,382.80 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 7/22 | 2,368.08 | AUTOMATED CREDIT VALSPAR         AP<br>CO. ID. 2362443580 050722 CCD<br>MISC 13382 |
| 7/22 | 2,604.00 | AUTOMATED CREDIT AFGD, INC.      A/P<br>CO. ID. 2581105024 050722 CCD<br>MISC      05001864 |
| 7/22 | 16,232.00 | AUTOMATED CREDIT VESUVIUS USA      PAYMENT<br>CO. ID. 1370893657 050722 CTX<br>MISC 0005W R GRACE & CO |
| 7/22 | 21,746.25 | AUTOMATED CREDIT BOISE CASCADE CO EDI PAYMTS<br>CO. ID. 3820100960 050722 CTX<br>MISC 0009GRACE DAVISON |
| 7/22 | 23,222.61 | AUTOMATED CREDIT CELANESE 5504    EDI PAYMNT<br>CO. ID. 1133313358 050722 CTX<br>MISC 0009WR GRACE & CO-CO |
| 7/22 | 33,246.25 | AUTOMATED CREDIT CITGO           PAYMENTS<br>CO. ID. 3601867773 050722 CTX<br>MISC 0007W R GRACE & CO |
| 7/22 | 46,487.77 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 7/22 | 106,979.06 | FUNDS TRANSFER  (ADVICE 050722024991)<br>RCVD FROM  CALYON NEW YORK  /BANCO DO BRASIL<br>ORG=GRACE BRASIL LTDA<br>RFB=52031610624      OBI=/INV/92316142<br>REF=01234778852      07/22/05  11:49AM |
| 7/22 | 106,979.06 | FUNDS TRANSFER  (ADVICE 050722024993)<br>RCVD FROM  CALYON NEW YORK  /BANCO DO BRASIL<br>ORG=GRACE BRASIL LTDA<br>RFB=52031610620      OBI=/INV/92295909/922946<br>REF=01234778848      07/22/05  11:49AM |
| 7/22 | 158,409.30 | AUTOMATED CREDIT EXXONMOBIL5701   EDI PAYMTS<br>CO. ID. 1752717190 050722 CTX<br>MISC 0009GRACE & CO |
| 7/22 | 787,211.85 | AUTOMATED CREDIT EXXONMOBIL0160   EDI PAYMTS<br>CO. ID. 1135401570 050722 CTX<br>MISC 0013GRACE & CO |
| 7/22 | 906,814.57 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050722 CCD<br>MISC 00012505657431 |
| 7/22 | 1,769,932.14 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |

*Deposits and Other Credits continued on next page.*

---



# Corporate Checking

13        2018660825356   001   130        0   38        21,381

---

## Deposits and Other Credits   continued

| Date | Amount | Description |
|------|--------|-------------|
| 7/25 | 117.50 | AUTOMATED CREDIT PPG  E052030302  EFT PAYMT<br>CO. ID. 9991000205 050725 CTX<br>MISC 0008WR GRACE & CO |
| 7/25 | 2,280.00 | FUNDS TRANSFER  (ADVICE 050725058803)<br>RCVD FROM  BANK OF AMERICA N/BANKBOSTON BANCO<br>ORG=TERPHANE LTDA<br>RFB=016020877945    OBI=/INV/92465726<br>REF=2005072500188596 07/25/05  05:31PM |
| 7/25 | 7,110.00 | AUTOMATED CREDIT DUPONT SAP        PO/REMIT<br>CO. ID. 1510014090 050725 CTX<br>MISC 0008W R GRACE & CO |
| 7/25 | 8,807.33 | FUNDS TRANSFER  (ADVICE 050725002874)<br>RCVD FROM  WACHOVIA BANK NA /DRESDNER BANK A.<br>ORG=ADVANCED REFINING TECHNOLOGIE<br>RFB=T40A50721AH38   OBI=10000351<br>REF=0507210294000343 07/25/05  06:05AM |
| 7/25 | 21,793.05 | AUTOMATED CREDIT DUPONT SAP        PO/REMIT<br>CO. ID. 1510014090 050725 CTX<br>MISC 0009W R GRACE & CO |
| 7/25 | 44,063.04 | AUTOMATED CREDIT DUPONT SAP        PO/REMIT<br>CO. ID. 1510014090 050725 CTX<br>MISC 0009W R GRACE & CO |
| 7/25 | 91,392.11 | AUTOMATED CREDIT HOECHST DALLAS   EDI PAYMNT<br>CO. ID. 1752622526 050725 CTX<br>MISC 0009WR GRACE & CO-CO |
| 7/25 | 1,221,264.22 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 7/25 | 1,526,984.14 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 7/26 | 2,145.00 | AUTOMATED CREDIT H. B. FULLER    EPOSPYMNTS<br>CO. ID. 3006159776 050726 CTX<br>MISC 0008WR GRACE |
| 7/26 | 16,122.48 | AUTOMATED CREDIT VALSPAR         AP<br>CO. ID. 2362443580 050726 CCD<br>MISC 13382 |
| 7/26 | 29,002.50 | AUTOMATED CREDIT HESS           PAYMENTS<br>CO. ID. 9134540590 050726 CTX<br>MISC 0009W.R.GRACE & CO |
| 7/26 | 53,600.00 | AUTOMATED CREDIT CONOCOPHILLIPS   DB-CONOCO<br>CO. ID. 9000438010 050726 CTX<br>MISC 0006GRACE DAVISON |
| 7/26 | 78,630.00 | FUNDS TRANSFER  (ADVICE 050726053068)<br>RCVD FROM  WACHOVIA BANK NA /RDCS INTERCO CLE<br>ORG=JOHNSON MATTHEY PTY LTD CNR HENDERS<br>RFB=0507264204009094 OBI=REF 92505593 9250559<br>REF=0507264204009094 07/26/05  04:49PM |
| 7/26 | 169,065.19 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 7/26 | 191,131.33 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A. , GLOBAL CENTRAL PIEDMONT**



# Corporate Checking

**WACHOVIA**

| 14 | 2018660825356 | 001 | 130 | | 0 | 38 | | 21,382 |

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/27 | 9,000.00 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 7/27 | 12,612.00 | AUTOMATED CREDIT CONOCOPHILLIPS  DB-CONOCO<br>CO. ID. 9000438010 050727 CTX<br>MISC 0006GRACE DAVISON |
| 7/27 | 15,480.90 | FUNDS TRANSFER  (ADVICE 050727042745)<br>RCVD FROM  WACHOVIA BANK NA /BANCOLOMBIA CAYM<br>ORG=COMPANIA PINTUCO<br>RFB=20050721150608  OBI=CANCELA FACTURA 9246<br>REF=0507270065007165  07/27/05  02:31PM |
| 7/27 | 21,524.60 | AUTOMATED CREDIT DUPONT SAP        PO/REMIT<br>CO. ID. 1510014090 050727 CTX<br>MISC 0008W R GRACE & CO |
| 7/27 | 33,326.26 | AUTOMATED CREDIT CITGO            PAYMENTS<br>CO. ID. 3601867773 050727 CTX<br>MISC 0007W R GRACE & CO |
| 7/27 | 47,012.10 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 7/27 | 47,692.80 | AUTOMATED CREDIT BOSTIK FINDLEY  EPOSPYMNTS<br>CO. ID. 9390279330 050727 CTX<br>MISC 0007GRACE DAVISON |
| 7/27 | 83,951.70 | AUTOMATED CREDIT HESS           PAYMENTS<br>CO. ID. 9134540590 050727 CTX<br>MISC 0010W.R.GRACE & CO |
| 7/27 | 102,235.28 | AUTOMATED CREDIT VALSPAR          AP<br>CO. ID. 2362443580 050727 CCD<br>MISC 13382 |
| 7/28 | 11,305.01 | AUTOMATED CREDIT EXXONMOBIL0052  EDI PAYMTS<br>CO. ID. 6135401570 050728 CTX<br>MISC 0009GRACE & CO - CONN |
| 7/28 | 19,200.00 | AUTOMATED CREDIT CONOCOPHILLIPS  DB-CONOCO<br>CO. ID. 9000438010 050728 CTX<br>MISC 0006GRACE DAVISON |
| 7/28 | 48,064.47 | FUNDS TRANSFER  (ADVICE 050728030832)<br>RCVD FROM  ISRAEL DISCOUNT B/<br>ORG=ALON USA, LP -CONCENTRATION<br>RFB=95 TRANSFER     OBI=INVOICE NUMBER 92508<br>REF=95 TRANSFER      07/28/05  12:40PM |
| 7/28 | 82,828.48 | AUTOMATED CREDIT FLINT HILLS RESO PAYMENTS<br>CO. ID. 1410743457 050728 CTX<br>MISC 0007GRACE DAVISON |
| 7/28 | 102,053.22 | AUTOMATED CREDIT MOTIVA ENTERPRIS PAYMENTS<br>CO. ID. 9836451101 050728 CCD<br>MISC 00012505658972 |
| 7/28 | 183,268.19 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 7/28 | 682,857.82 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |

*Deposits and Other Credits continued on next page.*

---



## Corporate Checking

**WACHOVIA**

15        2018660825356   001  130          0    38        21,383

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/29 | 2,046.00 | AUTOMATED CREDIT AFGD, INC.      A/P<br>CO. ID. 2581105024 050729 CCD<br>MISC      05001864 |
| 7/29 | 4,055.37 | FUNDS TRANSFER  (ADVICE 050729061839)<br>RCVD FROM  ABN AMRO BANK N.V/ECOPETROL S A<br>ORG=ECOPETROL CASA MATRIZ<br>RFB=2000031634      OBI=<br>REF=0958506812050729 07/29/05  02:52PM |
| 7/29 | 4,929.00 | AUTOMATED CREDIT AFGD, INC.      A/P<br>CO. ID. 2581105024 050729 CCD<br>MISC      05002199 |
| 7/29 | 5,335.00 | FUNDS TRANSFER  (ADVICE 050729003230)<br>RCVD FROM  WACHOVIA BANK NA /NEDBANK (A DIVIS<br>ORG=ENGELHARD SA PTY LTD<br>RFB=OT01670507270677 OBI=/RFB/IMPORTS<br>REF=0507273795001440 07/29/05  06:17AM |
| 7/29 | 17,803.60 | AUTOMATED CREDIT EXXONMOBIL5701  EDI PAYMTS<br>CO. ID. 1752717190 050729 CTX<br>MISC 0009GRACE & CO |
| 7/29 | 38,250.00 | INTL FUNDS TRANSFER  (ADVICE 050729004974)<br>RCVD FROM  CITIBANK N.A.    /GCNBUEPO<br>RFB=G0052100963301  OBI=REF INV 92462030<br>AMT=      38250.00 CUR=USD RATE=<br>REF=G0052100963301  07/29/05  07:24AM |
| 7/29 | 46,534.92 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  AM DEPOSIT |
| 7/29 | 49,056.51 | FUNDS TRANSFER  (ADVICE 050729072062)<br>RCVD FROM  ISRAEL DISCOUNT B/<br>ORG=ALON USA, LP -CONCENTRATION<br>RFB=148 TRANSFER    OBI=INVOICE NO.92517694<br>REF=148 TRANSFER    07/29/05  04:08PM |
| 7/29 | 76,376.40 | AUTOMATED CREDIT SHELL OIL PRODUC PAYMENTS<br>CO. ID. 9306541101 050729 CCD<br>MISC 02012505045056 |
| 7/29 | 115,219.20 | FOREIGN EXCHANGE CONTRACT 5221400<br>SENT TO WR GRACE CO CONN<br>AMT=    96000.00 CUR=EUR<br>RATE=    1.200200 VALUE DATE 07/29/05 |
| 7/29 | 548,073.24 | WHOLESALE LOCKBOX DEPOSIT<br>CHARLOTTE    BOX #075147  PM DEPOSIT |
| 7/29 | 590,334.13 | AUTOMATED CREDIT EXXONMOBIL0160  EDI PAYMTS<br>CO. ID. 1135401570 050729 CTX<br>MISC 0012GRACE & CO |
| 7/29 | 611,400.00 | AUTOMATED CREDIT CHEVRON PHILLIPS PAYMENTS<br>CO. ID. 7132894773 050729 CTX<br>MISC 0009GRACE DAVISON |
| 7/29 | 6,663,925.99 | FUNDS TRANSFER  (ADVICE 050729035976)<br>RCVD FROM  BANK OF AMERICA, /<br>ORG=ADVANCED REFINING TECHNOLOGIES LLC<br>RFB=050729037174      OBI=<br>REF=050729037174    07/29/05  11:48AM |

*Deposits and Other Credits continued on next page.*



# Corporate Checking

16        2018660825356   001   130          0   38          21,384

**WACHOVIA**

---

## Deposits and Other Credits   continued

| Date | Amount | Description |
|------|--------|-------------|
| 7/29 | 10,000,000.00 | FUNDS TRANSFER  (ADVICE 050729035788)<br>RCVD FROM  BANK OF AMERICA, /<br>ORG=ADVANCED REFINING TECHNOLOGIES LLC<br>RFB=050729037007    OBI=<br>REF=050729037007    07/29/05  11:47AM |
| **Total** | **$54,668,192.13** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 7/01 | 6,000,000.00 | FUNDS TRANSFER  (ADVICE 050701049387)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          07/01/05  01:18PM |
| 7/05 | 123.18 | AUTOMATED DEBIT  BANKCARD          MERCH FEES<br>CO. ID. 3210001923 050705 CCD<br>MISC 430135232510222 |
| 7/05 | 1,902,616.13 | FUNDS TRANSFER  (ADVICE 050705025165)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          07/05/05  11:14AM |
| 7/06 | 1,308,217.12 | FUNDS TRANSFER  (ADVICE 050706020995)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          07/06/05  11:22AM |
| 7/07 | 20,335.20 | DEPOSITED ITEM RETURNED<br>ADV # 648042 |
| 7/07 | 1,534,816.51 | FUNDS TRANSFER  (ADVICE 050707051955)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          07/07/05  04:07PM |
| 7/08 | 1,191,523.84 | FUNDS TRANSFER  (ADVICE 050708018147)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          07/08/05  10:50AM |
| 7/11 | 2,176,564.80 | FUNDS TRANSFER  (ADVICE 050711033811)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          07/11/05  01:22PM |
| 7/12 | 1,746,976.63 | FUNDS TRANSFER  (ADVICE 050712021783)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          07/12/05  11:37AM |

*Other Withdrawals and Service Fees continued on next page.*

---

**WACHOVIA BANK, N.A. ,  GLOBAL CENTRAL PIEDMONT**



## Corporate Checking

WACHOVIA    17    2018660825356  001  130        0  38        21,385

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/13 | 1,000,720.85 | FUNDS TRANSFER  (ADVICE 050713032377)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=            07/13/05  1:19PM |
| 7/14 | 819,981.62 | FUNDS TRANSFER  (ADVICE 050714050098)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=            07/14/05  4:00PM |
| 7/15 | 518.50 | AUTOMATED DEBIT  BAMS            7-14-05<br>CO. ID. 1561114990 050715 CCD<br>MISC 301352325102222 |
| 7/15 | 1,309,517.29 | FUNDS TRANSFER  (ADVICE 050715026444)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=            07/15/05  11:27AM |
| 7/18 | 2,782,151.72 | FUNDS TRANSFER  (ADVICE 050718026653)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=            07/18/05  12:30PM |
| 7/19 | 2,940,523.00 | FUNDS TRANSFER  (ADVICE 050719017779)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=            07/19/05  11:03AM |
| 7/20 | 1,546,025.59 | FUNDS TRANSFER  (ADVICE 050720034652)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=            07/20/05  01:35PM |
| 7/21 | 1,378,280.35 | FUNDS TRANSFER  (ADVICE 050721031411)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=            07/21/05  01:18PM |
| 7/22 | 1,568,410.96 | FUNDS TRANSFER  (ADVICE 050722020543)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=            07/22/05  11:11AM |
| 7/25 | 4,463,271.72 | FUNDS TRANSFER  (ADVICE 050725045679)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=            07/25/05  03:11PM |
| 7/26 | 1,000,000.00 | FUNDS TRANSFER  (ADVICE 050726032539)<br>SENT TO  JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=            07/26/05  01:22PM |

*Other Withdrawals and Service Fees continued on next page.*

---

**WACHOVIA BANK, N.A. ,  GLOBAL CENTRAL PIEDMONT**



# Corporate Checking

**WACHOVIA**    18    2018660825356  001  130    0  38    21,386

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/27 | 1,013,758.87 | FUNDS TRANSFER  (ADVICE 050727024605)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          07/27/05  11:40AM |
| 7/28 | 511,852.52 | FUNDS TRANSFER  (ADVICE 050728024128)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          07/28/05  11:25AM |
| 7/29 | 8,263,925.99 | FUNDS TRANSFER  (ADVICE 050729056900)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          07/29/05  02:19PM |
| 7/29 | 10,000,000.00 | FUNDS TRANSFER  (ADVICE 050729056819)<br>SENT TO JPMORGAN CHASE BA/<br>BNF=WR GRACE & CO-CONN<br>OBI=FUNDS TRANSFER FROM DAVISON LOCKBOX<br>RFB=          07/29/05  02:19PM |
| **Total** | **$54,480,112.39** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 7/01 | 1,696,285.25 | 7/13 | 499,640.11 | 7/22 | 3,029,497.58 |
| 7/05 | 1,278,155.96 | 7/14 | 546,654.42 | 7/25 | 1,490,037.25 |
| 7/06 | 1,550,918.75 | 7/15 | 1,967,740.81 | 7/26 | 1,029,733.75 |
| 7/07 | 1,025,895.60 | 7/18 | 3,029,739.84 | 7/27 | 388,810.52 |
| 7/08 | 1,460,157.77 | 7/19 | 1,557,839.27 | 7/28 | 1,006,535.19 |
| 7/11 | 1,854,526.21 | 7/20 | 1,451,419.66 | 7/29 | 1,515,948.56 |
| 7/12 | 1,019,377.73 | 7/21 | 615,675.60 | | |



# Commercial Checking

WACHOVIA    01      2079900005260  001  108        0  185      24,078

⠿⠿⠿⠿⠿⠿⠿⠿⠿⠿⠿⠿⠿⠿⠿⠿⠿⠿⠿⠿⠿⠿⠿⠿⠿⠿
WR GRACE AND CO
PAYABLES ACCOUNT
ATTN: BILLIE GARDNER                  CB   129
7500 GRACE DR. BLDG. 25
COLUMBIA MD 21044

---

# Commercial Checking

7/01/2005 thru 7/29/2005

Account number:        2079900005260
Account owner(s):      WR GRACE AND CO
                       PAYABLES ACCOUNT

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---:|
| Opening balance 7/01 | $0.00 |
| Deposits and other credits | 1,280,923.97 + |
| Other withdrawals and service fees | 1,280,923.97 - |
| **Closing balance 7/29** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---:|---|
| 7/01 | 60,737.68 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/05 | 99,268.61 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/06 | 12,908.44 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/06 | 60,692.20 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/07 | 67,700.06 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/08 | 15,701.72 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/11 | 41,572.12 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/12 | 191,044.44 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/13 | 38,915.23 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/14 | 30,871.61 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/15 | 17,382.25 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/18 | 42,692.04 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/19 | 96,743.59 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*

---

**WACHOVIA BANK, N.A., CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

02      2079900005260  001  108        0  185      24,079

**WACHOVIA**

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 7/20 | 84,416.85 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/21 | 21,449.09 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/22 | 10,974.71 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/25 | 95,634.17 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/26 | 41,587.41 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/27 | 194,774.49 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/28 | 4,272.92 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/29 | 51,584.34 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$1,280,923.97** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 7/01 | 60,737.68 | LIST OF DEBITS POSTED |
| 7/05 | 99,268.61 | LIST OF DEBITS POSTED |
| 7/06 | 12,908.44 | LIST OF DEBITS POSTED |
| 7/06 | 60,692.20 | LIST OF DEBITS POSTED |
| 7/07 | 67,700.06 | LIST OF DEBITS POSTED |
| 7/08 | 15,701.72 | LIST OF DEBITS POSTED |
| 7/11 | 41,572.12 | LIST OF DEBITS POSTED |
| 7/12 | 191,044.44 | LIST OF DEBITS POSTED |
| 7/13 | 38,915.23 | LIST OF DEBITS POSTED |
| 7/14 | 30,871.61 | LIST OF DEBITS POSTED |
| 7/15 | 17,382.25 | LIST OF DEBITS POSTED |
| 7/18 | 42,692.04 | LIST OF DEBITS POSTED |
| 7/19 | 96,743.59 | LIST OF DEBITS POSTED |
| 7/20 | 84,416.85 | LIST OF DEBITS POSTED |
| 7/21 | 21,449.09 | LIST OF DEBITS POSTED |
| 7/22 | 10,974.71 | LIST OF DEBITS POSTED |
| 7/25 | 95,634.17 | LIST OF DEBITS POSTED |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

03      2079900005260  001   108          0  185      24,080

**WACHOVIA**

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/26 | 41,587.41 | LIST OF DEBITS POSTED |
| 7/27 | 194,774.49 | LIST OF DEBITS POSTED |
| 7/28 | 4,272.92 | LIST OF DEBITS POSTED |
| 7/29 | 51,584.34 | LIST OF DEBITS POSTED |
| **Total** | **$1,280,923.97** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 7/01 | 0.00 | 7/13 | 0.00 | 7/22 | 0.00 |
| 7/05 | 0.00 | 7/14 | 0.00 | 7/25 | 0.00 |
| 7/06 | 0.00 | 7/15 | 0.00 | 7/26 | 0.00 |
| 7/07 | 0.00 | 7/18 | 0.00 | 7/27 | 0.00 |
| 7/08 | 0.00 | 7/19 | 0.00 | 7/28 | 0.00 |
| 7/11 | 0.00 | 7/20 | 0.00 | 7/29 | 0.00 |
| 7/12 | 0.00 | 7/21 | 0.00 | | |



# Commercial Checking

01          2079900005231    001    130          0    184          92,072

00032794 1 MB  0.309 01   MAAD 112

|լ.|ւ|..||||..|ւ|.|ւ|.|ւ|..|||||..||..|ւ|.|ւ||..||..|ւ|.|

**W.R. GRACE & CO.**
**ATTN: BILL GARDNER**
**7500 GRACE DRIVE**
**COLUMBIA MD 21044**

CB    160

---

# Commercial Checking

Account number:          2079900005231
Account owner(s):         W. R. GRACE & CO.
                          ATTN: BILL GARDNER

7/01/2005 thru 7/29/2005

Taxpayer ID Number:       135114230

## Account Summary

| | |
|---|---|
| Opening balance 7/01 | $0.00 |
| Deposits and other credits | 46,639,374.92 + |
| Other withdrawals and service fees | 46,639,374.92 - |
| **Closing balance 7/29** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 7/01 | 1,065.58 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.      050701 CCD MISC SETTL CHOWCRTN  INVISION |
| 7/01 | 1,895,433.80 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/05 | 21,333.72 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.      050705 CCD MISC SETTL CHOWCRTN  INVISION |
| 7/06 | 5,259.12 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.      050706 CCD MISC SETTL CHOWCRTN  INVISION |
| 7/06 | 4,938,013.06 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/08 | 196.07 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.      050708 CCD MISC SETTL CHOWCRTN  INVISION |
| 7/08 | 2,614,416.77 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/12 | 129.84 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.      050712 CCD MISC SETTL CHOWCRTN  INVISION |
| 7/13 | 8,124,113.75 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/15 | 1,010.57 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.      050715 CCD MISC SETTL CHOWCRTN  INVISION |
| 7/15 | 3,227,655.60 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |

*Deposits and Other Credits continued on next page.*

---

WACHOVIA BANK, N.A.   CAP MKTS INV BKG DIV MFG FRANCHISE



# Commercial Checking

02        2079900005231   001   130            0   184        92,073

WACHOVIA

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/19 | 795.73 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.      050719 CCD MISC SETTL CHOWCRTN  INVISION |
| 7/20 | 7,699,967.32 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/22 | 6,583,378.88 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/27 | 8,312,045.53 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| 7/28 | 2,637.50 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.      050728 CCD MISC SETTL CHOWCRTN  INVISION |
| 7/29 | 3,211,922.08 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W R GRACE & COM |
| **Total** | **$46,639,374.92** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 7/01 | 1,896,499.38 | AUTOMATED DEBIT          DAVISONEFT CO. ID.      050701 CCD MISC SETTL NJSEDI   *NC*GRACE NC |
| 7/05 | 21,333.72 | ZBA TRANSFER DEBIT TRANSFER TO 2000000282172 W R GRACE & COM |
| 7/06 | 4,943,272.18 | AUTOMATED DEBIT          DAVISONEFT CO. ID.      050706 CCD MISC SETTL NJSEDI   *NC*GRACE NC |
| 7/08 | 2,614,612.84 | AUTOMATED DEBIT          DAVISONEFT CO. ID.      050708 CCD MISC SETTL NJSEDI   *NC*GRACE NC |
| 7/12 | 129.84 | ZBA TRANSFER DEBIT TRANSFER TO 2000000282172 W R GRACE & COM |
| 7/13 | 8,124,113.75 | AUTOMATED DEBIT          DAVISONEFT CO. ID.      050713 CCD MISC SETTL NJSEDI   *NC*GRACE NC |
| 7/15 | 3,228,666.17 | AUTOMATED DEBIT          DAVISONEFT CO. ID.      050715 CCD MISC SETTL NJSEDI   *NC*GRACE NC |
| 7/19 | 795.73 | ZBA TRANSFER DEBIT TRANSFER TO 2000000282172 W R GRACE & COM |
| 7/20 | 7,699,967.32 | AUTOMATED DEBIT          DAVISONEFT CO. ID.      050720 CCD MISC SETTL NJSEDI   *NC*GRACE NC |
| 7/22 | 6,583,378.88 | AUTOMATED DEBIT          DAVISONEFT CO. ID.      050722 CCD MISC SETTL NJSEDI   *NC*GRACE NC |

*Other Withdrawals and Service Fees continued on next page.*

---

**WACHOVIA BANK, N.A. ,  CAP MKTS INV BKG DIV MFG FRANCHISE**



# Commercial Checking

03        2079900005231   001   130            0   184        92,074

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 7/27 | 8,312,045.53 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.        050727 CCD<br>MISC SETTL NJSEDI    *NC*GRACE NC |
| 7/28 | 2,637.50 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2000000282172 W R GRACE & COM |
| 7/29 | 3,211,922.08 | AUTOMATED DEBIT            DAVISONEFT<br>CO. ID.        050729 CCD<br>MISC SETTL NJSEDI    *NC*GRACE NC |
| **Total** | **$46,639,374.92** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 7/01 | 0.00 | 7/13 | 0.00 | 7/27 | 0.00 |
| 7/05 | 0.00 | 7/15 | 0.00 | 7/28 | 0.00 |
| 7/06 | 0.00 | 7/19 | 0.00 | 7/29 | 0.00 |
| 7/08 | 0.00 | 7/20 | 0.00 | | |
| 7/12 | 0.00 | 7/22 | 0.00 | | |



SUNTRUST BANK
P O BOX 622227
ORLANDO FL 32862-2227



# Account
# Statement

Ialdaulllhaalahlalhlallhalhaldalballaalhd
DAVISON SPECIALTY CHEMICAL COMPANY
PAYROLL ACCT
ATTENTION: BILL BRYANT
BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009

Questions? Please call
1-800-786-8787

THANK YOU FOR BANKING WITH SUNTRUST. TO LEARN MORE ABOUT HOW SUNTRUST CAN MEET
YOUR FINANCIAL SERVICES NEEDS, PLEASE VISIT OUR WEB SITE AT WWW.SUNTRUST.COM
MORE! ACTIVATE YOUR VISA EXTRAS ACCOUNT ON YOUR CURRENT SUNTRUST VISA BUSINESS
CARD TODAY! GO TO WWW.VISA.COM/EXTRAS, OR CALL TOLL-FREE 800.960.8472.

| Account Summary | Account Type | Account Number | Statement Period | Taxpayer ID |
|---|---|---|---|---|
| | ANALYZED BUSINESS CHECKING | 0000000141309 | 07/01/2005 - 07/31/2005 | 52-0968234 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $44,805.20 | Average Balance | $44,876.16 |
| Deposits/Credits | $440.00 | Average Collected Balance | $44,876.16 |
| Checks | $.00 | Number of Days in Statement Period | 31 |
| Withdrawals/Debits | $.00 | | |
| Ending Balance | $45,245.20 | | |

| Deposits/ Credits | Date | Amount | Serial # | Description |
|---|---|---|---|---|
| | 07/27 | 440.00 | | *ELECTRONIC/ACH CREDIT* |
| | | | | GRACE DAVISON   EDIPAYMENT  000000000291873 |

Deposits/Credits:  1                        Total Items Deposited: 0

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|
| | 07/01 | 44,805.20 | 44,805.20 | 07/27 | 45,245.20 | 45,245.20 |

Continued on next page

# Corporate Business Account Statement



**For the period 07/01/2005 to 07/29/2005**

W R GRACE & CO
DAVISON CHEMICAL DIVISION
ATTN BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009

Account number:     40-0264-1360

Page 1 of 1

Number of enclosures: 0
Tax ID Number: 13-5114230

☎ For Client Services:
    Call 1-877-824-5001

🖳 Visit us at www.treasury.pncbank.com

✉ Write to: Client Services
    P.O. Box 1198
    Cincinnati , OH 45201

---

## Account Summary Information

### Balance Summary

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | 24,447.40 | 0.00 | 0.00 | 24,447.40 |

---

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 0 | 0.00 |
| National Lockbox | 0 | 0.00 |
| ACH Credits | 0 | 0.00 |
| Funds Transfers In | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Credits | 0 | 0.00 |
| **Total** | **0** | **0.00** |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 0 | 0.00 |
| Returned Items | 0 | 0.00 |
| ACH Debits | 0 | 0.00 |
| Funds Transfers Out | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Debits | 0 | 0.00 |
| **Total** | **0** | **0.00** |

---

### Ledger Balance

| Date | Ledger balance |
|---|---|
| 07/01 | 24,447.40 |


## HIBERNIA
*Where service matters.*℠

Direct inquiries to Customer Service
(337) 494-3354 or (800) 262-5689

W R GRACE CO
DAVISON CHEMICAL DIVISION
MR L BREAUX-PLANT CONTROLLER
PO BOX 3247
LAKE CHARLES LA  706023247

The "Keep It Simple Mortgage"
has less paperwork.  Call
1-877-HMB-4040 today
to find out more.  Normal
credit qualifications apply.
Equal housing lender.

Page    1                        (    0)

### Account Summary - Completely Free Small Business Checking   101391210

| | | |
|---|---|---|
| Previous balance | $10,000.00 | |
| +    0 Credits/deposits | $0.00 | |
| -    0 Debits/checks | $0.00 | |
| -    Service charges | $0.00 | |
| +    Interest paid | $0.00 | |
| Ending balance | $10,000.00 | |

| | |
|---|---|
| Statement cycle began | July 1, 2005 |
| Statement cycle ended | July 31, 2005 |
| Number of days in cycle | 31 |
| Minimum balance this cycle | $10,000.00 |
| Average collected balance | $10,000.00 |
| Interest paid YTD | $0.00 |

Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 06/30 | $10,000.00 | | | | |

Member FDIC



# Commercial Checking

**WACHOVIA**

01        2040000016900  072  140              1   33        7,644

Ilılıllıılllıılılılılılıllılllıılllıılılıllıılılıllıllıllıllıllıllıllıllıllı
**W R GRACE & CO - CONN**
**ATTN: BILLIE GARDNER**                          CB
**7500 GRACE DRIVE**
**COLUMBIA MD 21044-4098**

---

# Commercial Checking

7/01/2005 thru 7/29/2005

Account number:        2040000016900
Account owner(s):      W R GRACE & CO - CONN

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 7/01 | $43,388.59 |
| Other withdrawals and service fees | 6,024.97 - |
| Closing balance 7/29 | $37,363.62 |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 7/12 | 6,024.97 | DEBIT MEMO |
| **Total** | **$6,024.97** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 7/12 | 37,363.62 | | | | |

# ESTADO DE CUENTA CORRIENTE

DEL 01/07/2005 AL 31/07/2005
W.R. GRACE & CO. SUCURSAL DE LIMA
BCP SAN ISIDRO CASILLA 118
SUC.SAN ISIDRO -R-80
SUC.SAN ISIDRO -R-80
193
4797

(OOF'K3)

| | PAGINA | 1 DE 2 |
|---|---|---|
| MONEDA | CODIGO DE CUENTA INTERBANCARIO (CCI) | CODIGO DE CUENTA |
| SOLES | 002-193-001115122058-16 | 193-1115122-0-58 |

EJECUTIVO DE NEGOCIOS: CHAVARRI R. CARLO
OFICINA: SUC SAN ISIDRO
TELEFONO: 442-8642 CELULAR
EMAIL:

## AVISOS

IMPORTANTE:SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.
UN NIÑO AZUL SIN TRATAMIENTO PUEDE MORIR PERO TAMBIEN PUEDE SALVARSE MEDIANTE UNA OPERACION. NECESITA DE TU APOYO PARA LOGRARLO.
ESCUCHA TU CORAZON Y DEVUELVELE LA SONRISA POR FAVOR. NO TE ARREPENTIRAS. DEPOSITA TU APORTE EN LA CUENTA CORRIENTE DE LA FUNDACION
PERUANA CARDIOINFANTIL NRO. 193-0053653-0-48. MUCHAS GRACIAS.

(*) MED.AT:MEDIO DE ATENCION = VEN:VENTANILLA  CAJ:CAJEROS AUTOMATICOS  POS:PUNTO DE VENTA  TLC:TELECREDITO  INT:INTERNO
                        BPT:BANCA POR TELEFONO  BPI:BANCA POR INTERNET

## RESUMEN DEL MES

| SALDO CONTABLE AL 07/2005 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 31/07/2005 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 40,079.88 | 400.00 | 861,536.28 | 171,454.25 | 701,840.29 | 0.00 | 0.00 | 28,717.62 | 65,490.51 |
| A | + | B | + | C | - | D | - | E | + | F | - | G | = | H |

## ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. | LUGAR | SUC-AGE | NUM OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01-07 | | CHEQUE 01133519 | VEN | AG.C.C.SAN BORJA | 193-001 | 000120 | 16:48 | E12868 | 3001 | 77.67- | 40,002.21 |
| 01-07 | | CHEQUE 01133518 | VEN | AG.C.C.SAN BORJA | 193-001 | 000119 | 16:48 | E12868 | 3001 | 196.00- | 39,806.21 |
| 01-07 | | CHEQUE 01133522 | VEN | AG.C.C.SAN BORJA | 193-001 | 000124 | 16:49 | E12868 | 3001 | 586.92- | 39,219.29 |
| 01-07 | | LUZ SUR 0664566 | INT | | 000-000 | | 04:00 | | 4611 | 620.90- | 38,598.39 |
| 01-07 | | CHEQUE 01133515 | VEN | AG.C.C.SAN BORJA | 193-001 | 000121 | 16:49 | E12868 | 3001 | 636.27- | 37,962.12 |
| 01-07 | | CHEQUE 01133521 | VEN | AG.C.C.SAN BORJA | 193-001 | 000117A | 16:48 | E12868 | 3001 | 891.54- | 37,070.58 |
| 01-07 | | CHEQUE 01133520 | VEN | AG.C.C.SAN BORJA | 193-001 | 000117 | 16:48 | E12368 | 3001 | 2,679.76- | 34,390.82 |
| 01-07 | | IMPUESTO ITF | INT | | - | | | | 0909 | 4.51- | 34,386.31 |
| 02-07 | | CHEQUE 01155516 | INT | | 191-000 | 802028 | | | 3901 | 5,290.00- | 31,096.31 |
| 03-07 | | IMPUESTO ITF | INT | | - | | | | 0909 | 2.63- | 31,093.68 |
| 04-07 | | 2000044782 NESTLE PERU | TLC | | 111-008 | 157772 | 12:24 | TLC051 | 2401 | 49,006.28 | 80,109.96 |
| 04-07 | | CHEQUE 01133523 | VEN | AG.SAN BLAS | 194-021 | 000273 | 12:59 | E87250 | 3001 | 175.00- | 80,014.96 |
| 04-07 | | IMPUESTO ITF | INT | | - | | | | 0909 | 39.41- | 79,975.55 |
| 06-07 | | TELEFON T2513932 | INT | | 000-000 | | 03:43 | | 4611 | 277.55- | 79,698.00 |
| 06-07 | | IMPUESTO ITF | INT | | - | | | | 0909 | .22- | 79,697.78 |
| 07-07 | | A 193 1451216 0 | TLC | | 111-008 | 195047 | 14:41 | TLC002 | 4401 | 1,410.00- | 78,287.78 |
| 07-07 | | ABU118100964350100 | BPI | | 111-031 | 187777 | 14:31 | CICSPR | 4786 | 49,426.00- | 28,861.78 |
| 07-07 | | IMPUESTO ITF | INT | | - | | | | 0909 | 40.66- | 28,821.12 |
| 08-07 | | VENTA ME 3.249000 | M INT | | 111-005 | 313174 | 10:07 | SCHE01 | 2505 | 487,350.00 | 516,171.12 |
| 08-07 | | PAGO VISA | INT | | 111-007 | 834309 | | | 4929 | 2,096.00- | 514,075.12 |
| 08-07 | | PAGO VISA | INT | | 111-007 | 834310 | | | 4929 | 5,729.60- | 508,345.52 |
| 08-07 | | IMPUESTO ITF | INT | | - | | | | 0909 | 6.25- | 508,339.27 |
| L | | CHEQUE 01133527 | INT | | 191-000 | 802648 | | | 3901 | 7,060.00- | 506,279.27 |
| 08-07 | | CHEQUE 01133525 | INT | | 191-000 | 802649 | | | 3901 | 9,035.00- | 497,244.27 |
| 09-07 | | CHEQUE 01133526 | INT | | 191-000 | 802650 | | | 3901 | 143,480.00- | 353,764.27 |
| 10-07 | | IMPUESTO ITF | INT | | - | | | | 0909 | 123.64- | 353,640.63 |
| 11-07 | | CHEQUE 01133524 | VEN | AG.PARQUE DE LA P | 193-077 | 000228 | 15:53 | E12905 | 3001 | 1,000.00- | 352,640.63 |
| 11-07 | | ABU118100976010100 - | BPI | | 111-031 | 251442 | 15:22 | CICSPR | 4786 | 4,404.08- | 348,234.64 |
| 11-07 | | ABU118100975870100 | BPI | | 111-031 | 251477 | 16:22 | CICSPR | 4786 | 4,735.00- | 343,501.63 |
| 11-07 | | IMPUESTO ITF | INT | | - | | | | 0909 | 8.10- | 343,493.53 |
| 12-07 | | A 194 6151758 0 | TLC | | 111-008 | 079299 | 11:12 | TLC035 | 4401 | 1,800.00- | 341,693.53 |
| 12-07 | | TELMEX5 00010253 | INT | | 000-000 | | 04:12 | | 4611 | 3,251.57- | 338,441.96 |
| | | IMP.OP.$        988.25 | | | | | | | | | |
| 12-07 | | IMPUESTO ITF | INT | | - | | | | 0909 | 4.02- | 338,457.94 |
| 13-07 | | CHEQUE 01133528 | VEN | AG.RIVERA NAVARRE | 193-024 | 000213 | 11:57 | E13208 | 3001 | 636.27- | 337,821.67 |
| 15-07 | | ABU172180160780100 | BPI | | 111-031 | 033202 | 09:40 | CICSPR | 4786 | 26,746.00- | 311,075.67 |
| 15-07 | | IMPUESTO ITF | INT | | - | | | | 0909 | 21.89- | 311,053.78 |
| 14-07 | | CHEQUE 01133529 | VEN | AG.SAN LUIS | 193-070 | 000112 | 11:30 | E12688 | 3001 | 260.18- | 310,793.60 |
| 14-07 | | IMPUESTO ITF | INT | | - | | | | 0909 | .20- | 310,793.40 |
| 15-07 | | TELMEX 00010253 | INT | | 000-000 | | 04:06 | | 4611 | 1,543.99- | 309,249.41 |
| 15-07 | | ABU118101091180100 | BPI | | 111-031 | 141903 | 09:50 | CICSPR | 4786 | 11,148.00- | 298,101.41 |
| 15-07 | | PROTTC 008050 | TLC | | 111-008 | 024521 | 05:18 | TLC058 | 4401 | 29,798.51- | 268,302.90 |
| 15-07 | | ABU118101001190100 | BPI | | 111-031 | 141927 | 09:50 | CICSPR | 4786 | 58,031.00- | 230,271.90 |
| 15-07 | | HABERTC 008049 | TLC | | 111-008 | 024296 | 05:18 | TLC057 | 4401 | 41,988.63- | 188,363.27 |
| 15-07 | | IMPUESTO ITF | INT | | - | | | | 0909 | 97.91- | 188,265.36 |
| 18-07 | | TRANSF. INTERBANCARIA S/CARTA ADJUNTA | VEN | AG.C.C.SAN BORJA | 193-001 | 000133 | 17:45 | E12868 | 4001 | 2,684.60- | 185,580.76 |
| 18-07 | | A 192 0892796 0 | TLC | | 111-008 | 047154 | 09:41 | TLC021 | 4401 | 7,817.02- | 177,763.74 |
| 18-07 | | ABU118101006270100 | BPI | | 111-031 | 019083 | 09:05 | CICSPR | 4786 | 131,002.00- | 46,761.74 |
| 18-07 | | IMPUESTO ITF | INT | | - | | | | 0909 | 115.19- | 46,646.55 |
| 20-07 | | PURITES COMPR.PAGO | INT | | 193-000 | 842283 | | | 4937 | 5.50- | 46,646.05 |

N2218(A6-02)

**Banco de Crédito ≫BCP≫**

## ESTADO DE CUENTA CORRIENTE

| | | PAGINA | 2 DE 2 | |
|---|---|---|---|---|

W.R. GRACE & CO. SUCURSAL DE LIMA
BCP SAN ISIDRO CASILLA 118
SUC.SAN ISIDRO -R-80
SUC.SAN ISIDRO -R-80
193
4797            (QQF*K3)

| MONEDA | CODIGO DE CUENTA INTERBANCARIO (CCI) | CODIGO DE CUENTA |
|---|---|---|
| SOLES | 002-193-001115122058-16 | 193-1115122-0-58 |

EJECUTIVO DE NEGOCIOS: CHAVARRI G. CARLO
OFICINA: SUC SAN ISIDRO
TELEFONO: 442-8642 CELULAR:
E-MAIL:

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. | LUGAR | SUC-AGE | NUM. CP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21-07 | | VENTA ME 3.251000 | # | INT | 111-005 | 324980 | 10:55 | SCHE01 | 2505 | 292,590.00 | 339,235.05 |
| 21-07 | | ABU11810105570100 | | BPI | 111-031 | 090476 | 11:34 | CICSPR | 4706 | 16,117.00- | 323,118.05 |
| 21-07 | | ABU11810105430100 | | BPI | 111-031 | 070509 | 10:58 | CICSPR | 4706 | 48,345.00- | 274,773.05 |
| 21-07 | | IMPUESTO ITF | | INT | - | | | | 0909 | 51.56- | 274,721.49 |
| 22-07 | | A 193 10128058 0 | | TLC | 111-008 | 396698 | 17:49 | TLC010 | 4401 | 469.50- | 274,271.99 |
| 22-07 | | A 193 13378161 0 | | TLC | 111-008 | 394907 | 17:47 | TLC084 | 4401 | 840.00- | 273,431.99 |
| 22-07 | | A 193 12629691 0 | | TLC | 111-008 | 185344 | 13:03 | TLC023 | 4401 | 1,295.79- | 272,136.20 |
| 22-07 | | CHEQUE 01133550 | | VEN | AG.MIGUERETA | 194-082 | 000519 | 13:26 | E88674 | 5001 | 1,736.64- | 270,399.56 |
| 22-07 | | A 540 1427397 0 | | TLC | 111-008 | 189292 | 13:07 | TLC006 | 4401 | 2,753.73- | 267,645.83 |
| 22-07 | | ABU11810100070100 | | BPI | 111-031 | 237483 | 14:48 | CICSPR | 4706 | 147,185.00- | 120,460.83 |
| 22 | | IMPUESTO ITF | | INT | - | | | | 0909 | 123.37- | 120,337.46 |
| 21 | | CHEQUE 01133551 | | INT | - | | | | | 1,600.00- | 118,737.46 |
| 24-07 | | IMPUESTO ITF | | INT | - | 000125 | 12:27 | E75622 | 3081 | 1.28- | 118,736.18 |
| 25-07 | | ENTR.EFEC. 808049 | | VEN | AG.PARQUE DE LA P | 193-077 | 000049 | 14:37 | E12536 | 1018 | 400.00 | 119,136.18 |
| 25-07 | | CHEQUE 01133552 | | VEN | AG.C.C.SAN BORJA | 193-081 | 000189 | 12:46 | E12684 | 3001 | 2,400.00- | 116,736.18 |
| 25-07 | | IMPUESTO ITF | | INT | - | | | | 0909 | 2.24- | 116,733.94 |
| 26-07 | | SEDAPAL 26438150 | | INT | - | | | 04:44 | | 4611 | 112.00- | 116,621.94 |
| 26-07 | | COMS RETENCION JUDICIA | | VEN | | 111-029 | 000633 | 16:14 | E85708 | 4002 | 200.00- | 116,421.94 |
| | | CORREL 7161 | | | | | | | | | |
| 26-07 | | RETENCION JUDICIAL | | VEN | | 111-029 | 000654 | 16:14 | E85708 | 4002 | 116,300.00- | 121.94 |
| | | CORREL 7161 | | | | | | | | | |
| 26-07 | | PORTE N CARGO | # | INT | - | | | | 4991 | 5.50- | 118.44 |
| 26-07 | | PORTE N CARGO | # | INT | - | | | | 4991 | 3.50- | 114.94 |
| 26-07 | | IMPUESTO ITF | | INT | - | | | | 0909 | 93.28- | 21.66 |
| 27-07 | | VENTA ME 3.250000 | # | INT | 111-005 | 331075 | 11:50 | SCHE01 | 2505 | 32,500.00 | 32,521.66 |
| 27-07 | | A 191 0101441 0 | | TLC | 111-008 | 258894 | 12:03 | TLC020 | 4401 | 194.00- | 32,327.66 |
| 27-07 | | CHEQUE 01133553 | | VEN | AG.PARQUE DE LA P | 193-077 | 000273 | 12:59 | E87496 | 3001 | 717.00- | 31,610.66 |
| 27-07 | | A 193 1451216 0 | | TLC | 111-008 | 381527 | 13:41 | TLC036 | 4401 | 874.20- | 30,736.46 |
| 27-07 | | A 191 12003105 0 | | TLC | 111-008 | 253596 | 11:59 | TLC039 | 4401 | 1,974.36- | 28,762.10 |
| 27-07 | | PORTES CREDIBANK | | INT | 111-007 | 829381 | | | 4003 | 3.58- | 28,758.60 |
| 29-07 | | IMPUESTO ITF | | INT | - | | | | 0909 | 2.98- | 28,755.62 |
| 30-07 | | PORTE ESTADO CUENTA | # | INT | 193-000 | 835712 | | | 4991 | 3.50- | 28,752.12 |
| 30-07 | | MANTENIMIENTO | # | INT | - | | | | 0101 | 24.00- | 28,728.12 |
| 30-07 | | COMIS.PROCESO DE OPERA | | INT | - | | | | 0101 | 10.50- | 28,717.62 |

DETALLE DE LA COMISION POR PROCESO DE OPERACIONES DEL PRESENTE MES

| | TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|---|---|---|---|
| 1. TRANSACCIONES EN EFECTIVO, CHEQUES Y CARGOS MANUALES | 1001 1009 1010 1018 2903 3001 3002 3011 3901 3902 4031 4032 4005 4006 4007 4012 4014 4015 4016 4017 4018 4019 4024 4028 4029 | 12 | 10 | 10.50 |
| | TOTAL COMISION | | | 10.50 |

CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 01133515 | 636.27 | 01133516 | 3,290.00 | 01133514 | 196.00 | 01133519 | 77.67 |
| 01133520 | 2,679.76 | 01133521 | 891.54 | 01133522 | 586.92 | 01133525 | 175.00 |
| 01133526 | 1,000.00 | 01133523 | 9,035.00 | 01133526 | 143,430.00 | 01133527 | 2,060.00 |
| 01133528 | 636.27 | 01133529 | 260.18 | 01133530 | 1,736.64 | 01133531 | 1,600.00 |
| 01133532 | 2,400.00 | 01133533 | 717.00 | | | | |

N221A (08-02)

**Banco de Crédito ≫BCP≫**

# ESTADO DE CUENTA CORRIENTE

DEL 01/07/2005 AL 31/07/2005
W.R. GRACE & CO. SUCURSAL DE LIMA
BCP SAN ISIDRO CASILLA 118
SUC.SAN ISIDRO -R-80
SUC.SAN ISIDRO -R-80
193
4955

(QQF*K3)

| | PAGINA | 1 DE 2 |
|---|---|---|
| MONEDA | CODIGO DE CUENTA INTERBANCARIO (CCI) | CODIGO DE CUENTA |
| DOLARES | 002-193-001125963172-16 | 193-1125963-1-72 |

EJECUTIVO DE NEGOCIOS: CHAVARRI G. CARLO
OFICINA: SUC SAN ISIDRO
TELEFONO: 442-8642CELULAR
EMAIL:

---

**AVISOS**

IMPORTANTE:SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO. EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.
UN NIÑO AZUL SIN TRATAMIENTO PUEDE MORIR PERO TAMBIEN PUEDE SALVARSE, MEDIANTE UNA OPERACION, NECESITA DE TU APOYO PARA LOGRARLO. ESCUCHA TU CORAZON Y DEVUELVELE LA SONRISA POR FAVOR, NO TE ARREPENTIRAS. DEPOSITA TU APORTE EN LA CUENTA CORRIENTE DE LA FUNDACION PERUANA CARDIOINFANTIL NRO. 193-0053653-0-48. MUCHAS GRACIAS.

(*) MED.AT:MEDIO DE ATENCION = VEN:VENTANILLA CAJ:CAJEROS AUTOMATICOS POS:PUNTO DE VENTA TLC:TELECREDITO INT:INTERNO
BPT:BANCA POR TELEFONO BPI:BANCA POR INTERNET

---

## RESUMEN DEL MES

| SALDO CONTABLE AL 01/07/2005 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 31/07/2005 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 407,945.97 | 6,549.74 | 318,171.54 | 3,690.01 | 489,754.01 | 0.00 | 0.00 | 239,223.25 | 397,209.29 |
| A | + B | + C | - D | - E | + F | - G | = H | |

---

## ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. * | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-07 | | LETRAS COBRANZA | INT | | 193-000 | 637818 | | | 2912 | 8,520.07 | 416,466.04 |
| 01-07 | | 0010009228 METALPACK S | TLC | | 111-008 | 382941 | 17:02 | TLC056 | 2401 | 22,611.19 | 439,077.23 |
| 01-07 | | 0010009231 METALPACK S | TLC | | 111-008 | 382935 | 17:02 | TLC056 | 2401 | 24,806.74 | 463,883.97 |
| 01-07 | | 0010009207 METALPACK S | TLC | | 111-008 | 382945 | 17:02 | TLC056 | 2401 | 26,650.29 | 490,534.26 |
| 01-07 | | IMPUESTO ITF | INT | | - | | | | 0909 | 66.05- | 490,468.21 |
| 04-07 | | CHEQUE 08711374 | VEN | AG.SAN LUIS | 193-870 | 000386 | 12:07 | E12688 | 3801 | 250.00- | 490,218.21 |
| 04-07 | | IMPUESTO ITF | INT | | - | | | | 0909 | .20- | 490,218.01 |
| 05-07 | 04-07 | PORTES AUTOSOBRE # | INT | | 193-000 | 828627 | | | 4981 | 1.00- | 490,217.01 |
| 05-07 | | CHQ.DEP.08711373 BCP | INT | | 000-000 | 802023 | | | 2902 | 40.01- | 490,177.00 |
| 05-07 | | IMPUESTO ITF | INT | | - | | | | 0909 | .03- | 490,176.97 |
| 07-07 | | LETRAS COBRANZA | INT | | 193-000 | 816955 | | | 2912 | 29,139.95 | 519,316.92 |
| 07-07 | | IMPUESTO ITF | INT | | - | | | | 0909 | 23.31- | 519,293.61 |
| 08-07 | | 0010009246 METALPACK S | TLC | | 111-008 | 329777 | 16:09 | TLC056 | 2401 | 4,776.66 | 524,070.27 |
| 08-07 | | 0010009239 METALPACK S | TLC | | 111-008 | 329779 | 16:09 | TLC056 | 2401 | 6,204.66 | 530,274.93 |
| 08-07 | | LETRAS COBRANZA | INT | | 193-000 | 819366 | | | 2912 | 17,652.09 | 547,927.02 |
| 08-07 | | 0010009251 METALPACK S | TLC | | 111-008 | 329776 | 16:09 | TLC056 | 2401 | 31,753.96 | 579,680.98 |
| 08-07 | | VENTA MC 3.249000 # | VEN | | 111-005 | 333174 | 10:07 | SCHE01 | 4510 | 150,000.00- | 429,680.98 |
| 08-07 | | IMPUESTO ITF | INT | | - | | | | 0909 | 48.30- | 429,632.68 |
| 11-07 | | NEXTEL 43955 | INT | | 000-000 | | 03:36 | | 4611 | 634.87- | 428,997.81 |
| 11-07 | | A 193 1078327 1 | TLC | | 111-008 | 222326 | 15:34 | TLC006 | 4401 | 1,790.90- | 427,206.91 |
| 11-07 | | IMPUESTO ITF | INT | | - | | | | 0909 | 1.95- | 427,204.98 |
| 12-07 | | LETRAS COBRANZA | INT | | 193-000 | 823719 | | | 2912 | 1,809.27 | 429,014.25 |
| 12-07 | | A 193 1078527 1 | TLC | | 111-008 | 077453 | 11:08 | TLC010 | 4401 | 3,949.69- | 425,064.56 |
| 12-07 | | IMPUESTO ITF | INT | | - | | | | 0909 | 4.59- | 425,059.97 |
| 15-07 | | LETRAS COBRANZA | INT | | 193-000 | 819315 | | | 2912 | 2,137.00 | 427,196.97 |
| 15-07 | | PROVTC 000847 | TLC | | 111-008 | 024226 | 05:18 | TLC056 | 4401 | 9,263.79- | 417,943.18 |
| 15-07 | | IMPUESTO ITF | INT | | - | | | | 0909 | 9.10- | 417,934.08 |
| 18-07 | | 0010009256 METALPACK S | TLC | | 111-008 | 001065 | 05:01 | TLC068 | 2401 | 3,284.40 | 421,218.48 |
| 18-07 | | 0010009271 METALPACK S | TLC | | 111-008 | 001064 | 05:01 | TLC068 | 2401 | 3,355.80 | 424,574.28 |
| 18-07 | | 0010009256 METALPACK S | TLC | | 111-008 | 001067 | 05:01 | TLC068 | 2401 | 3,477.54 | 428,051.82 |
| 18-07 | | 0010009272 METALPACK S | TLC | | 111-008 | 001063 | 05:01 | TLC068 | 2401 | 5,009.90 | 433,061.72 |
| 18-07 | | 0010009265 METALPACK N | TLC | | 111-008 | 001066 | 05:01 | TLC068 | 2401 | 21,517.41 | 454,579.13 |
| 18-07 | | LETRAS COBRANZA | INT | | 193-000 | 817123 | | | 2912 | 22,107.86 | 476,686.99 |
| 18-07 | | A 191 0175595 1 | TLC | | 111-008 | 045890 | 09:50 | TLC034 | 4401 | 491.23- | 476,195.76 |
| 18-07 | | A 193 0755567 1 | TLC | | 111-008 | 043120 | 09:45 | TLC012 | 4401 | 2,791.00- | 473,404.76 |
| 18-07 | | A 193 0917A100 1 | TLC | | 111-008 | 044597 | 09:48 | TLC001 | 4401 | 4,683.98- | 468,720.78 |
| 18-07 | | IMPUESTO ITF | INT | | - | | | | 0909 | 53.33- | 468,667.45 |
| 19-07 | | LETRAS COBRANZA | INT | | 193-000 | 823115 | | | 2912 | 3,146.07 | 471,813.52 |
| 19-07 | | IMPUESTO ITF | INT | | - | | | | 0909 | 2.51- | 471,811.01 |
| 21-07 | | ENIR.EFEC. 000112 | VEN | AG.PRO | 191-029 | 000112 | 16:43 | EA9527 | 101A | 2,698.92 | 474,509.93 |
| 21-07 | | LETRAS COBRANZA | INT | | 193-000 | 816946 | | | 2912 | 5,736.27 | 480,246.20 |
| 21-07 | | VENTA MC 3.251000 # | INT | | 111-005 | 324980 | 10:55 | SCHE01 | 4510 | 90,000.00- | 390,248.28 |
| 22-07 | | IMPUESTO ITF | INT | | - | | | | 0909 | 6.74- | 390,241.66 |
| 22-07 | | DEVOLUCION UPS SCS (PE | INT | | 111-008 | 459157 | 18:58 | TLC072 | 4401 | 17.44 | 390,258.90 |
| 22-07 | | LETRAS COBRANZA | INT | | 193-000 | 819979 | | | 2912 | 834.66 | 391,093.56 |
| 22-07 | | ENIR.EFEC. 000169 | VEN | AG.PUENTE PIEDRA | 191-035 | 000169 | 11:05 | EA9716 | 101A | 3,850.84 | 394,944.40 |
| 22-07 | | A 194 12679290 1 | TLC | | 111-008 | 190158 | 13:08 | TLC034 | 4401 | 54.47- | 394,889.93 |
| 22-07 | | IMPUESTO ITF | INT | | - | | | | 0909 | 3.79- | 394,886.14 |
| 25-07 | | LETRAS COBRANZA | INT | | 193-000 | 817084 | | | 2912 | 2,520.18 | 397,406.32 |
| 25-07 | | A 192 0461187 1 | TLC | | 111-008 | 099407 | 11:09 | TLC004 | 4401 | 428.90- | 396,977.42 |
| 25-07 | | A 193 0795557 1 | TLC | | 111-008 | 283784 | 16:16 | TLC040 | 4401 | 2,791.00- | 394,186.42 |

N2210(06-02)

# ESTADO DE CUENTA CORRIENTE

DEL 01/07/2005 AL 31/07/2005
W.R. GRACE & CO. SUCURSAL DE LIMA
BCP SAN ISIDRO CASILLA 118
SUC.SAN ISIDRO -R-80
SUC.SAN ISIDRO -R-80
        193
        4935

(QQF*K3)

| | PAGINA | 1 DE 2 | |
|---|---|---|---|
| MONEDA | CODIGO DE CUENTA INTERBANCARIO (CCI) | | CODIGO DE CUENTA |
| DOLARES | 002-193-001125963172-16 | | 193-1125963-1-72 |

EJECUTIVO DE NEGOCIOS: CHAVARRI G. CARLO
OFICINA: SUC SAN ISIDRO
TELEFONO: 442-8642CELULAR
EMAIL:

## AVISOS

IMPORTANTE:SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.
UN NIÑO AZUL SIN TRATAMIENTO PUEDE MORIR PERO TAMBIEN PUEDE SALVARSE MEDIANTE UNA OPERACION. NECESITA DE TU APOYO PARA LOGRARLO.
ESCUCHA TU CORAZON Y DEVUELVELE LA SONRISA POR FAVOR. NO TE ARREPENTIRAS. DEPOSITA TU APORTE EN LA CUENTA CORRIENTE DE LA FUNDACION
PERUANA CARDIOINFANTIL NRO. 193-0053653-0-48. MUCHAS GRACIAS.

(*) MED.AT:MEDIO DE ATENCION = VEN:VENTANILLA CAJ:CAJEROS AUTOMATICOS POS:PUNTO DE VENTA TLC:TELECREDITO INT:INTERNO
          BPT:BANCA POR TELEFONO BPI:BANCA POR INTERNET

## RESUMEN DEL MES

| SALDO CONTABLE AL ../07/2005 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 31/07/2005 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 107,945.97 | 6,549.76 | 318,171.54 | 3,690.01 | 489,754.01 | 0.00 | 0.00 | 239,225.25 | 307,209.29 |
| A | + B | + C | + D | - E | + F | - G | = H | |

## ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. * | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01-07 | | LETRAS COBRANZA | INT | | 193-000 | 637818 | | | 2912 | 8,520.07 | 416,466.84 |
| 01-07 | | 0010009226 METALPACK S | TLC | | 111-008 | 382941 | 17:02 | TLC056 | 2401 | 22,611.19 | 439,077.23 |
| 01-07 | | 0010009251 METALPACK S | TLC | | 111-008 | 382935 | 17:02 | TLC056 | 2401 | 24,806.74 | 463,883.97 |
| 01-07 | | 0010009287 METALPACK S | TLC | | 111-008 | 382946 | 17:02 | TLC056 | 2401 | 26,650.29 | 490,534.26 |
| 01-07 | | IMPUESTO IIF | INT | | | | | | 0909 | 66.05- | 490,468.21 |
| 04-07 | | CHEQUE 08711374 | VEN | AG.SAN LUIS | 193-870 | 000308 | 12:07 | E12688 | 3001 | 250.00- | 490,218.21 |
| 04-07 | | IMPUESTO IIF | INT | | | | | | 0909 | .20- | 490,218.01 |
| 05-07 | 04-07 | PORTES AUTOSOBRE | INT | | 193-000 | 820627 | | | 4981 | 1.00- | 490,217.01 |
| 05-07 | | CHQ.DEP.08711373 BCP | INT | | 000-000 | 802023 | | | 5902 | 40.01- | 490,177.00 |
| 05-07 | | IMPUESTO IIF | INT | | | | | | 0909 | .03- | 490,176.97 |
| 07-07 | | LETRAS COBRANZA | INT | | 193-000 | 816955 | | | 2912 | 29,135.95 | 519,316.92 |
| 07-07 | | IMPUESTO IIF | INT | | | | | | 0909 | 23.31- | 519,293.61 |
| 08-07 | | 0010009246 METALPACK S | TLC | | 111-008 | 329777 | 16:09 | TLC056 | 2401 | 4,776.66 | 524,070.27 |
| 08-07 | | 0010009239 METALPACK S | TLC | | 111-008 | 329779 | 16:09 | TLC056 | 2401 | 6,204.66 | 530,274.93 |
| 08-07 | | LETRAS COBRANZA | INT | | 193-000 | 819366 | | | 2912 | 17,652.09 | 547,927.02 |
| 08-07 | | 0010009251 METALPACK S | TLC | | 111-008 | 329776 | 16:09 | TLC056 | 2401 | 31,753.96 | 579,680.98 |
| 08-07 | | VENTA ME 3.249000 # | INT | | 111-005 | 313174 | 10:07 | SCHE01 | 4510 | 150,000.00- | 429,680.98 |
| 08-07 | | IMPUESTO IIF | INT | | | | | | 0909 | 48.30- | 429,632.68 |
| 11-07 | | NEXTEL 63955 | INT | | 000-000 | | 03:36 | | 4611 | 634.87- | 428,997.81 |
| 11-07 | | A 193 1078327 1 | TLC | | 111-008 | 222526 | 15:34 | TLC016 | 4401 | 1,790.90- | 427,206.91 |
| 11-07 | | IMPUESTO IIF | INT | | | | | | 0909 | 1.93- | 427,204.98 |
| 12-07 | | LETRAS COBRANZA | INT | | 193-000 | 823719 | | | 2912 | 1,809.27 | 429,014.25 |
| 12-07 | | A 193 1078327 1 | TLC | | 111-008 | 077453 | 11:08 | TLC010 | 4401 | 3,949.69- | 425,066.56 |
| 12-07 | | IMPUESTO IIF | INT | | | | | | 0909 | 4.59- | 425,059.97 |
| 15-07 | | LETRAS COBRANZA | INT | | 193-000 | 819315 | | | 2912 | 2,137.00 | 427,196.97 |
| 15-07 | | PROVTC 080847 | TLC | | 111-008 | 024226 | 05:18 | TLC056 | 4401 | 9,253.79- | 417,945.18 |
| 15-07 | | IMPUESTO IIF | INT | | | | | | 0909 | 9.10- | 417,934.08 |
| 18-07 | | 0010009266 METALPACK S | TLC | | 111-008 | 001645 | 05:01 | TLC06B | 2401 | 5,284.40- | 423,218.48 |
| 18-07 | | 0010009271 METALPACK S | TLC | | 111-008 | 001664 | 05:01 | TLC06B | 2401 | 3,356.80 | 426,574.28 |
| 18-07 | | 0010009256 METALPACK S | TLC | | 111-008 | 001667 | 05:01 | TLC06B | 2401 | 3,477.54 | 428,051.82 |
| 18-07 | | 0010009272 METALPACK S | TLC | | 111-008 | 001663 | 05:01 | TLC06B | 2401 | 5,009.90 | 433,061.72 |
| 18-07 | | 0010009265 METALPACK S | TLC | | 111-008 | 001066 | 05:01 | TLC06B | 2401 | 21,517.41 | 454,579.13 |
| 18-07 | | LETRAS COBRANZA | INT | | 193-000 | 817123 | | | 2912 | 22,107.86 | 476,686.99 |
| 18-07 | | A 191 0175595 1 | TLC | | 111-008 | 045890 | 09:50 | TLC034 | 4401 | 491.23- | 476,195.76 |
| 18-07 | | A 193 0917A109 1 | TLC | | 111-008 | 043128 | 09:45 | TLC012 | 4401 | 2,791.00- | 473,404.76 |
| 18-07 | | A 193 0917A109 1 | TLC | | 111-008 | 044597 | 09:46 | TLC001 | 4401 | 4,683.94- | 468,720.78 |
| 18-07 | | IMPUESTO IIF | INT | | | | | | 0909 | 53.33- | 468,667.45 |
| 19-07 | | LETRAS COBRANZA | INT | | 193-000 | 823115 | | | 2912 | 3,146.07 | 471,813.52 |
| 19-07 | | IMPUESTO IIF | INT | | | | | | 0909 | 2.51- | 471,811.01 |
| 21-07 | | EMIR.EFEC. 080112 | VEN | AG.PRO | 191-029 | 000112 | 16:43 | FA9527 | 1014 | 2,698.92 | 474,509.93 |
| 21-07 | | LETRAS COBRANZA | INT | | 193-000 | 816966 | | | 2912 | 5,738.29 | 480,248.20 |
| 21-07 | | VENTA ME 3.251000 # | INT | | 111-005 | 324980 | 10:55 | SCHE01 | 4510 | 90,000.00- | 390,248.20 |
| 21-07 | | IMPUESTO IIF | INT | | | | | | 0909 | 6.74- | 390,241.46 |
| 22-07 | | DEVOLUCION UPS SCS (PE | TLC | | 111-008 | 459157 | 18:58 | TLC072 | 2401 | 17.44 | 390,258.90 |
| 22-07 | | LETRAS COBRANZA | INT | | 193-000 | 819979 | | | 2912 | 834.66 | 391,093.56 |
| 22-07 | | EMIR.EFEC. 080169 | VEN | AG.PUENTE PIEDRA | 191-035 | 000169 | 11:05 | FA9714 | 101A | 3,850.84 | 394,944.40 |
| 22-07 | | A 194 12679290 1 | TLC | | 111-008 | 190158 | 13:08 | TLC034 | 4401 | 54.47- | 394,889.93 |
| 22-07 | | IMPUESTO IIF | INT | | | | | | 0909 | 3.79- | 394,886.14 |
| 25-07 | | LETRAS COBRANZA | INT | | 195-000 | 817684 | | | 2912 | 2,520.18 | 397,406.52 |
| 25-07 | | A 191 0461167 1 | TLC | | 111-008 | 099407 | 11:09 | TLC004 | 4401 | 428.90- | 396,977.62 |
| 25-07 | | A 193 0795557 1 | TLC | | 111-008 | 283784 | 16:16 | TLC004 | 4401 | 2,791.00- | 394,186.42 |

N2Z210(08-02)

8//2



**Banco Sudamericano**

**Estado de Cuenta**

Señor (es) : W R GRACE & CO CONN
CASILLERO 41 BCO SUDAMERICANO
SAN ISIDRO                L027
4281

Página                1
Del: 01/07/2005 Al: 30/07/2005

### POSICIÓN CONSOLIDADA DE CUENTAS AL 30/07/2005

| Número de cuenta | Saldo disponible | Saldo contable |
|---|---|---|
| Cuenta Corriente Nro. 0010220251  Soles | 400.63 | 34.37 |

Cuenta Corriente Nro. 0010220251 Soles

CCI Nro. 041-001-000010220251-92

| Fecha | Referencia | Descripción | Cargo / Abono | Saldo |
|---|---|---|---|---|
| | | saldo anterior | | 655.47 |
| 27/07 | 81783 | COMISION RETENCION JUDICIAL | 220.00 - | 435.47 |
| 27/07 | 81783 | COBRO ITF POR ••••••••••••220.00 | 0.17 - | 435.30 |
| 30/07 | 50176 | MANTENIMIENTO DE CUENTA CTE. | 29.61 - | 405.69 |
| 30/07 | 101363 | INTERES MORATORIO | 0.03 - | 405.66 |
| 30/07 | 101362 | INTERES DEUDOR | 0.10 - | 405.56 |
| 30/07 | 50176 | PORTES POR MANTENIMIENTO | 4.93 - | 400.63 |

### Saldos y movimientos en internet ¡¡¡Gratis !!!

A partir del mes de Setiembre el servicio de Conexión Internet Básica (servicio de saldos y movimientos en línea por Internet de los últimos 30 días) será sin costo. Si aún no cuenta con el servicio ¡afíliese!, sólo deberá llenar el formato adjunto y presentarlo en cualquiera de nuestras agencias para entregarle sus claves de acceso.

### Mantenimiento de cuenta

A partir del mes de setiembre de 2005 se modificará la tarifa de mantenimiento de Cuenta Corriente y Cuenta Única Empresarial relacionada (paquete) de personas jurídicas. Esta nueva tarifa se aplicará en el cobro del mantenimiento del mes.

| Mantenimiento mensual | M.N. | M.E. (1) | Equivalencia en M.N. (2) |
|---|---|---|---|
| Cuenta Corriente | - | US$ 13.50 | S/. 43.87 |
| Cuenta Única Empresarial relacionada (paquete) | - | US$ 14.00 | S/. 45.50 |

(1) Adicional a los portes de US$1.50
(2) Valor en M.N. referencial calculado al tipo de cambio de S/. 3.25.

**De su interés**

Funcionario de Negocios : DIEGO SALAZAR PONCE
Agencia : Of. Principal
Teléfono : 6161111



**Banco Sudamericano**

**Estado de Cuenta**

Señor (es) : W R GRACE & CO CONN
          CASILLERO 41 BCO SUDAMERICANO
          SAN ISIDRO          L027

4282

Página        1
Del: 01/07/2005 Al: 30/07/2005

### POSICIÓN CONSOLIDADA DE CUENTAS AL 30/07/2005

| Número de cuenta | Saldo disponible | Saldo contable |
|---|---|---|
| Cuenta Corriente Nro. 0010220260  Dólares | 155,098.42 | 100.63 |

**Cuenta Corriente Nro. 0010220260 Dólares**          CCI Nro. 041-001-000010220260-93

| Fecha | Referencia | Descripción | Cargo / Abono | Saldo |
|---|---|---|---|---|
| | | saldo anterior | | 31,740.51 |
| 04/07 | 8510 | DEPOSITO CHEQUE O/B    4229-008510 | 143.81 | 31,884.32 |
| 04/07 | 8514 | DEPOSITO CHEQUE O/B    4229-008514 | 27,460.25 | 59,344.57 |
| 05/07 | 24528 | PAGO DE CHEQUE NUMERO 0102017986 | 800.00 | 58,544.57 |
| 05/07 | 24528 | COBRO ITF POR: ***********800.00 | 0.64 | 58,543.93 |
| 05/07 | 1397 | DEPOSITO CHEQUE O/B    1753-001397 | 419.83 | 58,963.76 |
| 05/07 | 44892 | COBRO ITF POR: ***********143.81 | 0.11 | 58,963.65 |
| 05/07 | 44893 | COBRO ITF POR: ***********27,460.25 | 21.96 | 58,941.69 |
| 05/07 | 2194 | COBRO ITF POR: ***********419.83 | 0.33 | 58,941.36 |
| 07/07 | 69148 | CARGO EN CANJE CHEQUE NUMERO: 0102017894 | 59.50 | 58,881.86 |
| 07/07 | 69148 | COBRO ITF POR: ***********59.50 | 0.04 | 58,881.82 |
| 11/07 | 29633 | DEPOSITO CHEQUE O/B    1500-029633 | 13,806.33 | 72,688.15 |
| 11/07 | 29637 | DEPOSITO CHEQUE O/B    1500-029637 | 839.66 | 73,527.81 |
| 11/07 | 29641 | DEPOSITO CHEQUE O/B    1500-029641 | 59,775.08 | 133,302.89 |
| 12/07 | 85181 | COBRO ITF POR: ***********13,806.33 | 11.04 | 133,291.85 |
| 12/07 | 85182 | COBRO ITF POR: ***********839.66 | 0.67 | 133,291.18 |
| 12/07 | 85183 | COBRO ITF POR: ***********59,775.08 | 47.82 | 133,243.36 |
| 14/07 | 51901 | PAGO DE CHEQUE NUMERO 0102017928 | 300.00 | 132,943.36 |
| 14/07 | 51901 | COBRO ITF POR: ***********300.00 | 0.24 | 132,943.12 |
| 15/07 | 82709 | CARGO EN CANJE CHEQUE NUMERO: 0102017902 | 1,082.90 | 131,860.22 |
| 15/07 | 82710 | CARGO EN CANJE CHEQUE NUMERO: 0102017910 | 142.80 | 131,717.42 |
| 15/07 | 82709 | COBRO ITF POR: ***********1,082.90 | 0.86 | 131,716.59 |
| 15/07 | 82710 | COBRO ITF POR: ***********142.80 | 0.11 | 131,716.45 |
| 15/07 | 35193 | DEPOSITO EN CHEQUE EXT CC    4196-035193 | 130.05 | 131,846.50 |
| 18/07 | 3090 | CANCELACION DE DOCUMENTOS EN COBRANZA ORDINARIA | 9,671.13 | 141,517.63 |
| 18/07 | 3090 | COBRO ITF POR: ***********9,671.13 | 7.73 | 141,509.90 |
| 18/07 | 3092 | COMISION CANCELACION DOCUMENTOS EN COBRANZA ORDINARIA | 96.71 | 141,413.19 |
| 18/07 | 3093 | PORTES CANCELACION DOCUMENTOS EN COBRANZA ORDINARIA | 3.00 | 141,410.19 |
| 18/07 | 3092 | COBRO ITF POR: ***********96.71 | 0.07 | 141,410.12 |
| 20/07 | 30446 | DEVOLUC.COBRO INDEBIDO | 95.41 | 141,505.53 |
| 20/07 | 8833 | CANCELACION DE DOCUMENTOS EN COBRANZA ORDINARIA | 11,679.25 | 153,184.78 |
| 20/07 | 8833 | COBRO ITF POR: ***********11,679.25 | 9.34 | 153,175.44 |
| 20/07 | 8835 | COMISION CANCELACION DOCUMENTOS EN COBRANZA ORDINARIA | 110.00 | 153,065.44 |
| 20/07 | 8836 | PORTES CANCELACION DOCUMENTOS EN COBRANZA ORDINARIA | 6.00 | 153,059.44 |
| 20/07 | 8835 | COBRO ITF POR: ***********110.00 | 0.08 | 153,059.36 |
| 21/07 | 30598 | EXTORNO COMISIONES | 111.08 | 153,170.44 |
| 25/07 | 19151 | CANCELACION DE DOCUMENTOS EN COBRANZA ORDINARIA | 214.20 | 153,384.64 |
| 25/07 | 19151 | COBRO ITF POR: ***********214.20 | 0.17 | 153,384.47 |
| 25/07 | 19153 | COMISION CANCELACION DOCUMENTOS EN COBRANZA ORDINARIA | 5.00 | 153,379.47 |
| 26/07 | 2133 | CARGO EN CANJE CHEQUE NUMERO: 0102017944 | 952.95 | 152,426.52 |
| 26/07 | 2133 | COBRO ITF POR: ***********952.95 | 0.76 | 152,425.76 |
| 26/07 | 22005 | CANCELACION DE DOCUMENTOS EN COBRANZA ORDINARIA | 5,854.80 | 158,280.56 |
| 26/07 | 22005 | COBRO ITF POR: ***********5,854.80 | 4.68 | 158,275.88 |
| 26/07 | 22007 | COMISION CANCELACION DOCUMENTOS EN COBRANZA ORDINARIA | 10.00 | 158,265.88 |



**Banco Sudamericano**

Estado de Cuenta

Señor (es) : W R GRACE & CO CONN
CASILLERO 41 BCO SUDAMERICANO
SAN ISIDRO                L027

4282

Página                      2
Del: 01/07/2005 Al: 30/07/2005

**Cuenta Corriente Nro. 0010220260 Dólares**            CCI Nro. 041-001-000010220260-93

| Fecha | Referencia | Descripción | Cargo / Abono | Saldo |
|-------|-----------|-------------|--------------|-------|
| 27/07 | 4531 | CARGO EN CANJE CHEQUE NUMERO: 0102017951 | 3,064.25 - | 155,201.63 |
| 27/07 | 4531 | COBRO ITF POR: ***********3,064.25 | 2.45 - | 155,199.18 |
| 30/07 | 77323 | COMISION POR SERVICIO CONEXION INTERNET | 90.00 - | 155,109.18 |
| 30/07 | 58848 | MANTENIMIENTO DE CUENTA CTE. | 9.00 - | 155,100.18 |
| 30/07 | 103729 | INTERES MORATORIO | 0.02 - | 155,100.16 |
| 30/07 | 103728 | INTERES DEUDOR | 0.17 - | 155,099.99 |
| ..7 | 58844 | PORTES POR MANTENIMIENTO | 1.50 - | 155,098.49 |
| 30/07 | 77323 | COBRO ITF POR: ***********90.00 | 0.07 - | 155,098.42 |

---

**Saldos y movimientos en internet ¡¡¡Gratis !!!**

A partir del mes de Setiembre el servicio de Conexión Internet Básico (servicio de saldos y movimientos en línea por Internet de los últimos 30 días) será sin costo. Si aún no cuenta con el servicio ¿afíliese!, sólo deberá llenar el formato adjunto y presentarlo en cualquiera de nuestras agencias para entregarle sus claves de acceso.

**Mantenimiento de cuenta**

A partir del mes de setiembre de 2005 se modificará la tarifa de mantenimiento de Cuenta Corriente y Cuenta Única Empresarial relacionada (paquete) de personas jurídicas. Esta nueva tarifa se aplicará en el cobro del mantenimiento del mes.

| Mantenimiento mensual | M.N. | M.E. (1) | Equivalencia en M.N. (2) |
|----------------------|------|----------|--------------------------|
| Cuenta Corriente | - | US$ 13.50 | S/. 43.87 |
| Cuenta Única Empresarial relacionada (paquete) | - | US$ 14.00 | S/. 45.50 |

(1)  Adicional a los portes de US$1.50
(2)  Valor en M.N. referencial calculado al tipo de cambio de S/. 3.25.

---

**De su interés**

Funcionario de Negocios : DIEGO SALAZAR PONCE
Agencia : Of. Principal
Teléfono : 6161111

Donna Stringer                    3606752363                  p. 1

```
FIRST NATIONAL BANK OF MONTANA     002 00001 00              PAGE:     1
504 MINERAL AVENUE                 ACCOUNT:                   07/29/2005
LIBRY, MONTANA  59923              DOCUMENTS:        1049097
                                                         0

    TELEPHONE:406-293-0280
```

## FDIC

```
                    KOOTENAI DEVELOPMENT COMPANY                      3C
                    2489 MOSS LANE                                     C
                    OAK HARBOR WA  98277                               C
```

Visa U.S.A. has created a new charge that will apply to all "Inter-
national" ATM and Check Card transactions.  First National Bank of
Montana is required to provide you with the following notice:
Effective June 1, 2005, the exchange rate between the transaction
currency and the billing currency used for processing international
transactions is a rate selected by Visa from the range of rates avail-
able in wholesale currency markets for the applicable central processing
date, which rate may vary from the rate Visa itself receives, or the
government-mandated rate in effect for the applicable central processing
date.

### COMMERCIAL ACCOUNT 1049097

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE LAST STATEMENT | | | 06/30/05 | 312.71 |
| SERVICE CHARGE | 5.00 | | 07/29/05 | 307.71 |
| BALANCE THIS STATEMENT | | | 07/29/05 | 307.71 |
| TOTAL CREDITS | (0) | .00 | MINIMUM BALANCE | 312.71 |
| TOTAL DEBITS | (1) | 5.00 | AVG AVAILABLE BALANCE | 312.71 |
| | | | AVERAGE BALANCE | 312.71 |

- - - ITEMIZATION OF SERVICE CHARGE PAID THIS PERIOD - - -

TOTAL CHARGE FOR Maintenance Fee:                     5.00

### CERTIFICATES OF DEPOSIT

| CERTIFICATE NUMBER | INTEREST RATE | NEXT INT DATE | NEXT INT AMOUNT | CURRENT BALANCE |
|---|---|---|---|---|
| 115286 | 2.7200 | 08/31/05B | 47.86 | 6,980.82 |

MATURITY: 08/22/06 INTEREST PAID 2005:            72.34

* * * C O N T I N U E D * * *

**Privacy Notice on Reverse of Notice**

Notice see reverse side for important information

# JPMorganChase

**Statement or Account**

In US Dollars

REMEDIUM GROUP INC
W R GRACE & CO
GLENN HERNDON, FINANCE DEPT
7500 GRACE DRIVE, BLDG 25
COLUMBIA   MD   21044-4098

| | | |
|---|---|---|
| Account No: | | 601-831985 |
| Statement Start Date: | | 01 JUL 2005 |
| Statement End Date: | | 29 JUL 2005 |
| Statement Code: | | 000-USA-12 |
| Statement No: | | 007   133 |

Page 1 of 3

TS

| | |
|---|---|
| Total Credits | 18 | 617,283.96 |
| Total Debits (incl. checks) | 69 | 617,283.96 |
| Total Checks Paid | 69 | 617,283.96 |

| | Credits |
|---|---|
| | Debits |
| | Checks |
| .00 | |

| Opening (01 JUL 2005) | | Closing (29 JUL 2005) | |
|---|---|---|---|
| Ledger | | Ledger | |
| .00 | | .00 | |

| Date | | | Description | Ledger | | Balance |
|---|---|---|---|---|---|---|
| 01 JUL 01 JUL | | | OPENING LEDGER BALANCE CDS FUNDING | 0.00 630.43 | **** Balance **** | |
| 01 JUL 01 JUL 05 JUL | USD | OUR: 0111000777PP OUR: 0507051985WC | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC PACKAGE LISTING CLOSING LEDGER BALANCE CDS FUNDING | .00 9,629.91 | 630.43 **** Balance **** | |
| 05 JUL 05 JUL 06 JUL | USD USD | OUR: 0511000839PP OUR: 0507061985WC | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC PACKAGE LISTING CLOSING LEDGER BALANCE CDS FUNDING | 9,629.91 .00 156,514.28 | 9,629.91 **** Balance **** | |
| 06 JUL 06 JUL 07 JUL | USD USD | OUR: 0611000803PP OUR: 0507071985WC | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC PACKAGE LISTING CLOSING LEDGER BALANCE CDS FUNDING | 156,514.28 .00 530.95 | 156,514.28 **** Balance **** | |
| 07 JUL 07 JUL 08 JUL | USD USD | OUR: 0711000790PP OUR: 0507081985WC | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC PACKAGE LISTING CLOSING LEDGER BALANCE CDS FUNDING | 530.95 .00 1,435.78 | 530.95 **** Balance **** | |
| 08 JUL 08 JUL | USD | OUR: 0811000790PP | MONEY TRANSFER CREDIT RECEIVED TO FUND YOUR CONTROLLED DISBURSEMENT ACCOUNT ACTIVITY AT JPMC PACKAGE LISTING CLOSING LEDGER BALANCE | 1,435.78 .00 | 1,435.78 **** Balance **** | |

FT CODE:
US0 - SAME DAY FUNDS          US1 - ONE DAY FLOAT          US3 - THREE DAY FLOAT          US5 - FIVE DAY FLOAT
USN - NEXT DAY FUNDS          US2 - TWO DAY FLOAT          US4 - FOUR DAY FLOAT          USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COM-
MERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR
IMPROPER CHARGE TO THE ACCOUNT, AND IS ORDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING
OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS.

# JPMorganChase

## Statement or Account

### In US Dollars

REMEDIUM GROUP INC
W R GRACE & CO
GLENN HERNDON, FINANCE DEPT
7500 GRACE DRIVE, BLDG 25
COLUMBIA MD 21044-4098

| | |
|---|---|
| Account No: | 601-831985 |
| Statement Start Date: | 01 JUL 2005 |
| Statement End Date: | 29 JUL 2005 |
| Statement Code: | 000-USA-12 |
| Statement No: | 007   133 |
| | Page 2 of 3 |

TS

| Date | | Reference | Balance | Amount | Description |
|---|---|---|---|---|---|
| 12JUL | USD | OUR: 0507121985WC | | 21,204.62 | CDS FUNDING<br>MONEY TRANSFER CREDIT RECEIVED TO<br>FUND YOUR CONTROLLED DISBURSEMENT<br>ACCOUNT ACTIVITY AT JPMC |
| 12JUL | USD | OUR: 1211000795PP | | .00 | PACKAGE LISTING |
| 12JUL | | | 21,204.62 **** Balance **** | | CLOSING LEDGER BALANCE |
| 13JUL | USD | OUR: 0507131985WC | | 21,795.11 | CDS FUNDING |
| 13JUL | USD | OUR: 1311000791PP | | .00 | PACKAGE LISTING |
| 13JUL | | | 21,795.11 **** Balance **** | | CLOSING LEDGER BALANCE |
| 14JUL | USD | OUR: 0507141985WC | | 4,967.92 | CDS FUNDING |
| 14JUL | USD | OUR: 1411000765PP | | .00 | PACKAGE LISTING |
| 14JUL | | | 4,967.92 **** Balance **** | | CLOSING LEDGER BALANCE |
| 18JUL | USD | OUR: 0507181985WC | | 4,092.20 | CDS FUNDING |
| 18JUL | USD | OUR: 1811000817PP | | .00 | PACKAGE LISTING |
| 18JUL | | | 4,092.20 **** Balance **** | | CLOSING LEDGER BALANCE |
| 19JUL | USD | OUR: 0507191985WC | | 33,550.60 | CDS FUNDING |
| 19JUL | USD | OUR: 1911000802PP | | .00 | PACKAGE LISTING |
| 19JUL | | | 33,550.60 **** Balance **** | | CLOSING LEDGER BALANCE |
| 20JUL | USD | OUR: 0507201985WC | | 519.05 | CDS FUNDING |
| 20JUL | USD | OUR: 2011000818PP | | .00 | PACKAGE LISTING |
| 20JUL | | | 519.05 **** Balance **** | | CLOSING LEDGER BALANCE |
| 21JUL | USD | OUR: 0507211985WC | | 266.36 | CDS FUNDING |
| 21JUL | USD | OUR: 2111000772PP | | .00 | PACKAGE LISTING |
| 21JUL | | | 266.36 **** Balance **** | | CLOSING LEDGER BALANCE |
| 22JUL | USD | OUR: 0507221985WC | | 2,482.76 | CDS FUNDING |

Also appearing in each block:
MONEY TRANSFER CREDIT RECEIVED TO
FUND YOUR CONTROLLED DISBURSEMENT
ACCOUNT ACTIVITY AT JPMC

# JPMorganChase

## Statement of Account

In US Dollars

Ts

REMEDIUM GROUP INC
W R GRACE & CO
GLENN HERNDON, FINANCE DEPT
7500 GRACE DRIVE, BLDG 25
COLUMBIA   MD   21044-4098

Account No:            601-831985
Statement Start Date:  01 JUL 2005
Statement End Date:    29 JUL 2005
Statement Code:        000-USA-12
Statement No:          007    133
                       Page 3 of 3

| Date | | | OUR | Description | Amount | Balance |
|---|---|---|---|---|---|---|
| 22JUL | USD | OUR: 221100780PP | | PACKAGE LISTING | | 2,482.76 |
| 22JUL | | | | CLOSING LEDGER BALANCE | | **** Balance **** |
| 25JUL | USD | OUR: 0507251985WC | | CDS FUNDING | 330,769.61 | |

MONEY TRANSFER CREDIT RECEIVED TO
FUND YOUR CONTROLLED DISBURSEMENT
ACCOUNT ACTIVITY AT JPMC

| 25JUL | USD | OUR: 251100837PP | | PACKAGE LISTING | | 330,769.61 |
| 25JUL | | | | CLOSING LEDGER BALANCE | | **** Balance **** |
| 26JUL | USD | OUR: 0507261985WC | | CDS FUNDING | 7,930.17 | |

MONEY TRANSFER CREDIT RECEIVED TO
FUND YOUR CONTROLLED DISBURSEMENT
ACCOUNT ACTIVITY AT JPMC

| 26JUL | USD | OUR: 261100781PP | | PACKAGE LISTING | | 7,930.17 |
| 27JUL | | | | CLOSING LEDGER BALANCE | | **** Balance **** |
| 27JUL | USD | OUR: 0507271985WC | | CDS FUNDING | 9,677.19 | |

MONEY TRANSFER CREDIT RECEIVED TO
FUND YOUR CONTROLLED DISBURSEMENT
ACCOUNT ACTIVITY AT JPMC

| 27JUL | USD | OUR: 271100807PP | | PACKAGE LISTING | | 9,677.19 |
| 28JUL | | | | CLOSING LEDGER BALANCE | | **** Balance **** |
| 28JUL | USD | OUR: 0507281985WC | | CDS FUNDING | 9,687.02 | |

MONEY TRANSFER CREDIT RECEIVED TO
FUND YOUR CONTROLLED DISBURSEMENT
ACCOUNT ACTIVITY AT JPMC

| 28JUL | USD | OUR: 281100780PP | | PACKAGE LISTING | | 9,687.02 |
| 29JUL | | | | CLOSING LEDGER BALANCE | | **** Balance **** |
| 29JUL | USD | OUR: 0507291985WC | | CDS FUNDING | 1,600.00 | |

MONEY TRANSFER CREDIT RECEIVED TO
FUND YOUR CONTROLLED DISBURSEMENT
ACCOUNT ACTIVITY AT JPMC

| 29JUL | USD | OUR: 291100778PP | | PACKAGE LISTING | | 1,600.00 |
| 29JUL | | | | CLOSING LEDGER BALANCE | | **** Balance **** |

Citibank, N.A. - Puerto Rico
Member FDIC

 **citigroup**

**DAREX PR**

DAREX PUERTO RICO INC
C/O  W.R. GRACE & CO.
ATTN: PAUL MILLIKEN
62 WHITTEMORE AVE
CAMBRIDGE, MA,  02140

Page    1 of 16

**Account Number: 0/300153/011**
**Statement Period**
**Jun 28, 2005 - Jul 27, 2005**

| CORPORATE ACCOUNT AS OF July 27, 2005 | 4704  REGULAR STATEMENT |
|---|---|

## ACCOUNT SUMMARY

| | | |
|---|---|---|
| **OPENING BALANCE** | | **6,078,584.84** |
| 65 | DEBITS | 545,097.17 |
| | 63 CHECKS | 543,006.34 |
| | 2 NON-CHECKS | 2,090.83 |
| 10 | CREDITS | 928,823.41 |
| | 9 DEPOSITS | 830,920.41 |
| | 1 NON-DEPOSITS | 97,903.00 |
| **CLOSING LEDGER** | | **6,462,311.08** |

**NEW ENHANCEMENT - CDROM STATEMENTS**

Now you can just click the check number with your mouse to retrieve the check image.  Please be advised that if you receive the check image in two or more CD ROMs, you may be required to access more than one CD.  Citibank is committed to providing customers with the tools to satisfy your financial needs.  Should you have any comments regarding this enhancement please contact your Relationship Officer or CitiService at 787-771-2800.

## DEPOSIT LIST

| Deposit No. | Date | Amount | Deposit No. | Date | Amount |
|---|---|---|---|---|---|
| | 06-28 | 36,716.44 | | 07-14 | 96,128.47 |
| | 06-30 | 170,782.53 | | 07-18 | 22,164.75 |
| | 07-01 | 88,285.49 | | 07-20 | 265,536 12 |
| | 07-11 | 41,200.38 | | 07-26 | 75,072.41 |
| | 07-12 | 35,033.82 | | | |

## CHECKS PAID

| Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|
| 17612 | 06-30 | 1,914.00 | 17676 | 07-08 | 6,271.52 |
| 17617 | 07-05 | 14,665.47 | 17677 | 07-06 | 15,992.04 |
| 17619 | 07-05 | 34,046.72 | 17679 | 07-12 | 4,199.58 |
| 17630 | 07-05 | 324.00 | 17680 | 07-12 | 6,451.50 |
| 17635 | 06-28 | 19,193.50 | 17681 | 07-12 | 7,551.47 |
| 17648 | 07-05 | 65.00 | 17683 | 07-18 | 611.27 |
| 17649 | 07-05 | 100.00 | 17684 | 07-12 | 129.00 |
| 17655 | 07-01 | 97,903.00 | 17685 | 07-18 | 225.00 |
| 17662 | 06-28 | 33,194.70 | 17686 | 07-13 | 4,786.50 |
| 17664 | 06-28 | 90.00 | 17687 | 07-12 | 12,575.64 |
| 17665 | 07-11 | 3,564.00 | 17669 | 07-18 | 97,903.00 |
| 17666 | 06-28 | 4,133.36 | 17692 | 07-27 | 100.50 |
| 17667 | 06-30 | 30,962.43 | 17693 | 07-25 | 18.79 |
| 17669 | 07-06 | 250.00 | 17694 | 07-20 | 40.00 |
| 17670 | 07-11 | 68.00 | 17695 | 07-25 | 51.75 |
| 17671 | 07-13 | 130.53 | 17696 | 07-18 | 225.00 |
| 17672 | 07-12 | 500.00 | 17697 | 07-25 | 235.24 |
| 17673 | 07-05 | 710.00 | 17698 | 07-27 | 250.00 |
| 17674 | 07-07 | 4,245.78 | 17699 | 07-19 | 251.76 |
| 17675 | 07-06 | 4,747.50 | 17700 | 07-26 | 315.00 |

ANY ERROR OR OMISSION ON THIS STATEMENT MUST BE NOTIFIED IN WRITING TO THE ATTENTION OF CITISERVICE UNIT, PO BOX 70301, SAN JUAN, PR 00936-8301; OR CONTACT CITISERVICE AT (787) 771-2800 WITHIN THIRTY (30) DAYS FROM MAILING DATE.  YOU ALSO CAN SEND A MESSAGE USING OUR ELECTRONIC MAIL MESSENGER: citiservice.pr@citicorp.com. FAILURE TO DO SO WILL SIGNIFY THAT THE STATEMENT IS CORRECT.



Citibank, N.A. - Puerto Rico
Member FDIC

**DAREX PR**
DAREX PUERTO RICO INC

Page    2 of 16

Account Number: 0/300153/011
Statement Period
Jun 28, 2005 - Jul 27, 2005

## CHECKS PAID

| Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|
| 17701 | 07-27 | 469.58 | 17712 | 07-21 | 12,052.80 |
| 17702 | 07-20 | 550.00 | 17713 | 07-20 | 19,354.50 |
| 17703 | 07-20 | 765.20 | 17714 | 07-20 | 30,998.89 |
| 17704 | 07-20 | 1,100.10 | 17719 | 07-26 | 8,034.10 |
| 17705 | 07-20 | 1,914.00 | 17720 | 07-26 | 8,425.34 |
| 17706 | 07-27 | 2,376.00 | 77615 | 07-06 | 9,287.10 |
| 17707 | 07-20 | 3,395.00 | 101534 | 06-28 | 940.47 |
| 17708 | 07-20 | 6,778.76 | 101537 | 07-15 | 940.48 |
| 17709 | 07-20 | 6,859.30 | 101538 | 07-15 | 1,172.05 |
| 17710 | 07-20 | 6,965.33 | 101539 | 07-13 | 723.03 |
| 17711 | 07-20 | 9,016.68 | 101541 | 07-27 | 1,172.04 |
|  |  |  | 101542 | 07-26 | 723.04 |

sf 71.11

X 17009.79

## DESCRIPTIVE ITEMS

| Date | Description | Serial No | Debits | Credits | Balance |
|---|---|---|---|---|---|
| 06-28 | OPENING BALANCE |  |  |  | 6,078,584.84 |
| 06-28 | TOTAL CHECKS PAID |  | 57,552.03 |  |  |
| 06-28 | TOTAL DEPOSITS |  |  | 36,716.44 |  |
| 06-30 | TOTAL CHECKS PAID |  | 32,876.43 |  | 6,057,749.25 |
| 06-30 | TOTAL DEPOSITS |  |  | 170,782.53 |  |
| 07-01 | TOTAL CHECKS PAID |  | 97,903.00 |  | 6,195,655.35 |
| 07-01 | TOTAL DEPOSITS |  |  | 88,285.49 |  |
| 07-05 | RETURNED CHECK OTHER |  |  | 97,903.00 | 6,186,037.84 |
|  | ONE SIGNATURE MISSING |  |  |  |  |
|  | CUST.REF: 0 |  |  |  |  |
|  | ACTION: WAIVE |  |  |  |  |
|  | CHECK NO:  17655  00 |  |  |  |  |
|  | BANK: B.POPULAR |  |  |  |  |
|  | RETURNED TIMES: 1 |  |  |  |  |
|  | BENEF: 0 |  |  |  |  |
| 07-05 | TOTAL CHECKS PAID |  | 49,911.19 |  | 6,234,029.65 |
| 07-06 | TOTAL CHECKS PAID |  | 30,276.64 |  | 6,203,753.01 |
| 07-07 | TOTAL CHECKS PAID |  | 4,245.78 |  | 6,199,507.23 |
| 07-08 | NAME: TAX SERVICE 702 |  | 6,271.52 |  | 6,193,235.71 |
| 07-11 | ENTRY DESC: PMT IMPND |  | 1,045.41 |  |  |
|  | INDIVIDUAL ID: C3953-005343033 |  |  |  |  |
| 07-11 | TOTAL CHECKS PAID |  | 3,632.00 |  |  |
| 07-11 | TOTAL DEPOSITS |  |  | 41,200.38 | 6,229,758.68 |
| 07-12 | TOTAL CHECKS PAID |  | 31,407.19 |  |  |
| 07-12 | TOTAL DEPOSITS |  |  | 35,033.62 | 6,233,385.31 |
| 07-13 | TOTAL CHECKS PAID |  | 5,640.06 |  | 6,227,745.25 |
| 07-14 | TOTAL DEPOSITS |  |  | 96,128.47 | 6,323,873.72 |
| 07-15 | TOTAL CHECKS PAID |  | 2,112.53 |  | 6,321,761.19 |
| 07-18 | TOTAL DEPOSITS |  | 98,964.27 |  |  |
| 07-18 | TOTAL CHECKS PAID |  |  | 22,164.75 | 6,244,961.67 |
| 07-19 | TOTAL CHECKS PAID |  | 251.76 |  | 6,244,709.91 |
| 07-20 | TOTAL CHECKS PAID |  | 87,737.76 |  |  |