## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | **Chapter 11** |
| | ) | |
| W. R. Grace & Co. et al.; | ) | **Case No. 01-01139(JKF)** |
| | ) | **Jointly Administered** |
| Debtors. | ) | |

**Objection Deadline:**
October 24, 2005 at 4:00 p.m.
Hearing date: To be scheduled only
if objections are timely filed and served.

### AMENDED FIFTY-THIRD MONTHLY FEE APPLICATION OF STROOCK & STROOCK & LAVAN LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM AUGUST 1, 2005 THROUGH AUGUST 31, 2005

| | |
|---|---|
| Name of Applicant | **Stroock & Stroock & Lavan LLP** |
| Authorized to Provide Professional Services to: | **Official Committee of Unsecured Creditors** |
| Date of Retention: | **April 12, 2001** |
| Period for which compensation and reimbursement is sought | **August 1, 2005 – August 31, 2005** |
| Amount of Compensation sought as actual, reasonable and necessary: | **$106,796.25 (80% - $85,437.00)** |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | **$5,046.99 (Stroock)** |
| | **$18,550.00 (Navigant)** |

This is an: ☒ interim ☐ final application

**Attachment A**

## Monthly Interim Fee Applications

| Date Filed | Period Covered | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| May 30, 2001 D.I.339 | 4/12/01- 4/30/01 | $138,926.00 | $1,975.13 | $111,140.80 | $1,975.13 |
| July 2, 2001 D.I.613 | 5/1/01 – 5/31/01 | $139,928.75 | $6,884.73 | $111.943.00 | $6,884.73 |
| July 30, 2001 D.I.772 | 6/1/01 – 6/30/01 | $91,019.00 | $10,458.14 | $72,815.20 | $10,458.14 |
| September 5, 2001 D.I.889 | 7/1/01- 7/31/01 | $92,308.00 | $5,144.37 | $73,846.40 | $5,144.37 |
| October 2, 2001 D.I.983 | 8/1/01 8/31/01 | $53,873.50 | $3,069.88 | $43,098.80 | $3,069.88 |
| October 31, 2001 D.I.1058 | 9/1/01 – 9/30/01 | $58,742.00 | $6,801.32 | $46,993.60 | $6,801.32 |
| November 26, 2001 D.I.1239 | 10/1/01 – 10/31/01 | $101,069.00 | $3,562.09 | $80,855.20 | $3,562.09 |
| January 8, 2002 D.I.1470 | 11/1/01 – 11/30/01 | $136,368.50 | $8,847.34 | $109,094.80 | $8,847.34 |
| February 1, 2002 D.I.1608 | 12/01/01 – 12/31/01 | $92,064.50 | $9,471.47 | $73,651.60 | $9,471.47 |
| March 14, 2002 D.I.1812 | 01/01/02 – 01/31/02 | $100,231.50 | $14,675.58 | $80,185.20 | $14,675.58 |
| April 22, 2002 D.I.1951 | 02/01/02 – 02/28/02 | $88,974.50 | $16,863.97 | $71,179.60 | $16,863.97 |
| May 8, 2002 D.I.2029 | 03/01/02 – 03/31/02 | $77,964.25 | $1,190.44 | $62,371.40 | $1,190.44 |
| June 3, 2002 D.I.2156 | 04/01/02- 04/30/02 | $97,251.50 | $1,816.40 (Stroock) $9,772.37 (Chambers) | $77,801.20 | $11,588.86 |

| | | | | | |
|---|---|---|---|---|---|
| July 2, 2002<br>D.I.2324 | 05/01/02 –<br>05/31/02 | $74,910.75 | $2,9154.43 (Stroock)<br>$43,190.69 (Chambers) | $59,928.60 | $46,105.12 |
| August 5, 2002<br>D.I.2495 | 06/01/02 –<br>06/30/02 | $73,096.75 | $2,054.05 (Stroock)<br>$114,666.72 (Chambers) | $58,477.4011 | $116,720.77 |
| September 20, 2002<br>D.I.2720 | 07/01/02 –<br>07/31/02 | $90,903.27 | $1,250.79 (Stroock)<br>$11,996.25 (Chambers) | $72,722.61 | $13,274.04 |
| October 29, 2002<br>D.I.2898 | 08/01/02 –<br>08/31/02 | $93,151.25 | $11,539.51 (Stroock)<br>$5,046.70 (Chambers) | $74,521.00 | $16,586.21 |
| November 14, 2002<br>D.I.2981 | 09/01/02 –<br>09/30/02 | $96,613.25 | $15,567.77 (Stroock)<br>$771.50 (Chambers) | $77,290.60 | $16,339.27 |
| December 10, 2002<br>D.I.3129 | 10/1/02 –<br>10/31/02 | $68,404.00 | $2,956.54 (Stroock)<br>$1,780.75 (Chambers) | $54,723.20 | $4,737.29 |
| January 28, 2003<br>D.I.3286 | 11/1/02 –<br>11/30/02 | $75,345.50 | $8,712.16 (Stroock) | $60,276.40 | $8,712.16 |
| February 7, 2003<br>D.I.3349 | 12/1/02 –<br>12/31/02 | $27,683.50 | $13,332.14 (Stroock) | $22,146.80 | $13,332.14 |
| March 26, 2003<br>D.I.3552 | 1/1/03 –<br>1/31/03 | $88,139.00 | $1,210.11 (Stroock) | $70,511.20 | $1,210.11 |
| April 7, 2003<br>D.I.3626 | 2/1/03 –<br>2/28/03 | $76,313.00 | $2,022.78 (Stroock)<br>$1,077.80 (Chambers) | $61,050.40 | $3,100.58 |
| April 29, 2003<br>D.I. 3718 | 3/1/03 –<br>3/31/03 | $60,163.50 | $6,191.15 (Stroock) | $48,130.80 | $6,191.15 |
| June 2, 2003<br>D.I. 3850 | 4/1/03 –<br>4/30/03 | $60,269.00 | $814.02 (Stroock)<br>$2,043.00 (Chambers) | $48,215.20 | $2,857.02 |
| July 1, 2003<br>D.I. 3983 | 5/1/03 –<br>5/31/03 | $111,990.50 | $691.84 (Stroock)<br>$9,830.50 (Chambers) | $89,592.40 | $10,522.34 |
| August 5, 2003<br>D.I. 4152 | 6/1/03 –<br>6/30/03 | $43,824.00 | $1,220.42 (Stroock)<br>$61,755.00 (Chambers) | $35,059.20 | $62,975.42 |
| September 4, 2003<br>D.I. 4381 | 7/1/03 –<br>7/31/03 | $79,090.50 | $2,301.33 (Stroock)<br>$14,274.25 (Chambers) | $55,941.60 | $16,575.58 |
| September 30, 2003<br>D.I. 4512 | 8/1/03 –<br>8/31/03 | $69,927.00 | $1,164.19 (Stroock)<br>$12,488.94 (Chambers) | $55,941.60 | $13,653.13 |

SSL-DOCS1 1614308v3

| | | | | | |
|---|---|---|---|---|---|
| October 29, 2003<br>D.I. 4625 | 9/1/03 –<br>9/30/03 | $69,409.50 | $1,076.94 (Stroock)<br>$10,102.00 (Chambers) | $55,527.60 | $11,178.94 |
| December 19, 2002<br>D.I. 4843 | 10/1/03 –<br>10/31/03 | $96,980.50 | $3,800.45 (Stroock)<br>$42,881.50 (Chambers) | $77,584.40 | $46,681.95 |
| January 23, 2003<br>D.I. 4976 | 11/1/03 –<br>11/30/03 | $66,428.50 | $1,225.38 (Stroock)<br>$30,463.00 (Navigant<br>f/k/a Chambers) | $53,142.80 | $31,688.38 |
| February 4, 2004<br>D.I. 5056 | 12/1/03 –<br>12/31/03 | $52,321.50 | $924.99 (Stroock)<br>$27,005.00 (Navigant<br>f/k/a Chambers) | $41,857.20 | $27,929.99 |
| March 17, 2004<br>D.I. 5309 | 1/1/04 –<br>1/31/04 | $65,980.50 | $1,917.93 (Stroock)<br>$47,654.57 (Navigant<br>f/k/a Chambers) | $52,784.40 | $49,572.50 |
| April 6, 2004<br>D.I. 5406 | 2/1/04 –<br>2/29/04 | $90,421.50 | $3,636.48 (Stroock)<br>$35,492.50 (Navigant<br>f/k/a Chambers) | $72,337.20 | $39,128.98 |
| April 28, 2004<br>D.I. 5498 | 3/1/04 –<br>3/31/04 | $103,524.00 | $5,567.34 (Stroock) | $82,819.20 | $5,567.34 |
| June 14, 2004<br>D.I. 5803 | 4/1/04 –<br>4/30/04 | $99,136.00 | $3,518.96 (Stroock)<br>$1,515.00 (Navigant<br>February)<br>$49,667.00 (Navigant<br>March)<br>$80,307.11 (Navigant<br>April) | $79,308.80 | $135,008.07 |
| July 2, 2004<br>D.I. 5917 | 5/1/04 –<br>5/31/04 | $134,324.50 | $2,409.97 (Stroock)<br>$78,360.05 (Navigant<br>May) | $107,459.60 | $80,770.02 |
| August 2, 2004<br>D.I. 6105 | 6/1/04 –<br>6/30/04 | $120,501.00 | $1,831.49 (Stroock)<br>$62,625.00 (Navigant<br>June) | $96,400.80 | $64,456.49 |
| September 9, 2004<br>D.I. 6341 | 7/1/04 –<br>7/31/04 | $72,394.00 | $3,461.84 (Stroock)<br>$40,427.50 (Navigant<br>July) | $57,915.20 | $43,889.34 |
| September 23, 2004<br>D.I. 6444 | 8/1/04 –<br>8/31/04 | $70,457.00 | $1,764.40 (Stroock) | $56,365.60 | $1,764.40 |

-4-

| October 14, 2004<br>D.I. 6625 | 9/1/04 –<br>9/30/04 | $83,903.50 | $1,535.61 (Stroock)<br>$27,142.00 (Navigant<br>August) | $67,122.80 | $28,677.61 |
| December 3, 2004<br>D.I. 7086 | 10/1/04 –<br>10/31/04 | $200,155.50 | $1,368.18 (Stroock)<br>$ 24,659.00 (Navigant<br>September) | $160,124.40 | $26,027.18 |
| January 7, 2005<br>D.I. 7481 | 11/1/04 –<br>11/30/04 | $218,608.50 | $14,019.09 (Stroock)<br>$25,102.80 (Navigant<br>October)<br>$27,972.34 (Navigant<br>November) | $174,886.80 | $67,094.23 |
| February 2, 2005<br>D.I. 7667 | 12/1/04 –<br>12/31/04 | $235,503.70 | $10,442.92 (Stroock)<br>$62,687.97 (Navigant<br>December) | $188,402.96 | $73,130.89 |
| March 15, 2005<br>D.I. 8026 | 1/1/05 –<br>1/31/05 | $187,168.00 | $4,411.55 (Stroock)<br>$15,686.00 (Navigant<br>January) | $149,734.40 | $20,097.55 |
| April 1, 2005<br>D.I. 8155 | 2/1/05 –<br>2/28/05 | $108,180.25 | $8,102.85 (Stroock)<br>$18,303.37 (Navigant<br>February) | $86,544.20 | $26,406.22 |
| April 25, 2005<br>D.I. 8331 | 3/1/05 –<br>3/31/05 | $56,941.25 | $287.23 (Stroock)<br>$6,114.86 (Navigant<br>March) | $45,553.00 | $6,402.09 |
| June 6, 2005<br>D.I. 8562 | 4/1/05 –<br>4/30/05 | $127,695.00 | $3,531.45 (Stroock)<br>$20,129.06 (Navigant<br>April) | $102,156.00 | $23,660.51 |
| June 28, 2005<br>D.I. 8704 | 5/1/05 –<br>5/31/05 | $115,453.75 | $858.21(Stroock) | $78,855.20 | $858.21 |
| August 3, 2005<br>D.I. 9135 | 6/1/05 –<br>6/30/05 | $114,903.75 | $4,871.74 (Stroock)<br>$34,075.28 (Navigant) | $91,923.00 | $38,947.02 |
| September 8, 2005<br>D.I. 9356 | 7/1/05 –<br>7/31/05 | $117,780.75 | $2,088.44 (Stroock)<br>$2,211.00 (Navigant) | 94,224.60 | $4,299.44 |

SSL-DOCS1 1614308v3

**WR GRACE & CO**
**ATTACHMENT B**
**AUGUST 1, 2005 - AUGUST 31, 2005**

| | Hours | Rate | Amount | No. of Years In Position |
|---|---|---|---|---|
| **Partners** | | | | |
| Dibernardo, Ian G. | 20.1 | $ 550 | $ 11,055.00 | 1 |
| Greenberg, Mayer | 2.5 | 635 | $ 1,587.50 | 7 |
| Kruger, Lewis | 13.5 | 795 | $ 10,732.50 | 35 |
| Pasquale, Kenneth | 29.9 | 605 | $ 18,089.50 | 6 |
| | | | | |
| **Associates** | | | | |
| Bonitatibus, Kara M. | 3.3 | 330 | $ 1,089.00 | 3 |
| Eichler, Mark | 2.6 | 515 | $ 1,339.00 | 7 |
| Krieger-Maer, Arlene G. | 101.5 | 550 | $ 55,825.00 | 21 |
| | | | | |
| **Paraprofessionals** | | | | |
| Holzberg, Ethel H. | 11.4 | 210 | $ 2,394.00 | 3 |
| Lawler, Elizabeth B. | 7.1 | 210 | $ 1,491.00 | 1 |
| Lollie, Toya | 0.9 | 120 | $ 108.00 | 1 |
| Mohamed, David | 9.2 | 130 | $ 1,196.00 | 16 |
| Serrette, Rosemarie | 12.6 | 210 | $ 2,646.00 | 17 |
| | | | | |
| **TOTAL** | 214.6 | | $ 107,552.50 | |
| **LESS 50% TRAVEL** | (1.25) | | $ (756.25) | |
| **TOTAL** | 213.4 | | $ 106,796.25 | |

SSL-DOCS1 1614308v3

**WR GRACE & CO**
**COMPENSATION BY PROJECT CATEGORY**
**AUGUST 1, 2005 - AUGUST 31, 2005**

| MATTER CODE | PROJECT CATEGORY | HOURS | TOTAL FEES |
|---|---|---|---|
| 0003 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 28.5 | $17,815.50 |
| 0008 | Asset Analysis and Recovery | 1.0 | 550.00 |
| 0009 | Asset Dispositions, Sales, Uses and Leases (Section 363) | 8.1 | 5,116.50 |
| 0014 | Case Administration | 34.3 | 10,739.00 |
| 0015 | Claims Analysis/Objections/Administration (Non-Asbestos) | 0.1 | 55.00 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 27.6 | 15,670.00 |
| 0018 | Fee Application, Applicant | 35.5 | 14,991.00 |
| 0019 | Creditor Inquiries | 1.3 | 696.50 |
| 0020 | Fee Application, Others | 4.7 | 955.00 |
| 0023 | Executory Contracts/Unexpired Leases (Assumption and Rejection) | 1.3 | 715.00 |
| 0032 | Litigation (Non-Bankruptcy/General) | 50.3 | 27,441.50 |
| 0035 | Travel - Non Working | 2.5 | 1,512.50 |
| 0036 | Plan and Disclosure Statement | 1.8 | 1,039.00 |
| 0037 | Hearings | 7.2 | 4,248.00 |
| 0041 | Relief from Stay Proceedings | 0.8 | 484.00 |
| 0047 | Tax Issues | 9.6 | 5,524.00 |
| | | | |
| | **SUB TOTAL** | **214.6** | **$ 107,552.50** |
| | **LESS 50% TRAVEL** | **(1.25)** | **(756.25)** |
| | **TOTAL** | **213.4** | **$ 106,796.25** |

SSL-DOCS1 1614308v3

| RE | Claim Analysis Objection, Resolution & Estimation (Asbestos) 699843  0003 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/01/2005 | Attend to article re: insurance settlement of asbestos coverage issues (.2); attend to Kirkland & Ellis request for deposition transcript from the fraudulent transfer litigation and memorandum to J. Friedland re: same (.3). | Krieger, A. | 0.5 |
| 08/02/2005 | Exchanged memoranda with B. Harding re: revised form of Questionnaire (.1); office conference M. Bowen re: additional transcripts for K&E (.1); correspondence to J. Friedland re: deposition transcripts requested (.4); memo to LK re: preparation of questionnaire (.1). | Krieger, A. | 0.7 |
| 08/02/2005 | Review revised form of questionnaire (.3); review email from A. Krieger regarding questionnaire (.1). | Kruger, L. | 0.4 |
| 08/03/2005 | Continued review of Sealed Air depositions for possible use in estimation proceedings (2.4). | Pasquale, K. | 2.4 |
| 08/04/2005 | Office conference with KP regarding 7/19/05 hearing and arguments on PD, PI estimation (.3); attend to Grace document production and office conference with KP regarding same (.3); exchanged memoranda with J. Baer regarding PD committee production (.1); memorandum to KP, LK regarding same (.1). | Krieger, A. | 0.8 |
| 08/04/2005 | Review memo regarding PD Committee production (.1). | Kruger, L. | 0.1 |
| 08/04/2005 | Attention to discovery documents produced by Grace to PD Committee (2.5). | Pasquale, K. | 2.5 |
| 08/09/2005 | Memorandum to J. Friedland re: follow-up; inquiry on Jay Hughes deposition (.1). | Krieger, A. | 0.1 |
| 08/10/2005 | Attend to memorandum from J. Friedland and KP re: Hughes deposition and telephone call J. Friedland re: same (.1). | Krieger, A. | 0.1 |

-8-

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/10/2005 | Review PI questionnaire and Debtor's CMO (.3). | Kruger, L. | 0.3 |
| 08/10/2005 | Attention to revised PI questionnaire and CMO from debtors (.8). | Pasquale, K. | 0.8 |
| 08/10/2005 | Attention to revised PI questionnaire and CMO from debtors (.8). | Pasquale, K. | 0.8 |
| 08/11/2005 | Memo to Sal Bianca (K&E) re: PI Questionnaire and CMO (.1); office conference LK re: Questionnaire and attend to same (.1). | Krieger, A. | 0.2 |
| 08/11/2005 | Office conference with A. Krieger regarding questionnaire (.1). | Kruger, L. | 0.1 |
| 08/15/2005 | Attend to proposed revised questionnaire for PI claims and related revised CMO (.7). | Krieger, A. | 0.7 |
| 08/15/2005 | Attention to CMO/questionnaire issues (.6). | Pasquale, K. | 0.6 |
| 08/16/2005 | Continued attention to draft revised questionnaire and CMO and court hearing transcript (1.4). | Pasquale, K. | 1.4 |
| 08/17/2005 | Attend to proposed final forms of PD CMO and PD Objection CMO (.5); exchanged memoranda with J. Baer re: same (.2); attend to memoranda between Debtors and PD Committee counsel re: PD CMOs (.1). | Krieger, A. | 0.8 |
| 08/17/2005 | Review revised PD CMO and related emails (.3); review Grace PD documents (.4). | Kruger, L. | 0.7 |
| 08/17/2005 | Attention to revised PD CMO and emails re: same (.4); attention to Grace PD documents (1.4). | Pasquale, K. | 1.8 |
| 08/18/2005 | Exchanged memoranda with KP re: comments to the Questionnaire and PI CMO (.1); attend to e-mails from PI Committee counsel and Debtors' counsel re: CMO and Questionnaire (.2); memo to Debtors' counsel re: Questionnaire (.1). | Krieger, A. | 0.4 |
| 08/18/2005 | Attention to emails re: PI CMO and questionnaire revisions. | Pasquale, K. | 0.3 |
| 08/19/2005 | Memorandum to J. Baer re: selection of PI Mediator (.1). | Krieger, A. | 0.1 |
| 08/19/2005 | Review draft Case Management Order for PD | Kruger, L. | 0.6 |

SSL-DOCS1 1614308v3

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Objections, PD Estimation and redline of Estimation Case Management Order. | | |
| 08/22/2005 | Telephone conference with parties regarding questionnaire (1.3); review Federal Mogul estimation decision and application to Grace (.6). | Kruger, L. | 1.9 |
| 08/22/2005 | Preparation for and conference call all parties re: revised CMO & questionnaire. | Pasquale, K. | 2.8 |
| 08/23/2005 | Attention to ACC's proposed revisions to questionnaire & CMO. | Pasquale, K. | 0.4 |
| 08/24/2005 | Attend to J. Baer memo and KP memo re: third party monitor (.1). | Krieger, A. | 0.1 |
| 08/24/2005 | Telephone conference J. Baer re: mediation (.1); attention to emails re: same (.1); telephone conference P. Bentley re: same (.2). | Pasquale, K. | 0.4 |
| 08/25/2005 | Review redlined version of PI CMO and questionnaire (.6). | Kruger, L. | 0.6 |
| 08/26/2005 | Attend to memoranda re: opposition of PI Committee and Futures Representative to Debtors' proposed Questionnaire and CMO. | Krieger, A. | 0.1 |
| 08/26/2005 | Attention to further revised CMO and questionnaire (.3); attention to ACC's opposition to same (.5). | Pasquale, K. | 0.8 |
| 08/29/2005 | Attend to Debtors' status report on 7/19/05 rulings regarding personal injury claims and estimations proceedings and the PI Committee's objection to the revised questionnaire (1.3). | Krieger, A. | 1.3 |
| 08/30/2005 | Attend to proposed plan settlement with the current and futures asbestos claimants in McDermott and potential application to Grace (.6); attend to Debtors' motion for leave to file a reply in support of their 12th Omnibus claim objection and the response filed by the Speights firm to the motion for a limited waiver of Local Rule 3007-1 (.7). | Krieger, A. | 1.3 |
| 08/30/2005 | Attention to estimation discovery issues (.3); telephone conference J. Cohn re: same (.3). | Pasquale, K. | 0.6 |
| 08/31/2005 | Review Judge Fitzgerald's 8/29 decisions regarding PI CMO and questionnaire - PD CMO and | Kruger, L. | 0.4 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | questionnaire (.4). | | |
| 08/31/2005 | Attention to final (as ordered) PD and PI CMOs, and schedules under each (.6). | Pasquale, K. | 0.6 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 7.2 | $ 550 | $ 3,960.00 |
| Kruger, Lewis | 5.1 | 795 | 4,054.50 |
| Pasquale, Kenneth | 16.2 | 605 | 9,801.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 17,815.50 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 17,815.50 |
|-----------------------|-------------|

SSL-DOCS1 1614308v3

| RE | Asset Analysis and Recovery 699843  0008 |
|----|----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/11/2005 | Exchanged memoranda with L. Hamilton re: proposed acquisition (.1). | Krieger, A. | 0.1 |
| 08/19/2005 | Exchanged memoranda with C. Troyer re: proposed acquisition and retention of Bear Stearns in connection therewith (.3); memo to LK, KP re: same (.1). | Krieger, A. | 0.4 |
| 08/29/2005 | Telephone call L. Hamilton re: discussion regarding Project Omega (.2). | Krieger, A. | 0.2 |
| 08/30/2005 | Exchanged memoranda with L. Hamilton and S. Cunningham re: latest information on Project Omega (.3). | Krieger, A. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 1.0 | $ 550 | $ 550.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 550.00 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 550.00 |
|-----------------------|----------|

| RE | Asset Dispositions, Sales, Uses and Leases (Section 363)<br>699843  0009 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/02/2005 | Exchanged memoranda with C. Troyer re: Capstone analysis of proposed Specialty Polymers sale (.2). | Krieger, A. | 0.2 |
| 08/02/2005 | Review memo to Committee regarding Speciality Polymers business (.3). | Kruger, L. | 0.3 |
| 08/05/2005 | Attend to correspondence from Elcat making competing bid on Specialty Products business (.1); memorandum to L. Hamilton and C. Troyer regarding same (.2); office conference with LK regarding Elcat's competing offer (.1). | Krieger, A. | 0.4 |
| 08/05/2005 | Office conference with A. Krieger regarding ELCAT offer regarding Speciality Products business (.1). | Kruger, L. | 0.1 |
| 08/08/2005 | Attend to Capstone memorandum re lease assumption motion (.2); telephone call L. Hamilton re: competing bid by Elcat on the Specialty Polymer's business (.1); memorandum from Jan Baer re: conference call to discuss competing bid from Elcat (.1); office conference LK re: conference call and forward information to Capstone (.1); conference with LK, representative for the Debtors, other Committees re: competing Specialty Polymers bid and and notices thereon (1.4); follow up telephone call C. Troyer re: Company's position on Sancap/Ecat competing  bids for Speciality Polymers business (.2); memorandum to LK re: substance of discussion (.2). | Krieger, A. | 2.3 |
| 08/08/2005 | Office conference with A. Krieger, Debtors and other Committees regarding competing Speciality Polymers bid and notices (1.4); review memos from A. Krieger regarding same (.2). | Kruger, L. | 1.6 |

-13-

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/09/2005 | Attend to Capstone memorandum on Elcat's competing bid and Debtors' position thereon and comments thereon (1.2); attend to Debtors' correspondence to Elcat (.1); memoranda to C. Troyer and then telephone call C. Troyer re: comments to memorandum on Elcat's competing bid and Debtors' position thereon (.4); attend to revised GSP memo and memo to C. Troyer re: same (.6); memorandum to LK re: follow-up memorandum re Elcat bid and Debtors' position thereon (.1). | Krieger, A. | 2.4 |
| 08/09/2005 | Review Capstone memo on Elcat offer (.4); review memo from A. Krieger regarding Elcat offer and Debtors' position regarding same (.1). | Kruger, L. | 0.5 |
| 08/10/2005 | Review memo to Committee regarding competing ELCAT bid (.2). | Kruger, L. | 0.2 |
| 08/18/2005 | Attend to revised order re Court approval of Debtors' assumption and assignment of leases in Philadelphia (.1). | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 5.4 | $ 550 | $ 2,970.00 |
| Kruger, Lewis | 2.7 | 795 | 2,146.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 5,116.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 5,116.50 |
|---|---|

SSL-DOCS1 1614308v3

| RE | Case Administration |
|----|---------------------|
|    | 699843  0014        |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/01/2005 | Retrieve and distribute recently filed pleadings re: case docket no. 01-1139 (.7); review adversary proceeding case docket no. 01-771 and 02-2210 (.3); revise draft of Stroock's 6/05 fee statement (.3). | Mohamed, D. | 1.3 |
| 08/02/2005 | Exchanged memoranda with RS re: 8/3/05 conference call (.1); office conference RS re: Fee Auditor's initial report regarding Stroock's 16th quarterly fee application (.2); exchanged memorandum with L. Hamilton re: conference call with Grace to discuss lease assumption motion (.1). | Krieger, A. | 0.4 |
| 08/02/2005 | Exported transcripts from LiveNote database and transmitted to A. Krieger. | Lollie, T. | 0.9 |
| 08/02/2005 | Set up Grace conf. call for 8-3-05. | Serrette, R. | 0.3 |
| 08/02/2005 | Review of Fee Auditor's initial report on (15th) quarterly fee application (.3); office discussion with Arlene Krieger re: same (.1). | Serrette, R. | 0.4 |
| 08/03/2005 | Reviewed legal docket; down loaded documents and sent to distribution list. | Holzberg, E. | 1.4 |
| 08/03/2005 | Conference with A. Krieger regarding rescheduling of Conf. call and telephone conference with Operator re: same (.1). | Serrette, R. | 0.1 |
| 08/04/2005 | Attend to newly filed pleadings (.2); memorandum to L. Hamilton regarding 8/5 conference call with Grace to discuss tax settlements (.1); exchanged memorandum with M. Elchler regarding 8/9 conference call (.1); attend to Fee Auditor's initial report and memo to KP, LK regarding response (.8). | Krieger, A. | 1.2 |
| 08/04/2005 | Review proposed memo to Committee regarding Debtor's motion to participate in | Kruger, L. | 0.8 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Marsh McLennan's settlement fund; assume and assign Philadelphia lease and sublease; settlement with Intercat; expand scope of Pitney Hardin retention (.6); review Intercat protective order (.2). | | |
| 08/04/2005 | Review proposed response to fee auditor (.3). | Kruger, L. | 0.3 |
| 08/05/2005 | Reviewed legal docket and down loaded same. | Holzberg, E. | 0.5 |
| 08/05/2005 | Attend to draft response to Fee Auditor's initial report to SSL's 16th quarterly application. | Krieger, A. | 2.6 |
| 08/05/2005 | Memorandum to Amanda Basha re: Committee members (.2). | Krieger, A. | 0.2 |
| 08/05/2005 | Telephone call Jan Baer re: extension of response deadline on Intercat matter. | Krieger, A. | 0.1 |
| 08/07/2005 | Attend to preparation of SSL response to fee auditor's initial report on SSL's 16th Quarterly application (.5). | Krieger, A. | 0.5 |
| 08/08/2005 | Attend to finalizing SSL response to Fee Auditor's initial report to SSL's 16th Quarterly application (1.1). | Krieger, A. | 1.1 |
| 08/09/2005 | Office conference LK re: response to fee auditor's initial report on SSL's16th quarterly (.1); memorandum to R. Serrette re: final form of response (.1). | Krieger, A. | 0.2 |
| 08/09/2005 | Office conference with A. Krieger regarding response to fee auditor on SSL 16th quarterly (.1). | Kruger, L. | 0.1 |
| 08/09/2005 | Preparation for and submission via e-mail Stroock response to Initial Report of Fee Auditor (.3); review of same (.1). | Serrette, R. | 0.4 |
| 08/10/2005 | Worked on updating case docket and folder of filings in Court. | Holzberg, E. | 1.3 |
| 08/10/2005 | Review emails; assignments. | Serrette, R. | 0.5 |
| 08/15/2005 | E-mail correspondence with Local Counsel regarding timetable for filing 17th Quarterly Fee Application. | Serrette, R. | 0.3 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/16/2005 | Exchanged memorandum with M. Lastowski and V. Akin re: filing and service of Committee's objection to the Intercat settlement motion (.3). | Krieger, A. | 0.3 |
| 08/17/2005 | Attend to newly filed pleadings (.3). | Krieger, A. | 0.3 |
| 08/18/2005 | Conference with R. Serrette re: monthly and interim fee applications. | Lawler, E. | 0.5 |
| 08/19/2005 | Attend to newly filed pleadings (.2); exchanged memo with Beth Lawler re: call from Cleave Prece (.1); attend to Fee Auditor's final report and office conference RS re: same (.2). | Krieger, A. | 0.5 |
| 08/19/2005 | Review Stroock's 17th quarterly fee application in preparation for filing (.5); prepare affidavit of service for same (.2); preparation of service of fee application (.8); conference with R. Serrette re: fee application (.2). | Mohamed, D. | 1.7 |
| 08/22/2005 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings (1.2). | Mohamed, D. | 1.5 |
| 08/23/2005 | Attend to recently filed pleadings. | Lawler, E. | 0.2 |
| 08/23/2005 | Retrieve and distribute recently filed pleadings re: case docket no. 01-1139 (.8). | Mohamed, D. | 0.8 |
| 08/24/2005 | Worked on updating case docket. | Holzberg, E. | 2.0 |
| 08/24/2005 | Meeting with R. Serrette re: hearing dates and objection deadlines for quarterly fee apps and discussions regarding the filing of Capstone fee applications. | Lawler, E. | 0.2 |
| 08/25/2005 | Meeting with R. Serrette re: proper service of fee application notices on 2002 list. | Lawler, E. | 0.2 |
| 08/26/2005 | Reviewed and retrieved (down loaded) motions and orders from the legal docket. | Holzberg, E. | 1.5 |
| 08/26/2005 | Attend to recently filed pleadings. | Lawler, E. | 0.2 |
| 08/29/2005 | Reviewed the legal docket and retrieved documents. | Holzberg, E. | 1.5 |
| 08/29/2005 | Office conference D. Wildes re: Fee Auditor's | Krieger, A. | 1.1 |

SSL-DOCS1 1614308v3

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | objection to fees relating to asbestos legislation (.1); memorandum to L. Hamilton re: Continental Casualty settlement (.2); attend to other pleadings, docket entries received while out of the office (.8). | | |
| 08/29/2005 | Attend to recently filed pleadings. | Lawler, E. | 0.2 |
| 08/30/2005 | Reviewed legal docket, down loaded documents. | Holzberg, E. | 1.9 |
| 08/30/2005 | Attend to newly filed pleadings, applications (.6). | Krieger, A. | 0.6 |
| 08/30/2005 | Review recently filed pleadings. | Lawler, E. | 0.1 |
| 08/31/2005 | Reviewed legal docket and downloaded documents. | Holzberg, E. | 1.3 |
| 08/31/2005 | Attend to numerous orders issued by the Court and applications (.8). | Krieger, A. | 0.8 |
| 08/31/2005 | Review press release re: asbestos claims plan settlement (.2). | Kruger, L. | 0.2 |
| 08/31/2005 | Review adversary proceeding case docket no. 01-771 (.2); retrieve and distribute recently filed pleadings regarding 01-771 (.4); review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings (.9). | Mohamed, D. | 1.8 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Holzberg, Ethel H. | 11.4 | $ 210 | $ 2,394.00 |
| Krieger, Arlene G. | 9.9 | 550 | 5,445.00 |
| Kruger, Lewis | 1.4 | 795 | 1,113.00 |
| Lawler, Elizabeth B. | 1.6 | 210 | 336.00 |
| Lollie, Toya | 0.9 | 120 | 108.00 |
| Mohamed, David | 7.1 | 130 | 923.00 |
| Serrette, Rosemarie | 2.0 | 210 | 420.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 10,739.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 10,739.00 |
|---|---|

SSL-DOCS1 1614308v3

| RE | Claims Analysis/Objections/Administration (Non-Asbestos) 699843  0015 |
| --- | --- |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 08/03/2005 | Telephone conference with L. Hamilton regarding outstanding questions on Marsh settlement (.1). | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
| --- | --- | --- | --- |
| Krieger, Arlene G. | 0.1 | $ 550 | $ 55.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 55.00 |
| --- | --- |

| TOTAL FOR THIS MATTER | $ 55.00 |
| --- | --- |

SSL-DOCS1 1614308v3

| RE | Committee, Creditors', Noteholders', or Equity Holders' 699843 0017 |
|----|---------------------------------------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/01/2005 | Attend to memorandum describing Intercat settlement (2.4); attend to memorandum describing sale of Specialty Products business and exchange memorandum with L. Hamilton re: Capstone's receipt of information from the Debtors on open items (1.5); telephone call L. Hamilton re: Capstone analysis on acquisition for the Committee, memorandum on Intercat, State tax motions and other pending matters and outstanding issues (.4); memorandum to LK re: Committee memorandum on sale (.1). | Krieger, A. | 4.4 |
| 08/01/2005 | Review memo regarding Intercat settlement (.4); review State Tax motions (.2); email from A. Krieger regarding sale (.1). | Kruger, L. | 0.7 |
| 08/02/2005 | Attend to memorandum to the Committee re: proposed Intercat settlement (1.0); attend to memorandum to the Committee re: sale of Specialty Polymers business (1.3); attend to memorandum to the Committee re: other pending matters (.3); attend to memorandum to the Committee re: analysis of proposed acquisition of certain assets of Single-Site Catalysts, Inc. (.3); memo to T. Maher re: Committee memorandum (.1). | Krieger, A. | 3.0 |
| 08/02/2005 | Review memo to Committee regarding pending matters (.1); review memo to Committee regarding acquisition of Single-Site Catalysts (.2). | Kruger, L. | 0.3 |
| 08/03/2005 | Memorandum to the Committee regarding proposed sale of Specialty Polymers business (.2); attend to Committee memorandum regarding pending matters (2.9). | Krieger, A. | 3.1 |
| 08/03/2005 | Review proposed memo to Committee regarding pending matters (.4). | Kruger, L. | 0.4 |
| 08/04/2005 | Attend to Committee memorandum regarding pending matters (.9); memorandum to L. | Krieger, A. | 1.8 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Hamilton, I. DiBernardo regarding same (.1); conference call with C. Troyger, L. Hamilton regarding comments to the memorandum and prepare revisions incorporating same (.6); attend to comments from I. DiBernardo and incorporate same (.2). | | |
| 08/05/2005 | Memorandum to the Committee re: pending motions (.2). | Krieger, A. | 0.2 |
| 08/05/2005 | Review memo to Committee regarding pending motions (.2). | Kruger, L. | 0.2 |
| 08/09/2005 | Office conference with A. Krieger regarding time to respond to Intercat motion (.2). | Kruger, L. | 0.2 |
| 08/10/2005 | Exchanged memoranda with LK and with C. Troyer re: follow-up memorandum to the Committee re: competing bid by Elcat (.2). | Krieger, A. | 0.2 |
| 08/11/2005 | Exchanged memoranda with T. Maher re: Intercat memorandum (.1). | Krieger, A. | 0.1 |
| 08/12/2005 | Memorandum to the Committee re: proposed Intercat settlement (.2); exchanged memoranda with KP re: Intercat memorandum (.1); exchanged memoranda with I. DiBernardo re: Committee's objection to Intercat settlement (.2); attend to memorandum to J. Baer, L. Sinanyan re: Committee' s position on pending motions (.6); exchanged memoranda with L. Hamilton re: same (.1); attend to Committee pleading in response to Intercat settlement motion (4.6). | Krieger, A. | 5.8 |
| 08/14/2005 | Attend to preparation of Committee's response to Intercat settlement motion (3.2). | Krieger, A. | 3.2 |
| 08/15/2005 | Memo to J. Baer, L. Sinanyan re: call to discuss Committee's position on Intercat motion (.1); attend to comments on draft Committee objection and prepare revised draft (.3); memorandum to L. Hamilton re: draft objection to Intercat settlement (.1); exchanged memoranda with M. Lastowski re: Committee objection to be filed with the Court (.1); exchanged memoranda with I. DiBernardo re: discussions with Debtors' counsel re: Intercat matter (.2). | Krieger, A. | 0.8 |

SSL-DOCS1 1614308v3

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/16/2005 | Exchanged memoranda with J. Baer, L. Sinanyan re: call to discuss Committee's position on Intercat (.1); exchanged memoranda with KP re: further comment to the objection (.7); conference call with Debtors' counsel re: Committee's position on Intercat settlement and follow-up office conference I. Di Bernardo (.5); subsequent telephone call Jan Baer re: Committee's objection to the Intercat motion (.2); memorandum to LK, KP re: substance of conversation with Jan Baer (.3); further memo to J. Baer, L. Sinanyan re: Committee objection filed with the Court (.1). | Krieger, A. | 1.9 |
| 08/31/2005 | Prepare memorandum to the Committee re: August 29, 2005 hearings and PI and PD CMO orders (1.1). | Krieger, A. | 1.1 |
| 08/31/2005 | Review email to Committee regarding 8/29 Court hearing (.2). | Kruger, L. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 25.6 | $ 550 | $ 14,080.00 |
| Kruger, Lewis | 2.0 | 795 | 1,590.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 15,670.00 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 15,670.00 |
|-----------------------|-------------|

SSL-DOCS1 1614308v3

| RE | Fee Application, Applicant<br>699843  0018 | | |
|---|---|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/01/2005 | Assisted D. Mohamed to prepare June Invoice (.2); continue edits to June fee statement (.7). | Serrette, R. | 0.9 |
| 08/02/2005 | Revise June Monthly Statement and prepare for filing (.9); conferences with A. Krieger regarding preparation of 17th Quarterly (.1). | Serrette, R. | 1.0 |
| 08/05/2005 | Office conference regarding preparation of 17th Quarterly fee application (.2); review and revise same (.9). | Serrette, R. | 1.1 |
| 08/05/2005 | Initial review of time and expenses in preparation of July monthly fee statement. | Serrette, R. | 0.8 |
| 08/09/2005 | Attend to preparation of SSL's 17th Quarterly fee application (1.5); memo to R. Serrette re: expenses (.1). | Krieger, A. | 1.6 |
| 08/10/2005 | Attend to review of time detail for preparation of fee application (.8). | Krieger, A. | 0.8 |
| 08/10/2005 | Review of April bill to continue preparation of 17th Quarterly fee application (.2); attention to inquiries regarding same (.2); continue work on drafting of Quarterly (.5). | Serrette, R. | 0.9 |
| 08/12/2005 | Office conference RS re: 17th Quarterly Fee Application (.1); attend to 17th Quarterly Fee Application (.6). | Krieger, A. | 0.7 |
| 08/15/2005 | Attend to fee application (3.0). | Krieger, A. | 3.0 |
| 08/16/2005 | Attend to fee application (5.1). | Krieger, A. | 5.1 |
| 08/17/2005 | Attend to fee applciation; office conference RS re: modifications to fee schedules (.1). | Krieger, A. | 5.3 |
| 08/18/2005 | Attend to preparation of fee application and office conference R. Serrette re: finalizing same. | Krieger, A. | 3.8 |
| 08/18/2005 | Review and revise fee application with information received from accounting. | Lawler, E. | 1.6 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/18/2005 | Attention to SSL draft quarterly fee application. | Pasquale, K. | 0.4 |
| 08/18/2005 | E-mail to accounting regarding edits to chart for 17th Quarterly Fee application (.5); review and edits of same; prepare same for K. Pasquale's review and signature (1.3). | Serrette, R. | 1.8 |
| 08/19/2005 | Further revisions to seventeenth quarterly fee application, finalize same for filing (3.4). | Lawler, E. | 3.4 |
| 08/19/2005 | Final edits to 17th Quarterly and prepare for filing and service (.9); conferences with B. Lawler re: same (.3); conferences with D. Mohamed re: service (.1). | Serrette, R. | 1.3 |
| 08/29/2005 | Office conference RS re preparation of July 2005 fee statement (.1). | Krieger, A. | 0.1 |
| 08/29/2005 | Conference with A. Krieger regarding July bill (.1); research re: same (.1). | Serrette, R. | 0.2 |
| 08/29/2005 | Review Time and expense entries for July (.3); conferences with A. Krieger re: same (.1). | Serrette, R. | 0.4 |
| 08/31/2005 | Attend to July fee statement (1.3). | Krieger, A. | 1.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 21.7 | $ 550 | $ 11,935.00 |
| Lawler, Elizabeth B. | 5.0 | 210 | 1,050.00 |
| Pasquale, Kenneth | 0.4 | 605 | 242.00 |
| Serrette, Rosemarie | 8.4 | 210 | 1,764.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 14,991.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 14,991.00 |
|---|---|

SSL-DOCS1 1614308v3

| RE | Creditor Inquiries<br>699843  0019 |
|----|-------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/02/2005 | Telephone call creditor re: plan treatment for unsecured creditors and status (.2). | Krieger, A. | 0.2 |
| 08/17/2005 | Telephone conference creditor re: legislation status, plan developments (.3). | Pasquale, K. | 0.3 |
| 08/19/2005 | Telephone call from claimant C. Preece re: status of claim (.1). | Lawler, E. | 0.1 |
| 08/26/2005 | Telephone call from creditor re: status of claim; email to A. Krieger re: same. | Lawler, E. | 0.1 |
| 08/30/2005 | Telephone conferences creditors re: results of court hearing (.6). | Pasquale, K. | 0.6 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 0.2 | $ 550 | $ 110.00 |
| Lawler, Elizabeth B. | 0.2 | 210 | 42.00 |
| Pasquale, Kenneth | 0.9 | 605 | 544.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 696.50 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 696.50 |
|-----------------------|----------|

SSL-DOCS1 1614308v3

| RE | Fee Application, Others<br>699843 0020 | | |
|---|---|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/03/2005 | Telephone conference with L. Hamilton regarding Fee Auditor's initial report challenging Capstone's time on asbestos legislation (.1); attend to transcript of USG's March 2005 hearing referred to by Fee Auditor for Capstone (.3). | Krieger, A. | 0.4 |
| 08/10/2005 | Review of Capstone fee application for the period through June 2005. | Serrette, R. | 0.3 |
| 08/11/2005 | Prepare Capstone 17th Interim fee application for filing and services (1.2); e-mail service of same (.3); draft Notice and Certificate of Service (.4). | Serrette, R. | 1.9 |
| 08/23/2005 | Prepare notice of filing re: 6th quarterly fee application of Capstone Advisory Group (.2); prepare affidavit of service for same (.2); review 6th quarterly fee application of Capstone in preparation for filing (.6). | Mohamed, D. | 1.0 |
| 08/24/2005 | Forward Capstone's 6th quarterly fee application to local counsel for filing (.2); preparation of service regarding same (.6). | Mohamed, D. | 1.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 0.4 | $ 550 | $ 220.00 |
| Mohamed, David | 2.1 | 130 | 273.00 |
| Serrette, Rosemarie | 2.2 | 210 | 462.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 955.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 955.00 |
|---|---|

SSL-DOCS1 1614308v3

| RE | Executory Contracts/Unexpired Leases (Assumption and Rejection) 699843  0023 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/02/2005 | Exchanged memoranda with L. Hamilton re: additional materials in connection with lease assumption motion and conference call to discuss same (.2). | Krieger, A. | 0.2 |
| 08/02/2005 | Attend to documentation from Grace re: Consulting arrangement with landlord and related computations (.5). | Krieger, A. | 0.5 |
| 08/03/2005 | Two conference calls with Vicki Finkelstein (Grace), L. Hamilton regarding Debtors' motion to assume and assign leases, terms and rationale therefore (.5); telephone conference with L. Hamilton regarding follow-up discussion on lease assumption motion (.1). | Krieger, A. | 0.6 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 1.3 | $ 550 | $ 715.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 715.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 715.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 5,046.99 |
|---|---|

SSL-DOCS1 1614308v3

| RE | Litigation (Non-Bankruptcy/General)<br>699843  0032 | | |
|----|------------|------|-------|
| DATE | DESCRIPTION | NAME | HOURS |
| 08/01/2005 | Complete review of draft Intercat settlement agreement exhibits including model license agreement (1.1); memorandum with Ian DiBernardo re: 8/2/05 call with Greg Levin and 8/3/05 conference call (.2). | Krieger, A. | 1.3 |
| 08/02/2005 | Review documents received from WR Grace regarding Settlement Agreement and litigation. | DiBernardo, I. | 2.0 |
| 08/02/2005 | Attend to additional information request to Grace and exchanged memoranda with I. DiBernardo and L. Hamilton re: same (.4); memorandum to R. Maggio, L. Hamilton re: 8/3/05 conference call information (.1). | Krieger, A. | 0.5 |
| 08/03/2005 | Prepare for and participate in teleconference with WR Grace and its litigation counsel; confer with A. Krieger regarding same. | DiBernardo, I. | 6.0 |
| 08/03/2005 | Attend to Intercat materials in preparation of conference call (.6); conference call with Bob Maggio, L. Hamilton regarding Interact settlement (.2); telephone conference with L. Hamilton regarding business issues relating to $9.0m settlement payment (.3); conference call with B. Maggio, G. Levin, L. Hamilton, I. DiBernardo regarding basis and rationale for the Intercat settlement (1.5); follow-up telephone conference with L. Hamilton, I. DiBernardo regarding Committee position and additional review (.4). | Krieger, A. | 3.0 |
| 08/03/2005 | Review Intercat materials (.3). | Kruger, L. | 0.3 |
| 08/04/2005 | Analysis of Intercat materials; prepare for and participate in teleconference with Grace. | DiBernardo, I. | 2.3 |
| 08/04/2005 | Office conference with KP regarding Intercat settlement and Committee's position thereon (.2); memorandum to G. Levin regarding status of obtaining expert reports and other material (.1); exchanged memoranda with G. Levin regarding discussions with Intercat's counsel and execution of agreement to Protective Order | Krieger, A. | 1.5 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | (.4); exchanged memoranda with KP regarding same (.1); memorandum to S. Cunningham, Libby Hamilton regarding Protective Order (.1); telephone conference with G. Levin regarding access to information and execution of Protective Order (.4); attend to memo requested by G. Levin (.2). | | |
| 08/04/2005 | Confer A. Krieger re: Intercat settlement and other motions (.5); attention to memo re: same (.2); attention to Intercat protective order (.3). | Pasquale, K. | 1.0 |
| 08/05/2005 | Attend to G. Levin memo and form of Notice of Adherence to Protective Order, and exchanged memoranda with KP re: form and execution of the same (.2); exchanged memoranda with L. Hamilton re: form and execution of the Notice from counsel (.2); attend to expert reports received from G. Levin and memoranda to I. DiBernardo re: expert reports and preparation of Committee memorandum (1.8). | Krieger, A. | 2.2 |
| 08/05/2005 | Attention to Intercat Confidentiality order and SSL acknowledgement (.3). | Pasquale, K. | 0.3 |
| 08/07/2005 | Attend to draft statement of the Committee to the Debtors' motion for approval of the Intercat settlement (3.2). | Krieger, A. | 3.2 |
| 08/08/2005 | Telephone call L. Hamilton re: expert reports and analysis thereof (.2); attend to draft of Intercat settlement (1.3); exchanged memorandum with J. Baer re: requested extension of Committee's time to respond (.1). | Krieger, A. | 1.6 |
| 08/09/2005 | Attend to Intercat motion (.2); office conference LK re: requested extension of time to respond to the motion (.1); attend to statement of Committee's position on Intercat motion (1.6); attend to memoranda from L. Sinanyan and J. Baer re: extension of Committee's time to respond to Intercat settlement through 8/10/05 (COB) and related matters (.1); memoranda to and from L. Sinanyan and J. Baer re: Intercat (.4); telephone call L. Hamiton re: preparation of analysis (.2); office conference I. DiBernardo re: preparation of memorandum for the | Krieger, A. | 2.7 |

-29-

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Committee (.1). | | |
| 08/09/2005 | Attention to revised Intercat draft agreements (.4). | Pasquale, K. | 0.4 |
| 08/10/2005 | Research and review issues regarding antitrust law. | Bonitatibus, K. | 3.3 |
| 08/10/2005 | Review Intercat v. Grace materials, including current draft Settlement Agreement, Option Agreement and Model License Agreement; prepare memo regarding same; confer with A. Krieger. | DiBernardo, I. | 3.0 |
| 08/10/2005 | Attend to Capstone memorandum re: Intercat settlement (.1); memoranda to L. Hamilton re: follow-up questions on analysis (.2); memoranda to I. DiBernardo re: Capstone analysis, Committee memo (.2); exchanged memoranda with KP re: information for inclusion in Committee memo (.2). | Krieger, A. | 0.7 |
| 08/10/2005 | Attention to draft memo to Committee and confidentiality issues (.4). | Pasquale, K. | 0.4 |
| 08/11/2005 | Prepare memorandum to Committee regarding Intercat settlement; review litigation documents and draft settlement agreements; confer with A. Krieger. | DiBernardo, I. | 4.2 |
| 08/11/2005 | Attend to draft SSL Intercat memo and telephone calls L. Hamilton re: same (.9); extended conference call I. DiBernardo and L. Hamilton re: Intercat memorandum and changes thereto (.8); attend to preparation of conclusion section of memorandum and other modifications and exchanged further memoranda with I. DiBernardo, L. Hamilton (3.5); attend to revised information request for Debtors' counsel (.1). | Krieger, A. | 5.3 |
| 08/11/2005 | Review Intercat transaction and memos (1.1). | Kruger, L. | 1.1 |
| 08/12/2005 | Exchanged memoranda with G. Levin re: summary judgment briefs and other information (.1); exchanged memoranda with I. DiBernardo re: additional information (.1). | Krieger, A. | 0.2 |
| 08/15/2005 | Revisions to draft objection to Intercat | Pasquale, K. | 0.8 |

SSL-DOCS1 1614308v3

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | settlement motion (.8). | | |
| 08/16/2005 | Prepare for and participate in telephone conference with J. Baer, L. Sinanyan and A. Krieger regarding Intercat motion. | DiBernardo, I. | 0.6 |
| 08/18/2005 | Attend to memorandum from G. Levin re: documents requested with respect to Intercat matter (.3). | Krieger, A. | 0.3 |
| 08/19/2005 | Receive and review litigation materials. | DiBernardo, I. | 2.0 |
| 08/19/2005 | Memorandum to I. DiBernardo re: conference call with G. Levin (.1). | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Bonitatibus, Kara M. | 3.3 | $ 330 | $ 1,089.00 |
| DiBernardo, Ian G. | 20.1 | 550 | 11,055.00 |
| Krieger, Arlene G. | 22.6 | 550 | 12,430.00 |
| Kruger, Lewis | 1.4 | 795 | 1,113.00 |
| Pasquale, Kenneth | 2.9 | 605 | 1,754.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 27,441.50 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 27,441.50 |
|-----------------------|-------------|

SSL-DOCS1 1614308v3

| RE | Travel - Non Working 699843  0035 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/29/2005 | Travel attendant to hearing in Wilmington, DE (split time with USG). | Pasquale, K. | 2.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Pasquale, Kenneth | 2.5 | $ 605 | $ 1,512.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,512.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,512.50 |
|---|---|

SSL-DOCS1 1614308v3

| RE | Plan and Disclosure Statement<br>699843  0036 |
|----|----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/18/2005 | Attend to Third Circuit ruling on substantive consolidation for application to Grace (.4). | Krieger, A. | 0.4 |
| 08/19/2005 | Attend to Third Circuit substantive consolidation decision for application to Grace. | Krieger, A. | 1.2 |
| 08/31/2005 | Review extension of Debtor's exclusive time to file plan to 12/19/05 (.2). | Kruger, L. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 1.6 | $ 550 | $ 880.00 |
| Kruger, Lewis | 0.2 | 795 | 159.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,039.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,039.00 |
|---|---|

SSL-DOCS1 1614308v3

| RE | Hearings 699843  0037 | | |
|----|----|----|----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/23/2005 | Review court agenda for 8/29 hearing (.2). | Kruger, L. | 0.2 |
| 08/23/2005 | Review hearing agenda re: matters listed for hearing pertinent to client; dicussions with R. Serrette and D. Mohamed re: circulation of same. | Lawler, E. | 0.3 |
| 08/24/2005 | Attention to agenda and prep for August 29 hearing. | Pasquale, K. | 0.6 |
| 08/26/2005 | Preparation for August 29 hearing (exclusivity, CMOs). | Pasquale, K. | 0.8 |
| 08/29/2005 | Preparation for and participation in court hearing. | Pasquale, K. | 4.5 |
| 08/30/2005 | Office conference KP re: 8/29/05 hearing before the Court (.5). | Krieger, A. | 0.5 |
| 08/30/2005 | Confer A. Krieger re: results of omnibus hearing (.2). | Pasquale, K. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 0.5 | $ 550 | $ 275.00 |
| Kruger, Lewis | 0.2 | 795 | 159.00 |
| Lawler, Elizabeth B. | 0.3 | 210 | 63.00 |
| Pasquale, Kenneth | 6.2 | 605 | 3,751.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 4,248.00 |
|------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 4,248.00 |
|-----------------------|-----------|

SSL-DOCS1 1614308v3

| RE | Relief from Stay Proceedings<br>699843  0041 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 08/31/2005 | Attention to Debtors' motion and amended complaint re: Montana claims (.8). | Pasquale, K. | 0.8 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Pasquale, Kenneth | 0.8 | $ 605 | $ 484.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 484.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 484.00 |
|---|---|

-35-

| RE | Tax Issues<br>699843  0047 |
|----|----------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 08/04/2005 | Review and e-mails. | Greenberg, M. | 0.3 |
| 08/05/2005 | Reviewing State Tax settlement and questions in preparation for call with Grace's in-house tax group; confernece call re: state tax settlement. | Eichler, M. | 1.6 |
| 08/05/2005 | Review materials and call with Eichler, Krieger et al. | Greenberg, M. | 1.5 |
| 08/05/2005 | Attend to State tax settlements motion (.5); conference call with M. Eichler, representatives for Grace (E. Filon, other), Blackstone and Capstone re: state tax settlements (1.0); follow up conference call with C. Troyer re: conference call, current payment of priority claims (.1). | Krieger, A. | 1.6 |
| 08/08/2005 | Reviewing Capstone memo re: Grace state tax settlements. | Eichler, M. | 1.0 |
| 08/08/2005 | Review and comment re: memo on state tax settlements (.4); e-mails with A Kreiger re: same (.3). | Greenberg, M. | 0.7 |
| 08/08/2005 | Attend to Capstone's draft memorandum re: Debtors' proposed state tax settlements (1.0); telephone call C. Troyer re: memorandum comments (.5); attend to revised memorandum (.1); exchanged memoranda with MG re: current payment of priority tax claims (.2); memorandum to LK, KP re: tax settlements memorandum (.2). | Krieger, A. | 2.0 |
| 08/08/2005 | Review A. Krieger's memo regarding tax settlements (.2); review Capstone's information regarding Elcat's offer (.2). | Kruger, L. | 0.4 |
| 08/09/2005 | Office conference LK re: tax settlements and current payment of priority claims (.1); exchanged memoranda with C. Troyer re: | Krieger, A. | 0.3 |

-36-

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | additional comments to memoranda (.2). | | |
| 08/09/2005 | Office conference with A. Krieger regarding priority claims and settlement of tax claims (.1). | Kruger, L. | 0.1 |
| 08/18/2005 | Attend to revised order re Court approval of settlement agreements with certain taxing authorities (.1). | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Eichler, Mark | 2.6 | $ 515 | $ 1,339.00 |
| Greenberg, Mayer | 2.5 | 635 | 1,587.50 |
| Krieger, Arlene G. | 4.0 | 550 | 2,200.00 |
| Kruger, Lewis | 0.5 | 795 | 397.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 5,524.00 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 5,524.00 |
|-----------------------|------------|

SSL-DOCS1 1614308v3

**WR GRACE & CO**
**DISBURSEMENT SUMMARY**
**AUGUST 1, 2005 - AUGUST 31, 2005**

| | | |
|---|---|---|
| Outside Messenger Service | $ | 118.64 |
| Meals | | 18.07 |
| Local Transportation | | 247.10 |
| Long Distance Telephone | | 526.58 |
| Duplicating Costs-in House | | 298.10 |
| Postage | | 2.70 |
| Word Processing | | 90.00 |
| Lexis/Nexis | | 219.00 |
| Travel Expenses - Transportation | | 3,478.80 |
| Word Processing - Logit | | 48.00 |
| | | |
| **TOTAL** | **$** | **5,046.99** |

-38-

# DISBURSEMENT REGISTER

| DATE | September 26, 2005 |
|---|---|
| INVOICE NO. | 361319 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR EXPENSES INCURRED in the captioned matter for the period through August 31, 2005, including:

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| **Outside Messenger Service** | | |
| 08/08/2005 | VENDOR: UPS; INVOICE#: 0000010X827325; FROM ACCTS PAYABLE, , , TO PATRICK J. MCGRATH NAVIGANT CONSULTING INC., 175 WEST JACKSON BLVD., CHICAGO, IL 60604 Tracking #:1Z10X8270141778210 on 08/05/2005 | 13.52 |
| 08/10/2005 | FedEx  8/2/05 791157275834 R Serrette to Michael Lastowski | 8.89 |
| 08/22/2005 | VENDOR: UPS; INVOICE#: 0000010X827345; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder  Esq. Office of the United States, 844 King Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270198275924 on 08/19/2005 | 8.15 |
| 08/22/2005 | VENDOR: UPS; INVOICE#: 0000010X827345;  FROM David Mohamed, 180 Maiden Lane, New York, NY TO Virginia Akin Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270198496310 on 08/19/2005 | 8.15 |
| 08/22/2005 | VENDOR: UPS; INVOICE#: 0000010X827345;  FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & co., Senior Vice President, COLUMBIA, MD 21044 Tracking #:1Z10X8270199760942 on 08/19/2005 | 8.15 |
| 08/22/2005 | VENDOR: UPS; INVOICE#: 0000010X827345;  FROM David Mohamed, 180 Maiden Lane, New York, NY TO Warren H. Smith Warren H. smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270199832132 on 08/19/2005 | 11.98 |
| 08/24/2005 | VENDOR: FedEx Log; INVOICE#: 5-517-72824; 08/03/2005 792991833264 R SERRETTE TO D SIEGAL | 12.47 |
| 08/24/2005 | VENDOR: FedEx Log; INVOICE#: 5-517-72824; 08/03/2005 792991865888 R SERRETTE TO OFF OF THE US | 10.47 |
| 08/29/2005 | VENDOR: UPS; INVOICE#: 0000010X827355; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Warren H. Smith | 8.23 |

SSL-DOCS1 1614308v3

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270196252765 on 08/24/2005 | |
| 08/29/2005 | VENDOR: UPS; INVOICE#: 0000010X827355; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President, COLUMBIA, MD 21044 Tracking #:1Z10X8270196419371 on 08/24/2005 | 6.21 |
| 08/29/2005 | VENDOR: UPS; INVOICE#: 0000010X827355; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder  Esq. Office of the United States, 844 King Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270196538395 on 08/24/2005 | 6.21 |
| 08/29/2005 | VENDOR: UPS; INVOICE#: 0000010X827355; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Virginia Akin Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270198842801 on 08/24/2005 | 6.21 |
| 08/29/2005 | VENDOR: UPS; INVOICE#: 0000010X827355; FROM , N 325 ST PAUL, DALLAS, TX TO  WARREN H. SMITH & ASSOC., N 325 ST PAUL ST, DALLAS, TX 75201 Tracking #:1Z10X8270199832132 on 08/24/2005 | 10.00 |
| **Outside Messenger Service Total** | | **118.64** |
| **Meals** | | |
| 08/18/2005 | VENDOR: Seamless Web; INVOICE#: 83745; Burritoville (Nassau); Order Date: 08/09/2005 19:19:00. | 18.07 |
| **Meals Total** | | **18.07** |
| **Local Transportation** | | |
| 08/03/2005 | VENDOR: NYC Two Ways Inc. INVOICE#: N/A; DATE: N/A; KRUGER 07/18/05 14:08 M from 180   MAIDEN to LAG | 75.54 |
| 08/18/2005 | VENDOR: NYC Two Ways Inc. INVOICE#: N/A; DATE: N/A; DIBERNARDO 08/09/05 15:00 M from 180   MAIDEN to NJ SOUTH AMBO | 101.63 |
| 08/30/2005 | VENDOR: NYC Two Ways Inc. INVOICE#: N/A; DATE: N/A; SERRETTE 08/18/05 19:28 M from 180   MAIDEN to SPRINGFIELD G | 69.93 |
| **Local Transportation Total** | | **247.10** |
| **Long Distance Telephone** | | |
| 07/19/2005 | VENDOR: Deraventures, Inc.; INVOICE#: 07030-02201-05; DATE: 7/5/2005  -  Teleconf | 463.50 |

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/02/2005 | EXTN.3544, TEL.201-587-7126, S.T.12:25, DUR.00:21:42 | 8.51 |
| 08/02/2005 | EXTN.5431, TEL.410-531-4212, S.T.10:50, DUR.00:00:24 | 0.39 |
| 08/02/2005 | EXTN.5544, TEL.201-587-7125, S.T.12:24, DUR.00:00:06 | 0.39 |
| 08/02/2005 | EXTN.5544, TEL.201-587-7126, S.T.10:29, DUR.00:05:48 | 2.32 |
| 08/08/2005 | EXTN.5504, TEL.201-587-7100, S.T.11:51, DUR.00:05:12 | 2.32 |
| 08/08/2005 | EXTN.5544, TEL.201-587-7126, S.T.15:23, DUR.00:01:24 | 0.77 |
| 08/08/2005 | EXTN.5544, TEL.215-564-8363, S.T.18:14, DUR.00:08:06 | 3.48 |
| 08/08/2005 | EXTN.5803, TEL.201-587-7126, S.T.12:31, DUR.00:09:36 | 3.87 |
| 08/15/2005 | EXTN.5431, TEL.201-587-7114, S.T.12:57, DUR.00:07:36 | 3.10 |
| 08/15/2005 | EXTN.5544, TEL.201-587-7126, S.T.10:34, DUR.00:39:42 | 15.48 |
| 08/15/2005 | EXTN.5544, TEL.201-587-7126, S.T.11:35, DUR.00:23:54 | 9.29 |
| 08/15/2005 | EXTN.5544, TEL.201-587-7126, S.T.12:04, DUR.00:19:24 | 7.74 |
| 08/15/2005 | EXTN.5867, TEL.201-587-7126, S.T.16:33, DUR.00:06:48 | 2.71 |
| 08/29/2005 | EXTN.5475, TEL.214-698-3868, S.T.11:06, DUR.00:01:00 | 0.39 |
| 08/29/2005 | EXTN.5475, TEL.214-698-3868, S.T.11:08, DUR.00:01:42 | 0.77 |
| 08/29/2005 | EXTN.5475, TEL.214-698-3868, S.T.11:10, DUR.00:02:18 | 1.16 |
| 08/29/2005 | EXTN.5475, TEL.214-353-6592, S.T.11:13, DUR.00:00:42 | 0.39 |
| | **Long Distance Telephone Total** | **526.58** |

**Duplicating Costs-in House**

| | | |
|---|---|---|
| 08/01/2005 | Date 06/29/2005 | 0.20 |
| 08/01/2005 | Date 07/07/2005 | 8.20 |
| 08/01/2005 | Date 07/14/2005 | 0.10 |
| 08/01/2005 | Date 07/14/2005 | 5.40 |
| 08/01/2005 | Date 07/18/2005 | 7.30 |
| 08/01/2005 | Date 07/20/2005 | 18.40 |

SSL-DOCS1 1614308v3

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/02/2005 | | 0.10 |
| 08/04/2005 | | 0.40 |
| 08/04/2005 | | 56.60 |
| 08/05/2005 | | 0.10 |
| 08/19/2005 | | 17.30 |
| 08/19/2005 | | 9.10 |
| 08/19/2005 | | 102.60 |
| 08/22/2005 | | 7.50 |
| 08/24/2005 | | 10.10 |
| 08/24/2005 | | 40.00 |
| 08/30/2005 | | 14.70 |
| | **Duplicating Costs-in House Total** | **298.10** |
| **Postage** | | |
| 08/05/2005 | VENDOR: Parcels/DDR; INVOICE#: 42475; DATE: 8/1/2005 - U.S Bankruptcy Count - Delaware  : Caller David Mohamed   Faxed documents | 2.70 |
| | **Postage Total** | **2.70** |
| **Word Processing** | | |
| 08/29/2005 | 8.4.05 | 90.00 |
| | **Word Processing Total** | **90.00** |
| **Lexis/Nexis** | | |
| 08/10/2005 | Research on 08/10/2005 | 219.00 |
| | **Lexis/Nexis Total** | **219.00** |
| **Travel Expenses - Transportation** | | |
| 08/11/2005 | VENDOR: CHASE Business Credit Card; INVOICE#: 080205; DATE: 8/2/2005 -  visa charge 7/18/05 L Kruger Philadelphia to Pittsburgh non-refundable agent fee | 35.00 |
| 08/11/2005 | VENDOR: CHASE Business Credit Card; INVOICE#: 080205; DATE: 8/2/2005 -  visa charge 7/18/05 A Krieger LGA to Pittsburgh non refundable agent fee | 35.00 |

SSL-DOCS1 1614308v3

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/11/2005 | VENDOR: CHASE Business Credit Card; INVOICE#: 080205; DATE: 8/2/2005 - visa charge 7/18/05 L Kruger LGA to Pittsburgh non refundable agent fee | 35.00 |
| 08/11/2005 | VENDOR: CHASE Business Credit Card; INVOICE#: 080205; DATE: 8/2/2005 - visa charge 7/18/05 L Kruger & A Krieger LGA to Pittsburgh re: WR Grace hearing- CMO proposals, responses and competing questionaire | 1,373.40 |
| 08/11/2005 | VENDOR: CHASE Business Credit Card; INVOICE#: 080205; DATE: 8/2/2005 - visa charge 7/19/05 L Kruger & A Krieger Pittsburgh to LGA re: WR Grace hearing- CMO proposals, responses and competing questionaire | 1,376.40 |
| 08/29/2005 | VENDOR: American Express; INVOICE#: 070505; DATE: 7/5/2005 - amex law trav fee A Krieger 7/5 | 47.00 |
| 08/29/2005 | VENDOR: American Express; INVOICE#: 070505A; DATE: 7/5/2005 - amex law trav  A Krieger  NYP WAS NYP 7/5 | 265.00 |
| 08/29/2005 | VENDOR: American Express; INVOICE#: 070505C; DATE: 7/5/2005 - amex law trav K Pasquale 7/5 NYP WAS NYP | 265.00 |
| 08/29/2005 | VENDOR: American Express; INVOICE#: 070505B; DATE: 7/5/2005 - amex law trav fee K Pasquale 7/5 | 47.00 |

**Travel Expenses - Transportation Total**     **3,478.80**

**Word Processing - Logit**
08/14/2005     48.00

**Word Processing - Logit Total**     **48.00**

| TOTAL DISBURSEMENTS/CHARGES | $ 5,046.99 |
|---|---|

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

-43-



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

September 13, 2005

Stroock, Stroock & Lavan
180 Maiden Lane
New York, NY 10038
Attn: Kenneth Pasquale

*For Services Rendered For*
***WR Grace Creditor's Committee - August 2005***

**Professional Fees:**

| | | | |
|---|---|---|---|
| RC | 7.40 hrs. @ | $450 | $3,330.00 |
| PM | 10.00 hrs. @ | $400 | 4,000.00 |
| SS | 14.50 hrs. @ | $275 | 3,987.50 |
| JH | 0.70 hrs. @ | $275 | 192.50 |
| MR | 27.40 hrs. @ | $225 | 6,165.00 |
| NT | 1.70 hrs. @ | $150 | 255.00 |
| DT | 15.50 hrs. @ | $40 | 620.00 |

**Total Professional Fees**................................................................................**$18,550.00**

**Expenses:**

None billable at this time.

**Total Amount Due for August Services and Expenses**................................**$18,550.00**

**Outstanding Invoices:**

| | | | |
|---|---|---|---|
| Inv No. | 156424 | July 28, 2005 | $34,075.28 |
| Inv No. | 157830 | August 16, 2005 | 2,211.00 |

**Total Outstanding Invoices**.........................................................................**$36,286.28**

**Total Amount Due For August Services, Expenses and Outstanding Invoices**..........**$54,836.28**

Navigant Consulting, Inc. Project No.: 113758                    Invoice No.: 159667



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| CANTOR, ROBIN | 8/2/2005 | 1.60 | Reviewed case materials related to the estimation methodology. |
| CANTOR, ROBIN | 8/3/2005 | 0.40 | Reviewed case materials related to the estimation methodology. |
| CANTOR, ROBIN | 8/5/2005 | 0.60 | Reviewed case materials related to the estimation methodology. |
| CANTOR, ROBIN | 8/8/2005 | 0.70 | Reviewed case materials related to the estimation methodology. |
| CANTOR, ROBIN | 8/9/2005 | 0.70 | Reviewed case materials related to the estimation methodology. |
| CANTOR, ROBIN | 8/10/2005 | 0.60 | Reviewed case materials related to the estimation methodology. |
| CANTOR, ROBIN | 8/11/2005 | 0.60 | Reviewed case materials related to the estimation methodology. |
| CANTOR, ROBIN | 8/12/2005 | 0.60 | Reviewed case materials related to the estimation methodology. |
| CANTOR, ROBIN | 8/31/2005 | 1.60 | Reviewed materials sent by clients on CMO and questionnaire. |
| HOREWITZ, JESSICA | 8/16/2005 | 0.70 | Reviewed case status. |
| MCGRATH, PATRICK J. | 8/2/2005 | 0.50 | Review various case materials and correspondence from counsel |
| MCGRATH, PATRICK J. | 8/9/2005 | 2.20 | Review various case materials and correspondence from counsel |
| MCGRATH, PATRICK J. | 8/10/2005 | 2.60 | Review various case materials and correspondence from counsel |
| MCGRATH, PATRICK J. | 8/11/2005 | 0.80 | Review various case materials and correspondence from counsel |
| MCGRATH, PATRICK J. | 8/15/2005 | 1.20 | Review various asbestos PD claim materials provided by counsel |
| MCGRATH, PATRICK J. | 8/19/2005 | 2.70 | Review various asbestos PD claim materials provided by counsel |



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| RULE, MICHELLE | 8/8/2005 | 2.00 | Downloaded 5 CDs to network. Indexed CD4. Indexed CD1. In Access, ran queries to determine where info between database and indexes were the same/different. Created reports summarizing the |
| RULE, MICHELLE | 8/9/2005 | 2.00 | Downloaded 5 CDs to network. Indexed CD4. Indexed CD1. In Access, ran queries to determine where info between database and indexes were the same/different. Created reports summarizing the |
| RULE, MICHELLE | 8/10/2005 | 1.40 | Downloaded 5 CDs to network. Indexed CD4. Indexed CD1. In Access, ran queries to determine where info between database and indexes were the same/different. Created reports summarizing the |
| RULE, MICHELLE | 8/11/2005 | 2.00 | Downloaded 5 CDs to network. Indexed CD4. Indexed CD1. In Access, ran queries to determine where info between database and indexes were the same/different. Created reports summarizing the |
| RULE, MICHELLE | 8/15/2005 | 2.00 | Review settlement documents on CD #4 (500) for settlement amounts and settlement dates. |
| RULE, MICHELLE | 8/16/2005 | 6.00 | Review settlement documents on CD #4 (500) for settlement amounts and settlement dates. |
| RULE, MICHELLE | 8/17/2005 | 6.00 | Review settlement documents on CD #4 (500) for settlement amounts and settlement dates. Started review of bar date claims to see if they match up to any claims provided on CDs. |
| RULE, MICHELLE | 8/18/2005 | 4.00 | Review settlement documents on CD #4 (500) for settlement amounts and settlement dates. Continued review of bar date claims. |



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| RULE, MICHELLE | 8/22/2005 | 2.00 | Review settlement documents on CD #4 (500) for settlement amounts and settlement dates. Continued review of bar date claims. |
| SMITH, SEAN | 8/19/2005 | 4.00 | Reviewed company data re: asbestos liabilities |
| SMITH, SEAN | 8/23/2005 | 3.00 | Reviewed company data re: Asbestos Liabilities |
| SMITH, SEAN | 8/25/2005 | 2.00 | Reviewed company data re: Asbestos Liabilities |
| SMITH, SEAN | 8/26/2005 | 1.50 | Reviewed company data re: Asbestos Liabilities |
| SMITH, SEAN | 8/29/2005 | 2.00 | Reviewed company data re: Asbestos Liabilities |
| SMITH, SEAN | 8/31/2005 | 2.00 | Reviewed company data re: Asbestos Liabilities |
| TENZER, NEIL | 8/31/2005 | 1.70 | QC'ing PD Export Database - Cross Referencing Old Claim ID Numbers with New ID Numbers |
| TSIN, DANIEL | 8/1/2005 | 8.00 | Analysis of company TDP reports |
| TSIN, DANIEL | 8/2/2005 | 2.50 | Analysis of company TDP |
| TSIN, DANIEL | 8/3/2005 | 2.00 | TDP analysis |
| TSIN, DANIEL | 8/5/2005 | 3.00 | TDP work |