# IN THE UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | | |
|---|---|---|
| *In re* | : | Chapter 11 |
| | : | Case No. 01-01139 (JKF) |
| W. R. GRACE and CO., *et al.*,[1] | : | (Jointly Administered) |
| | : | |
| Debtors. | : | Objection Deadline: October 28, 2005 |
| | : | Hearing Date:  TBD, if necessary |

## FEE DETAIL FOR PITNEY HARDIN LLP'S
## FIFTIETH INTERIM FEE APPLICATION FOR THE PERIOD
## FROM JULY 1, 2005 THROUGH JULY 31, 2005

---

[1]   The Debtors consist of the following 62 entities: W. R. Grace and Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace and Co.-Conn., A-1 Bit and Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., EandC Liquidating Corp., Emerson and Cuming, Inc.), Southern Oil, Resin and Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

EXHIBIT A

## EXHIBIT A

## FEES FOR THE FEE PERIOD JULY 1, 2005 THROUGH JULY 31, 2005

Client: 082910 W.R. GRACE & CO.
Matter: 102292 Tahari, Ltd.

| 07/01/05 | Telephone call with client and follow up re: stay. | | |
| 4 | A. Marchetta | 0.3 | 157.50 |
| | | | |
| 07/01/05 | Call with B. Benjamin; conference with A. Marchetta; and prepare portion of letter to Tahari alleging stay violation and demanding that third party action be dismissed as to Grace. | | |
| 4 | S. Zuber | 1.2 | 450.00 |
| | | | |
| 07/05/05 | Receipt and review of various pleadings and related correspondence in connection with action by Kronish Lieb v. Tahari and Tahari's third-party complaint v. Grace. | | |
| 4 | S. Zuber | 1.3 | 487.50 |
| | | | |
| 07/08/05 | Review/analysis of Documents produced (those produced in .pdf format) by Trizec in response to demands from Tahari. | | |
| 15 | M. Levison | 0.6 | 180.00 |
| | | | |
| 07/08/05 | Preparation of correspondence to T. Soloway re: automatic stay. | | |
| 15 | M. Levison | 0.2 | 60.00 |
| | | | |
| 07/11/05 | Work on Second Notice for Discovery and Inspection to Tahari re accountant documents concerning audit and knowledge of Sublease. | | |
| 15 | B. Benjamin | 0.7 | 273.00 |
| | | | |
| 07/11/05 | Preparation of correspondence to all counsel re: failure to respond to First Notice of Discovery and Inspection. | | |
| 15 | M. Levison | 0.3 | 90.00 |
| | | | |
| 07/12/05 | Telephone conference with A. Mack re extension of time to respond re assertion of bankruptcy stay against Tahari 3rd party action. | | |
| 15 | B. Benjamin | 0.2 | 78.00 |
| | | | |
| 07/12/05 | Telephone conference with C. Boubol, counsel for Trizec, re: document production. | | |
| 15 | B. Benjamin | 0.2 | 78.00 |
| | | | |
| 07/12/05 | Review/analysis of Kronish Lieb Motion for Summary Judgment as to Liability of Tahari for Trespass. | | |
| 15 | B. Benjamin | 0.3 | 117.00 |

| 07/12/05 | Draft correspondence to V. Finkelstein re Kronish Lieb Motion for Summary Judgment as to Liability. | | |
| 15 | B. Benjamin | 0.2 | 78.00 |

| 07/12/05 | Telephone conference with C. Bouboul re: document production/exchange. | | |
| 15 | M. Levison | 0.1 | 30.00 |

| 07/12/05 | Modify Second Set of Document Demands to Tahari re: comments from B. Benjamin. | | |
| 15 | M. Levison | 0.2 | 60.00 |

| 07/13/05 | Telephone calls and follow up with B. Benjamin and S. Zuber re: stay of main case. | | |
| 4 | A. Marchetta | 0.5 | 262.50 |

| 07/13/05 | Work with A. Marchetta and B. Benjamin regarding bankruptcy, stay and waiver issues. | | |
| 4 | S. Zuber | 0.5 | 187.50 |

| 07/13/05 | Research/analysis re potential waiver of automatic stay, accrual of claim based on actions pre- and post-petition bankruptcy filing, re assertion of stay against Tahari's claims for indemnity. | | |
| 15 | B. Benjamin | 1.2 | 468.00 |

| 07/13/05 | Legal research Re: Waiver of automatic stay and pre-petition or post-petition claim; Draft legal memorandum with applicable findings. | | |
| 15 | M. Kye | 4.6 | 1,472.00 |

| 07/14/05 | Follow up re: 362 Notice Letter. | | |
| 4 | A. Marchetta | 0.2 | 105.00 |

| 07/14/05 | Confer with B. Benjamin regarding status and strategy, including stay and stay relief issues. | | |
| 4 | S. Zuber | 0.3 | 112.50 |

| 07/14/05 | Attention to/analysis re: date of accrual of fraud claim. | | |
| 15 | M. Levison | 0.2 | 60.00 |

| 07/15/05 | Follow up with B. Benjamin re: stay demand. | | |
| 4 | A. Marchetta | 0.3 | 157.50 |

| 07/15/05 | Confer with A. Marchetta and B. Benjamin regarding stay and bankruptcy issues, and strategy. | | |
| 4 | S. Zuber | 0.2 | 75.00 |

1346296A01092605

| 07/15/05 | Telephone conference with A. Mack, counsel for Tahari, re request for time to investigate assertion of bankruptcy stay. | | |
| 15 | B. Benjamin | 0.2 | 78.00 |

| 07/16/05 | Follow up re request by Tahari counsel for extension of time. | | |
| 4 | A. Marchetta | 0.2 | 105.00 |

| 07/18/05 | Telephone conference with C. Boubol, counsel for Trizec, re 2003 stipulated agreement re bankruptcy stay. | | |
| 15 | B. Benjamin | 0.1 | 39.00 |

| 07/18/05 | Review/analysis 2003 Stipulated Agreement between Grace and Trizec re bankruptcy stay, waiver for commencing action in state court. | | |
| 15 | B. Benjamin | 0.3 | 117.00 |

| 07/18/05 | Draft correspondence to A. Mack, counsel for Tahari, re consent to request for extension of time re assertion of bankruptcy stay. | | |
| 15 | B. Benjamin | 0.2 | 78.00 |

| 07/19/05 | Telephone call re: stay issues and status of claim. | | |
| 4 | A. Marchetta | 0.2 | 105.00 |

| 07/19/05 | Review and analysis of letter agreement between Grace and Trizec regarding litigation, stay and claim issues; and confer with A. Marchetta and B. Benjamin regarding same and impact upon Tahari/Grace litigation. | | |
| 4 | S. Zuber | 0.9 | 337.50 |

| 07/19/05 | Research/analysis re nature of Tahari's claim, post-petition or pre-petition, and strategize assertion of bankruptcy stay re same. | | |
| 15 | B. Benjamin | 0.3 | 117.00 |

| 07/19/05 | Review/analysis of Tahari's Document Demands re: letter agreement between Trizec and Grace. | | |
| 15 | M. Levison | 0.5 | 150.00 |

| 07/19/05 | Review/analysis re: Letter Agreement permitting Trizec to commence action against Grace and possible implicaitons. | | |
| 15 | M. Levison | 0.2 | 60.00 |

| 07/25/05 | Telephone conference with T. Michaels re: document production by Trizec to W.R. Grace; Attention to coordination of same. | | |
| 15 | M. Levison | 0.2 | 60.00 |

| 07/26/05 | Telephone conference with C. Boubol, counsel for Trizec, re Tahari's response to assertion of bankruptcy stay, Tahari document production. | | |
| 15 | B. Benjamin | 0.2 | 78.00 |

4

| 07/26/05 | Initial review and analysis of documents produced by Tahari to Trizec. | | |
|---|---|---|---|
| 15 | M. Levison | 0.6 | 180.00 |

## FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| A. Marchetta | 4 | 1.7 | 525.00 | 892.50 |
| S. Zuber | 4 | 4.4 | 375.00 | 1,650.00 |
| B. Benjamin | 15 | 4.1 | 390.00 | 1,599.00 |
| M. Kye | 15 | 4.6 | 320.00 | 1,472.00 |
| M. Levison | 15 | 3.1 | 300.00 | 930.00 |
| | TOTAL | 17.9 | | 6,543.50 |

Client: 082910 W.R. GRACE & CO.
Matter: 095992 Chapter 11 Administration

| 07/01/05 | Follow up with L. Duff regarding Wauconda Sand & Gravel repository of documents. | | |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 75.00 |

| 07/05/05 | Drafted May 2005 monthly fee application. | | |
|---|---|---|---|
| 11 | K. Jasket | 2.8 | 658.00 |

| 07/05/05 | Case file management including: organize documents for filing; revise pleading board; update case file and indexing database with recent correspondence. | | |
|---|---|---|---|
| 4 | D. Florence | 1.2 | 138.00 |

| 07/06/05 | Review and revise Pitney Hardin's May, 2005 Fee Application. | | |
|---|---|---|---|
| 11 | S. Zuber | 0.3 | 112.50 |

| 07/11/05 | Assist M. Waller re: request for chronological printout of Wauconda production database. | | |
|---|---|---|---|
| 4 | D. Florence | 0.2 | 23.00 |

| 07/12/05 | Follow up with S. Parker regarding Wauconda materials and review same to send to L. Duff | | |
|---|---|---|---|
| 15 | M. Waller | 0.3 | 112.50 |

| 07/12/05 | Research in Wauconda database and prepared index by author as requested by L. Duff. | | |
|---|---|---|---|
| 4 | S. Parker | 0.4 | 50.00 |

| 07/18/05 | Draft letter to L. Duff re: Wauconda documents. | | |
|---|---|---|---|

1346296A01092605

| 15 | M. Waller | 0.2 | 75.00 |

07/18/05 Revised May 2005 fee application and attention to service of same.

| 11 | K. Jasket | 1.0 | 235.00 |

07/21/05 Review Wauconda production files for contract between CRA and Wauconda Task Group as per client request.

| 11 | D. Florence | 0.5 | 57.50 |

07/22/05 Assist M. Waller re: request for contract from Wauconda production.

| 11 | D. Florence | 0.4 | 46.00 |

07/25/05 Confer with A. Marchetta; obtain contact information for Intercat, Inc., per Grace's bankruptcy counsel's request; and various correspondence to and from L. Sinanyan regarding Intercat contact information and Nol-Tec matter.

| 11 | S. Zuber | 0.4 | 150.00 |

07/25/05 Review contract documents from Wauconda files and draft letter to L. Duff regarding same.

| 15 | M. Waller | 0.4 | 150.00 |

07/26/05 Follow up on contact information for Nol-Tec Systems, at K&E's request, including discussions with A. Marchetta and M. Waller, and correspondence to and from L. Sinanyan.

| 4 | S. Zuber | 0.5 | 187.50 |

07/26/05 Attention to drafting June 2005 fee application.

| 11 | K. Jasket | 1.5 | 352.50 |

07/27/05 Continued drafting of June 2005 fee application and forward to S. Zuber for review.

| 11 | K. Jasket | 1.3 | 305.50 |

## FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| M. Waller | 15 | 1.1 | 375.00 | 412.50 |
| S. Zuber | 4 | 0.9 | 375.00 | 315.00 |
|  | 11 | 0.3 | 375.00 | 135.00 |
| K. Jasket | 11 | 6.6 | 235.00 | 1,551.00 |
| D. Florence | 4 | 2.3 | 115.00 | 264.50 |
| S. Parker | 4 | 0.4 | 125.00 | 50.00 |
|  | TOTAL | 11.6 |  | 2,728.00 |

6

1346296A01092605

Client: 030423 GLOUCESTER NEW COMMUNITIES CO
Matter: 066958 Landfill Closure Issues (Gloucester)

| 07/01/05 | Address case issues. | | |
| 4 | W. Hatfield | 0.1 | 33.50 |
| | | | |
| 07/07/05 | Attend to request on matter; contacts with Pennoni on matter. | | |
| 4 | W. Hatfield | 0.3 | 100.50 |
| | | | |
| 07/08/05 | Contacts with Pennoni. | | |
| 4 | W. Hatfield | 0.2 | 67.00 |
| | | | |
| 07/11/05 | Memo from Pennoni. | | |
| 4 | W. Hatfield | 0.1 | 33.50 |
| | | | |
| 07/12/05 | Memo to Pennoni on strategy for letter to DEP; response on same. | | |
| 4 | W. Hatfield | 0.5 | 167.50 |
| | | | |
| 07/14/05 | Call with Pennoni on NJDEP contact on closure certification and strategy for same. | | |
| 4 | W. Hatfield | 0.4 | 134.00 |
| | | | |
| 07/15/05 | Address issues on Pennoni contacts and DEP status. | | |
| 4 | W. Hatfield | 0.7 | 234.50 |
| | | | |
| 07/26/05 | Memo to Pennoni on case issues; address DEP status. | | |
| 4 | W. Hatfield | 0.2 | 67.00 |
| | | | |
| 07/27/05 | Address memo from consultant on DEP status | | |
| 4 | W. Hatfield | 0.2 | 67.00 |

FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| W. Hatfield | 4 | 2.7 | 335.00 | 904.50 |
| TOTAL | | 2.7 | | 904.50 |

Client: 082910 W.R. GRACE & CO.
Matter: 114715 NJDEP v. W.R. Grace et al.

| 06/30/05 | Work on strategy/facts; review Answer; e-mail to J. Speilberg re: ECRA/Spill Act purpose. | | |
| 4 | P. Herzberg | 0.5 | 197.50 |
| | | | |
| 07/01/05 | Prepare for and participate in status meeting with A. Marchetta and | | |

7

1346296A01092605

litigation team and follow up with A. Marchetta and M. Morgan regarding tasks.

| 15 | M. Waller | 0.8 | 300.00 |

07/01/05   Review e-mail from and confer with S. Muhlstock regarding call from E. McTiernan regarding J. Burrill.

| 15 | M. Waller | 0.2 | 75.00 |

07/01/05   Confer with J. Mandel and M. Morgan regarding review of documents to identify those responsive to "asbestos in soil" subpoena.

| 15 | M. Waller | 0.4 | 150.00 |

07/01/05   Reviewing Owens Roberts documents to identify documents responsive to asbestos in soils subpoena and work with M. Morgan regarding same.

| 15 | M. Waller | 3.9 | 1,462.50 |

07/01/05   Follow up with private investigator regarding results of research to locate former employees, follow up with A. Marchetta regarding same, and telephone call to private investigator to clarify results.

| 15 | M. Waller | 0.5 | 187.50 |

07/01/05   Review information from T. Carruthers from W. Jacobson and follow up with private investigator.

| 15 | M. Waller | 0.2 | 75.00 |

07/01/05   Follow up with M. Morgan and A. Stahl re: Article 58 proceeding and letter.

| 15 | M. Waller | 0.4 | 150.00 |

07/01/05   Research and foward to P. Herzberg documents regarding site operations and disposal from Trenton site.

| 15 | M. Waller | 0.4 | 150.00 |

07/01/05   Follow up with M. Morgan regarding tasks, priorities, and status of same and review draft tasks list.

| 15 | M. Waller | 0.2 | 75.00 |

07/01/05   Review Complaint; bankruptcy issues; document subpoena and disclosures; administrative record; meeting with Morgan, Stahl, Spielberg re: access; e-mail to and from A. Stahl re: access issues; review production; staff meeting.

| 8 | P. Herzberg | 2.2 | 869.00 |

07/01/05   Receive message from E. McTiernan and draft email to M. Waller regarding same.

| 15 | S. Muhlstock | 0.1 | 27.00 |

8

| 07/01/05 | Prepared a draft of a Title 58 Notice letter to gain access to the Trenton Site for investigation and sampling. | | |
|---|---|---|---|
| 46 | A. Stahl | 0.3 | 57.00 |

| 07/01/05 | Discussion with Mark Morgan regarding obligations under ISRA and the Spill Act, in relation to gaining access to AMTRAK's property. | | |
|---|---|---|---|
| 15 | A. Stahl | 0.2 | 38.00 |

| 07/01/05 | Meeting and discussion with M. Morgan and J. Spielberg regarding Title 58 access issues, and follow up consultation with P. Herzberg regarding same. | | |
|---|---|---|---|
| 46 | A. Stahl | 0.5 | 95.00 |

| 07/01/05 | Drafted overview of Title 58 and the applicable regulations, detailing the procedures and requirements for gaining access to the property of another for remediation activities. | | |
|---|---|---|---|
| 46 | A. Stahl | 0.4 | 76.00 |

| 07/01/05 | Corresponded and drafted emails to A. Marchetta and M. Morgan regarding Title 58 notice letter. | | |
|---|---|---|---|
| 46 | A. Stahl | 0.1 | 19.00 |

| 07/01/05 | Review documents for those responsive to subpoena. | | |
|---|---|---|---|
| 15 | J. Mandel | 6.7 | 1,809.00 |

| 07/01/05 | Participated in meeting with Litigation team regarding status and action items. | | |
|---|---|---|---|
| 15 | J. Spielberg | 1.0 | 240.00 |

| 07/01/05 | Reviewed SARA Title III document submission. | | |
|---|---|---|---|
| 15 | J. Spielberg | 1.0 | 240.00 |

| 07/01/05 | Conference with Mark Morgan and Aaron Stahl re: access issue. | | |
|---|---|---|---|
| 15 | J. Spielberg | 0.5 | 120.00 |

| 07/01/05 | Prepared memorandum regarding civil claims analysis. | | |
|---|---|---|---|
| 15 | J. Spielberg | 3.2 | 768.00 |

| 07/01/05 | Prepared memo on potential criminal claims. | | |
|---|---|---|---|
| 15 | M. Meyer | 1.1 | 214.50 |

| 07/01/05 | Attended meeting with A. Marchetta, M. Waller, M. Morgan, J. O'Reilly, J. Spielberg regarding status of litigation. | | |
|---|---|---|---|
| 15 | M. Meyer | 0.8 | 156.00 |

| 07/01/05 | Prepare for and attend meeting with AJM, MEW, PH, and JS regarding | | |

9

|          |                                                                                                                                                                                                                                                         |     |          |
|----------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----|----------|
|          | various projects.                                                                                                                                                                                                                                       |     |          |
| 21       | M. Morgan                                                                                                                                                                                                                                               | 1.1 | 220.00   |
|          |                                                                                                                                                                                                                                                         |     |          |
| 07/01/05 | Further review WRG documents for responsiveness to subpoenas.                                                                                                                                                                                            |     |          |
| 21       | M. Morgan                                                                                                                                                                                                                                               | 2.6 | 520.00   |
|          |                                                                                                                                                                                                                                                         |     |          |
| 07/01/05 | Confer with P. Herzberg, J. Spielberg and A. Stahl regarding Title 58 action and preparation of 30-day notice letter.  Follow-up with AJM regarding same.                                                                                                 |     |          |
| 21       | M. Morgan                                                                                                                                                                                                                                               | 0.8 | 160.00   |
|          |                                                                                                                                                                                                                                                         |     |          |
| 07/01/05 | Further review of WRG documents in response to Subpoenas.                                                                                                                                                                                                |     |          |
| 21       | M. Morgan                                                                                                                                                                                                                                               | 4.5 | 900.00   |
|          |                                                                                                                                                                                                                                                         |     |          |
| 07/01/05 | Quality assurance review of duplicated documents; Review and organize ERM documents; Prepare documents for production; Review and revise Summation data entries; Confer with L. Coppola (litigation support department) regarding coding project; Review and index documents |     |          |
| 15       | G. Netzke                                                                                                                                                                                                                                               | 5.0 | 675.00   |
|          |                                                                                                                                                                                                                                                         |     |          |
| 07/01/05 | Searched re: compilation of information on current status of investigation of Hamilton plant and related issues.                                                                                                                                         |     |          |
| 4        | S. Parker                                                                                                                                                                                                                                               | 0.2 | 25.00    |
|          |                                                                                                                                                                                                                                                         |     |          |
| 07/01/05 | Review documents and database entry.                                                                                                                                                                                                                    |     |          |
| 4        | C. Atkins                                                                                                                                                                                                                                               | 7.0 | 595.00   |
|          |                                                                                                                                                                                                                                                         |     |          |
| 07/01/05 | Database entry and maintenance; work with coders; admin. work for group of new users; added issues field to database and notified all coders of its presence and purpose; Q/A work on coding .                                                           |     |          |
| 4        | L. Coppola                                                                                                                                                                                                                                              | 4.2 | 609.00   |
|          |                                                                                                                                                                                                                                                         |     |          |
| 07/01/05 | Document review and coding.                                                                                                                                                                                                                             |     |          |
| 4        | G. Hammoud                                                                                                                                                                                                                                              | 8.0 | 1,560.00 |
|          |                                                                                                                                                                                                                                                         |     |          |
| 07/01/05 | Review documents and enter information into Summation.                                                                                                                                                                                                  |     |          |
| 4        | R. McCaffrey                                                                                                                                                                                                                                            | 8.0 | 1,360.00 |
|          |                                                                                                                                                                                                                                                         |     |          |
| 07/01/05 | Review documents and database entry.                                                                                                                                                                                                                    |     |          |
| 4        | C. Warnke                                                                                                                                                                                                                                               | 7.0 | 1,015.00 |
|          |                                                                                                                                                                                                                                                         |     |          |
| 07/02/05 | Follow up re document production, witness interviews.                                                                                                                                                                                                   |     |          |
| 4        | A. Marchetta                                                                                                                                                                                                                                            | 0.4 | 210.00   |
|          |                                                                                                                                                                                                                                                         |     |          |
| 07/02/05 | Drafted Title 58 notice letter seeking to gain access to property located in Hamilton Township, NJ for testing and soil sampling, and distributed copies                                                                                                |     |          |

|  |  |  |  |
|---|---|---|---|
| 46 | of the letter for review.<br>A. Stahl | 1.1 | 209.00 |
| 07/02/05<br>4 | Database admin. work; updated box chart; status report to M. Morgan and<br>G. Netzke regarding coding.<br>L. Coppola | 0.6 | 87.00 |
| 07/03/05<br>15 | Review documents to determine production pursuant to subpoena, and tab<br>same.<br>J. Mandel | 5.5 | 1,485.00 |
| 07/03/05<br>4 | Review documents and database entry.<br>C. Atkins | 4.7 | 399.50 |
| 07/03/05<br><br><br><br>4 | Data entry and maintenance; Q/A on coded documents; ran test searches in<br>core and OCR databases; database admin. work; spoke to M. Morgan<br>regarding any additional Issues; reviewed Document Review data to prepare<br>for search criteria.<br>L. Coppola | 3.4 | 493.00 |
| 07/03/05<br>4 | Review documents and enter into Summation.<br>R. McCaffrey | 3.0 | 510.00 |
| 07/04/05<br>15 | Review documents to identify documents for production pursuant to<br>subpoena.<br>J. Mandel | 3.5 | 945.00 |
| 07/04/05<br>15 | Continued to prepare memorandum regarding civil case claims analysis.<br>J. Spielberg | 2.4 | 576.00 |
| 07/04/05<br>15 | Drafted memorandum on criminal penalties; forwarded memo to M. Waller;<br>J. Spielberg; J. O'Reilly; M. Morgan for review.<br>M. Meyer | 6.1 | 1,189.50 |
| 07/05/05<br>15 | Follow up with P. Herzberg regarding meeting with URS and requirements<br>for ISRA in 1995.<br>M. Waller | 0.2 | 75.00 |
| 07/05/05<br>15 | Reviewing ISRA files and preparing copies of certain documents for H.<br>Olson.<br>M. Waller | 1.4 | 525.00 |
| 07/05/05<br>15 | Discuss Article 58 letter with P. Herzberg and A. Stahl and ability to<br>compel property owner to permit on-site sampling.<br>M. Waller | 0.3 | 112.50 |

1346296A01092605

| 07/05/05 | Reviewing documents for response to DAG subpoena, and follow up with W. Jacobson regarding same. | | |
|---|---|---|---|
| 15 | M. Waller | 2.9 | 1,087.50 |

| 07/05/05 | Confer with A. Stahl re: Rule 58 letter. | | |
|---|---|---|---|
| 15 | M. Waller | 0.1 | 37.50 |

| 07/05/05 | Working with J. Mandel and M. Morgan re: preparation of documents for production pursuant to subpoena. | | |
|---|---|---|---|
| 15 | M. Waller | 0.7 | 262.50 |

| 07/05/05 | Follow up with A. Marchetta regarding Article 58 letter and working with A. Stahl and P. Herzberg regarding same. | | |
|---|---|---|---|
| 15 | M. Waller | 0.5 | 187.50 |

| 07/05/05 | Telephone conference with M. Carnese regarding supplemental PA/SI. | | |
|---|---|---|---|
| 15 | M. Waller | 0.3 | 112.50 |

| 07/05/05 | Reviewing box 15 noting documents for further consideration and draft memorandum to M. Morgan and J. Mandel regarding review of boxes and consideration of certain documents. | | |
|---|---|---|---|
| 15 | M. Waller | 1.4 | 525.00 |

| 07/05/05 | Review e-mail from M. Meyer regarding response to FOIA request by Region II and review response. | | |
|---|---|---|---|
| 15 | M. Waller | 0.1 | 37.50 |

| 07/05/05 | Telephone call to E. McTiernan. | | |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 75.00 |

| 07/05/05 | Telephone conference with R. Marriam regarding '00 to '03 exchange with EPA and communications with the R.J. Lee company re: soil analysis and follow up with W. Jacobson regarding same. | | |
|---|---|---|---|
| 15 | M. Waller | 0.7 | 262.50 |

| 07/05/05 | Prepare with A. Marchetta for and patriciate in conference call with DAG Dickenson re: extension of time to respond to complaint and draft memorandum to client and co-counsel regarding same. | | |
|---|---|---|---|
| 15 | M. Waller | 0.3 | 112.50 |

| 07/05/05 | Revise access letter and e-mail to A. Stahl; interoffice conference (P. Herzberg, M. Waller) re: Amtrak suit with Superior Court; review URS comments re: Supplementary PA/SI; review and revise memo re: Spill Act/ISRA; set up Summation; interoffice conference (P. Herzberg, M. Waller) re: access letter. | | |
|---|---|---|---|
| 4 | P. Herzberg | 1.1 | 434.50 |

12

| 07/05/05 | Work with M. Waller re: document production and witness interviews; telephone call with Dickenson regarding extension of time and service. | | |
| 4 | A. Marchetta | 1.0 | 525.00 |
| 07/05/05 | Several conferences with M. Morgan and with M. Waller regarding discovery protocol; and continue review of boxes of documents for production pursuant to subpoena. | | |
| 15 | J. Mandel | 7.5 | 2,025.00 |
| 07/05/05 | Continued to prepare civil claims analysis memorandum. | | |
| 15 | J. Spielberg | 3.0 | 720.00 |
| 07/05/05 | Reviewed criminal penalty memorandum. | | |
| 15 | J. Spielberg | 1.0 | 240.00 |
| 07/05/05 | Prepared memorandum regarding analysis of legal defenses. | | |
| 15 | J. Spielberg | 4.0 | 960.00 |
| 07/05/05 | Reviewed and revised access letter to Amtrak. | | |
| 15 | J. Spielberg | 0.5 | 120.00 |
| 07/05/05 | Revised memo on criminal penalties. | | |
| 15 | M. Meyer | 0.9 | 175.50 |
| 07/05/05 | Distributed EPA letter of acknowledgment of FOIA request. | | |
| 15 | M. Meyer | 0.1 | 19.50 |
| 07/05/05 | Reviewed e-mail from M. Waller. | | |
| 15 | M. Meyer | 0.1 | 19.50 |
| 07/05/05 | Reviewed letter from EPA acknowledging receipt of FOIA request. | | |
| 15 | M. Meyer | 0.1 | 19.50 |
| 07/05/05 | Review memorandum from M. Meyer regarding criminal issues.  Review emails regarding comments to answer. | | |
| 15 | S. Muhlstock | 0.3 | 81.00 |
| 07/05/05 | Discussion with M. Waller and P. Herzberg regarding the Title 58 Notice letter and the requirements of Title 58 for seeking access to the property of another person for remediation. | | |
| 15 | A. Stahl | 0.4 | 76.00 |
| 07/05/05 | Discussion with M. Morgan regarding the Title 58 Notice letter, and discussion regarding gathering the attachments to the letter. | | |
| 15 | A. Stahl | 0.1 | 19.00 |

13

| | | | |
|---|---|---|---|
| 07/05/05 | Conducted research regarding the proper venue in which Amtrak may be sued, in preparation for filing Title 58 Notice letter pursuant to NJSA Title 58. | | |
| 415 | A. Stahl | 0.6 | 114.00 |
| | | | |
| 07/05/05 | Meeting and discussion with A. Marchetta and M. Waller regarding Title 58 Notice letter for access to the Trenton site. | | |
| 15 | A. Stahl | 0.1 | 19.00 |
| | | | |
| 07/05/05 | Drafted Title 58 Notice letter to be sent to Amtrak to gain access to property in Trenton; Revised notice letter after soliciting feedback;  Completed initial draft of notice letter and prepared to have the letter mailed. | | |
| 15 | A. Stahl | 1.7 | 323.00 |
| | | | |
| 07/05/05 | Confer with vendor regarding instructions for producing documents; Confer with L. Coppola regarding status of coding project and scanning project; Confer with J. Spielberg regarding documents needed for attorney review; Search database regarding same | | |
| 15 | G. Netzke | 0.5 | 67.50 |
| | | | |
| 07/05/05 | Review documents and enter information into database. | | |
| 4 | K. Drew | 3.5 | 402.50 |
| | | | |
| 07/05/05 | Review documents and database entry. | | |
| 4 | C. Atkins | 10.0 | 850.00 |
| | | | |
| 07/05/05 | Database admin. work; Q/A work on coding; updated progress record and forwarded same to M. Morgan and G. Netzke; Summation, install, configuration and brief overview for P. Herzberg; contacted vendor re status of pdf and tiff image production. | | |
| 4 | L. Coppola | 3.7 | 536.50 |
| | | | |
| 07/05/05 | Review documents and enter into Summation. Meeting with Mark Morgan to discuss substantive document review. Review document review protocol. Begin substantive document review. | | |
| 4 | R. McCaffrey | 9.0 | 1,530.00 |
| | | | |
| 07/05/05 | Document Review | | |
| 4 | G. Hammoud | 9.0 | 1,755.00 |
| | | | |
| 07/05/05 | Review documents and database entry. | | |
| 4 | C. Warnke | 7.5 | 1,087.50 |
| | | | |
| 07/06/05 | E-mails and work with M. Waller re: letter to Legislature, extension of time to answer, site access, Title 58 Letter, document production, witness | | |

14

|          | interviews, analysis of status. |     |        |
|----------|-----------------|-----|--------|
| 4        | A. Marchetta    | 1.4 | 735.00 |

| 07/06/05 | Review testimony and draft letter to Assembly, et al. ; telephone calls with J. O'Reilly re: same. |     |        |
|----------|-----------------|-----|--------|
| 4        | A. Marchetta    | 0.8 | 420.00 |

| 07/06/05 | Several telephone conferences with M. Carnese and M. Waller re: Supplemental PA/SI; telephone conference with R. Marriam re: PA/SI; review criminal memo; review Grace administrative record; review and revise civil penalty memo; telephone conference with A. Stahl re: access letter; review ISRA regulations. |     |        |
|----------|-----------------|-----|--------|
| 4        | P. Herzberg     | 1.7 | 671.50 |

| 07/06/05 | Telephone conference with E. McTiernan regarding status of pleadings, extension request to respond, and follow up with DAG Dickinson, telephone conference with T. Frongillo regarding same, and follow up with A. Marchetta. |     |        |
|----------|-----------------|-----|--------|
| 15       | M. Waller       | 0.5 | 187.50 |

| 07/06/05 | Review information from R. Marriam and W. Jacobson regarding asbestos concentrate in vermiculite concentrate. |     |        |
|----------|-----------------|-----|--------|
| 15       | M. Waller       | 0.2 | 75.00  |

| 07/06/05 | Review and respond to e-mail memorandum from W. Jacobson regarding documents in K&E database regarding Trenton and subpoena response, including status report of database preparation. |     |        |
|----------|-----------------|-----|--------|
| 15       | M. Waller       | 0.3 | 112.50 |

| 07/06/05 | Review and preparing comments to memos analyzing civil and criminal claims and statute of limitations issues; |     |        |
|----------|-----------------|-----|--------|
| 15       | M. Waller       | 0.7 | 262.50 |

| 07/06/05 | Draft status memo to A. Marchetta. |     |        |
|----------|-----------------|-----|--------|
| 15       | M. Waller       | 0.3 | 112.50 |

| 07/06/05 | Working with M. Morgan regarding document issues, response to subpoena, and letter to DAG Bonanno regarding same. |     |        |
|----------|-----------------|-----|--------|
| 15       | M. Waller       | 0.8 | 300.00 |

| 07/06/05 | Reviewing testimony before Assembly committees in connection with clarifying letter to Chair-Persons of each committee, and confer with J. O'Reilly regarding same in preparation for 7/7 conference call to discuss same. |     |        |
|----------|-----------------|-----|--------|
| 15       | M. Waller       | 0.7 | 262.50 |

15

| 07/06/05 | Working with M. Morgan regarding documents responsive to subpoena. | | |
|---|---|---|---|
| 15 | M. Waller | 0.4 | 150.00 |

| 07/06/05 | Review additional documents from W. Jacobson regarding closure of Travelers Rest, SC, site and follow up with same re: analysis of criminal statutes. | | |
|---|---|---|---|
| 15 | M. Waller | 0.3 | 112.50 |

| 07/06/05 | Reviewing and drafting comments to draft of criminal claims memo. | | |
|---|---|---|---|
| 15 | M. Waller | 0.6 | 225.00 |

| 07/06/05 | Conferring with P. Herzberg regarding environmental issues, asbestos clean up levels and guidance documents; and analysis of recent bills introduced in Assembly. | | |
|---|---|---|---|
| 15 | M. Waller | 1.1 | 412.50 |

| 07/06/05 | Confer with A. Marchetta regarding status and tasks and consideration of follow up letter to Assembly committee to clarify statements during hearings and e-mail to W. Jacobson regarding same; and follow up with W. Weinroth and J. O'Reilly re: same. | | |
|---|---|---|---|
| 15 | M. Waller | 0.6 | 225.00 |

| 07/06/05 | Working with A. Stahl to finalize Article 58 letter to Amtrak. | | |
|---|---|---|---|
| 15 | M. Waller | 0.5 | 187.50 |

| 07/06/05 | Review draft memorandum summarizing and analyzing civil penalties statute. | | |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 75.00 |

| 07/06/05 | Telephone conference with M. Carnese with P. Herzberg regarding status of matter and issues. | | |
|---|---|---|---|
| 15 | M. Waller | 0.4 | 150.00 |

| 07/06/05 | Work with M. Morgan and with M. Waller regarding tabbed documents; and continue review of boxes of discovery. | | |
|---|---|---|---|
| 15 | J. Mandel | 3.6 | 972.00 |

| 07/06/05 | Reviewed correspondence from EPA. | | |
|---|---|---|---|
| 15 | J. Spielberg | 0.5 | 120.00 |

| 07/06/05 | Continued to draft memorandum re: analysis of defenses. | | |
|---|---|---|---|
| 15 | J. Spielberg | 3.0 | 720.00 |

| 07/06/05 | Conducted research on whether Asbestos (friable) was listed as a hazardous substance in 1995. | | |
|---|---|---|---|
| 15 | J. Spielberg | 2.6 | 624.00 |

16

| 07/06/05 | Revisions to memorandum on criminal statutes and potential charges and fines. | | |
|---|---|---|---|
| 15 | M. Meyer | 1.4 | 273.00 |
| 07/06/05 | Additional research on criminal fines. | | |
| 15 | M. Meyer | 1.2 | 234.00 |
| 07/06/05 | Document review in order to determine documentation responsive to state subpoenas. | | |
| 15 | M. Meyer | 0.9 | 175.50 |
| 07/06/05 | Further review of documents in response to subpoenas. | | |
| 15 | M. Morgan | 1.8 | 360.00 |
| 07/06/05 | Prepared and drafted Title 58 Notice letter seeking access to Amtrak's property for testing and sampling. | | |
| 15 | A. Stahl | 0.5 | 95.00 |
| 07/06/05 | Reviewed the administrative record and document file to supplement the draft Title 58 Notice letter. | | |
| 15 | A. Stahl | 1.5 | 285.00 |
| 07/06/05 | Draft stipulation extending time to answer. Draft letter to DAG Dickinson enclosing same. | | |
| 15 | S. Muhlstock | 0.5 | 135.00 |
| 07/06/05 | Reviewed and discussed letter and comments to the letter with M. Waller, P. Herzberg, J. Spielberg, and M. Morgan. | | |
| 15 | A. Stahl | 0.8 | 152.00 |
| 07/06/05 | Discussion with M. Waller, and review and analysis of legislative bills A. 4303 and A. 4297. | | |
| 15 | A. Stahl | 0.5 | 95.00 |
| 07/06/05 | Review documents and enter information into Summation. | | |
| 4 | K. Drew | 6.5 | 747.50 |
| 07/06/05 | Review and indexing documents; Review and revise indices | | |
| 15 | G. Netzke | 4.1 | 553.50 |
| 07/06/05 | Searched re: current status of investigation of Hamilton plant and related issues. | | |
| 4 | S. Parker | 0.2 | 25.00 |
| 07/06/05 | Worked with M. Waller re: casefile management. | | |

17

| | | | |
|---|---|---|---|
| 4 | S. Parker | 0.2 | 25.00 |

| | | | |
|---|---|---|---|
| 07/06/05 | Review documents and database entry. | | |
| 4 | C. Atkins | 5.0 | 425.00 |

| | | | |
|---|---|---|---|
| 07/06/05 | Database entry and admin. work; finished OCR process on all documents in the database; Summation install and configuration for M. Waller; followed up with vendor on status of pdf production. | | |
| 4 | L. Coppola | 3.4 | 493.00 |

| | | | |
|---|---|---|---|
| 07/06/05 | Document review, database entry and identifying of responsive documents. | | |
| 4 | G. Hammoud | 9.2 | 1,794.00 |

| | | | |
|---|---|---|---|
| 07/06/05 | Substantive review of documents responsive to Subpoena. | | |
| 4 | R. McCaffrey | 8.5 | 1,445.00 |

| | | | |
|---|---|---|---|
| 07/06/05 | Review documents, database entry and identification of responsive documents. | | |
| 4 | C. Warnke | 8.0 | 1,160.00 |

| | | | |
|---|---|---|---|
| 07/07/05 | Follow up re: letter on testimony and document production. Telephone conference with attorneys re: same, joint defense agreement, document production, etc. | | |
| 4 | A. Marchetta | 1.4 | 735.00 |

| | | | |
|---|---|---|---|
| 07/07/05 | Telephone call to E. Bonanno and follow up re: document production to State. | | |
| 4 | A. Marchetta | 0.3 | 157.50 |

| | | | |
|---|---|---|---|
| 07/07/05 | Review documents re: on-site activities; review e-mails re: access; e-mail re: A4303 and A4297; interoffice conference (P. Herzberg, M. Waller) re: A4303/4297; telephone conference with M. Carnese re: site visit and sampling dates; organize file. | | |
| 4 | P. Herzberg | 1.5 | 592.50 |

| | | | |
|---|---|---|---|
| 07/07/05 | Review memorandum from W. Jacobson regarding joint defense agreement. | | |
| 15 | M. Waller | 0.1 | 37.50 |

| | | | |
|---|---|---|---|
| 07/07/05 | Follow up with A. Stahl regarding legislative research in connection with recent State Assembly bills. | | |
| 15 | M. Waller | 0.2 | 75.00 |

| | | | |
|---|---|---|---|
| 07/07/05 | Confer with M. Morgan re: document issues, response to subpoenas, draft letter to E. Bonanno and legislative research. | | |
| 15 | M. Waller | 0.8 | 300.00 |

| 07/07/05 | Review e-mail from W. Jacobson regarding analysis of concentrate to Libby plant by R. Marriam. | | |
| 15 | M. Waller | 0.1 | 37.50 |

| 07/07/05 | Confer with A. Marchetta regarding analysis of recent Assembly bills, and testimony before Assembly committees and clarifying letter to Chair-Persons of each committee, review and revise draft letter regarding same. | | |
| 15 | M. Waller | 0.5 | 187.50 |

| 07/07/05 | Participate in conference call with A. Marchetta, J. O'Reilly and co-counsel regarding letter to Assembly committee to clarify testimony. | | |
| 15 | M. Waller | 0.5 | 187.50 |

| 07/07/05 | Receive telephone call from M. Coglianese in connection with bankruptcy and draft memorandum to J. Baer and client regarding same, review e-mail from J. Baer and respond with telephone call to same. | | |
| 15 | M. Waller | 0.7 | 262.50 |

| 07/07/05 | Receive telephone call from R. Marriam regarding site access on MLB property and follow up with e-mail to litigation team re: same. | | |
| 15 | M. Waller | 0.2 | 75.00 |

| 07/07/05 | Review preliminary analysis of recent Assembly bills from P. Herzberg and follow up with A. Marchetta and P. Herzberg regarding same. | | |
| 15 | M. Waller | 0.4 | 150.00 |

| 07/07/05 | Telephone call to T. Frongillo regarding status, extension of time to respond to Complaint, and follow up with DAG Dickinson; Follow up with A. Marchetta regarding same. | | |
| 15 | M. Waller | 0.3 | 112.50 |

| 07/07/05 | Follow up with W. Jacobson regarding results of investigations to find former employees. | | |
| 15 | M. Waller | 0.1 | 37.50 |

| 07/07/05 | Draft additions and letters to letter to DAG Bonnano re: first production of documents and forward with comment to A. Marchetta and co-counsel; Review comments received; Confer with A. Marchetta regarding same and finalizing letter. | | |
| 15 | M. Waller | 1.0 | 375.00 |

| 07/07/05 | Working with P. Herzberg regarding "supplemental" PA/SI, working with URS, and site investigations. | | |
| 15 | M. Waller | 0.4 | 150.00 |

| 07/07/05 | Follow up with M. Carnese regarding site visit and working with NJDEP | | |

19

| | | | |
|---|---|---|---|
| 3 | and follow up memo to P. Herzberg regarding same.<br>M. Waller | 0.2 | 75.00 |
| 07/07/05<br>15 | Finalize document production pursuant to subpoena issued by DAG Bonanno and work with M. Morgan regarding same.<br>M. Waller | 0.4 | 150.00 |
| 07/07/05<br>15 | Review civil claims memo and meeting with J. Spielberg regarding additions and revisions to same.<br>M. Waller | 0.6 | 225.00 |
| 07/07/05<br>15 | Phone conference with counsel regarding representation issues.<br>J. O'Reilly | 0.4 | 180.00 |
| 07/07/05<br>15 | Review email from J. Spielberg regarding environmental issue.<br>S. Muhlstock | 0.1 | 27.00 |
| 07/07/05<br>15 | Review and tab documents for production pursuant to subpoena.<br>J. Mandel | 5.5 | 1,485.00 |
| 07/07/05<br>15 | Continued to prepared memorandum re: analysis of legal defenses.<br>J. Spielberg | 3.0 | 720.00 |
| 07/07/05<br>15 | Revised memorandum re: asbestos requirements.<br>J. Spielberg | 2.1 | 504.00 |
| 07/07/05<br>15 | Conference with M. Waller re: memorandum.<br>J. Spielberg | 0.5 | 120.00 |
| 07/07/05<br>15 | Document review to determine production responsive to criminal subpoena.<br>M. Meyer | 5.7 | 1,111.50 |
| 07/07/05<br>15 | Discussions with M. Morgan and M. Waller regarding legislative history research into bills before the New Jersey Assembly pertaining to environmental penalties; Conducted additional research into the legislative history of the bills.<br>A. Stahl | 0.8 | 152.00 |
| 07/07/05<br>15 | Prepare documents to be produced to E. Bonanno (DAG); Confer with M. Morgan regarding same; Review and indexing documents<br>G. Netzke | 7.0 | 945.00 |
| 07/07/05<br>4 | Review documents and Summation database entry.<br>K. Drew | 5.5 | 632.50 |
| 07/07/05 | Searched re: current status of investigation of Hamilton plant and related | | |

1346296A01092605

|          |                                                                                                              |     |          |
|----------|--------------------------------------------------------------------------------------------------------------|-----|----------|
|          | issues.                                                                                                      |     |          |
| 4        | S. Parker                                                                                                    | 0.2 | 25.00    |
| 07/07/05 | Worked with M. Morgan re: case\discovery status.                                                             |     |          |
| 4        | S. Parker                                                                                                    | 0.2 | 25.00    |
| 07/07/05 | Database entry and maintenance; work with coders; box inventory and tracking; work with vendor on scanning details; database admin. work; Q/A on coded documents. |     |          |
| 4        | L. Coppola                                                                                                   | 2.4 | 348.00   |
| 07/07/05 | Review documents and database entry.                                                                         |     |          |
| 4        | C. Atkins                                                                                                    | 5.0 | 425.00   |
| 07/07/05 | Continue substantive review of documents.                                                                    |     |          |
| 4        | R. McCaffrey                                                                                                 | 9.0 | 1,530.00 |
| 07/07/05 | Document review, database entry and identification of responsive documents.                                  |     |          |
| 4        | G. Hammoud                                                                                                   | 8.5 | 1,657.50 |
| 07/07/05 | Review documents, identify responsive documents and database entry.                                          |     |          |
| 4        | C. Warnke                                                                                                    | 8.0 | 1,160.00 |
| 07/08/05 | Telephone conference with M. Carnese re: site access; review and revise defenses memo; group meeting; review memo re: Assembly person McKeon and Greenstein's six bills. |     |          |
| 4        | P. Herzberg                                                                                                  | 1.5 | 592.50   |
| 07/08/05 | Work with M. Waller and follow up re: attorney meeting, witness interviews, subpoena production, etc.        |     |          |
| 4        | A. Marchetta                                                                                                 | 1.6 | 840.00   |
| 07/08/05 | Follow up with P. Herzberg regarding site inspection and follow up with M. Carnese and R. Marriam and review application for site access sent to Amtrak by R. Marriam. |     |          |
| 15       | M. Waller                                                                                                    | 0.5 | 187.50   |
| 07/08/05 | Follow up with M. Morgan and G. Netzke regarding documents to be provided to E. McTiernan and T. Frongillo.  |     |          |
| 15       | M. Waller                                                                                                    | 0.1 | 37.50    |
| 07/08/05 | Review revised memorandum analyzing recent Assembly bills.                                                   |     |          |
| 15       | M. Waller                                                                                                    | 0.2 | 75.00    |
| 07/08/05 | Review proposed joint defense agreement and forward to J. O'Reilly.                                          |     |          |

21

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.3 | 112.50 |

07/08/05 — Follow up with W. Jacobson regarding meeting between joint defense counsel.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 75.00 |

07/08/05 — Review revised memorandum analyzing criminal issues and e-mail from M. Meyer regarding same.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.3 | 112.50 |

07/08/05 — Reviewing boxes of documents to identify documents responsive to subpoena and follow up with M. Morgan and J. Mandel regarding same.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 1.9 | 712.50 |

07/08/05 — Confer with A. Marchetta regarding status and tasks, revise tasks list and follow up with M. Morgan regarding same.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.7 | 262.50 |

07/08/05 — Exchange e-mails with W. Jacobson regarding additional documents from client in K&E database not previously forwarded to review and follow up with A. Marchetta and M. Morgan regarding same.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.4 | 150.00 |

07/08/05 — Review news article re: additional local air sampling and distribute to client and co-counsel.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 75.00 |

07/08/05 — Follow up with P. Herzberg regarding site assessment by URS.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 75.00 |

07/08/05 — Meeting with A. Marchetta and litigation team regarding strategy, tasks, and assignments.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.4 | 150.00 |

07/08/05 — Review boxes of materials and mark same for production pursuant to subpoena.

| | | | |
|---|---|---|---|
| 15 | J. Mandel | 7.8 | 2,106.00 |

07/08/05 — Revised memorandum re: analysis of defenses.  Revised memorandum re: civil claims analysis.

| | | | |
|---|---|---|---|
| 15 | J. Spielberg | 5.1 | 1,224.00 |

07/08/05 — Participated in meeting with T. Marchetta and Grace team.

| | | | |
|---|---|---|---|
| 15 | J. Spielberg | 1.0 | 240.00 |

07/08/05 — Revised memorandum on criminal penalties potentially facing W.R. Grace.

1346296A01092605

| | | | |
|---|---|---|---|
| 15 | M. Meyer | 4.4 | 858.00 |

| | | | |
|---|---|---|---|
| 07/08/05 | Meeting with A. Marchetta, M. Waller, J. Spielberg to discuss status of litigation. | | |
| 15 | M. Meyer | 0.5 | 97.50 |

| | | | |
|---|---|---|---|
| 07/08/05 | Document review, identification of responsive documents. | | |
| 15 | M. Meyer | 3.3 | 643.50 |

| | | | |
|---|---|---|---|
| 07/08/05 | Reviewed e-mail and attached Trenton Times article on cancer risks at Hamilton, NJ site. | | |
| 15 | M. Meyer | 0.4 | 78.00 |

| | | | |
|---|---|---|---|
| 07/08/05 | Review documents and summation entry. | | |
| 4 | K. Drew | 7.0 | 805.00 |

| | | | |
|---|---|---|---|
| 07/08/05 | Preparation of documents to be produced to joint defense counsel; Review and indexing documents | | |
| 15 | G. Netzke | 6.5 | 877.50 |

| | | | |
|---|---|---|---|
| 07/08/05 | Searched re: current status of investigation of Hamilton plant and related issues and forwarded copies of relevant articles to AJ Marchetta and M. Waller. | | |
| 4 | S. Parker | 0.5 | 62.50 |

| | | | |
|---|---|---|---|
| 07/08/05 | Review documents and database entry. | | |
| 4 | C. Atkins | 8.0 | 680.00 |

| | | | |
|---|---|---|---|
| 07/08/05 | Work with coders; Q/A on coded documents; database entry and maintenance; status report; database admin. work. | | |
| 4 | L. Coppola | 3.8 | 551.00 |

| | | | |
|---|---|---|---|
| 07/08/05 | Substantive review of documents. | | |
| 4 | R. McCaffrey | 8.0 | 1,360.00 |

| | | | |
|---|---|---|---|
| 07/08/05 | Document review, database entry and identification of documents responsive to subpoena. | | |
| 4 | G. Hammoud | 8.0 | 1,560.00 |

| | | | |
|---|---|---|---|
| 07/08/05 | Review documents and database entry. | | |
| 4 | C. Warnke | 8.0 | 1,160.00 |

| | | | |
|---|---|---|---|
| 07/09/05 | Document review for identification of documents responsive to subpoena. | | |
| 15 | M. Meyer | 1.1 | 214.50 |

| | | | |
|---|---|---|---|
| 07/09/05 | Further review of documents in response to subpoena. | | |

23

| 21 | M. Morgan | 5.7 | 1,140.00 |
|---|---|---|---|
| 07/09/05 | Review documents and database entry. | | |
| 4 | C. Atkins | 3.3 | 280.50 |
| 07/10/05 | Review boxes of materials and mark same for production pursuant to subpoena. | | |
| 15 | J. Mandel | 4.0 | 1,080.00 |
| 07/10/05 | Further review of documents in response to subpoena. | | |
| 15 | M. Morgan | 4.2 | 840.00 |
| 07/10/05 | Forward E.R.M., DEP and Admin Record documents to counsel for Burrill and Bettachi. | | |
| 15 | M. Morgan | 0.4 | 80.00 |
| 07/10/05 | Prepare revised tasks list and circulated to MEW for review. | | |
| 15 | M. Morgan | 0.8 | 160.00 |
| 07/11/05 | Review and revise memos re: statute of limitations and DEP theories; work on scope of PA/SI; review and revise criminal statute memo and e-mail re: criminal statute memo. | | |
| 4 | P. Herzberg | 1.1 | 434.50 |
| 07/11/05 | Telephone call with Amtrak attorney re: Title 58 Notice and follow up with M. Waller and A. Stahl re: same; work on production of issues and information re: 7/13 meeting. | | |
| 4 | A. Marchetta | 1.4 | 735.00 |
| 07/11/05 | Follow up with W. Jacobson, A. Marchetta, and J. O'Reilly regarding 7/13 meeting with co-counsel. | | |
| 15 | M. Waller | 0.2 | 75.00 |
| 07/11/05 | Review and prepare comments to revised civil claims analysis received from J. Spielberg; | | |
| 15 | M. Waller | 0.4 | 150.00 |
| 07/11/05 | Follow up with W. Jacobson regarding meeting among all defense counsel, follow up with J. O'Reilly regarding same, and review agenda received from W. Jacobson for meeting. | | |
| 15 | M. Waller | 0.5 | 187.50 |
| 07/11/05 | Review list of key personnel from K. Drew and work with M. Morgan regarding document issues and identifying documents responsive to subpoena. | | |
| 15 | M. Waller | 0.3 | 112.50 |

1346296A01092605

| 07/11/05 | Conference with A. Marchetta and M. Morgan regarding status and tasks. | | |
| 15 | M. Waller | 0.3 | 112.50 |

| 07/11/05 | Confer with A. Marchetta re: Article 58 letter sent to Amtrak and participate in telephone call with A. Marchetta to C. Warren, counsel for Amtrak, draft follow up memorandum to R. Marriam regarding same. | | |
| 15 | M. Waller | 0.5 | 187.50 |

| 07/11/05 | Review revised memo analyzing the statute of limitations issues in connection with the civil claims and prepare comments to same for J. Spielberg and P. Herzberg. | | |
| 15 | M. Waller | 0.7 | 262.50 |

| 07/11/05 | Reviewing documents as potentially responsive to subpoena by DAG Bonanno and reviewing documents to locate documents responsive to same. | | |
| 15 | M. Waller | 2.7 | 1,012.50 |

| 07/11/05 | Review memorandum summarizing criminal claims, draft additions and revisions to same, follow up with M. Meyer and P. Herzberg regarding issues; and finalizing memo; | | |
| 15 | M. Waller | 2.8 | 1,050.00 |

| 07/11/05 | Review documents and mark for responsiveness pursuant to subpoena. | | |
| 15 | J. Mandel | 2.0 | 540.00 |

| 07/11/05 | Revised memorandum re: asbestos requirements.    Revised statute of limitations memorandum. | | |
| 15 | J. Spielberg | 4.7 | 1,128.00 |

| 07/11/05 | Revised memo on Criminal penalties in accordance with M. Waller's comments and continued further research on issue of abandonment. | | |
| 15 | M. Meyer | 3.6 | 702.00 |

| 07/11/05 | Document review and identification of responsive documents. | | |
| 15 | M. Meyer | 3.4 | 663.00 |

| 07/11/05 | Reviewed and responded to various e-mails including stipulation, comments to criminal memo, and factual memorandum. | | |
| 15 | M. Meyer | 0.7 | 136.50 |

| 07/11/05 | Further review documents in response to subpoena and compile all responsive documents to be produced to DAG. | | |
| 15 | M. Morgan | 2.2 | 440.00 |

| 07/11/05 | Further review of documents in response to subpoenas. | | |

25

1346296A01092605

| | | | |
|---|---|---|---|
| 15 | M. Morgan | 3.3 | 660.00 |

07/11/05   Discussion with M. Morgan regarding Title 58 Notice letter, and the status of the efforts to gain access to Amtrak's property.
| | | | |
|---|---|---|---|
| 15 | A. Stahl | 0.1 | 19.00 |

07/11/05   Attended a call placed to C. Warren, attorney for Amtrak, with A. Marchetta and M. Waller, regarding the Title 58 notice letter sent to Amtrak to gain access to Amtrak's property for site testing.
| | | | |
|---|---|---|---|
| 15 | A. Stahl | 0.2 | 38.00 |

07/11/05   Review documents and summation input.
| | | | |
|---|---|---|---|
| 4 | K. Drew | 3.1 | 356.50 |

07/11/05   Review documents and database entry.
| | | | |
|---|---|---|---|
| 4 | C. Atkins | 5.0 | 425.00 |

07/11/05   Work with coders; database entry and maintenance; database admin. work; updated status report to M. Morgan; Q/A on coded documents.
| | | | |
|---|---|---|---|
| 4 | L. Coppola | 3.8 | 551.00 |

07/11/05   Continue substantive review of documents; discuss with M. Morgan.
| | | | |
|---|---|---|---|
| 4 | R. McCaffrey | 8.5 | 1,445.00 |

07/11/05   Document review and coding.
| | | | |
|---|---|---|---|
| 4 | G. Hammoud | 7.0 | 1,365.00 |

07/11/05   Review documents, database entry and coding.
| | | | |
|---|---|---|---|
| 4 | C. Warnke | 7.0 | 1,015.00 |

07/12/05   Review criminal statutes and civil issues memo and follow up re: same; meeting with M. Waller, J. Spielberg and M. Meyer re: legal research; work on legal memos with M. Waller and preparation re: meeting.
| | | | |
|---|---|---|---|
| 4 | A. Marchetta | 2.0 | 1,050.00 |

07/12/05   Review draft memo on criminal claims and prepare comments to same.
| | | | |
|---|---|---|---|
| 15 | W. Hatfield | 2.0 | 670.00 |

07/12/05   Reviewing Owens Roberts documents to identify documents responsive to asbestos in soils subpoena and work with M. Morgan regarding same.
| | | | |
|---|---|---|---|
| 15 | M. Waller | 3.1 | 1,162.50 |

07/12/05   Follow up telephone call with H.J. Olson
| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.3 | 112.50 |

07/12/05   Telephone conference with attorney E. Brill for Waste Management re:

|       |                                                                                                   |     |        |
|-------|---------------------------------------------------------------------------------------------------|-----|--------|
|       | Grand Central and GROWs landfill documents and draft memorandum summarizing attempts to obtain documents and call and forward same to client per comment from A. Marchetta. | | |
| 15    | M. Waller                                                                                         | 0.6 | 225.00 |
| 07/12/05 | Meeting with A. Marchetta regarding legal analysis memos, agenda for meeting of all defense counsel, status and tasks and draft memo to litigation team re: meeting to discuss legal analyses. | | |
| 15    | M. Waller                                                                                         | 0.5 | 187.50 |
| 07/12/05 | Confer with M. Morgan regarding review of documents for purposes of responding to subpoena and document issues, and draft memorandum to R. Senftleben and W. Jacobson regarding additional document proposed for production. | | |
| 15    | M. Waller                                                                                         | 0.5 | 187.50 |
| 07/12/05 | Review memorandum from R. Marriam regarding shipments.                                           | | |
| 15    | M. Waller                                                                                         | 0.2 | 75.00  |
| 07/12/05 | Follow up with W. Jacobson regarding case and document issues.                                    | | |
| 15    | M. Waller                                                                                         | 0.4 | 150.00 |
| 07/12/05 | Review analysis of issues from W. Jacobson.                                                        | | |
| 15    | M. Waller                                                                                         | 0.2 | 75.00  |
| 07/12/05 | Meeting with A. Marchetta, M. Meyer and J. Spielberg re: legal analysis of claims and issues.     | | |
| 15    | M. Waller                                                                                         | 0.5 | 187.50 |
| 07/12/05 | Review revised memo re: potential criminal claims and finalize same; Draft memorandum distributing memo to all counsel. | | |
| 15    | M. Waller                                                                                         | 1.1 | 412.50 |
| 07/12/05 | Review revised list of key individuals identified in documents.                                   | | |
| 15    | M. Waller                                                                                         | 0.1 | 37.50  |
| 07/12/05 | Review revised memorandum analyzing civil claims and defenses and preparing revisions and comments to same. | | |
| 15    | M. Waller                                                                                         | 0.8 | 300.00 |
| 07/12/05 | Review access agreements from R. Marriam and reply to memo regarding same. | | |
| 15    | M. Waller                                                                                         | 0.2 | 75.00  |
| 07/12/05 | Review executed stipulation extending time for Grace to respond to Civil Penalties complaint and forward with comment to all counsel. | | |

27

| 15 | M. Waller | 0.2 | 75.00 |

| 07/12/05 | Review revised analysis re: recently introduced Assembly bills. | | |
| 15 | M. Waller | 0.2 | 75.00 |

| 07/12/05 | Follow up with W. Jacobson re: 7/13 meeting among all defense counsel, prepare binder of materials regarding same, and work with M. Morgan re: preparing documents and summaries for meeting. | | |
| 15 | M. Waller | 1.3 | 487.50 |

| 07/12/05 | Review documents and mark for responsiveness pursuant to subpoena. | | |
| 15 | J. Mandel | 1.5 | 405.00 |

| 07/12/05 | Revised asbestos memorandum and revised statute of limitations memorandum. | | |
| 15 | J. Spielberg | 2.6 | 624.00 |

| 07/12/05 | Attended meeting regarding statute of limitations memorandum. | | |
| 15 | J. Spielberg | 0.5 | 120.00 |

| 07/12/05 | Review of asbestos issue. | | |
| 15 | J. Spielberg | 0.6 | 144.00 |

| 07/12/05 | Prepared criminal law analysis memo for distribution. | | |
| 15 | M. Meyer | 3.2 | 624.00 |

| 07/12/05 | Confer with L. Coppola about substantive document review and key words to code. | | |
| 15 | M. Meyer | 0.2 | 39.00 |

| 07/12/05 | Met with A. Marchetta, M. Waller and J. Spielberg to discuss status of criminal and civil analysis memos. | | |
| 15 | M. Meyer | 1.0 | 195.00 |

| 07/12/05 | Conducted further research on experimental criminal code NJSA 2C:17-2. | | |
| 15 | M. Meyer | 0.4 | 78.00 |

| 07/12/05 | Further review of documents in response to subpoena. | | |
| 15 | M. Morgan | 2.5 | 500.00 |

| 07/12/05 | Further prepare working list of people referenced throughout WRG documents. | | |
| 15 | M. Morgan | 2.9 | 580.00 |

| 07/12/05 | Review documents and Summation input. | | |
| 4 | K. Drew | 3.5 | 402.50 |

28

| 07/12/05 | Review documents and database entry. | | |
|---|---|---|---|
| 4 | C. Atkins | 4.0 | 340.00 |

| 07/12/05 | Work with coders; document scanning; database entry and maintenance; database admin. work; updated M. Morgan on coding status and document locations. | | |
|---|---|---|---|
| 4 | L. Coppola | 3.4 | 493.00 |

| 07/12/05 | Document review and coding. | | |
|---|---|---|---|
| 4 | G. Hammoud | 8.8 | 1,716.00 |

| 07/12/05 | Substantive review of documents. | | |
|---|---|---|---|
| 4 | R. McCaffrey | 7.0 | 1,190.00 |

| 07/12/05 | Review documents and database entry. | | |
|---|---|---|---|
| 4 | C. Warnke | 7.0 | 1,015.00 |

| 07/13/05 | Preparation for and meeting with Jacobson, Waller, Third Party Attorneys, etc. re: handling of case. | | |
|---|---|---|---|
| 4 | A. Marchetta | 1.9 | 997.50 |

| 07/13/05 | Memo to case team on Grace article; review memo from M. Waller on DEP asbestos issues; review draft memo on civil claims; prepare draft memo to P. Herzberg on strategy issues and address same; review PJH memo. | | |
|---|---|---|---|
| 15 | W. Hatfield | 2.6 | 871.00 |

| 07/13/05 | Prepare for and attend meeting with S. Thompson and W. Jacobson and participate in meeting with all defense counsel and follow up with A. Marchetta regarding same. | | |
|---|---|---|---|
| 15 | M. Waller | 6.5 | 2,437.50 |

| 07/13/05 | Draft additions and revisions to proposed joint defense agreement and distribute. | | |
|---|---|---|---|
| 15 | M. Waller | 0.5 | 187.50 |

| 07/13/05 | Review subpoena issued to R.J. Lee. | | |
|---|---|---|---|
| 15 | M. Waller | 0.1 | 37.50 |

| 07/13/05 | Review revised memorandum analyzing the statute of limitations issues and draft additional revisions. | | |
|---|---|---|---|
| 15 | M. Waller | 1.0 | 375.00 |

| 07/13/05 | Review memorandum from R. Marriam regarding consent to access former plant site in Hamilton. | | |
|---|---|---|---|
| 15 | M. Waller | 0.1 | 37.50 |

29

| | | | |
|---|---|---|---|
| 07/13/05 | Review memorandum from P. Herzberg re: analysis of civil claims and definition of hazardous substance; Respond to same re: arguments in brief. | | |
| 15 | M. Waller | 0.3 | 112.50 |
| 07/13/05 | Review e-mail memorandum from M. Coglianese to J. Baer regarding prior discussions and requesting status of matter. | | |
| 15 | M. Waller | 0.1 | 37.50 |
| 07/13/05 | Drafting memoranda listing items to be completed flowing from meeting of all defense counsel. | | |
| 15 | M. Waller | 0.8 | 300.00 |
| 07/13/05 | Confer with A. Marchetta regarding meeting of all counsel, status, and joint defense agreement | | |
| 15 | M. Waller | 0.3 | 112.50 |
| 07/13/05 | Follow up with A. Marchetta regarding call from H.J. Olson. | | |
| 15 | M. Waller | 0.2 | 75.00 |
| 07/13/05 | Draft additions and revisions to memorandum analyzing civil claims and draft e-mail to P. Herzberg and J. Spielberg regarding same and finalizing analysis for distribution to all counsel. | | |
| 15 | M. Waller | 1.0 | 375.00 |
| 07/13/05 | Review documents and mark for responsiveness pursuant to subpoena. | | |
| 15 | J. Mandel | 7.7 | 2,079.00 |
| 07/13/05 | Document review for responsive and key documents. | | |
| 15 | M. Meyer | 1.0 | 195.00 |
| 07/13/05 | Further prepare Statute of Limitations memo and forward same to MEW and AJM for review. | | |
| 15 | M. Morgan | 3.2 | 640.00 |
| 07/13/05 | Further review of documents in response to subpoena. | | |
| 15 | M. Morgan | 2.8 | 560.00 |
| 07/13/05 | Confer with M. Waller and M. Morgan regarding issue concerning answer. | | |
| 15 | S. Muhlstock | 0.2 | 54.00 |
| 07/13/05 | Searched re: current status of investigation of Hamilton plant and related issues. | | |
| 4 | S. Parker | 0.3 | 37.50 |
| 07/13/05 | Review documents and Summation entry. | | |

30

| 4 | K. Drew | 4.0 | 460.00 |

| 07/13/05 | Work with M. Morgan, on new Subpoenas, status of coding, new documents received; work with C. Warnke on loading new documents to Summation and documents scanned here; work with coders; Q/A on coded documents. | | |
| 4 | L. Coppola | 2.8 | 406.00 |

| 07/13/05 | Review documents and database entry. | | |
| 4 | C. Atkins | 1.5 | 127.50 |

| 07/13/05 | Substantive review of documents. | | |
| 4 | R. McCaffrey | 9.0 | 1,530.00 |

| 07/13/05 | Document review and database entry. | | |
| 4 | G. Hammoud | 8.0 | 1,560.00 |

| 07/13/05 | Review documents and database entry. | | |
| 4 | C. Warnke | 6.0 | 870.00 |

| 07/14/05 | Follow up with attorneys re: document projects, legal research, factual investigation, etc. | | |
| 4 | A. Marchetta | 1.2 | 630.00 |

| 07/14/05 | Work with J. Spielberg re: memos; revise memos re: statute of limitations, claims analysis, defense analysis; telephone conversation with R. Marriam re: scope of PA/access. | | |
| 4 | P. Herzberg | 1.4 | 553.00 |

| 07/14/05 | Meeting with A. Marchetta, P. Herzberg, S. Muhlstock, M. Morgan, M. Meyer, J. Mandel, J. Spielberg and Y. Day regarding tasks flowing from 7/13 meeting with all counsel, document issues, and status | | |
| 15 | M. Waller | 0.8 | 300.00 |

| 07/14/05 | Review e-mail from R. Marriam regarding site inspection and respond to same and confer with P. Herzberg. | | |
| 15 | M. Waller | 0.2 | 75.00 |

| 07/14/05 | Status conference call with R. Senfleben, A. Marchetta, and W. Jacobson. | | |
| 15 | M. Waller | 0.6 | 225.00 |

| 07/14/05 | Draft e-mail to R. Senftleben and forward draft legal analysis memos. | | |
| 15 | M. Waller | 0.2 | 75.00 |

| 07/14/05 | Working with Y. Day regarding search for and compilation of documents for individual defendants and key persons. | | |

31

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.3 | 112.50 |

07/14/05    Attend to and arrange for litigation/document review team
15    M. Waller    0.5    187.50

07/14/05    Review final memorandum analyzing statute of limitations issues and distribute with e-mail memorandum to all counsel.
15    M. Waller    0.4    150.00

07/14/05    Meeting with document review team re: identifying documents responsive to subpoena and follow up with Y. Day regarding case issues and document compilations.
15    M. Waller    0.7    262.50

07/14/05    Participate in conference call with D. Van Owen re: subpoena on R.J. Lee and documents to be produced; Review documents R.J. Lee intends to produce pursuant to subpoena; Draft memorandum summarizing call.
15    M. Waller    0.8    300.00

07/14/05    Draft memorandum to M. Meyer regarding additional issues to be addressed in criminal analysis memo.
15    M. Waller    0.4    150.00

07/14/05    Reviewing changes to legal memos prepared by P.  Herzberg and J. Spielberg and draft revisions to civil claims analysis memo.
15    M. Waller    1.0    375.00

07/14/05    Review documents received from attorney E. Brill of Waste Management re: Grand Central and GROWs landfills.
15    M. Waller    0.3    112.50

07/14/05    Work with litigation team regarding issues arising out of defense meeting.
15    J. Mandel    0.5    135.00

07/14/05    Review documents and mark for responsiveness pursuant to subpoena.
15    J. Mandel    4.5    1,215.00

07/14/05    Prepare for and attend meeting with T. Marchetta, M. Waller, J. Spielberg and J. Mandel to discuss various tasks.  Confer with M. Waller regarding review of Waste Management documents.
15    S. Muhlstock    1.0    270.00

07/14/05    Met with Tony Marchetta and team re: action items.
15    J. Spielberg    1.0    240.00

07/14/05    Reviewed and revised various memos.

1346296A01092605

| | | | |
|---|---|---|---|
| 15 | J. Spielberg | 6.8 | 1,632.00 |

| | | | |
|---|---|---|---|
| 07/14/05 | Reviewed correspondence with co-counsel from Joint Defense Agreement. | | |
| 15 | M. Meyer | 0.2 | 39.00 |

| | | | |
|---|---|---|---|
| 07/14/05 | Meet with Attorney Waller regarding matter issues. | | |
| 4 | Y. Day | 0.5 | 55.00 |

| | | | |
|---|---|---|---|
| 07/14/05 | Review complaint. | | |
| 4 | Y. Day | 1.0 | 110.00 |

| | | | |
|---|---|---|---|
| 07/14/05 | Search summation database for key words and print documents for Attorney Waller. | | |
| 4 | Y. Day | 4.0 | 440.00 |

| | | | |
|---|---|---|---|
| 07/14/05 | Review documents and Summation entry. | | |
| 4 | K. Drew | 5.0 | 575.00 |

| | | | |
|---|---|---|---|
| 07/14/05 | Searched re: current status of investigation of Hamilton plant and related issues. | | |
| 4 | S. Parker | 0.2 | 25.00 |

| | | | |
|---|---|---|---|
| 07/14/05 | Update contacts list to include all defense counsel. | | |
| 4 | Y. Day | 0.3 | 33.00 |

| | | | |
|---|---|---|---|
| 07/14/05 | Review documents and database entry. | | |
| 4 | C. Atkins | 4.5 | 382.50 |

| | | | |
|---|---|---|---|
| 07/14/05 | Database entry and maintenance; work with Y. Day in Summation database and on search issues; work with coders; database admin. work; prepared updated coding status report. | | |
| 4 | L. Coppola | 3.2 | 464.00 |

| | | | |
|---|---|---|---|
| 07/14/05 | Document review and database entry. | | |
| 4 | G. Hammoud | 9.5 | 1,852.50 |

| | | | |
|---|---|---|---|
| 07/14/05 | Substantive review of documents. | | |
| 4 | R. McCaffrey | 8.0 | 1,360.00 |

| | | | |
|---|---|---|---|
| 07/15/05 | Drafting additions and revisions to memorandum analyzing civil claims and follow up with J. Spielberg regarding interpretation of "knowingly" in statute, review insert re: same and finalize memo for A. Marchetta. | | |
| 15 | M. Waller | 1.8 | 675.00 |

| | | | |
|---|---|---|---|
| 07/15/05 | Meeting with Y. Day regarding status of matter and tasks. | | |
| 15 | M. Waller | 0.9 | 337.50 |

33

| 07/15/05 | Confer with J. Mandel regarding review of documents responsive to subpoenas. | | |
|---|---|---|---|
| 15 | M. Waller | 0.3 | 112.50 |

| 07/15/05 | Meeting with document review and coding team re: review of documents for substance, responsive to subpoena, and review and coding of additional documents from K&E. | | |
|---|---|---|---|
| 15 | M. Waller | 0.4 | 150.00 |

| 07/15/05 | Working with Y. Day re: preparation of Grand Central and GROWs documents for review by Muhlstock, and production of ERM documents to defense group. | | |
|---|---|---|---|
| 15 | M. Waller | 0.3 | 112.50 |

| 07/15/05 | Review and draft additions and revisions to memo re: defenses to civil action and confer with P. Herzberg regarding same | | |
|---|---|---|---|
| 15 | M. Waller | 0.8 | 300.00 |

| 07/15/05 | Confer with A. Marchetta regarding status of matter, tasks, finalizing memos, and preparation of documents for inclusion in database and to respond to subpoena. | | |
|---|---|---|---|
| 15 | M. Waller | 0.3 | 112.50 |

| 07/15/05 | Preparing document review team to review additional documents from K&E re: Trenton plant. | | |
|---|---|---|---|
| 15 | M. Waller | 0.7 | 262.50 |

| 07/15/05 | Confer with J. O'Reilly re: joint defense agreement and follow up with A. Marchetta regarding same. | | |
|---|---|---|---|
| 15 | M. Waller | 0.4 | 150.00 |

| 07/15/05 | Follow up with Y. Day regarding preparation of documents re: N. Cardinal. | | |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 75.00 |

| 07/15/05 | Reviewing CDs of documents for URS by R. Marriam and identify privileged and confidential documents, follow up with P. Herzberg and A. Marchetta regarding same. | | |
|---|---|---|---|
| 15 | M. Waller | 0.9 | 3157.50 |

| 07/15/05 | Conferences with M. Morgan and M. Meyer regarding status of matter, tasks, and issues for 7/17 meeting. | | |
|---|---|---|---|
| 15 | M. Waller | 0.4 | 150.00 |

| 07/15/05 | Work with M. Waller re: legal research, document productions and investigation. | | |
|---|---|---|---|

34

| | | | |
|---|---|---|---|
| 4 | A. Marchetta | 1.0 | 525.00 |

07/15/05 Review emails regarding documents provided to URS and received from Waste Management.

| | | | |
|---|---|---|---|
| 15 | S. Muhlstock | 0.2 | 54.00 |

07/15/05 Review documents and mark for responsiveness pursuant to subpoena; conference with M. Waller regarding same; and exchange correspondence with discovery team.

| | | | |
|---|---|---|---|
| 15 | J. Mandel | 3.0 | 810.00 |

07/15/05 Reviewed definition of "knowingly" as it pertains to civil claims memorandum. Revised civil claims memorandum.

| | | | |
|---|---|---|---|
| 15 | J. Spielberg | 1.8 | 432.00 |

07/15/05 Responded to several e-mails regarding the criminal analysis memorandum.

| | | | |
|---|---|---|---|
| 15 | M. Meyer | 0.8 | 156.00 |

07/15/05 Update contacts list to include all defense counsel, review complaint.

| | | | |
|---|---|---|---|
| 4 | Y. Day | 1.0 | 110.00 |

07/15/05 Arrange for ERM document distribution to defense counsel (have CDs burned, compose cover letter.

| | | | |
|---|---|---|---|
| 4 | Y. Day | 1.0 | 110.00 |

07/15/05 Search summation database for key words and print documents for Attorney Waller.

| | | | |
|---|---|---|---|
| 4 | Y. Day | 3.0 | 330.00 |

07/15/05 Review documents and enterinformation into Summation.

| | | | |
|---|---|---|---|
| 4 | K. Drew | 5.5 | 632.50 |

07/15/05 Meet with Attorney Waller regarding matter issues.

| | | | |
|---|---|---|---|
| 4 | Y. Day | 0.5 | 55.00 |

07/15/05 Review documents and database entry.

| | | | |
|---|---|---|---|
| 4 | C. Atkins | 4.5 | 382.50 |

07/15/05 Work with coders; met with M. Waller, Y. Day, C. Warnke and R. McCaffery regarding database, progress in coding; coding details, searches and documents to be delivered next week; Q/A on coded data; communications with M. Morgan; box inventory and updated status report; database entry and maintenance; searches in Summation; burned CDs of images for production.

| | | | |
|---|---|---|---|
| 4 | L. Coppola | 4.4 | 638.00 |

35

| 07/15/05 | Substantive review of documents and enter documents into Summation. | | |
| 4 | R. McCaffrey | 8.5 | 1,445.00 |

| 07/15/05 | Document review, identification of responsive of key documents and coding. | | |
| 4 | G. Hammoud | 9.0 | 1,755.00 |

| 07/15/05 | Database entry. Meeting with M. Waller, L. Coppola, R. McCaffrey, and Y. Day about WR Grace case. | | |
| 4 | C. Warnke | 3.0 | 435.00 |

| 07/16/05 | Prepare for 7/17 meeting with M. Meyer and M. Morgan re: status, strategy, and tasks. | | |
| 15 | M. Waller | 0.9 | 337.50 |

| 07/16/05 | Review legal memos for distribution to attorneys; work on issues in Joint Defense Agreement with M. Waller; follow up re issues of document productions by Medler and Marriam. | | |
| 4 | A. Marchetta | 1.0 | 525.00 |

| 07/16/05 | Revise Criminal Analysis memo. | | |
| 15 | M. Meyer | 3.2 | 624.00 |

| 07/16/05 | Further review of documents in response to Subpoenas. | | |
| 15 | M. Morgan | 6.4 | 1,280.00 |

| 07/16/05 | Review and code K&E documents. | | |
| 4 | K. Stehnacs | 4.0 | 460.00 |

| 07/16/05 | Retrieve and organize documents printed in word processing from W.R. Grace CDs for review by Attorney Waller. | | |
| 4 | Y. Day | 4.5 | 495.00 |

| 07/16/05 | Work with vendor on images and load file formats; loaded images to the server on latest production; database admin. work. | | |
| 4 | L. Coppola | 1.5 | 217.50 |

| 07/17/05 | Meeting with M. Meyer and M. Morgan re: tasks, finalizing memos, document issues. | | |
| 15 | M. Waller | 3.0 | 1,125.00 |

| 07/17/05 | Review and revise draft tasks list. | | |
| 15 | M. Waller | 0.3 | 112.50 |

| 07/17/05 | Review and analyze documents received from Waste Management. | | |
| 15 | S. Muhlstock | 1.8 | 486.00 |

1346296A01092605

| 07/17/05 | Review documents and mark for responsiveness pursuant to subpoena. | | |
|---|---|---|---|
| 15 | J. Mandel | 3.5 | 945.00 |

| 07/17/05 | Meeting with M. Waller and M. Morgan to discuss discovery issues. | | |
|---|---|---|---|
| 15 | M. Meyer | 5.2 | 1,014.00 |

| 07/17/05 | Meeting with MEW and MAM regarding development of strategy and on-going tasks. | | |
|---|---|---|---|
| 21 | M. Morgan | 4.0 | 800.00 |

| 07/17/05 | Further review of documents in response to subpoena. | | |
|---|---|---|---|
| 21 | M. Morgan | 4.2 | 840.00 |

| 07/18/05 | Telephone conference with R. Marricom re: inspection; prepare for inspection. | | |
|---|---|---|---|
| 4 | P. Herzberg | 0.5 | 197.50 |

| 07/18/05 | Review application to broaden scope of work being performed by PH from L. Sinanyan and confer with M. Morgan regarding finalizing same. | | |
|---|---|---|---|
| 15 | M. Waller | 0.3 | 112.50 |

| 07/18/05 | Finalize retention letter to URS. | | |
|---|---|---|---|
| 15 | M. Waller | 0.3 | 112.50 |

| 07/18/05 | Draft memorandum to J. Baer regarding deadlines in matter and Section 105 motion and review response from J. Baer. | | |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 75.00 |

| 07/18/05 | Draft revisions to memorandum analyzing the civil claims and draft -mail memorandum to all counsel distributing same. | | |
|---|---|---|---|
| 15 | M. Waller | 0.5 | 187.50 |

| 07/18/05 | Meeting with A. Marchetta regarding tasks, status and strategy. | | |
|---|---|---|---|
| 15 | M. Waller | 0.3 | 112.50 |

| 07/18/05 | Preparing revisions to the Joint Defense agreement, confer with J. O'Reilly regarding same, and draft e-mail memorandum to W. Jacobson explaining changes. | | |
|---|---|---|---|
| 15 | M. Waller | 0.8 | 300.00 |

| 07/18/05 | Draft additions and revisions to proposed joint defense agreement, follow up with J. O'Reilly regarding same, and draft e-mail to W. Jacobson regarding revisions | | |
|---|---|---|---|
| 15 | M. Waller | 1.1 | 412.50 |

37

| 07/18/05 | Reviewing documents forwarded to URS to identify any inadvertently produced documents and draft e-mail memorandum to P. Herzberg regarding communications with the NJDEP by Messrs. Marriam and Medler as reflected in documents produced to URS. | | |
| 15 | M. Waller | 1.3 | 487.50 |

| 07/18/05 | Meeting with S. Muhlstock, J. Spielberg, M. Morgan, and J. Mandel, regarding continued review of documents provided by client for summary of facts; | | |
| 15 | M. Waller | 0.9 | 337.50 |

| 07/18/05 | Confer with M. Waller regarding Waste Management documents. Meetings regarding review and synthesis of documents. Draft emails and attention to strategy regarding same. Review civil and criminal claims memoranda. | | |
| 15 | S. Muhlstock | 3.0 | 810.00 |

| 07/18/05 | Conference with discovery team regarding strategy. | | |
| 15 | J. Mandel | 0.7 | 189.00 |

| 07/18/05 | Review documents and mark for responsiveness pursuant to subpoena, including review of deposition transcripts from the Hamilton file. | | |
| 15 | J. Mandel | 5.0 | 1,350.00 |

| 07/18/05 | Work with S. Muhlstock regarding document review strategy. | | |
| 15 | J. Mandel | 0.5 | 135.00 |

| 07/18/05 | Reviewed Grace documents. | | |
| 15 | J. Spielberg | 1.8 | 432.00 |

| 07/18/05 | Met with M. Waller, J. Mandel, S. Muhlstock, J. Spielberg, M. Morgan to determine status of summary of documents and criminal memos. | | |
| 15 | M. Meyer | 1.2 | 234.00 |

| 07/18/05 | Revise Criminal Analysis memorandum. | | |
| 15 | M. Meyer | 4.6 | 897.00 |

| 07/18/05 | Review of e-mail correspondence and civil claims memorandum. | | |
| 15 | M. Meyer | 0.4 | 78.00 |

| 07/18/05 | Further review of documents in response to subpoenas in anticipation of production to DAG Bonanno. | | |
| 15 | M. Morgan | 1.5 | 300.00 |

| 07/18/05 | Prepare for and work with MEW, SM, JM, PH and MAM regarding substantive review and summary of documents. | | |
| 15 | M. Morgan | 1.0 | 200.00 |

I346296A01092605

| 07/18/05 | Conference with M. Morgan, L. Coppola and Y. Day regarding case status and additional assignments; Confer with Y. Day regarding database, document productions and case files; Review and organize files; Review and index documents | | |
| 15 | G. Netzke | 6.5 | 877.50 |
| 07/18/05 | Review documents and Summation input. | | |
| 4 | K. Drew | 4.0 | 460.00 |
| 07/18/05 | Further review and coding of K&E documents. | | |
| 4 | K. Stehnacs | 3.1 | 356.50 |
| 07/18/05 | Meeting with M. Morgan regarding tasks to complete and status of case; meeting with G. Netzke regarding location and storage of documents and assignment of tasks; search database and print all documents which mention Grand Central for M. Morgan review | | |
| 4 | Y. Day | 3.9 | 429.00 |
| 07/18/05 | Loaded 12 boxes of images to the Summation server and began OCR processing; meeting with M. Morgan, G. Netzke, Y. Day and C. Warnke regarding coding status, case information, deadlines and focus; trained coders in Summation; work with coders; Q/A work on coded documents; database admin. work. | | |
| 4 | L. Coppola | 7.3 | 1,058.50 |
| 07/18/05 | Review documents and database entry. | | |
| 4 | C. Atkins | 5.0 | 425.00 |
| 07/18/05 | Review and coding documents. | | |
| 4 | K. Carlbon | 5.0 | 450.00 |
| 07/18/05 | Document review and coding. | | |
| 4 | W. Sargent | 4.5 | 607.50 |
| 07/18/05 | Document review and coding. | | |
| 4 | G. Hammoud | 9.5 | 1,852.50 |
| 07/18/05 | Review documents and database entry. | | |
| 4 | A. Schmilowitz | 4.5 | 765.00 |
| 07/18/05 | Substantive review of documents and enter information into Summation. | | |
| 4 | R. McCaffrey | 10.0 | 1,700.00 |
| 07/18/05 | Database entry and maintenance. Summation training. Installation of Summation on coder's computers. Meeting with M. Morgan, L. Coppola, Y. | | |

39

|  | Day, and G. Netzke about WR Grace case. | | |
|---|---|---|---|
| 4 | C. Warnke | 8.0 | 1,160.00 |
| 07/19/05 | Telephone calls re: letter from NJDEP to C. Christie and follow up re: same. | | |
| 4 | A. Marchetta | 0.4 | 210.00 |
| 07/19/05 | Telephone calls with client re: document production issues and e-mails with attorneys re: same. | | |
| 4 | A. Marchetta | 0.5 | 262.50 |
| 07/19/05 | Follow up re: application of Pitney Hardin re: handling of matter. | | |
| 4 | A. Marchetta | 0.5 | 262.50 |
| 07/19/05 | Telephone calls and follow up re: revision to civil claims memo. | | |
| 4 | A. Marchetta | 0.6 | 315.00 |
| 07/19/05 | Attend Site inspection in Hamilton Twp. | | |
| 4 | P. Herzberg | 5.0 | 1,975.00 |
| 07/19/05 | Follow up with M. Morgan regarding revisions and finalizing civil claims analysis. | | |
| 15 | M. Waller | 0.3 | 112.50 |
| 07/19/05 | Follow up with S. Muhlstock regarding filing stipulation extending time to respond to complaint as received from DAG Dickinson. | | |
| 15 | M. Waller | 0.1 | 37.50 |
| 07/19/05 | Review letter from Commissioner B. Campbell to USA C. Christie, review e-mail from R. Senftleben re: same and follow up with A. Marchetta and W. Jacobson re: letter and follow up conference call. | | |
| 15 | M. Waller | 0.3 | 112.50 |
| 07/19/05 | Confer with M. Morgan regarding document issues, conducting continued review to identify documents responsive to subpoenas, and next production to Bonanno. | | |
| 15 | M. Waller | 0.4 | 150.00 |
| 07/19/05 | Exchange e-mail messages with J. Baer regarding filing 105 motion. | | |
| 15 | M. Waller | 0.2 | 75.00 |
| 07/19/05 | Follow up with A. Marchetta regarding providing documents to URS | | |
| 15 | M. Waller | 0.1 | 37.50 |
| 07/19/05 | Follow up with S. Muhlstock regarding review and summary of documents | | |
| 15 | M. Waller | 0.1 | 37.50 |

40

| 07/19/05 | Review and comment on tasks lists following conference call with client from M. Morgan. | | |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 75.00 |

| 07/19/05 | Review Grace documents for responsiveness and issues. | | |
|---|---|---|---|
| 15 | J. Spielberg | 5.9 | 1,416.00 |

| 07/19/05 | Revisions to criminal analysis memo. | | |
|---|---|---|---|
| 15 | M. Meyer | 6.1 | 1,189.50 |

| 07/19/05 | Meeting to discuss document review. | | |
|---|---|---|---|
| 15 | M. Meyer | 0.4 | 78.00 |

| 07/19/05 | Further review of documents in response to subpoena.   Coordinate same with M. Waller and A. Marchetta. | | |
|---|---|---|---|
| 15 | M. Morgan | 1.0 | 200.00 |

| 07/19/05 | Draft/Revise Civil Claims Memo.  Redistribute to Grace and all counsel. | | |
|---|---|---|---|
| 15 | M. Morgan | 2.2 | 440.00 |

| 07/19/05 | Further compile and review of documents responsive to subpoenas in anticipation of 7-22 production. | | |
|---|---|---|---|
| 21 | M. Morgan | 2.9 | 580.00 |

| 07/19/05 | Review documents and begin assembling documents into specified categories. | | |
|---|---|---|---|
| 15 | J. Mandel | 6.0 | 1,620.00 |

| 07/19/05 | Attention to arrangements for review and organization of client documents. Confer with J. Mandel, M. Meyer an J. Spielberg regarding same.  Begin reviewing and organizing documents. | | |
|---|---|---|---|
| 15 | S. Muhlstock | 5.7 | 1,539.00 |

| 07/19/05 | Conduct searches for relevant documents in preparation for production of documents; create spreadsheet regarding same; Confer with M. Morgan regarding document productions | | |
|---|---|---|---|
| 15 | G. Netzke | 7.5 | 1,012.50 |

| 07/19/05 | Review documents and enter information into Summation. | | |
|---|---|---|---|
| 4 | K. Drew | 5.0 | 575.00 |

| 07/19/05 | Further review and coding of K&E documents. | | |
|---|---|---|---|
| 4 | K. Stehnacs | 4.1 | 471.50 |

| 07/19/05 | Searched re: compilation of information on current status of investigation of | | |

41

|  | Hamilton plant and related issues. |  |  |
|---|---|---|---|
| 4 | S. Parker | 0.2 | 25.00 |
| 07/19/05 | Meet with Attorney M. Morgan for update of tasks, receive instructions and new documents for database. |  |  |
| 4 | Y. Day | 0.7 | 77.00 |
| 07/19/05 | Prepare and send documents produced to DAG for all defense counsel. |  |  |
| 4 | Y. Day | 1.0 | 110.00 |
| 07/19/05 | Search summation database for key words and print documents for Attorney M. Morgan. |  |  |
| 4 | Y. Day | 1.0 | 110.00 |
| 07/19/05 | Search, review and pull all documents in database related to defendant, Burrill for Attorney M. Morgan review. |  |  |
| 4 | Y. Day | 2.5 | 275.00 |
| 07/19/05 | Review and coding documents. |  |  |
| 4 | K. Carlbon | 8.0 | 720.00 |
| 07/19/05 | Work with coders; previewed new boxes for hot documents with M. Morgan; database admin. work |  |  |
| 4 | L. Coppola | 2.8 | 406.00 |
| 07/19/05 | Review documents and database entry. |  |  |
| 4 | C. Atkins | 6.0 | 510.00 |
| 07/19/05 | Document review and coding. |  |  |
| 4 | W. Sargent | 8.0 | 1,080.00 |
| 07/19/05 | Review documents and database entry. |  |  |
| 4 | A. Schmilowitz | 7.5 | 1,275.00 |
| 07/19/05 | Document review and coding. |  |  |
| 4 | G. Hammoud | 8.5 | 1,657.50 |
| 07/19/05 | Substantive review of documents and enter information into Summation. |  |  |
| 4 | R. McCaffrey | 9.0 | 1,530.00 |
| 07/19/05 | Review documents and database entry. |  |  |
| 4 | C. Warnke | 7.0 | 1,015.00 |
| 07/20/05 | Telephone conference with client and attorneys re: State and Federal investigations; follow up telephone call with State Prosecutor re: same. |  |  |
| 4 | A. Marchetta | 1.2 | 630.00 |

1346296A01092605

| 07/20/05 4 | Telephone conference with M. Waller re: status. P. Herzberg | 0.3 | 118.50 |

| 07/20/05 15 | Conference call with A. Marchetta, M. Waller, client and other counsel regarding Brad Campbell letter to US Attorney Christy; phone conference with DAG Bonnano regarding Campbell's contact to Christy and its impact on case and fax letter to same; discuss strategy with M. Waller and A. Marchetta. J. O'Reilly | 1.0 | 450.00 |

| 07/20/05 15 | Reviewing documents prepared for production by R.J. Lee and follow up e-mail to W. Jacobson regarding same, and draft e-mail to D. VanOrden regarding same. M. Waller | 0.9 | 337.50 |

| 07/20/05 15 | Review list of additional employees from R. Senftleben and follow up with same re: codes. M. Waller | 0.2 | 75.00 |

| 07/20/05 15 | Draft letter to M. Carnese regarding inadvertent production of documents and forward CD of materials regarding matter. M. Waller | 0.5 | 187.50 |

| 07/20/05 15 | Review e-mail correspondence from M. O'Reilly at Gibbons DelDeo firm regarding documents for review by J. Burrill and respond to same and follow up with M. Morgan regarding providing documents to all co-counsel. M. Waller | 0.4 | 150.00 |

| 07/20/05 15 | Reviewing documents identified as potentially responsive to subpoenas and working with M. Morgan regarding same. M. Waller | 0.8 | 300.00 |

| 07/20/05 15 | Confer with P. Herzberg regarding results of site inspection with URS on July 19. M. Waller | 0.3 | 112.50 |

| 07/20/05 15 | Follow up conference with A. Marchetta and J O'Reilly re: conference call with E. Bonanno and production of additional documents in response to subpoenas. M. Waller | 0.5 | 187.50 |

| 07/20/05 | Meeting with M. Morgan regarding document issues and conference calls to D. Levithan re: DEP document requests and to S. Thompson regarding documents and follow up with M. Morgan and G. Netzke regarding |

|  | document searches. |  |  |
| 15 | M. Waller | 0.9 | 337.50 |
| 07/20/05 | Prepare with A. Marchetta for and participate in conference call to R. Weinroth, J. O'Reilly, R. Senftleben, and L. Urgenson regarding recent correspondence from DEP Commissioner. |  |  |
| 15 | M. Waller | 0.8 | 300.00 |
| 07/20/05 | Confer with S. Muhlstock regarding substantive review of documents received and preparing summary of pertinent documents. |  |  |
| 15 | M. Waller | 0.3 | 112.50 |
| 07/20/05 | Follow up call to E. Brill at Waste Management regarding Grand Central and GROWs documents and finalize letter to same. |  |  |
| 15 | M. Waller | 0.3 | 112.50 |
| 07/20/05 | Work with M. Morgan to finalize CD of materials to forward to URS. |  |  |
| 15 | M. Waller | 0.3 | 112.50 |
| 07/20/05 | Review documents and assemble documents into specified categories. |  |  |
| 15 | J. Mandel | 8.0 | 2,160.00 |
| 07/20/05 | Continue reviewing and organizing documents. Confer with M. Waller regarding status. Draft letter for filing and service of stipulation extending time to answer. |  |  |
| 15 | S. Muhlstock | 5.2 | 1,404.00 |
| 07/20/05 | Review Grace documents for responsiveness and issues. |  |  |
| 15 | J. Spielberg | 6.5 | 1,560.00 |
| 07/20/05 | Reviewed e-mails and letter to URS. |  |  |
| 15 | M. Meyer | 0.3 | 58.50 |
| 07/20/05 | Receipt and review of Campbell letter to Chris Christie requesting investigation and prosecution. Forward same to Grace and counsel. |  |  |
| 15 | M. Morgan | 0.5 | 100.00 |
| 07/20/05 | Further review and compile documents responsive to subpoenas. |  |  |
| 15 | M. Morgan | 2.8 | 560.00 |
| 07/20/05 | Further review and compile documents responsive to subpoenas in anticipation of 7-22 production. |  |  |
| 15 | M. Morgan | 5.7 | 1,140.00 |
| 07/20/05 | Review ERM documents and arrange for distribution DAG (1.50); meet with Attorney Waller (.50) regarding matter issues; update contacts list to |  |  |

1346296A01092605

|  |  |  |  |
|---|---|---|---|
|  | include all defense counsel, review complaint (1.0); search summation database for key words and print documents for Attorney Waller (2.2) |  |  |
| 4 | Y. Day | 5.2 | 572.00 |
| 07/20/05 | Conduct searches for relevant documents in preparation for production of documents; create spreadsheet regarding same; follow up with M. Morgan regarding document productions. |  |  |
| 15 | G. Netzke | 4.5 | 607.50 |
| 07/20/05 | Review documents and input into Summation. |  |  |
| 4 | K. Drew | 8.3 | 954.50 |
| 07/20/05 | Further review and coding of K&E documents. |  |  |
| 4 | K. Stehnacs | 3.8 | 437.00 |
| 07/20/05 | Work with C. Warnke on coding status and issues; work with M. Morgan on coding issues; database entry and maintenance; database admin. work. |  |  |
| 4 | L. Coppola | 1.8 | 261.00 |
| 07/20/05 | Review documents and database entry. |  |  |
| 4 | C. Atkins | 5.0 | 425.00 |
| 07/20/05 | Review and coding documents. |  |  |
| 4 | K. Carlbon | 7.5 | 675.00 |
| 07/20/05 | Document review and coding. |  |  |
| 4 | W. Sargent | 9.5 | 1,282.50 |
| 07/20/05 | Document review and database entry. |  |  |
| 4 | A. Schmilowitz | 8.0 | 1,360.00 |
| 07/20/05 | Document review and coding. |  |  |
| 4 | G. Hammoud | 8.5 | 1,657.50 |
| 07/20/05 | Substantive review of documents and enter information into Summation. |  |  |
| 4 | R. McCaffrey | 10.5 | 1,785.00 |
| 07/20/05 | Database entry and maintenance. Updated status chart for case. |  |  |
| 4 | C. Warnke | 7.8 | 1,131.00 |
| 07/21/05 | Telephone call with clients re: information sent to EPA; work with attorneys re: response to subpoena. |  |  |
| 4 | A. Marchetta | 0.7 | 367.50 |
| 07/21/05 | Telephone call with client re: projects and follow up with M. Morgan re: same. |  |  |

| | | | |
|---|---|---|---|
| 4 | A. Marchetta | 0.3 | 157.50 |

07/21/05    Telephone conference with M. Waller re: Marriam e-mail on vermiculite disclosure during -inspection; memo re: site inspection; review e-mail from M. Waller re: production of documents to DCJ and conference with M. Waller.

| | | | |
|---|---|---|---|
| 4 | P. Herzberg | 0.6 | 237.00 |

07/21/05    Follow up with M. Reilly regarding documents.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.1 | 37.50 |

07/21/05    Follow up and working with M. Morgan and Y. Day re: documents to co-counsel.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.6 | 225.00 |

07/21/05    Review e-mail from R. Senftleben re: e-mail from R. Medler to USEPA re: site visit and follow up with A. Marchetta regarding same and conference call with client regarding same.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.6 | 225.00 |

07/21/05    Reviewing revised list of conflicts list from L. Sinanyan in connection with motion seeking expansion of scope of work to be performed by PH and reviewing draft affidavit and motion papers in support of application, and working with M. Morgan regarding revisions to same.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.8 | 300.00 |

07/21/05    Draft letter to E. Bonnano regarding production of additional documents pursuant to subpoena and follow up with J. O'Reilly regarding same.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.5 | 187.50 |

07/21/05    Review letter and stipulation extending time within which Burrill must respond to complaint.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.1 | 37.50 |

07/21/05    Review draft motion from J. Baer regarding advancing funds for c-counsel and included changes in same for motion to expand scope of work to be performed by Firm.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.7 | 262.50 |

07/21/05    Reviewing documents to be sent to E. Bonnano in response to subpoena prepared by M. Morgan and confer with M. Morgan regarding same.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 1.5 | 562.50 |

07/21/05    Review 1971 letter regarding disposal and review document database for documents relating to same.

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.8 | 300.00 |

| | | | |
|---|---|---|---|
| 07/21/05 | Draft e-mail to W. Jacobson regarding production to E. Bonnano, redaction of 1969 memo, and analysis of 1971 letter to NJDEP and related correspondence. | | |
| 15 | M. Waller | 0.7 | 262.50 |
| 07/21/05 | Reviewing tasks list and working with M. Morgan regarding same, follow up with team members regarding status of assignments, revising task list for conference call with client. | | |
| 15 | M. Waller | 0.7 | 262.50 |
| 07/21/05 | Follow up with A. Marchetta and W. Jacobson regarding production of documents to Bonanno, redaction of 1969 memo, and analysis of 1971 memorandum, and confer with J. O'Reilly regarding same and redaction of 1969 memo. | | |
| 15 | M. Waller | 1.1 | 412.50 |
| 07/21/05 | Review changes to motion to advance funds by W. Jacobson and review motion papers in connection with expanding scope of PH representation to conform same. | | |
| 15 | M. Waller | 0.3 | 112.50 |
| 07/21/05 | Continue reviewing and organizing documents.  Confer with M. Waller regarding status. | | |
| 15 | S. Muhlstock | 8.3 | 2,241.00 |
| 07/21/05 | Reviewed Grace documents for responsiveness and issues. | | |
| 15 | J. Spielberg | 11.2 | 2,688.00 |
| 07/21/05 | Reviewed e-mail correspondence between M. Waller and W. Jacobson and the attached documents. | | |
| 15 | M. Meyer | 0.7 | 136.50 |
| 07/21/05 | Review and revise Application to Bankruptcy Court expanding scope of PH's employment.  Further draft and revise Marchetta Affidavit in support thereof. | | |
| 15 | M. Morgan | 2.2 | 440.00 |
| 07/21/05 | Further review and compile documents referencing and/or relating to Robert Bettachi and/or Jay Burrill. | | |
| 15 | M. Morgan | 3.5 | 700.00 |
| 07/21/05 | Prepare letter to DAG Bonanno regarding supplemental production and initial production of documents for MEW review. | | |
| 15 | M. Morgan | 1.1 | 220.00 |

1346296A01092605

| 07/21/05 | Further review of documents in response to Subpoenas. | | |
| 15 | M. Morgan | 2.8 | 560.00 |

| 07/21/05 | Review documents and assemble documents into specified categories. | | |
| 15 | J. Mandel | 5.0 | 1,350.00 |

| 07/21/05 | Review documents and enter info into Summation. | | |
| 4 | K. Drew | 2.0 | 230.00 |

| 07/21/05 | Searched re: compilation of information on current status of investigation of Hamilton plant and related issues. | | |
| 4 | S. Parker | 0.2 | 25.00 |

| 07/21/05 | Preparation of documents for production to DAG, prepare index of documents regarding same; Review and index database documents | | |
| 15 | G. Netzke | 6.6 | 891.00 |

| 07/21/05 | Prepare documents in response to Deputy Attorney General request. | | |
| 4 | Y. Day | 0.6 | 66.00 |

| 07/21/05 | Search database review and pull all documents referencing J.Kozarovich or W. Kaluzny for Attorney M. Morgan review. | | |
| 4 | Y. Day | 6.0 | 660.00 |

| 07/21/05 | Document review and coding. | | |
| 15 | J. Boyan, III | 6.8 | 612.00 |

| 07/21/05 | Review and coding documents. | | |
| 4 | K. Carlbon | 8.0 | 720.00 |

| 07/21/05 | Work with M. Morgan regarding coding issues; work with coders and box distribution; database admin. work; Q/A work on coded documents; database entry and maintenance. | | |
| 4 | L. Coppola | 3.7 | 536.50 |

| 07/21/05 | Review documents and database entry. | | |
| 4 | C. Atkins | 5.0 | 425.00 |

| 07/21/05 | Document review and coding. | | |
| 4 | W. Sargent | 8.5 | 1,147.50 |

| 07/21/05 | Review documents and database entry. | | |
| 4 | A. Schmilowitz | 8.5 | 1,445.00 |

| 07/21/05 | Document review and coding. | | |
| 4 | G. Hammoud | 9.0 | 1,755.00 |

48

| 07/21/05 4 | Substantive review of documents in response to subpoena. R. McCaffrey | 8.0 | 1,360.00 |
|---|---|---|---|
| 07/21/05 4 | Database entry and maintenance and OCR'ed documents. C. Warnke | 2.2 | 319.00 |
| 07/22/05 4 | Review memo from R. Marriam re: sampling. P. Herzberg | 0.2 | 79.00 |
| 07/22/05 4 | Preparation for and conference call with client re: strategies and tasks; follow up with attorneys re: same. A. Marchetta | 1.0 | 525.00 |
| 07/22/05 15 | Review follow up information from R. Senftleben regarding lists of former plant employees and respond. M. Waller | 0.1 | 37.50 |
| 07/22/05 15 | Follow up with A. Marchetta regarding finalizing motion to expand scope of PH, drafting additions and revisions to same and work with M. Morgan to finalize, and follow up with L. Sinanyan regarding finalized application and affidavit of A. Marchetta. M. Waller | 2.3 | 862.50 |
| 07/22/05 15 | Review memorandum from R. Marriam regarding sampling to be conducted on site. M. Waller | 0.2 | 75.00 |
| 07/22/05 15 | Review and finalize list of key individuals from document review and forward to client for review and comment. M. Waller | 0.3 | 112.50 |
| 07/22/05 15 | Finalize letter production and letter to E. Bonanno regarding production of documents pursuant to subpoenas, and follow up with W. Jacobson regarding same. M. Waller | 0.6 | 225.00 |
| 07/22/05 15 | Follow up with J. O'Reilly regarding protective Orders, review same and forward to W. Jacobson. M. Waller | 0.3 | 112.50 |
| 07/22/05 15 | Draft additions and revisions to memorandum analyzing recently submitted Assembly bills. M. Waller | 1.0 | 375.00 |
| 07/22/05 | Outlining issues for employee interviews. | | |

49

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.6 | 225.00 |

| | | | |
|---|---|---|---|
| 07/22/05 | Prepare with M. Morgan for conference call with R. Senftleben regarding status of tasks and ongoing projects and participate in conference call re: same. | | |
| 15 | M. Waller | 1.0 | 375.00 |

| | | | |
|---|---|---|---|
| 07/22/05 | Continue reviewing and organizing client documents. Confer with M. Waller regarding status. Conferences with M. Morgan regarding documents received from various sources. | | |
| 15 | S. Muhlstock | 6.0 | 1,620.00 |

| | | | |
|---|---|---|---|
| 07/22/05 | Reviewed Grace documents to identify responsive documents. | | |
| 15 | J. Spielberg | 5.9 | 1,416.00 |

| | | | |
|---|---|---|---|
| 07/22/05 | Research and review on legislative history of NJSA Sections 1-6 and 17-2. | | |
| 15 | M. Meyer | 3.6 | 702.00 |

| | | | |
|---|---|---|---|
| 07/22/05 | Further review of documents in response to subpoena and in preparation of civil defense memo. | | |
| 15 | M. Morgan | 4.2 | 840.00 |

| | | | |
|---|---|---|---|
| 07/22/05 | Further review and compile documents referencing and/or relating to Robert Bettachi and/or Jay Burrill. | | |
| 15 | M. Morgan | 3.5 | 700.00 |

| | | | |
|---|---|---|---|
| 07/22/05 | Compile and forward Bettachi and Burrill documents to respective counsel. Also forward N.J. Cardinal documents to Scott Thompson. | | |
| 15 | M. Morgan | 0.9 | 180.00 |

| | | | |
|---|---|---|---|
| 07/22/05 | Review documents and assemble documents into specified categories. | | |
| 15 | J. Mandel | 4.0 | 1,080.00 |

| | | | |
|---|---|---|---|
| 07/22/05 | Further review and coding of K&E documents. | | |
| 4 | K. Stehnacs | 1.9 | 218.50 |

| | | | |
|---|---|---|---|
| 07/22/05 | Searched re: current status of investigation of Hamilton plant and related issues. | | |
| 4 | S. Parker | 0.2 | 25.00 |

| | | | |
|---|---|---|---|
| 07/22/05 | Review and save non-privilege Memphis documents to folder for production to expert witness (4.6); create index for Burrill documents and mail same with documents to Attorney Frongillo (1.0) | | |
| 4 | Y. Day | 5.6 | 616.00 |

| | | | |
|---|---|---|---|
| 07/22/05 | Conduct database searches for relevant documents; prepare index of | | |

| | relevant documents; prepare documents for production; Review and index database documents | | |
|---|---|---|---|
| 15 | G. Netzke | 3.9 | 526.50 |
| 07/22/05 | Document Review for M. Waller. | | |
| 15 | J. Boyan, III | 5.7 | 513.00 |
| 07/22/05 | Review documents and database entry. | | |
| 4 | C. Atkins | 6.0 | 510.00 |
| 07/22/05 | Work with coders; database entry and maintenance; work with M. Morgan on box designations and locating documents for production; database admin. work. | | |
| 4 | L. Coppola | 2.4 | 348.00 |
| 07/22/05 | Review and coding documents. | | |
| 4 | K. Carlbon | 8.0 | 720.00 |
| 07/22/05 | Document review and coding. | | |
| 4 | W. Sargent | 9.5 | 1,282.50 |
| 07/22/05 | Review documents and database entry. | | |
| 4 | A. Schmilowitz | 8.5 | 1,445.00 |
| 07/22/05 | Substantive review of documents. | | |
| 4 | R. McCaffrey | 8.0 | 1,360.00 |
| 07/22/05 | Document review and database coding. | | |
| 4 | G. Hammoud | 8.5 | 1,657.50 |
| 07/22/05 | Review documents, database entry and updated status chart for case. | | |
| 4 | C. Warnke | 6.1 | 884.50 |
| 07/23/05 | Further review and compile documents referencing and/or relating to Robert Bettachi and/or Jay Burrill. | | |
| 15 | M. Morgan | 4.4 | 880.00 |
| 07/23/05 | Document review and database entry. | | |
| 4 | C. Atkins | 1.0 | 85.00 |
| 07/23/05 | Document review and database entry. | | |
| 4 | A. Schmilowitz | 3.0 | 510.00 |
| 07/23/05 | Substantive review of documents. | | |
| 4 | R. McCaffrey | 4.5 | 765.00 |

1346296A01092605

| 07/24/05 | Review documents and assemble documents into specified categories. | | |
| 15 | J. Mandel | 3.5 | 945.00 |

| 07/24/05 | Reviewed Grace documents for responsiveness and substantive issues. | | |
| 15 | J. Spielberg | 4.5 | 1,080.00 |

| 07/24/05 | Continue reviewing and organizing documents for the purposes of summarizing same. | | |
| 15 | S. Muhlstock | 5.1 | 1,377.00 |

| 07/24/05 | Document review and coding documents. | | |
| 4 | W. Sargent | 4.0 | 540.00 |

| 07/25/05 | Follow up re: various issues; conference with M. Waller re: same. | | |
| 4 | A. Marchetta | 0.8 | 420.00 |

| 07/25/05 | Telephone call with co-counsel and follow up re: production of documents to Attorney General. | | |
| 4 | A. Marchetta | 0.6 | 315.00 |

| 07/25/05 | Follow up with M. Morgan regarding documents for next production to DAG Bonnano. | | |
| 15 | M. Waller | 0.2 | 75.00 |

| 07/25/05 | Telephone conference with L. Sinanyan regarding motion papers and affidavit in support of application to expand scope of PH services and draft additions and revisions per call with same. | | |
| 15 | M. Waller | 0.6 | 225.00 |

| 07/25/05 | Finalizing motion papers and affidavit in support of application to expand scope of PH services, follow up with A. Marchetta re: affidavit, and follow up with L. Sinanyan and forward finalize motion papers to DE counsel. | | |
| 15 | M. Waller | 1.2 | 450.00 |

| 07/25/05 | Working on CD of documents for URS and follow up with M. Morgan and Y. Day re: same, and finalize letter to URS regarding same. | | |
| 15 | M. Waller | 0.6 | 225.00 |

| 07/25/05 | Outlining additional issues for witness interviews. | | |
| 15 | M. Waller | 0.6 | 225.00 |

| 07/25/05 | Review e-mail from M. Shelnitz re: issues raised re: civil claims, corporate knowledge, etc. and draft memorandum to A. Marchetta regarding analysis re: same and response. | | |
| 15 | M. Waller | 0.3 | 112.50 |

52

| 07/25/05 | Reviewing legal memos and beginning to outline issues raised by e-mail from M. Shelnitz for conference with A. Marchetta. | | |
|---|---|---|---|
| 15 | M. Waller | 0.6 | 225.00 |

| 07/25/05 | Continue reviewing and organizing documents. Confer with M. Waller and M. Morgan regarding status of review and nature of documents received from Kirkland & Ellis. Confer with R. Alloco regarding organization of client documents. | | |
|---|---|---|---|
| 15 | S. Muhlstock | 1.6 | 432.00 |

| 07/25/05 | Confer with M. Waller and M. Morgan regarding status of review and nature of documents received from Kirkland & Ellis. | | |
|---|---|---|---|
| 15 | S. Muhlstock | 0.2 | 54.00 |

| 07/25/05 | Confer with R. Alloco regarding organization of client documents. | | |
|---|---|---|---|
| 15 | S. Muhlstock | 0.2 | 54.00 |

| 07/25/05 | Review of 1978 legislation relating to NJSA 2C:17-2 and statute 29A. | | |
|---|---|---|---|
| 15 | M. Meyer | 1.8 | 351.00 |

| 07/25/05 | Prepare cover letter to URS regarding revised CD preserving attorney-client privilege on materials sent by Memphis. | | |
|---|---|---|---|
| 15 | M. Morgan | 0.6 | 120.00 |

| 07/25/05 | Review of URS documents produced by Memphis for attorney-client privilege. Coordinate removal of attorney-client privilege materials with Yolanda Day and preparation of revised CD. | | |
|---|---|---|---|
| 15 | M. Morgan | 3.5 | 700.00 |

| 07/25/05 | Further review of documents in response to subpoena and in preparation of civil defense memo. | | |
|---|---|---|---|
| 15 | M. Morgan | 3.6 | 720.00 |

| 07/25/05 | Further assist MEW regarding Bankruptcy Court filing expanding scope of PH employment. | | |
|---|---|---|---|
| 15 | M. Morgan | 0.6 | 120.00 |

| 07/25/05 | Review and assemble documents into specified categories. | | |
|---|---|---|---|
| 15 | J. Mandel | 4.5 | 1,215.00 |

| 07/25/05 | Reviewed Grace documents for responsiveness and key issues. | | |
|---|---|---|---|
| 15 | J. Spielberg | 1.2 | 288.00 |

| 07/25/05 | Searched re: current status of investigation of Hamilton plant and related issues. | | |
|---|---|---|---|
| 4 | S. Parker | 0.2 | 25.00 |

53

| 07/25/05 | Review and save non-privilege Memphis documents to folder for production to expert witness; have disk burned prepare index of documents | | |
|---|---|---|---|
| 4 | Y. Day | 6.2 | 682.00 |
| 07/25/05 | Review, analyze and code database documents | | |
| 15 | G. Netzke | 4.5 | 607.50 |
| 07/25/05 | Document review and coding. | | |
| 15 | J. Boyan, III | 2.7 | 243.00 |
| 07/25/05 | Review and coding documents. | | |
| 4 | K. Carlbon | 8.0 | 720.00 |
| 07/25/05 | Document review and database entry. | | |
| 4 | C. Atkins | 3.0 | 255.00 |
| 07/25/05 | Previewed more boxes in the second production set; advised M. Morgan of the subject matter. | | |
| 4 | L. Coppola | 0.5 | 72.50 |
| 07/25/05 | Database entry and maintenance. | | |
| 4 | L. Coppola | 0.7 | 101.50 |
| 07/25/05 | Review documents and coding. | | |
| 4 | W. Sargent | 8.3 | 1,120.50 |
| 07/25/05 | Substantive review of documents. | | |
| 4 | R. McCaffrey | 7.0 | 1,190.00 |
| 07/25/05 | Document review and database entry. | | |
| 4 | A. Schmilowitz | 11.7 | 1,989.00 |
| 07/25/05 | Document review and coding. | | |
| 4 | G. Hammoud | 8.0 | 1,560.00 |
| 07/26/05 | Reviewing memo and research re: civil claims, elements, and interpretation to respond to requests by M. Shelnitz; | | |
| 15 | M. Waller | 0.7 | 262.50 |
| 07/26/05 | Draft additions and revisions to outline for former employee interviews and forward for comment. | | |
| 15 | M. Waller | 2.0 | 750.00 |
| 07/26/05 | Follow up with A. Marchetta re: response to issues raised by M. Shelnitz and conference call among counsel to discuss same. | | |

54

| 15 | M. Waller | 0.3 | 112.50 |

| 07/26/05 | Confer with M. Morgan, S. Muhlstock, Y. Day regarding status of various tasks, document issues, and analysis of documents. | | |
| 15 | M. Waller | 0.4 | 150.00 |

| 07/26/05 | Meeting with A. Marchetta and P. Herzberg, M. Morgan, S. Muhlstock and Y. Day. | | |
| 15 | M. Waller | 0.6 | 225.00 |

| 07/26/05 | Reviewing documents to determine responsiveness to subpoena and for summary by subject matter. | | |
| 15 | M. Waller | 1.7 | 637.50 |

| 07/26/05 | Review e-mail memo from J. Hughes re: follow up with B. O'Connell and forwarding index of files. | | |
| 15 | M. Waller | 0.2 | 75.00 |

| 07/26/05 | Conferring with M. Morgan regarding legal research pursuant to requests by M. Shelnitz and follow up with same re: results of research. | | |
| 15 | M. Waller | 0.6 | 225.00 |

| 07/26/05 | Follow up with attorneys re: document project, witness interviews, site assessment and subpoena productions. | | |
| 4 | A. Marchetta | 0.8 | 420.00 |

| 07/26/05 | Review file list from B. O'Connell re: files in Cambridge noting similar files to those already received. | | |
| 15 | M. Waller | 0.7 | 262.50 |

| 07/26/05 | Review proposed outline for witness interviews. | | |
| 15 | J. Mandel | 0.2 | 54.00 |

| 07/26/05 | Review new boxes of documents and assemble same into specified categories. | | |
| 15 | J. Mandel | 2.8 | 756.00 |

| 07/26/05 | Meeting with A. Marchetta, M. Waller, P. Herzberg, M. Morgan and Y. Day regarding status of various tasks. | | |
| 15 | S. Muhlstock | 0.5 | 135.00 |

| 07/26/05 | Reviewed employee interview outline; further research on former NJ statute 29A. | | |
| 15 | M. Meyer | 2.1 | 409.50 |

| 07/26/05 | Compile and review documents referenced in Civil Complaint in | | |

|  |  |  |  |
|--|--|--|--|
| | preparation for civil defense memo. | | |
| 15 | M. Morgan | 1.5 | 300.00 |
| 07/26/05 | Further review of documents in response to Subpoenas. | | |
| 15 | M. Morgan | 3.2 | 640.00 |
| 07/26/05 | Conference with JPS and WPSC's counsel regarding Confidentiality Order and production of W-P documents. | | |
| 15 | M. Morgan | 0.8 | 160.00 |
| 07/26/05 | Further review of documents in response to subpoena. | | |
| 15 | M. Morgan | 1.1 | 220.00 |
| 07/26/05 | Review documents and Summation input. | | |
| 4 | K. Drew | 1.0 | 115.00 |
| 07/26/05 | Searched re: current status of investigation of Hamilton plant and related issues. | | |
| 4 | S. Parker | 0.2 | 25.00 |
| 07/26/05 | Search for Right to Know documents for Attorney M. Morgan review. | | |
| 4 | Y. Day | 0.7 | 77.00 |
| 07/26/05 | Update file index. | | |
| 4 | Y. Day | 1.0 | 110.00 |
| 07/26/05 | Prepare 7-22-05 document production on disk to send to WR Grace and Kirkland Ellis. | | |
| 4 | Y. Day | 3.0 | 330.00 |
| 07/26/05 | Attend litigation status meeting. | | |
| 4 | Y. Day | 0.3 | 33.00 |
| 07/26/05 | Review and coding documents. | | |
| 4 | K. Carlbon | 8.0 | 720.00 |
| 07/26/05 | Review documents and database entry. | | |
| 4 | C. Atkins | 4.0 | 340.00 |
| 07/26/05 | Work with M. Morgan and coders; burned new production CD's; database admin. work; database entry and maintenance. | | |
| 4 | L. Coppola | 1.1 | 159.50 |
| 07/26/05 | Review and coding documents. | | |
| 4 | W. Sargent | 8.0 | 1,080.00 |

1346296A01092605

| | | | |
|---|---|---|---|
| 07/26/05 4 | Document review and database entry. A. Schmilowitz | 8.5 | 1,445.00 |
| 07/26/05 4 | Document review and coding. G. Hammoud | 7.5 | 1,462.50 |
| 07/26/05 4 | Substantive review of documents and enter documents into Summation. R. McCaffrey | 8.2 | 1,394.00 |
| 07/27/05 4 | Review MSDS sheets for tramolite definition of "hazardous substance" and e-mails to and from M. Waller and J. Spielberg re: MSDS/hazardous substance. P. Herzberg | 0.6 | 237.00 |
| 07/27/05 4 | Review and revise memo re: asbestos/non fibrous issues. P. Herzberg | 0.7 | 276.50 |
| 07/27/05 4 | Work with attorney re: issues on "asbestos in soil" issue, document production, letter from DEP, etc.. A. Marchetta | 1.2 | 630.00 |
| 07/27/05 15 | Review news articles regarding Trenton site and request by Commissioner Campbell. M. Waller | 0.1 | 37.50 |
| 07/27/05 15 | Follow up with Y. Day regarding reviewed materials and preparation for files and distributions. M. Waller | 0.3 | 112.50 |
| 07/27/05 15 | Conferring with P. Herzberg regarding arguments re: vermiculite, requirements for remediation, and hazard criteria. M. Waller | 0.3 | 112.50 |
| 07/27/05 15 | Reviewing memorandum regarding regulation of asbestos and Tremolite from J. Spielberg. M. Waller | 0.3 | 112.50 |
| 07/27/05 15 | Drafting outline of defenses for conference call with M. Shelnitz. M. Waller | 2.4 | 900.00 |
| 07/27/05 15 | Meeting with M. Morgan and L. Coppola regarding review of index of files in Cambridge and search for same in documents already received; Review follow up memos from L. Coppola regarding same. M. Waller | 0.3 | 112.50 |
| 07/27/05 | Draft retainer letter to M. Bonchonski and Dewling Associates. | | |

| 15 | M. Waller | 0.4 | 150.00 |

| 07/27/05 | Reviewing documents to identify responsiveness to subpoenas and re: topics for substantive summary, drafting memos summarizing documents regarding characterization of waste and products and draft follow up memo to team regarding same. | | |
| 15 | M. Waller | 4.5 | 1,687.50 |

| 07/27/05 | Prepare for and participate in meeting with A. Marchetta and M. Morgan regarding corporate knowledge research and defense analysis. | | |
| 15 | M. Waller | 0.4 | 150.00 |

| 07/27/05 | Working with M. Morgan regarding research issues and analysis of corporate knowledge case law and application to present case. | | |
| 15 | M. Waller | 0.9 | 337.50 |

| 07/27/05 | Telephone call to M. Bonchonski regarding analysis of asbestos regulations. | | |
| 15 | M. Waller | 0.4 | 150.00 |

| 07/27/05 | Office conference with P. Herzberg re: asbestos regulations/memo. | | |
| 15 | J. Spielberg | 0.4 | 96.00 |

| 07/27/05 | Drafted memorandum regarding tremolite asbestos and whether it is a hazardous substance. | | |
| 15 | J. Spielberg | 4.7 | 1,128.00 |

| 07/27/05 | Reviewed correspondence re: asbestos and asbestos regulations. | | |
| 15 | J. Spielberg | 0.7 | 168.00 |

| 07/27/05 | Research on NJ legislative definition of "Persons" and corporate knowledge. | | |
| 15 | M. Meyer | 2.2 | 429.00 |

| 07/27/05 | Research and review of NJ State definition of "abandonment" for criminal purposes. | | |
| 15 | M. Meyer | 4.5 | 877.50 |

| 07/27/05 | Review and response to e-mail correspondence. | | |
| 15 | M. Meyer | 0.2 | 39.00 |

| 07/27/05 | Update "Names Mentioned" list with information received from R. Senfleben. | | |
| 21 | M. Morgan | 0.5 | 100.00 |

| 07/27/05 | Meet with AJM and MEW regarding on-going task items. | | |
| 21 | M. Morgan | 0.4 | 80.00 |

1346296A01092605

| 07/27/05 | Compile and review all documents related to G.R.O.W.S. landfill in preparation of Civil Claims defense memo. | | |
|---|---|---|---|
| 21 | M. Morgan | 1.4 | 280.00 |

| 07/27/05 | Compile and review all documents regarding DeLorenzo haulers in preparation of Civil Defense Memo. | | |
|---|---|---|---|
| 21 | M. Morgan | 1.1 | 220.00 |

| 07/27/05 | Compile and review all documents related to Kozarovich in preparation of Civil Defense memo. | | |
|---|---|---|---|
| 21 | M. Morgan | 3.5 | 700.00 |

| 07/27/05 | Compile and review all documents related to Kaluzny in preparation for civil defense memo. | | |
|---|---|---|---|
| 21 | M. Morgan | 2.5 | 500.00 |

| 07/27/05 | Review new boxes of documents and assemble same into specified categories. | | |
|---|---|---|---|
| 15 | J. Mandel | 5.2 | 1,404.00 |

| 07/27/05 | Document review and enter information into Summation. | | |
|---|---|---|---|
| 4 | K. Drew | 4.7 | 540.50 |

| 07/27/05 | Searched re: compilation of information on current status of investigation of Hamilton plant and related issues. | | |
|---|---|---|---|
| 4 | S. Parker | 0.2 | 25.00 |

| 07/27/05 | Inventory all WRGrace document boxes and update document index. | | |
|---|---|---|---|
| 4 | Y. Day | 2.5 | 275.00 |

| 07/27/05 | Review, analyze and code database documents | | |
|---|---|---|---|
| 15 | G. Netzke | 5.0 | 675.00 |

| 07/27/05 | Review complaint and search for all documents referenced in same for Attorney review. | | |
|---|---|---|---|
| 4 | Y. Day | 3.5 | 385.00 |

| 07/27/05 | Looked on the internet for current information on former employees. | | |
|---|---|---|---|
| 15 | J. Boyan, III | 1.7 | 153.00 |

| 07/27/05 | Met with M. Morgan and M. Waller regarding searches on specific documents; provided results by e mail on all documents coded to date. | | |
|---|---|---|---|
| 4 | L. Coppola | 0.8 | 116.00 |

| 07/27/05 | Work with coders; updated status report on coding to M. Morgan; database | | |

|  |  |  |  |
|---|---|---|---|
|  | entry and maintenance; Q/A work on coded documents; continued OCR processing. |  |  |
| 4 | L. Coppola | 1.7 | 246.50 |
| 07/27/05 | Review and coding documents. |  |  |
| 4 | K. Carlbon | 7.5 | 675.00 |
| 07/27/05 | Document review and database entry. |  |  |
| 4 | C. Atkins | 3.0 | 255.00 |
| 07/27/05 | Review and coding documents. |  |  |
| 4 | W. Sargent | 8.5 | 1,147.50 |
| 07/27/05 | Review documents and database entry. |  |  |
| 4 | A. Schmilowitz | 8.4 | 1,428.00 |
| 07/27/05 | Document review and coding. |  |  |
| 4 | G. Hammoud | 8.8 | 1,716.00 |
| 07/27/05 | Substantive review of documents and enter information into Summation. |  |  |
| 4 | R. McCaffrey | 10.0 | 1,700.00 |
| 07/28/05 | Follow up with M. Morgan regarding corporate knowledge issues; |  |  |
| 15 | M. Waller | 0.4 | 150.00 |
| 07/28/05 | Confer with M. Meyer regarding completion of revisions to criminal analysis memorandum. |  |  |
| 15 | M. Waller | 0.2 | 75.00 |
| 07/28/05 | Telephone conference with M. Bonchonski regarding asbestos regulations, hazard criteria, history of regulation, and risk based analysis and review memo from same. |  |  |
| 15 | M. Waller | 0.7 | 262.50 |
| 07/28/05 | Review follow up news article clarifying reference to Ringwood in earlier articles re: Grace cites and forward to A. Marchetta. |  |  |
| 15 | M. Waller | 0.2 | 75.00 |
| 07/28/05 | Confer with A. Marchetta and M. Morgan regarding issues raised by M. Shelnitz and discuss response to same. |  |  |
| 15 | M. Waller | 0.4 | 150.00 |
| 07/28/05 | Review additional information re: former employees from W. Sparks from R. Senftleben and respond to same. |  |  |
| 15 | M. Waller | 0.2 | 75.00 |

| 07/28/05 | Drafting additions and revisions to outline of defenses, incorporating corporate knowledge research, and asbestos regulation, etc. materials from J. Spielberg and M. Bonchonski, and draft explanatory e-mail to A. Marchetta regarding same. | | |
| 15 | M. Waller | 4.3 | 1,612.50 |
| 07/28/05 | Prepare with A. Marchetta and M. Morgan for conference call with M. Shelnitz, R. Senftleben, D. Siegel and participate in same. | | |
| 15 | M. Waller | 1.2 | 450.00 |
| 07/28/05 | Telephone conference with client and follow-up regarding strategy, answer and 105 application. | | |
| 15 | A. Marchetta | 1.4 | 735.00 |
| 07/28/05 | Office conference with M. Waller re: outline. | | |
| 15 | J. Spielberg | 0.5 | 120.00 |
| 07/28/05 | Conducted research on the relationship between ISRA and the Spill Act. | | |
| 15 | J. Spielberg | 0.4 | 96.00 |
| 07/28/05 | Continue reviewing and organizing client documents. | | |
| 15 | S. Muhlstock | 2.6 | 702.00 |
| 07/28/05 | Confer with M. Waller regarding status of review of client documents. | | |
| 15 | S. Muhlstock | 0.2 | 54.00 |
| 07/28/05 | Revisions to memorandum on potential criminal claims. | | |
| 15 | M. Meyer | 2.3 | 448.50 |
| 07/28/05 | Meeting with M. Morgan and J. Mandel to discuss corporate responsibility and liability. | | |
| 15 | M. Meyer | 0.4 | 78.00 |
| 07/28/05 | Review of corporate responsibility and liability in NJ environmental criminal matters. | | |
| 15 | M. Meyer | 3.4 | 663.00 |
| 07/28/05 | Prepare for and attend conference with Mark Shelnitz, Rick Senfleben, David Siegel, MEW and AJM in reference to case status and legal strategy. | | |
| 15 | M. Morgan | 1.1 | 220.00 |
| 07/28/05 | Work with MEW in preparation for conference with Senfleben, Shelnitz and Siegel. | | |
| 15 | M. Morgan | 0.8 | 160.00 |
| 07/28/05 | Prepare outline regarding "Corporate Knowledge". | | |

1346296A01092605

| | | | |
|---|---|---|---|
| 15 | M. Morgan | 2.1 | 420.00 |

| | | | |
|---|---|---|---|
| 07/28/05 | Research within federal circuits and new jersey courts regarding whether corporation can be imputed with knowledge through one of its employees and further research whether knowledge may be limited to certain "control" or "managing" employees. | | |
| 15 | M. Morgan | 3.6 | 720.00 |

| | | | |
|---|---|---|---|
| 07/28/05 | Draft/Revise legislation memo regarding McKeon/Greenstein. | | |
| 15 | M. Morgan | 0.4 | 80.00 |

| | | | |
|---|---|---|---|
| 07/28/05 | Reviewing K&E documents for substantive information. | | |
| 15 | M. Morgan | 0.9 | 180.00 |

| | | | |
|---|---|---|---|
| 07/28/05 | Conference with M. Morgan and with M. Meyer regarding mens rea and imputing knowledge. | | |
| 15 | J. Mandel | 0.2 | 54.00 |

| | | | |
|---|---|---|---|
| 07/28/05 | Review new boxes of documents and assemble same into specified categories. | | |
| 3 | J. Mandel | 4.0 | 1,080.00 |

| | | | |
|---|---|---|---|
| 07/28/05 | Review documents and Summation input. | | |
| 15 | K. Drew | 7.0 | 805.00 |

| | | | |
|---|---|---|---|
| 07/28/05 | Searched re: current status of investigation of Hamilton plant and related issues and forwarded copies of relevant articles to AJ Marchetta and M. Waller. | | |
| 4 | S. Parker | 0.4 | 50.00 |

| | | | |
|---|---|---|---|
| 07/28/05 | Review and code K&E documents. | | |
| 4 | K. Stehnacs | 4.7 | 540.50 |

| | | | |
|---|---|---|---|
| 07/28/05 | Meet with Attorney M. Waller re documents for co-counsel. | | |
| 4 | Y. Day | 0.1 | 11.00 |

| | | | |
|---|---|---|---|
| 07/28/05 | Update Grace document index. | | |
| 4 | Y. Day | 0.5 | 55.00 |

| | | | |
|---|---|---|---|
| 07/28/05 | Search database for Community Right to Know Surveys. | | |
| 4 | Y. Day | 1.1 | 121.00 |

| | | | |
|---|---|---|---|
| 07/28/05 | Compile documents flagged by Attorney Waller for further review. | | |
| 4 | Y. Day | 1.1 | 121.00 |

| | | | |
|---|---|---|---|
| 07/28/05 | Code documents in summation database. | | |

| | | | |
|---|---|---|---|
| 4 | Y. Day | 1.5 | 165.00 |
| 07/28/05 4 | Prepare documents for co-counsel. Y. Day | 0.4 | 44.00 |
| 07/28/05 15 | Research information re: former employees. J. Boyan, III | 4.8 | 432.00 |
| 07/28/05 4 | Review and coding documents. K. Carlbon | 8.7 | 783.00 |
| 07/28/05 4 | Scanned production documents for Co-Counsel; forwarded same to M. Waller by e mail. L. Coppola | 0.2 | 29.00 |
| 07/28/05 4 | Work with coders; relocated boxes and notified the team; database entry and maintenance; Q/A on coded documents; database admin. work. L. Coppola | 1.7 | 246.50 |
| 07/28/05 4 | Document review and database entry. C. Atkins | 2.0 | 170.00 |
| 07/28/05 4 | Review and coding documents. W. Sargent | 8.3 | 1,120.50 |
| 07/28/05 4 | Document review and coding. G. Hammoud | 7.5 | 1,462.50 |
| 07/28/05 4 | Substantive review of documents and enter information into Summation. R. McCaffrey | 8.6 | 1,462.00 |
| 07/28/05 4 | Document review and database entry. A. Schmilowitz | 10.7 | 1,819.00 |
| 07/29/05 15 | Follow-up regarding 105 issue and document production. A. Marchetta | 0.8 | 420.00 |
| 07/29/05 15 | Follow up e-mail to J. Baer re: 105 motion; Review response and forward to A. Marchetta. M. Waller | 0.3 | 112.50 |
| 07/29/05 15 | Follow up with M. Meyer regarding revised criminal analysis memo; Review response. M. Waller | 0.2 | 75.00 |
| 07/29/05 | Reviewing and analyze documents re: OSHA standards for Tremolite, | | |

|  |  |  |  |
|---|---|---|---|
|  | exposures, etc. |  |  |
| 15 | M. Waller | 0.6 | 225.00 |
| 07/29/05 | Receive telephone call from M. O'Reilly re: conference with J. Burrill and follow up re: same; Draft memo to A. Marchetta. |  |  |
| 15 | M. Waller | 0.3 | 112.50 |
| 07/29/05 | Finalize outline for former employee interviews |  |  |
| 15 | M. Waller | 0.4 | 150.00 |
| 07/29/05 | Continue review and organization of client documents. |  |  |
| 15 | S. Muhlstock | 4.4 | 1,188.00 |
| 07/29/05 | Review new boxes of documents and assemble same into specified categories. |  |  |
| 15 | J. Mandel | 5.5 | 1,485.00 |
| 07/29/05 | Draft e-mail to M. Waller regarding criminal analysis memo revisions. |  |  |
| 15 | M. Meyer | 0.1 | 19.50 |
| 07/29/05 | Revise criminal analysis memorandum. |  |  |
| 15 | M. Meyer | 2.8 | 546.00 |
| 07/29/05 | Review of Cambridge index to determine which files are included in WRG and K&E productions. |  |  |
| 15 | M. Morgan | 1.9 | 380.00 |
| 07/29/05 | Further review of K&E production of documents in response to AG subpoena. |  |  |
| 15 | M. Morgan | 3.2 | 640.00 |
| 07/29/05 | Searched re: current status of investigation of Hamilton plant and related issues. |  |  |
| 4 | S. Parker | 0.2 | 25.00 |
| 07/29/05 | Review and code K&E documents. |  |  |
| 4 | K. Stehnacs | 5.7 | 655.50 |
| 07/29/05 | Review, analyze and code database documents |  |  |
| 15 | G. Netzke | 2.2 | 297.00 |
| 07/29/05 | Enter documents into summation database. |  |  |
| 4 | Y. Day | 6.0 | 660.00 |
| 07/29/05 | Update WR Grace Production Index. |  |  |
| 4 | Y. Day | 0.2 | 22.00 |

64

| 07/29/05 | Work with coders and reorganize boxes reviewed by attorneys. | | |
| 4 | L. Coppola | 0.4 | 58.00 |

| 07/29/05 | Work with M. Morgan and M. Waller regarding folders and dating issues in the database. | | |
| 4 | L. Coppola | 0.2 | 29.00 |

| 07/29/05 | Database entry and maintenance; Q/A on coded documents; OCR processing; database admin. work. | | |
| 4 | L. Coppola | 2.8 | 406.00 |

| 07/29/05 | Review and coding documents. | | |
| 4 | K. Carlbon | 9.5 | 855.00 |

| 07/29/05 | Document review and database entry. | | |
| 4 | C. Atkins | 2.5 | 212.50 |

| 07/29/05 | Review and coding documents. | | |
| 4 | W. Sargent | 8.7 | 1,174.50 |

| 07/29/05 | Document review and coding. | | |
| 4 | G. Hammoud | 7.5 | 1,462.50 |

| 07/29/05 | Review documents and database entry. | | |
| 4 | A. Schmilowitz | 11.0 | 1,870.00 |

| 07/29/05 | Substantive review of documents and enter information into Summation. | | |
| 4 | R. McCaffrey | 8.0 | 1,360.00 |

| 07/30/05 | Follow-up regarding witness investigations. | | |
| 15 | A. Marchetta | 0.5 | 262.50 |

| 07/30/05 | Continue review and analysis of client documents. | | |
| 15 | S. Muhlstock | 2.3 | 621.00 |

| 07/31/05 | Continue review and analysis of client documents. | | |
| 15 | S. Muhlstock | 4.5 | 1,215.00 |

| 07/31/05 | Review new boxes of documents and assemble same into specified categories. | | |
| 15 | J. Mandel | 2.5 | 675.00 |

## FEE SUMMARY - SORTED BY TIMEKEEPER

### TASK

| Timekeeper | CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| P. Herzberg | 4 | 18.9 | 395.00 | 7,465.50 |
| A. Marchetta | 4 | 24.0 | | |
| | 15 | 2.7 | 525.00 | 14,017.50 |
| M. Waller | 15 | 142.4 | 375.00 | 53,400.00 |
| J. O'Reilly | 15 | 1.4 | 450.00 | 630.00 |
| W. Hatfield | 15 | 4.6 | 335.00 | 1,541.00 |
| W. Sargent | 4 | 85.8 | 135.00 | 11,583.00 |
| G. Hammoud | 4 | 168.3 | 195.00 | 32,818.50 |
| R. McCaffrey | 4 | 178.3 | 170.00 | 30,311.00 |
| M. Morgan | 15 | 131.9 | 200/00 | 26,380 |
| M. Meyer | 15 | 88.1 | 195.00 | 17,179.50 |
| S. Muhlstock | 15 | 54.0 | 270.00 | 14,580.00 |
| A. Stahl | 15 | 9.9 | 190.00 | 1,881.00 |
| J. Mandel | 15 | 124.4 | 270.00 | 33,588.00 |
| J. Spielberg | 15 | 96.1 | 240.00 | 23,064.00 |
| A. Schmilowitz | 4 | 90.3 | 170.00 | 15,351.00 |
| Y. Day | 4 | 70.4 | 110.00 | 7,744.00 |
| K. Drew | 4 | 75.6 | 115.00 | 8,694.00 |
| S. Parker | 4 | 3.8 | 125.00 | 475.00 |
| G. Netzke | 15 | 63.8 | 135.00 | 8,613.00 |
| K. Stehnacs | 4 | 27.3 | 115.00 | 3,139.50 |
| J. Boyan, III | 15 | 21.7 | 90.00 | 1,953.00 |
| K. Carlbon | 4 | 78.2 | 90.00 | 7,038.00 |
| L. Coppola | 4 | 68.7 | 145.00 | 9,961.50 |
| C. Atkins | 4 | 105.0 | 85.00 | 8,925.00 |
| C. Warnke | 4 | 92.6 | 145.00 | 13,427.00 |
| TOTAL | | 1,828.2 | | 353,760.00 |

1346296A01092605