# EXHIBIT B

# ELZUFON AUSTIN REARDON
# TARLOV & MONDELL, P.A. _____

ATTORNEYS & COUNSELORS AT LAW

300 DELAWARE AVENUE
SUITE 1700, P.O. BOX 1630
WILMINGTON, DELAWARE, 19899-1630
PHONE: 302.428.3181
FACSIMILE: 302.428.3180
INTERNET: WWW.ELZUFON.COM
WRITERS E-MAIL: CBROWN@ELZUFON.COM

JOHN A. ELZUFON
JEFFREY M. AUSTIN
MARK L. REARDON
EDWARD A. TARLOV
SCOTT R. MONDELL
H. GARRETT BAKER
ROBERT H. RICHTER
COLLEEN D. SHIELDS
CHARLES J. BROWN, III

ROGER L. TRUEMPER
SCOTT A. SIMPSON
CHRISTIAN G. McGARRY
DIANE M. ANDREWS
KATHRYN E. LEE
MATTHEW P. DONELSON
DANIEL F. TYRRELL, JR.,
JENNIFER A. KAPES
ANDREA C. RODGERS

July 5, 2005

Claims Agent
W.R. Grace and Co. Bankruptcy
P.O. 1620
Faribault, MN 55021-1620

> **RE:** **Claim Supplement (Case No. 01-1139)**
> **Steeler Inc.**
> **Claim No. 4697**

To Whom It May Concern:

I am writing to supplement claim number 4697 and all documents that were attached to that claim to specify the liquidated amount of that claim at $63,421.38. I would also like to request that all notices, objections, and/or court action be forwarded to my attention as counsel of record:

Charles J. Brown, III
ELZUFON AUSTIN REARDON
TARLOV & MONDELL, P.A.
300 Delaware Avenue, Suite 1700
P.O. Box 1603
Wilmington, DE 19801

Please find enclosed supporting documentation for the amendment to claim number 4697. The following is a detailed summary of the documentation:

A)   $11,473.00- Represents the amount that TRC billed and was prorated to Steeler, Inc. for Steeler's share of the cleanup of several properties contaminated by W.R. Grace Company's activities.

B)   $11,580.00- Represents the amount paid to Karcher Environmental for work performed for Steeler, Inc. (which is less than the work estimate of $12,496.26).

C)   $16,400.00- Represents Steeler's actual cost for employees and material to perform cleanup at job-site.

D)     $23,968.38- Represents the costs incurred by the United States Environmental Protection Agency (EPA) at the Steeler, Inc. Superfund Site in Newmark, California and were passed on to Steeler, Inc.

## TOTAL CLAIM AMOUNT- $63,421.38

Thank you for your assistance with this matter.  Please feel free to contact me with any questions or comments that you may have.

Very truly yours,

Charles J. Brown, III

/jmj
cc:  Walter Yund, Esq.

**A**

**TRC  Alton Geoscience**

Attention: Accounts Receivable Department
21A Technology Drive
Irvine, California 92618
(949) 753-0101
State Contractors Lic. #A569462 & B409606
Federal Tax I.D. #95-3621928

# INVOICE

FTN:  BILL ROPER
TEELER INC
551 SMITH AVENUE
EWARK, CA 55462

PAGE NUMBER:       1
INV. DATE : 01/14/03
INVOICE # : 091730
PROJECT # : 41043033
CLIENT REFERENCE: N/A

TEELER-NEWARK ACM REMOVAL

OR PROFESSIONAL SERVICES RENDERED THROUGH 12/29/02

AMOUNT DUE THIS INVOICE      **      11,473.57

PROJECT SUMMARY

AUTHORIZED AMOUNT:           11,900.00
INVOICED TO DATE:            11,473.57
REMAINING BALANCE:              426.43
X COMPLETE AS OF 12/29/02  96.42%

PLEASE REMIT THIS AMOUNT:    11,473.57

MB1  4120

**TRC**  **Alton Geoscience**  **INVOICE**

Attention: Accounts Receivable Department
21A Technology Drive
Irvine, California 92618
(949) 753-0101
State Contractors Lic. #A569462 & B409606
Federal Tax I.D. #95-3621928

```
ITN:  BILL ROPER                         PAGE NUMBER:    2
TEELER INC                               INV. DATE : 01/14/03
351 SMITH AVENUE                         INVOICE # : 091733
ENARK, CA 95443                          PROJECT # : 41843501
                                         CLIENT REFERENCE: N/A
```

L A R Y   &   E X P E N S E   D E T A I L

E MEETINGS/WORKPLAN PREPARATION

| ARIES AT FIXED RATE | | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| ,45908-PROJECT ASSOCIATE | | | | |
| IATTHEW R. ADEMAN | 12/31/02 | 12.25 | | |
| | *** | 12.25 | 74.28 | 909.93 |
| | | | | |
| 545992-SR. PROJECT MANAGER | | | | |
| IOHAMMAD BAZARGANI | 12/31/02 | 7.00 | | |
| | *** | 7.00 | 118.53 | 829.71 |
| | | 19.25 | | 1,739.14 |

Total SITE MEETINGS/WORKPLAN PREPARATION    1,739.64

IL REMOVAL & DISPOSAL (T&M)

| LARIES AT FIXED RATE | | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| 845908-PROJECT ASSOCIATE | | | | |
| MATTHEW R. ROEMEN | 12/31/02 | 9.75 | | |
| MATTHEW R. ROEMEN | 12/31/02 | 1.50 | | |
| | *** | 10.25 | 74.28 | 761.07 |
| | | | | |
| 545992-SR. PROJECT MANAGER | | | | |
| MOHAMMAD BAZARGANI | 12/31/02 | 10.00 | | |
| | *** | 10.00 | 118.53 | 1,185.30 |
| | | 20.25 | | 1,946.37 |

**Remit To**

**TRC  Alton Geoscience**

Attention: Accounts Receivable Department
21A Technology Drive
Irvine, California 92618
(949) 753-0101
State Contractors Lic. #A569462 & 8409606
Federal Tax I.D. #95-3621928

# INVOICE

TN: BILL ROPER
EELER INC
51 SMITH AVENUE
NARK, CA 95450

PAGE NUMBER:    3
INV. DATE : 01/14/03
INVOICE # : 091750
PROJECT D : 41343201
CLIENT REFERENCE: N/A

LARY & EXPENSE DETAIL

_ REMOVAL & DISPOSAL (T3M)        (CONPT)

| ER DIRECT CHARGES | COST/QTY | RATE | AMOUNT |
|---|---|---|---|
| HER SUBCONTRACTORS/DIR MATERIALS- 5631231 | | | |
| VE X . SAUNDERS | | | |
| PURSET 12/31/02 | 10.32 | | |
| DCO #4633 | | | |
| *** | 10.32 | 1.0500 | 10.84 |
| TION PHOTO SERVICE- 5631231 | | | |
| PURSET 12/31/02 | 20.12 | | |
| DCO #4112 | | | |
| PURSET 12/31/02 | 32.32 | | |
| DCO #4357 | | | |
| *** | 52.44 | 1.0500 | 55.06 |
| ALIFORNIA OVERNIGHT- 5631231 | | | |
| PURSET 12/31/02 | 7.72 | | |
| DCO 01682 | | | |
| *** | 7.72 | 1.0500 | 8.11 |
| YSIS/ETICS ENVIRONMENTAL- 5631230 | | | |
| ABBA 11/15/02 | 954.00 | | |
| *** | 954.00 | 1.0500 | 1,000.00 |

Remit To

**TRC** **Alton Geoscience**
Attention: Accounts Receivable Department
21A Technology Drive
Irvine, California 92618
(949) 753-0101
State Contractors Lic. #A569462 & B409606
Federal Tax I.D. #95-3621928

# INVOICE

```
TTN: BILL ROPER                          PAGE NUMBER:    4
TEELER INC                               INV. DATE : 01/14/93
351 SMITH AVENUE                         INVOICE # : 0917390
EWARK, CA 95460                          PROJECT # : 41933601
                                         CLIENT REFERENCE: N/A
```

L A R Y   &   E X P E N S E   D E T A I L

L REMOVAL & DISPOSAL (T300)        (Con't)

| | COST/QTY | RATE | AMOUNT |
|---|---|---|---|
| HER SUBCONTRACTORS/DIR MATERIALS | | | |
| RFORMANCE ABATEMENT SERVICES - 3631232 | | | |
| A285   11/07/92   4,679.82 | | | |
| ***   4,479.82 | | 1.0500 | 4,694.31 |
| | | | |
| UIPMENT RENTALS | | | |
| RTZ EQUIPMENT RENTAL - 3631231 | | | |
| PURSET  12/01/92   193.30 | | | |
| DOC #4341 | | | |
| ***   193.30 | | 1.2000 | 231.97 |

6,994.54

Total SOIL REMOVAL & DISPOSAL (T300)        7,951.81

TE SURVEY/FINAL REPORT (T340)

LARIES AT FIXED RATE

| | HOURS | RATE | AMOUNT |
|---|---|---|---|
| 545923-PROJECT ASSOCIATE | | | |
| MATTHEW A. ROSEN    12/01/92 | .25 | | |
| MATTHEW A. ROSEN    12/01/92 | 11.50 | | |
| MATTHEW A. ROSEN    12/01/92 | 12.25 | | |
| ***   24.00 | 74.95 | | 1,795.78 |

1,795.78

24.00

---

**PLEASE PAY FROM THIS INVOICE/TERMS NET 30 DAYS**

CLIENT 1ST COPY

Remit To

**TRC**    **Alton Geoscience**    **INVOICE**

Attention: Accounts Receivable Department
21A Technology Drive
Irvine, California 92618
(949) 753-0101
State Contractors Lic. #A569462 & B409606
Federal Tax I.D. #95-3621928

TN:  BILL ROPER
EELER INC
151 SMITH AVENUE
NARK, CA 95460

PAGE NUMBER:      4
INV. DATE : 01/14/93
INVOICE # : 4917/32
PROJECT # : 41043801
CLIENT REFERENCE: N/A

L A R Y  &  E X P E N S E   D E T A I L

E SURVEY/FINAL REPORT (T&M)      (Con't)

Total SITE SURVEY/FINAL REPORT (T&M)      3,789.70

** Total Project  41043801      11,474.97

04688

Alton Geoscience
5052 COMMERCIAL CIRCLE
CONCORD, CA 94520-1248
(800) 344-8134

October 15, 2002

90-9980/1222

AY TO THE
RDER OF ____ David K. Saunders

$ 101.52

One hundred one and 52/100——————————————————————— DOLLARS

NOT TO EXCEED
$3,000.00
VOID AFTER 180 DAYS

US BANK
4100 NEWPORT PLACE
NEWPORT BEACH, CALIFORNIA 92660
(800) 872-2657

NOT NEGOTIABLE

DETACH AND RETAIN THIS STATEMENT
THE ATTACHED CHECK IS IN PAYMENT OF ITEMS DESCRIBED BELOW.
IF NOT CORRECT PLEASE NOTIFY US PROMPTLY. NO RECEIPT DESIRED.

04688

Geoscience

| CE NUMBER | INVOICE DATE | DESCRIPTION | JOB NUMBER | TASK NUMBER | ACCOUNT NO. | AMOUNT |
|---|---|---|---|---|---|---|
| | 10/15/02 | costco supplies<br>costco film | 990028<br>41042901 | E001<br>TA01 | | 91.20<br>10.32 |

Approved By: _____

President/VP Signature: _____

Date: 15 oct 02

Date: _____

**Per Diem Details**
Number of Nights: _____ X $85.00 _____
                  (meals and lodging)

Dates: _____



Please Remit To:
1741 Clayton Road ~ Concord, Ca. 94520
(925) 676-7777 Fax (925) 676-9275

INVOICE

INVOICE NO: 400904
DATE: 11-13-2002

TRC ALTON GEOSCIENCE
ATT: A/P DIANE      A699
21A TECHNOLOGY DR.
IRVINE          CA  92618

AR VOUCHER NO:268184

| UST:0345 | REF: 41042901/TA01 | | PO: M.ROSMAN | LC: 1 | SM:SH | PAGE 1 |
|---|---|---|---|---|---|---|

| ORDERNO | MO-DA-YR | ITEM | DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| 400904 | 11-13-02 | OUT | MISC OUT-LAB SERVICES | 1 | 19.06 | 19.06 |
| | | MESS | MESSENGER [ROUNDTRIP] | 1 | 8.95 | 8.95 |
| | | | TOTAL TAXABLE AMOUNT | | | 28.01 |
| | | | SALES TAX | | 8.25 | 2.31 |
| | | | TOTAL AMOUNT DUE | | | 30.32 |

4357

11/13/02
400904
41042901 TAX 4100 4070-
30.32

THANK YOU FOR YOUR BUSINESS.
PAYMENT DUE 30 DAYS FROM INVOICE DATE OR 10 DAYS FROM STATEMENT DATE.

DO NOT HAND OUT INVOICE          RECEIVED BY: _Sue Borders_

Invoices are due and payable 30 days from invoice date or 10 days from statement date. A charge of 1% (12% per year) will be
made on all overdue accounts. Cost and attorney fees incurred in collecting overdue accounts shall be paid by purchaser.
Statements will reflect invoice activity by date during the billing cycles.



Please Remit To:
1741 Clayton Road ~ Concord, Ca. 94520
(925) 676-7777  Fax (925) 676-9275

INVOICE

INVOICE NO: 400908
DATE: 11-12-2002

TRC ALTON GEOSCIENCE
ATT: A/P DIANE    A699.
21A TECHNOLOGY DR.
IRVINE         CA   92618

AR VOUCHER NO:268158

| ꞏUST:0345 REF: | | | PO: 41042901 | LC: 1 | SM:SH | PAGE 1 |
|---|---|---|---|---|---|---|
| ꞏRDERNO MO-DA-YR ITEM | | DESCRIPTION | | QTY | PRICE | AMOUNT |

| ORDERNO | MO-DA-YR | ITEM | DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| | | | 100 SERIES C-41 PROCESS | 1 | 3.15 | 3.15 |
| ꞏ00908 | 11-11-02 | C1 | 4X6 COLOR PRINTS AT DEV. | 27 | .39 | 10.53 |
| | | MP | 4X6 COLOR ADD'L AT DEV. | 27 | .25 | 6.75 |
| | | MPA | | | | |

TOTAL TAXABLE AMOUNT                    20.43
SALES TAX                        8.25   1.69

TOTAL AMOUNT DUE                        22.12

4110

11/12/02
400908
41042901 TAX$1 4100 4070-22.12

THANK YOU FOR YOUR BUSINESS.
PAYMENT DUE 30 DAYS FROM INVOICE DATE OR 10 DAYS FROM STATEMENT DATE.

DO NOT HAND OUT INVOICE            RECEIVED BY: _____

Invoices are due and payable 30 days from invoice date or 10 days from statement date. A charge of 1% (12% per year) will be
made on all overdue accounts. Cost and attorney fees incurred in collecting overdue accounts shall be paid by purchaser.

| | 26288 | Account Number | Page |
| | | 11249 | 1 of 1 |
| | | Date | |

Service Options | Billing Information | Pieces and Weight

Tracking Number
541 800 648

☒ SUNRISE - BY 10:30 AM*  ☒ Bill Shipper's Account  Piece

Visit us at our new web site www.caltover.com.
Track packages, schedule pickups and much more.

| # | DELIVERY COMPANY / DELIVERY ADDRESS | ZIP CITY | POD INFO / DEL TIME | REFERENCE # | SVC SAT | PKG LTR | WEIGHT (LBS) | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|
| 8 | TRC 21 TECHNOLGY DRIVE | 92618 IRVINE | FRONT DESK 08:09 AM | 990026 MKB | S N | 1 0 | 2 | $7.72 |
| 7 | IRON MTN. OPERATIONS 18000 IRON MTN ROAD | 96001 REDDING | B LINDLAG 11:13 AM | 41048101/TA03 | S N | 0 1 | 0 | $7.72 |
| 03. | TRC 21 TECHNOLOGY DR | 92618 IRVINE | FRONT DESK 08:12 AM | 990026 MCB | S N | 1 0 | 1 | $7.72 |
| 12 | MYERS CONTAINER CORP. 900 BROOKSIDE DR | 94801 S PABLO | F DESK YT 11:34 AM | 41040201/TA03 M RAS | S N | 1 0 | 4 | $7.72 |
| 21 | WRIGHT ENVIRON. SERV. 67 E 10TH ST | 95376 TRACY | DESK 10:15 AM | 41028831/3131 | S N | 0 1 | 0 | $7.72 |
| 39 | UNION PACIFIC RAILROAD 49 STEVENSON ST | 94105 SFO | F DESK 07:47 AM | 41042901/TA01 MCB | S N | 1 0 | 2 | $7.72 |
| 85 | STA CLARA VLLY WATER DIST 5750 ALMADEN EXPWY | 95118 SJC | P WILLIAMS 09:00 AM | 41034805/TA01 PW | S N | 1 0 | 1 | $7.72 |
| 67 | TRC 21 TECHNOLOGY DR | 92618 IRVINE | D SPISAK 08:00 AM | 990026 MRO | S N | 1 0 | 5 | $7.72 |
| 75. | IRON MOUNTAIN OPERATION 18000 IRON MOUNTAIN RD | 96001 REDDING | R CARVER 12:03 PM | 41041801/TA03 | S N | 0 1 | 0 | $7.72 |
| 85 | DUKE ENERGY GENERATION HIGHWAY 1 & DOLAN R | 95039 MOSS LANDI | MINAFO 09:35 AM | 41038806/TA01 | S N | 1 0 | 30 | $25.50 |
| 71 | TRC 21 TECHOLOGY DRIVE | 92618 IRVINE | FRONT DESK 08:38 AM | 990026 MYCB | S N | 1 0 | 4 | $7.72 |
| 89 | RE-NEW CONST. 980 AMES AVE | 95035 MILPITAS | BELEN 10:12 AM | 41026831/3136 | S N | 0 1 | 0 | $7.72 |
| 98 | TRC 21 TECHNOLOGY DRIVE | 92618 IRVINE | FRONT DESK 10:17 AM | 9900303/0014 | S N | 1 0 | 4 | $7.72 |
| 521 | TOWN OF WINDSOR 9291 OLD REDWOOD HWY | 95492 WINDSOR | RECPT 10:12 AM | 41012578 34RM | S N | 0 1 | 0 | $7.72 |
| 539 | TRC 21 TECHNOLOGY DR | 92618 IRVINE | FRONT DESK 08:40 AM | 990026 MYCB | S N | 1 0 | 4 | $7.72 |
| 548 | SANTA CLARA VALLEY WATER 5750 ALMADEN EXPRESSWA | 95118 SJC | RECEIVIN 08:47 AM | 410065-16/VA02 | S N | 1 0 | 1 | $7.72 |

| | | Total Charges | |
| | | NetBill | $141.30 |

SEP 10 2002

DIANNA BENES

4(0) 7110-3860

1682

IRISE, G=SUNRISE GOLD (PRIORITY), H=HEAVYWEIGHT, W=SATURDAY DEL, M=MONTHLY CHRGS, C=CALTRAK

ICE AND STATEMENT

PAYMENT DUE ON RECEIPT

PLEASE REMIT TO:
HERTZ EQUIPMENT RENTAL
P.O. BOX 2939
ROHNERT PARK, CA 94927-2939

TERMS: NET 30 DAYS

**Hertz Equipment Rental**

118191                                   (949) 727-9336

| CONTRACT /INVOICE # | INVOICE# C0181086 PG 1 |
|---|---|
| DATE AND TIME IN | THRU 11/06/2002  08:46 |
| DATE AND TIME OUT | FROM 10/09/2002  08:46 |
| TOTAL HOURS | 28 DAYS   .0 HOURS |

BILL TO: TRC ENVIRONMENTAL SOLUTIONS
21 TECHNOLOGY DRIVE
IRVINE, CA  92718

DIANNA BENES

JOB ADDRESS: TRC ENVIRONMENTAL SOLUTIONS
WILL CALL
CONCORD
(STREET)    **JOB**

740
CO

| TAKEN BY | CHECKED IN BY | AGENT | JOB NO. |
|---|---|---|---|
| C KUNTZ | | DAVE SAUNDERS | CONCORD |
| JOB PHONE | DRIVERS LICENSE NUMBER | P.O. NO. OR BIRTHDATE | DATE AND TIME DUE IN |
| | G0641206 | DAVE SAUNDERS | 11/06/02 |

**ITEMS RENTED**

| QUANTITY | PART NUMBER | DESCRIPTION | MINIMUM CHARGE | CX-HOURS | PER DAY | PER WEEK | PER 4 WEEKS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| | | BILLED FROM CONTR# 180092 | | | | | | |
| 1 | 9201404 | TRUCK-3/4T PU | 39.00/3H | 13.00 | 54.00 | 216.00 | 625.00 | 625.00 |
| .0 | | MILES @ 0.15 PER MILE | START= 18479.0 | ENDING= | | | .0 | .00 |
| | | 1500 MILES FREE $0.15 THEREAFTER.   SB | | | | | | |

4341

41042901
41040201
41026831

41040302

CUSTOMER: CAREFULLY READ "TERMS AND CONDITIONS" BELOW AND REVERSE SIDE OF THIS PAGE. THIS CONTRACT LIMITS THE LIABILITY OF HERTZ EQUIPMENT RENTAL FOR DAMAGES FOR THE CONDITION OF AND USE OF PROPERTY.
READ ABOUT YOUR FINANCIAL RESPONSIBILITY AND OPTIONAL DAMAGE WAIVER

• are responsible for all damage to the rented equipment even if someone else caused it or the cause is unknown. You are responsible for cost of repair up to the replacement cost of the equipment.
• own insurance may cover all or part of your financial responsibility for the rented property. You should check with your insurance company to find out about your coverage. For an additional fee of 14% of the total rental, or a fixed amount, Hertz Equipment Rental agrees to waive its claims for damages caused by your own negligence with certain exception and qualifications.

PLEASE READ THE WRITTEN INFORMATION MORE FULLY DESCRIBING THE DAMAGE WAIVER ON REVERSE SIDE AND IN OUR DAMAGE WAIVER GUIDE" BROCHURE. DAMAGE WAIVER IS OPTIONAL, YOU CAN ACCEPT IT OR DECLINE IT.
Damage Waiver protection is not insurance and only covers repair or replacement costs to Hertz Equipment Rental. Damage Waiver does not cover injuries to yourself, nor does it protect you from law suits brought by other persons for injuries or property damage resulting from your use of the equipment. You may wish to consult your insurance agent to determine whether or not your insurance policy will cover your use of the equipment or whether other insurance coverage is necessary or warranted. (PLEASE INITIAL BELOW)

CUSTOMER ACCEPTS DAMAGE WAIVER: _____    CUSTOMER DECLINES DAMAGE WAIVER: _____

RENTALS ARE CASH IN ADVANCE OR APPROVED CREDIT AND DEPOSITS MAY BE REQUIRED AT TIME OF RESERVATION.
Equipment is rented without warranty.
Customer will return equipment in good clean and uncontaminated condition or charges will be assessed.
A charge for all time out including Saturday, Sunday and holidays.
Cancelled party equipment reservations may be subject to cancellation charges if less than 5 days notice.
YOU ARE RESPONSIBLE FOR ALL DAMAGE TO THE RENTED EQUIPMENT. PLEASE READ PARAGRAPH 1 ABOVE AND PARAGRAPHS 5 AND 6 ON THE REVERSE SIDE OF THIS CONTRACT.

| RENTAL | 625.00 |
|---|---|
| USE TAX | 51.56 |
| TOTAL CONTRACT | 676.56 |
| *** THANK YOU *** | |
| LESS DEPOSIT | .00 |
| BALANCE DUE | 676.56 |
| (CHARGED) | |

IF OTHER THAN RENTER, SIGNER REPRESENTS HE IS AGENT OF AND AUTHORIZED TO SIGN FOR RENTER.



# PERFORMANCE
## ABATEMENT SERVICES

## T & M Billing

**PERFORMANCE ABATEMENT SERVICES**
6607 SAN LEANDRO STREET; OAKLAND, CA 94621
Phone: 510-568-3877  Fax: 510-568-5767

**Invoice Number : 018500949**

TRC
5052 COMMERCIAL CIRCLE
CONCORD, CA  USA 94520
MO

| Invoice Date<br>November 07, 2002 | Terms<br>Net 30 |
| --- | --- |
| PAS Location<br>OAKLAND, CA | PAS Job Number<br>02-01-85-0800-6765 |
| PAS Customer Acct. No.<br>02-01-85-70602 | |

| b Name<br>C - UNION PACIFIC RR | Billing Number | Period<br>10/01/02 - 10/31/02 | Customers Job Number | Purchase Order No. |
| --- | --- | --- | --- | --- |

| Code | Description | Quantity | UM | Unit Price | Extended Price |
| --- | --- | --- | --- | --- | --- |
| | ACM REMOVAL | 1.00 | HR | 23,236.06 | 23,236.06 |
| | Sub-Total | | | $ | 23,236.06 |
| | Sales Tax | | | $ | |
| | **NET AMOUNT DUE THIS INVOICE:** | | | $ | 23,236.06 |

**Remit to : PERFORMANCE ABATEMENT SERVICES**

Performance Contracting Inc
Dept 44237
P.O. Box 44000
San Francisco, CA  94144-4237

4885
1/7/02
18500949

41042907 TAO 1 4100 4070- 23,236.06
OK mRVB

Customer Copy



**Hygienetics**
**Environmental**

Hygienetics Environmental Services, Inc.

Corporate Headquarters • 180 Portland Street • Boston, MA 02114
(617) 723-4664 • Fax: (617) 367-1386

Federal Identificaton Number 13-3992505

## Invoice

November 15, 2002
Project No: 091047.009
Invoice    0027507

TRC ALTON GEOSCIENCE
5052 COMMERCIAL CIRCLE
CONCORD CA 94520
ATTN: MR. MOHAMMED BAZARGANI

Project: 091047.009          TRC STEELER INC 6851 SMITH AVE NEWARK

ASBESTOS IN SOIL AIR MONITORING SERVICES
6851 SMITH AVENUE, NEWARK, CA
PURCHASE ORDER NO. 410427-01 - $3,285.00
PURCHASE ORDER NO. 410429-01 - $1,635.00

__Professional services from October 18, 2002 to November 10, 2002__

| Professional Personnel | Hours | Rate | Amount | |
|---|---|---|---|---|
| Consultant | 71.00 | 50.00 | 3,550.00 | |
| Project Manager | 11.00 | 70.00 | 770.00 | |
| Totals | 82.00 | | 4,320.00 | |
| Total Labor | | | | 4,320.00 |

| Reimbursable Expenses | | 4884 | | |
|---|---|---|---|---|
| Mileage/Tolls | | | 130.43 | |
| Delivery | | | 69.57 | |
| Air Samples | | | 380.00 | |
| Total Reimbursable Expenses | | | 580.00 | 580.00 |

11/15/02
0027507

**Total this invoice     $4,900.00**

41042901 TA01 4100
OK MRW     4070-4900—

Please make check payable to Hygienetics and remit with copy of this invoice to above Boston
address. Terms are net due 30 days or subject to interest at 1.5% per month on unpaid balance.

**KARCHER**
**ENVIRONMENTAL**
**INC.**

LIC. NO. 481416

ORANGEWOOD AVE. • ANAHEIM, CA 92806 • (714) 385-1490 • FAX (714) 385-1878

STEELER, INC.
ATTN: MATT BUROWIECHI
12020 MARTIN LUTHER KING JR.
SEATTLE, WA    98178

SHIP
TO
STEELER, INC.   (DIRECT)
6681 SMITH AVE
NEWARK, CA

| QUANTITY | | ITEM NUMBER | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|
| SHIP | B/O | | | | 12496.26 |
| | | | BILLING PER ATTACHMENT | | |

PAST DUE ACCOUNTS SUBJECT TO A LATE CHARGE OF 1½% PER MONTH (18% PER YEAR)

B

**CINTAS**

THIS IS YOUR ONLY INVOICE

REMIT TO: CINTAS CORPORATION #054
777 139TH AVE.
SAN LEANDRO, CA 94578

888-524-6827

STEELER INC. $#$#$#
6851 SMITH AVE
NEWARK, CA 94560

510-505-9595 CONTACT: GARJEAN/MATTHEW

BILL TO: STEELER INC. $#$#$#
10023 ML KING JR WAY B.
ATTN: EMILY - A/P
SEATTLE, WA 98178

06/11/2002  15:51

INVOICE NO. 054215406

INVOICE DATE 6/06/02

TERMS DUE 7/10/02
EVEN BILLING

| CONTRACT NO. | ACCOUNT NO. | WKR SEQ | DELIVERY CODE | RUN TMT | QNT |
|---|---|---|---|---|---|
| 01640 | 01640 | 16 | N100040 | R | |

| LOC | ROUTE | DAY | CUST NO. |
|---|---|---|---|
| 054 | 08 | 4 | 01640 |

TAX CODE: CA-ALAMEDA-SAN

| LINE NUMBER | MIN CHG | O O BB | ITEM DESCRIPTION OR | EMP NO. | X | ITEM NO. | QUANTITY INVENTORY | QUANTITY INVOICED | UNIT | PRICE | INVOICE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | | | DEL/ENERGY/ENVIR CHG F UF | X | 106 | | | | 10.410 | 10.410 |
| | | | FIRST STEP MAT | | | 2477 | 2 | 2 | | 3.470 | 6.940 |
| 3 | | | F-MATIC AIR FRESHENE UF | | 9015 | | 1 | 1 | | 3.750 | 3.750 |
| 4 | | | 400ML SPRAY SOAP SVC UF | | 9150 | | 1 | 1 | | .250 | .250 |
| 5 | | | M MATS 3X10 BLACK UF | | 84035 | | 3 | 3 | | 6.810 | 20.43 |
| 6 | | | M MATS 3X5 BLACK UF | | 84035 | | 1 | 1 | | 4.910 | 4.910 |
| 7 | | | NAHUN LIMAS | | M05 | | 5PT | 2BH | | | 2.65 |
| 8 | | | LXXXXX --CUST EMB D | X | 124 | 58H | 5PT | | 1.750 | 3.50 |
| 9 | | | 3A60023 --NAM/SCRIPT J | X | 124 | 2 | 2 | | 1.250 | 2.50 |
| 10 | | | MAKEUP CHARGE J | X | 125 | 2 | 2 | | 1.500 | 3.00 |
| 11 | | | MAKEUP CHARGE J | X | 125 | 2 | 2 | | 1.500 | 3.00 |
| 12 | | | SILAS 809A --L/R J | X | 935 | 2 | 2 | | 19.000 | 38.00 |
| 13 | | | SILAS 809A --L/R J | R | 945 | 2 | 2 | | 22.000 | 44.00 |
| 14 | | | SILAS 809A J | | 903 | 78H | 3BH | 7PT | 1.750 | 3.50 |
| 15 | | | LXXXXX --CUST EMB J | X | 124 | 2 | 2 | | 1.750 | 3.50 |
| 16 | | | 3A60023 --NAM/SCRIPT J | X | 124 | 2 | 2 | | 1.250 | 2.50 |

INVOICE # 054215406

FINAL TOTAL    *****$#$#

SHADED AREAS ARE FOR INTERNAL USE ONLY

| EMP NO. | C O | R | BUY BACK | NAME FOR EMBLEM | EMBLEM ID | EMB | SIZE | SL | COLOR | TOPS | BOTTOMS | EMBLEM ID | EMB | GRADE | FILL QTY | M U | L R | RCH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | PRKE | | INV / CHANGES | | | | | | | | | | | | | |
| | | | EX ME | | | | | | | | | | | | | | | |
| | | | PR EX | | | | | | | | | | | | | | | |
| | | | DEL WK | | | | | | | | | | | | | | | |
| | | | DEL FR | | | | | | | | | | | | | | | |

INVOICE NAME OR DESCRIPTION

SIGNATURE

REVIEWED BY

R-150-2-A (10/88)

06/11/2002   15:51   15103050200   NEWARK

# CINTAS

INVOICE

REMIT TO: CINTAS CORPORATION #03-4
777 139TH AVE.
SAN LEANDRO, CA  94578

STEELER INC. $$$$$
SHIP TO: 6851 SMITH AVE
NEWARK, CA  94560

888-524-6827

510-505-9595  CONTACT: CAR-JEAN/MATTHEW

STEELER INC. $$$$$
BILL TO: 10023 ML KING JR WAY S.
ATTN: EMILY - A/P
BEATTLE, WA  98178

| CONTRACT NO. | ACCOUNT NO. | STOP SEQ. | DELIVERY CODE | SER. REP. CMT |
| 01640 | 01640 | 16 | W1000AG | R |

| LOC | ROUTE | DAY | CUST NO. | DEPARTMENT | CUSTOMER P.O. NO. |
| 054 | QB | 4 | 01640 | | |

TAX CODE: CA-ALAMEDAN

INVOICE NO. 054215406
INVOICE DATE 6/06/02
TERMS DUE 7/10/02
EVEN BILLING

| LINE CNT | MIN CHG | BB | | | ITEM DESCRIPTION OR EMPLOYEE NAME | | EMP NO. | | ITEM NO. | QUANTITY INVENTORY | QUANTITY INVOICED | PRICE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18 | | | U | | MAKEUP CHARGE | | 3 | X | 125 | | 2 | 1.500 | 3.0 |
| 19 | ** | | U | | MAKEUP CHARGE | | 3 | X | 125 | | 2 | 1.500 | 3.0 |
| 20 | ** | | U | | MAYCO 808A | -L/R | 3 | R | 935 | | 2 | 19.000 | 38.0 |
| 21 | | | U | | MAYCO 808A | -L/R | 3 | R | 945 | | 2 | 22.000 | 44.0 |
| 22 | | | | | MAYCO 808A | | 3 | | 905 | 78H | 7PT | | 4.0 |
| 23 | | | | | EZEQUIEL LEMUS | | 7 | | 905 | 78H | 7PT | | 4.0 |
| 24 | | | | | PRIMO | | 8 | | 912 | 50V | | 2CV | 2.9 |
| 25 | | | | | LECH PAHLAK | | 15 | | 905 | 78H | 7PT | 38H | 3PT | 4.0 |
| 26 | | | | | LECH PAHLAK | | 15 | | 912 | 26V | | 1CV | 1.3 |
| 27 | | | | | JAIME FONSECA | | 26 | | 905 | 98H | 9PT | 48H | 4PT | 5.7 |
| | | | | | | | | | | | SUBTOTAL | | 263.5 |
| | | | | | | | | | | | B.250 % SALES TAX | | 21.31 |
| 28 | | | JD | | 400ML SPRAY SOAP SVC | | 1 | R | 9150 | | | 17.000 | 17.0 |
| | | | | | | | | | | | INVOICE TOTAL | | 263.1 |

INVOICE # 054215406

SHADED AREAS ARE FOR INTERNAL USE ONLY

| C | R | BUY | | PRICE | EX ME | | | | |
| O | | BACK | | | PR EX | | | | |
| | | | | | DEL WK | | | | |
| | | | | | DEL FR | | | | |
| INV / CHANGES | | | | | | | | | |

| ITEM NO. | EMP NO. | USAGE | MIN CHG | BB | SIGNATURE | NAME FOR EMBLEM | INVOICE NAME OR DESCRIPTION | TOPS | BOTTOMS | COLOR | SL | SIZE | EMBLEM ID | FILL QTY | GRADE | EMB | M U |

REVIEWED BY

ACTION CODE

R-180-A-8 (11/98)

FINAL TOTAL

06/11/2002   15:51   15105050200   NEWARK

**CINTAS**

THIS IS YOUR ONLY INVOICE

REMIT TO:
CINTAS CORPORATION #054
777 139TH AVE.
SAN LEANDRO, CA  94578

838-524-6827

SHIP TO:
STEELER INC.  #####
6851 SMITH AVE.
NEWARK, CA  94560

510-505-#### CONTACT: CAR/JEAN/MATTHEW

BILL TO:
STEELER INC.  #####
10023 MT. KING JR WAY S
ATTN: EMILY -- A/P
SEATTLE, WA  98178

INVOICE NO.: 0542126665
INVOICE DATE: 5/30/02

DUE 6/10/02
EVEN BILLING
PAGE 1

| CONTRACT NO. | ACCOUNT NO. | STOP SEQ | DELIVERY CODE | SOLD BY | CNT |
|---|---|---|---|---|---|
| 01640 | 01640 | 16 | WH000040 | R | |

CUSTOMER P.O. NO.

| LOC | ROUTE | DAY | CUST NO. | DEPARTMENT |
|---|---|---|---|---|
| 054 | 08 | 4 | 01640 | |

TAX CODE: CA ALAMEDA AM

INVOICE # 0542126663

| LINE NUMBER | EQUIP CNT | MIN CHG | BB | C O | ITEM DESCRIPTION OR EMPLOYEE NAME | | EMP NO. | R | ITEM NO. | QUANTITY INVENTORY | QUANTITY INVOICED | PRICE | INVOICE AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | MEL/EMERGY/ENVIR CHG | F | 1 | X | 105 | 2 | | 9.410 | |
| | | | | | FIRST STEP MAT | UF | | | 2477 | 1 | | 3.300 | |
| | | | | | F-MATIC AIR FRESHENE | UF | | | 9015 | 1 | | 3.575 | |
| | | | | | 500ML SPRAY SOAP SVC | UF | | | 9150 | 1 | | 2.250 | |
| | | | | | M MATS 3X10 BLACK | UF | 1 | | 84035 | 3 | | 5.490 | |
| | | | | | M MATS 4X6 BLACK  E2 | UF | 1 | X | 84035 | 1 | | 5.775 | |
| | | | | | M MATS 3X5 BLACK   E | UF | 1 | X | 84335 | 1 | | 4.675 | |
| | | | | | LXXXXX  -CUST EMB | U | 1 | X | 124 | 5 | | 1.750 | |
| | | | | | BA6023  -NAM/SCRIPT | U | 1 | X | 124 | 5 | | 1.250 | |
| | | | | | MAKEUP CHARGE | U | 1 | R | 125 | 5 | | 1.500 | |
| 12 | | | | | MAKEUP CHARGE  -L/R | U | 1 | R | 935 | 5 | | 19.000 | |
| 13 | | | | | NAHUM LIMAS | U | 1 | | 945 | 58H 28H | 2BT | 22.000 | |
| 1 | | | | | NAHUM LIMAS  -L/R | U | 1 | | 905 | 7SH 35H | 3PT | | |
| | | | | | NAHUM LIMAS | | 2 | | 905 | | | | |
| | | | | | SILAS SOSA | | | | | | | | |

REPLACE PANTS

SIGNATURE

REVIEWED BY _____

SHADED AREAS ARE FOR INTERNAL USE ONLY

| INVOICE NAME OR DESCRIPTION | NAME FOR EMBLEM | C O | R O | BUY BACK | PRICE | EX ME PR EX DEL WK DEL HR | BOTTOMS INV. / CHANGES | COLOR | SL | SIZE | EMB | EMBLEM ID | FILL QTY | GRADE | EMB | M U | L R | CH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| ACTION CODE | ITEM NO. | EMP NO. | USAGE | MIN CHG | | | | | | | | | FINAL TOTAL | | | | | |

R-150.2-A (10/95)

**Kardos Environmental, Inc.**

# Weekly Labor Report

| | |
|---|---|
| Branch Name | Our Contract No. |
| San Leandro | |
| Customer Name | Job Name |
| Steeler, Inc.   Mr. Matt Surowiechi | Steeler, Inc. |
| | Customer Order No. |
| LABOR | Date: 4/8-4/14/02 |
| | Report No. |
| | Total: 9475 |
| | Submitted by |

| Employee Name/Classification | | M | T | W | Th | F | S | S | Total Hours | Rates | Subtotal | Expense | Misc. | Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OSCAR HERNANDEZ | ST | 8 | 8 | 8 | 8 | | | | 32.0 | 54 | 1728.00 | | | 1728.00 |
| SUPERVISOR | OT | | | | | | | | 0.0 | | 0.00 | | | 0.00 |
| | DT | | | | | | | | 0.0 | | 0.00 | | | 0.00 |
| ROBERTO MENDOZA | ST | | 8 | | | | | | 8.0 | 50 | 400.00 | | | 400.00 |
| SUPERVISOR | OT | | | | | | | | 0.0 | 0 | 0.00 | | | 0.00 |
| | DT | | | | | | | | 0.0 | | 0.00 | | | 0.00 |
| GUSTAVO VALDEZ | ST | 8 | | | | | | | 8.0 | 50 | 400.00 | | | 400.00 |
| SUPERVISOR | OT | | | | | | | | 0.0 | | 0.00 | | | 0.00 |
| FREDDY LOPEZ | DT | | | | | | | | 0.0 | | 0.00 | | | 0.00 |
| | ST | 8 | 8 | 8 | | | | | 24.0 | 50 | 1200.00 | | | 1200.00 |
| WORKER | OT | | | | | | | | 0.0 | | 0.00 | | | 0.00 |
| VANDERLIE SILVEIRA | DT | | | | | | | | 0.0 | | 0.00 | | | 0.00 |
| | ST | | 8 | 8 | | 8 | | | 24.0 | 50 | 1200.00 | | | 1200.00 |
| WORKER | OT | | | | | | | | 0.0 | | 0.00 | | | 0.00 |
| NARCISO LAMAS | DT | | | | | | | | 0.0 | | 0.00 | | | 0.00 |
| | ST | | | 8 | | | | | 8.0 | 50 | 400.00 | | | 400.00 |
| WORKER | OT | | | | | | | | 0.0 | | 0.00 | | | 0.00 |
| JUAN MAGANA | DT | | | | | | | | 0.0 | | 0.00 | | | 0.00 |
| | ST | 8 | 8 | | | | | | 16.0 | 50 | 800.00 | | | 800.00 |
| WORKER | OT | | | | | | | | 0.0 | | 0.00 | | | 0.00 |
| JESUS PLATA | DT | | | | | | | | 0.0 | | 0.00 | | | 0.00 |
| | ST | | | | | | | | 0.0 | | 0.00 | | | 0.00 |
| WORKER | OT | | | | | | | | 0.0 | | 0.00 | | | 0.00 |
| MIGUEL GARCIA | DT | | | | | | | | 0.0 | | 0.00 | | | 0.00 |
| | ST | | | | | 8 | | | 8.0 | 50 | 400.00 | | | 400.00 |
| WORKER | OT | | | | | | | | 0.0 | | 0.00 | | | 0.00 |
| MARTIN TECUANHUEY | DT | | | | | | | | 0.0 | | 0.00 | | | 0.00 |
| | ST | | 8 | | | 8 | | | 16.0 | 50 | 800.00 | | | 800.00 |
| WORKER | OT | | | | | | | | 0.0 | | 0.00 | | | 0.00 |
| SUPERINTENDENT | ST | 2 | 2 | 3 | 3 | 2 | | | 10.0 | 54 | 540.00 | | | 540.00 |
| | OT | | | | | | | | 0.0 | | 0.00 | | | 0.00 |
| | DT | | | | | | | | 0.0 | | 0.00 | | | 0.00 |

**Total Amount of Report No.**   154.0   **$7,868.00**

# KARCHER ENVIRONMENTAL TIME & MATERIAL REPORT

Job Name: STEELER INC.
Job Location:
Job Description: 5,000 S.F. OF ASBESTOS CLEAN-UP

Job Date:
T & M #:                4/8-4/21/02
Job Number              9475

Total Labor    | $0.00

## MATERIAL

| Quan | Unit | Extension | Description |
|---|---|---|---|
| 1 | $30.29 | $30.29 | RAGS |
| 1 | $56.30 | $56.30 | 6 MIL POLY |
| 100 | $0.82 | $82.00 | CLEAR BAGS |
| 4 | $1.50 | $6.00 | ASBESTOS SIGNS |
| 10 | $5.23 | $52.30 | RED DUCT TAPE |
| 6 | $3.17 | $19.02 | SPRAY GLUE |
| 6 | $0.00 | $0.00 | AIR CASSETTES |
| 2 | $7.03 | $14.06 | EMPTY BUCKETS |
| 4 | $18.09 | $72.36 | 1/2 FACE RESPIRATORS |
| 4 | $4.84 | $19.36 | 1/2 FACE FILTERS |
| 38 | $5.17 | $196.46 | SUITS |
| 1 | $2.59 | $2.59 | STAPLES |
| 3 | $3.25 | $9.75 | VACUUM BAGS |
| 1 | $13.75 | $13.75 | FLEX DUCT |
|  | $0.00 | $0.00 |  |
|  | $0.00 | $0.00 |  |
|  | $0.00 | $0.00 |  |
|  | $0.00 | $0.00 |  |
|  | $0.00 |  |  |
|  | $0.00 |  |  |
|  | $0.00 |  |  |
| Subtotal |  | $574.24 |  |
| 8.25% Tax |  | $47.37 |  |
| Total Material |  | $21.61 |  |

## EQUIPMENT

| Quan | Unit | Extension | Description |
|---|---|---|---|
| 1 | $13.15 | $13.15 | AIR SAMPLES |
| 1 | $1,307.50 | $1,307.50 | RGA |
| 5 | $79.00 | $395.00 | EQUIPMENT VAN |
| 5 | $125.00 | $625.00 | NEGATIVE AIR MACHINE |
| 5 | $125.00 | $625.00 | NEGATIVE AIR MACHINE |
| 5 | $125.00 | $625.00 | NEGATIVE AIR MACHINE |
|  |  | $0.00 |  |
|  |  | $0.00 |  |
|  |  | $0.00 |  |
|  |  | $0.00 |  |
|  |  | $0.00 |  |
|  |  | $0.00 |  |
|  |  | $0.00 |  |
|  |  | $0.00 |  |
|  |  | $0.00 |  |
|  |  | $0.00 |  |
|  |  | $0.00 |  |
|  |  | $0.00 |  |
|  |  | $0.00 |  |
| Total Eqpt |  | $3,590.65 |  |

Total Amount of Report No.        0    $4,212.26

**Kaeser Equipment, Inc.**

**Weekly Labor Report**

Branch Name

Our Contract No.

Job Name

Date

San Leandro

Customer Name

Steeler, Inc.

**Steeler, Inc.   Mr. Matt Surowiechi**

Customer Order No.

Submitted by

**4/15-4/21/0;**
Report No.

LABOR

Total **9475**

| Employee Name/Classification | | M | T | W | Th | F | S | S | Hours | Rates | Subtotal | Expense | Misc. | Extension |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OSCAR HERNANDEZ | ST | | | | 4 | | | | 4.0 | 54 | 216.00 | | | 216.00 |
| SUPERVISOR | OT | | | | | | | | 0.0 | | 0.00 | | | 0.00 |
| VANDERLIE SILVEIRA | DT | | | | | | | | 0.0 | | 0.00 | | | 0.00 |
| | ST | | | | 4 | | | | 4.0 | 50 | 200.00 | | | 200.00 |
| WORKER | OT | | | | | | | | 0.0 | 0 | 0.00 | | -3 | 0.00 |
| | DT | | | | | | | | 0.0 | | 0.00 | | | 0.00 |
| | ST | | | | | | | | 0.0 | 50 | 0.00 | | | 0.00 |
| | OT | | | | | | | | 0.0 | | 0.00 | | | 0.00 |
| | DT | | | | | | | | 0.0 | | 0.00 | | | 0.00 |
| | ST | | | | | | | | 0.0 | 50 | 0.00 | | | 0.00 |
| | OT | | | | | | | | 0.0 | | 0.00 | | | 0.00 |
| | DT | | | | | | | | 0.0 | | 0.00 | | | 0.00 |
| | ST | | | | | | | | 0.0 | 50 | 0.00 | | | 0.00 |
| | OT | | | | | | | | 0.0 | | 0.00 | | | 0.00 |
| | DT | | | | | | | | 0.0 | | 0.00 | | | 0.00 |
| | ST | | | | | | | | 0.0 | 50 | 0.00 | | | 0.00 |
| | OT | | | | | | | | 0.0 | | 0.00 | | | 0.00 |
| | DT | | | | | | | | 0.0 | | 0.00 | | | 0.00 |
| | ST | | | | | | | | 0.0 | 50 | 0.00 | | | 0.00 |
| | OT | | | | | | | | 0.0 | | 0.00 | | | 0.00 |
| | DT | | | | | | | | 0.0 | | 0.00 | | | 0.00 |
| | ST | | | | | | | | 0.0 | 50 | 0.00 | | | 0.00 |
| | OT | | | | | | | | 0.0 | | 0.00 | | | 0.00 |
| | DT | | | | | | | | 0.0 | | 0.00 | | | 0.00 |
| | ST | | | | | | | | 0.0 | 54 | 0.00 | | | 0.00 |
| | OT | | | | | | | | 0.0 | | 0.00 | | | 0.00 |
| | DT | | | | | | | | 0.0 | | 0.00 | | | 0.00 |

**Total Amount of Report No.**                          8.0                          **$416.00**



LOS ANGELES · SAN DIEGO · SAN FRANCISCO

**KARCHER ENVIRONMENTAL INC.**

Nº 0370

# TIME AND MATERIAL WORK ORDER

## 1. BILLING DATA SECTION

CUSTOMER __STECKER CO.__

T&M JOB NO. _____

PROJECT _____  DATE __04-08-01__

WORK ORDERED BY _____  TITLE _____

WORK TO BE PERFORMED __INSTALL A FULL CONTAINMENT IN BOILER ROOM, LOCKER ROOM & OFFICE ROOM WITH 6 EA AIR MACHINE TO DECONTAMINATE THIS 2 ROOMS BY VACUUM CLEAN OF (HEPA) & WET WIPE DOWN__

## 2. LABOR SECTION

| DATE | MECHANIC'S NAME | STANDARD HOURS | PREMIUM HOURS 1½ x TIME | PREMIUM HOURS 2 x TIME | CLASSIFICATION | COMMENTS |
|---|---|---|---|---|---|---|
| 04-08-01 | Scott Hernandez | 8 | | | Site Supervisor | |
| 04-08-01 | Estas: Vasquez | 8 | | | Foreman | |
| 04-08-01 | Joe Magana | 8 | | | Labor | |
| 04-08-01 | Freddy Lopez | 8 | | | Labor | |
| 04-08-01 | Martin Teniotasluar | | | | | |
| | | | | | | |

## 3. MATERIAL SECTION

| LIST MATERIAL | | OFFICE USE ONLY |
|---|---|---|
| 10 ce bags | ½ case of suits. | / |
| Filter litter plastic (roll) | | / |
| ½ roll of cleanup bags | | |
| 4 ASB. Sign | | |
| 10 ea. Red tape | | |
| 2 cns of spray glue | | |
| 3 air cassettes. | | |
| 2 empty buckets. | | |
| 7 ½ free reg. filters | | |
| 4 ½ free resp. filters. | | |
| | | |

## 4. FIELD SUPERVISOR NOTE

WORK RECEIVED FROM: ☐ SHOP   ☐ OTHER:

## 5. EQUIPMENT USED SECTION

| EQUIPMENT USED (FIELD ONLY) | HOURS | EQUIPMENT USED (FIELD ONLY) | HOURS |
|---|---|---|---|
| Shower | | | |
| Neg. me. units | 2 | | |
| Lamps | 2 ea. | | |

☐ PARTIAL   ☐ COMPLETED

ACCEPTANCE OF WORK PERFORMED — AUTHORIZATION FOR PAYMENT

_____
SIGNATURE

_____
TITLE



**KARCHER
ENVIRONMENTAL
INC.**

LOS ANGELES • SAN DIEGO • SAN FRANCISCO

Nº 0438

# TIME AND MATERIAL
# WORK ORDER

## 1. BILLING DATA SECTION

CUSTOMER _Steeler, Inc._

PROJECT _____

WORK ORDERED BY _____

T&M JOB NO. _9475_

DATE _4/9/02_

TITLE _____

WORK TO BE PERFORMED _≈ 5,000 s.f. of asbestos clean-up_

## 2. LABOR SECTION

| DATE | MECHANIC'S NAME | STANDARD HOURS | 1½ x TIME | 2 x TIME | CLASSIFICATION | COMMENTS |
|------|-----------------|----------------|-----------|----------|----------------|----------|
| 4/9/02 | Oscar Hernandez | 8 | | | | Martin Technology 2 hrs |
| 4/9/02 | Roberto Mendoza | 8 | | | | |
| 4/9/02 | Freddy Lopez | 8 | | | | |
| 4/9/02 | Vandetei Silv. | 8 | | | | |
| 4/9/02 | Juan Maganas | 8 | | | | |
| 4/9/02 | Miguel Garcia | 8 | | | | |

Premium Hours: 1½ x TIME | 2 x TIME

## 3. MATERIAL SECTION

| LIST MATERIAL | OFFICE USE ONLY |
|---------------|-----------------|
| 14 ea Suits | / |
| ½ roll of Clean Bags | |
| 4 cans of Spray Glue | |
| 3 ash. cassettes | |
| 1 Box of Staples | |
| 3 vacuum bags | |
| 1 Flex duct | |
| | |
| | |
| | |
| | |

## 4. FIELD SUPERVISOR NOTE

WORK RECEIVED FROM: ☐ SHOP   ☐ OTHER:

## 5. EQUIPMENT USED SECTION

| EQUIPMENT USED (FIELD ONLY) | HOURS | EQUIPMENT USED (FIELD ONLY) | HOURS |
|-----------------------------|-------|-----------------------------|-------|
| | | | |
| | | | |
| | | | |

☐ PARTIAL   ☐ COMPLETED

ACCEPTANCE OF WORK PERFORMED — AUTHORIZATION FOR PAYMENT

_____
SIGNATURE

_____
TITLE



LOS ANGELES · SAN DIEGO · SAN FRANCISCO

**KARCHER
ENVIRONMENTAL
INC.**

N⁰ 0437

## TIME AND MATERIAL
## WORK ORDER

### 1. BILLING DATA SECTION

CUSTOMER _____    T & M JOB NO. **9475**

PROJECT _____    DATE **4/10/02**

WORK ORDERED BY _____    TITLE _____

WORK TO BE PERFORMED ≈5000 S.f of asbestos clean-up

### 2. LABOR SECTION

| DATE | MECHANIC'S NAME | STANDARD HOURS | PREMIUM HOURS | | CLASSIFICATION | COMMENTS |
|------|-----------------|----------------|---------------|---|----------------|----------|
| | | | 1½ x TIME | 2 x TIME | | |
| 4/10/02 | Oscar Hernandez | 8 | | | | |
| 4/10/02 | Freddy Lopez | 8 | | | | |
| 4/10/02 | Vanderlei Silveira | 8 | | | | |
| 4/10/02 | Narciso Gomes | 8 | | | | |
| 4/10/02 | Martin Tecuanhuey | 3 | | | | |

### 3. MATERIAL SECTION

| LIST MATERIAL | | OFFICE USE ONLY |
|---------------|---|----------------|
| 10 ea Suits | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

### 4. FIELD SUPERVISOR NOTE

WORK RECEIVED FROM: ☐ SHOP    ☐ OTHER:

### 5. EQUIPMENT USED SECTION

| EQUIPMENT USED (FIELD ONLY) | HOURS | EQUIPMENT USED (FIELD ONLY) | HOURS |
|-----------------------------|-------|-----------------------------|-------|
| | | | |
| | | | |
| | | | |

☐ PARTIAL    ☐ COMPLETED

ACCEPTANCE OF WORK PERFORMED — AUTHORIZATION FOR PAYMENT

_____
SIGNATURE

_____
TITLE



**KARCHER
ENVIRONMENTAL
INC.**

LOS ANGELES - SAN DIEGO - SAN FRANCISCO

№ 0436

## TIME AND MATERIAL
## WORK ORDER

### 1. BILLING DATA SECTION

CUSTOMER Steeler Inc.     T&M JOB NO. 9475

PROJECT 6851 Smith Ave, Newark     DATE 4/11/02

WORK ORDERED BY _____     TITLE _____

WORK TO BE PERFORMED ≥ 5,000 s.f. of asbestos clean-up

### 2. LABOR SECTION

| DATE | MECHANIC'S NAME | STANDARD HOURS | PREMIUM HOURS 1½ x TIME | 2 x TIME | CLASSIFICATION | COMMENTS |
|------|-----------------|----------------|------------------------|----------|----------------|----------|
| 4/11/02 | Martin Tec. | 3 | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

### 3. MATERIAL SECTION

| LIST MATERIAL | OFFICE USE ONLY |
|---------------|-----------------|
| | / |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

### 4. FIELD SUPERVISOR NOTE

WORK RECEIVED FROM: ☐ SHOP     ☐ OTHER:

### 5. EQUIPMENT USED SECTION

| EQUIPMENT USED (FIELD ONLY) | HOURS | EQUIPMENT USED (FIELD ONLY) | HOURS |
|-----------------------------|-------|-----------------------------|-------|
| | | | |
| | | | |
| | | | |

☐ PARTIAL     ☐ COMPLETED

ACCEPTANCE OF WORK PERFORMED — AUTHORIZATION FOR PAYMENT

_____
SIGNATURE

_____
TITLE



**KARCHER ENVIRONMENTAL INC.**
LOS ANGELES · SAN DIEGO · SAN FRANCISCO

№ 0435

# TIME AND MATERIAL WORK ORDER

## 1. BILLING DATA SECTION

CUSTOMER Steeler Inc.                    T&M JOB NO. 9475

PROJECT 6851 Smith Ave. Newark          DATE 4/12/02

WORK ORDERED BY _____    TITLE _____

WORK TO BE PERFORMED ≤ 5,000 S.F. of asbestos clean-up.

## 2. LABOR SECTION

| DATE | MECHANIC'S NAME | STANDARD HOURS | PREMIUM HOURS 1½ x TIME | PREMIUM HOURS 2 x TIME | CLASSIFICATION | COMMENTS |
|------|-----------------|----------------|--------------------------|------------------------|----------------|----------|
| 4/12/02 | Oscar Hernandez | 8 | | | | |
| 4/12/02 | Vinderlei Silveira | 8 | | | | |
| 4/12/02 | Jesus Plata | | 8 | | | |
| 4/12/02 | Miguel Garcia | 8 | | | | |
| 4/12/02 | Nastio Terucakuzi | 2 | | | | |

## 3. MATERIAL SECTION

| LIST MATERIAL | | OFFICE USE ONLY |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

## 4. FIELD SUPERVISOR NOTE

WORK RECEIVED FROM: ☐ SHOP    ☐ OTHER

## 5. EQUIPMENT USED SECTION

| EQUIPMENT USED (FIELD ONLY) | HOURS | EQUIPMENT USED (FIELD ONLY) | HOURS |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

☐ PARTIAL    ☐ COMPLETED

ACCEPTANCE OF WORK PERFORMED — AUTHORIZATION FOR PAYMENT

_____
SIGNATURE

_____
TITLE



LOS ANGELES · SAN DIEGO · SAN FRANCISCO

**KARCHER ENVIRONMENTAL INC.**

№ 0439

# TIME AND MATERIAL
# WORK ORDER

## 1. BILLING DATA SECTION

CUSTOMER  Geeler Inc
PROJECT  6851 Smith Ave, Newreck    T&M JOB NO. ___
WORK ORDERED BY ___    DATE  4/18/02
TITLE ___
WORK TO BE PERFORMED  ≈ 5,000 s.f. of asbestos clean-up

## 2. LABOR SECTION

| DATE | MECHANIC'S NAME | STANDARD HOURS | PREMIUM HOURS | | CLASSIFICATION | COMMENTS |
|------|-----------------|----------------|-----------|--------|----------------|----------|
|      |                 |                | 1½ x TIME | 2 x TIME |              |          |
| 4/18/02 | Oscar Hernandez | 4 | | | | |
| 4/18/02 | Montele Silveira | 4 | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

## 3. MATERIAL SECTION

| LIST MATERIAL | | OFFICE USE ONLY |
|---------------|--|-----------------|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

## 4. FIELD SUPERVISOR NOTE

WORK RECEIVED FROM:  ☐ SHOP    ☐ OTHER:

## 5. EQUIPMENT USED SECTION

| EQUIPMENT USED (FIELD ONLY) | HOURS | EQUIPMENT USED (FIELD ONLY) | HOURS |
|-----------------------------|-------|-----------------------------|-------|
| | | | |
| | | | |
| | | | |

☐ PARTIAL    ☐ COMPLETED

ACCEPTANCE OF WORK PERFORMED → AUTHORIZATION FOR PAYMENT

_____
SIGNATURE

_____
TITLE

**KARCHER ENVIRONMENTAL INC.**
LOS ANGELES • SAN DIEGO • SAN FRANCISCO

page #4

№ 0434

# TIME AND MATERIAL WORK ORDER

## 1. BILLING DATA SECTION

CUSTOMER Steeler, Inc          T & M JOB NO. 9475

PROJECT_____  DATE_____

WORK ORDERED BY_____  TITLE_____

WORK TO BE PERFORMED_____

_____ Materials _____

## 2. LABOR SECTION

| DATE | MECHANIC'S NAME | STANDARD HOURS | PREMIUM HOURS 1½ x TIME | 2 x TIME | CLASSIFICATION | COMMENTS |
|------|-----------------|----------------|-------------------------|----------|----------------|----------|
|      |                 |                |                         |          |                |          |
|      |                 |                |                         |          |                |          |
|      |                 |                |                         |          |                |          |
|      |                 |                |                         |          |                |          |
|      |                 |                |                         |          |                |          |

## 3. MATERIAL SECTION

LIST MATERIAL — OFFICE USE ONLY

| | |
|---|---|
| Red Tape   25 ea | |
| Rags          1 case | |
| Elec duct   1 | |
| Empty Bucket 2 ea | |
| Suits   1½ case | |
| Spray Glue  6 ea | |
| Vacuum Bags 3 ea | |
| Clean Rags  1½ rolls | |
| Hepa Filter  8 pairs | |
| 6 mil Poly   1 roll | |
| Staples   1 Box | |

## 4. FIELD SUPERVISOR NOTE

WORK RECEIVED FROM: ☐ SHOP   ☐ OTHER:

## 5. EQUIPMENT USED SECTION

| EQUIPMENT USED (FIELD ONLY) | HOURS | EQUIPMENT USED (FIELD ONLY) | HOURS |
|------------------------------|-------|------------------------------|-------|
| Hepa Vac   1 ea | | | |
| Harness   4 ea | | | |
| | | | |

☐ PARTIAL   ☐ COMPLETED

ACCEPTANCE OF WORK PERFORMED — AUTHORIZATION FOR PAYMENT

_____
SIGNATURE

_____
TITLE

**C**

## Newark Clean up Costs

| | |
|---|---|
| Manual Lift | $500 |
| 5 Vacuums | $600 |
| Pressure Washer | $500 |
| 1st Clean-up (local crew of 3) | $3,000 |
| 2nd Clean-up (Matt and crew of 5) | $7,000 |
| Hotel (6 people x $110 rate x 4 nights) | $2,640 |
| Plane (6 x $250) | $1,500 |
| Meals (6 x $35 x 4 days) | $800 |
| | |
| Total | $16,540 |

**D**

# TED

## Evergreen Environmental Services
*dedicated to the protection of the environment*

To schedule a pickup, call
**800-972-5284**

6880 Smith Ave., Newark, CA EPA# CAD982413262
S. San Pedro St., Carson, CA EPA# CAD982413262

**Send payment to:**
Evergreen
P.O. Box 49065
San Jose, CA 95161-9065

**Bill of Lading**
**788642**

Sales Order # 96460

Date 12-13-09

### BILLING INFORMATION

| STATION | NAME | | | | CASH # |
|---|---|---|---|---|---|
| ... te P | | | | | CUSTOMER |
| South Avenue | ADDRESS | | | | STEC |
| ...WARK    CA   94560 | CITY | STATE | ZIP | CO | PO # 71000 |
| ...70-9100 | PHONE NO. | | PROFILE NO. | | CUSTOMER |
| | ( ) | | | | |

| PRODUCT | WASTE CODE | MANIFEST NUMBER | QUANTITY | UNITS | PRICE (For Time Or Service Only) | AMOUNT |
|---|---|---|---|---|---|---|
| ...RA Hazardous        Lubricating | CA 221 | | | Gal | | |
| Industrial | CA 221 | | | Gal | | |
| ...freeze, Non-RCRA Hazardous | CA 134 | | | Gal | | |
| ...Combustible Liquid, N.O.S. NA | CA 221 | | | Gal | | |
| ...Oil contaminated with halogens) | F001/F002 | | | | | |
| ...Water, Non-RCRA Hazardous Waste, Liquid | CA 221 | 99473810-2 | 15000 | Gal | 200.00 | |
| ...e Solids and Sludges | | | | Gal | | |
| ... | | | | Each | | |
| ... | | | | Drum | | |
| ...ined Used Oil Filters | | | | Drum | | |
| ...Hazardous Waste Solids (oily debris) | CA 223 | | | Drum | | |
| ... | | | | Drum | | |
| ... | | | | Hrs. | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

PASS ☐      FAIL ☐      PPM          Test

☐ Agricultural Source
☐ Industrial Source

**TOTAL CHARGES** | 300

**YOU WILL ALSO RECEIVE A COMPUTER
GENERATED INVOICE AND/OR
STATEMENT FROM OUR ACCOUNTING OFFICE.
PAYMENT AT TIME OF SERVICE WILL
ALSO BE NOTED ON INVOICE".**

**SOLD:** Evergreen Oil, Inc.
6880 Smith Avenue
Newark, CA 94560
EPA# CAD980887418

**Accounting Office 949-757-7770**

I hereby certify that all information in this and all attached documents contains true and accurate descriptions of the waste. All relevant information ...ing known or suspected hazards associated with the waste has been d...... I also acknowledge that I have read and agree to the terms on the reverse ... of this form.
Pursuant to Title 22, Section 66264.12, Evergreen Oil, Inc, Evergreen Environmental Services, has the appropriate permits for and will accept the waste manifested to Evergreen facilities so long as it meets the approved acceptance criteria.

ROUTE #      DRIVER SIGNATURE        GENERATOR'S SIGNATURE

SSM< 8x

UNITED STATES
ENVIRONMENTAL PROTECTION AGENCY
75 HAWTHORNE STREET
SAN FRANCISCO, CALIFORNIA 94105-3901.

OFFICIAL BUSINESS
PENALTY FOR PRIVATE USE, $300

7000 0520 0025 3715 3196

United States
Environmental Protection
Agency
Region IX
75 Hawthorne Street
San Francisco, CA 94105-3901

Official Business
Penalty for Private Use
$300

Sharon Johnson, SFD-7-B

Matt Surowieck, President
Steeler Inc.
10023 Martin Luther King Jr.,
South Seattle,
Washington 98178

EPA FORM 1820-3 (Rev.3-78)



**UNITED STATES ENVIRONMENTAL PROTECTION AGENCY**
**REGION IX**
75 Hawthorne Street
San Francisco, CA 94105

AUG 1 9 2004

CERTIFIED MAIL NO.70000520002537153196
RETURN RECEIPT REQUESTED

Matt Surowieck, President
Steeler, Inc.
10023 Martin Luther King Jr., South
Seattle, Washington 98178

Re: REQUEST FOR PAYMENT OF EPA COSTS
    Steeler,Inc./Newmark, CA Site (SSID #09HQ)

Dear Mr. Surowieck:

This letter serves to request payment of $23,968.38 in costs incurred by the United States Environmental Protection Agency (EPA) at the Steeler, Inc. Superfund Site (Site) in Newmark, California. This request for payment is made pursuant to paragraph 8 of the December 11, 2001 Administrative Order on Consent, Docket Number 2002-02, entered into by Steeler, Inc. and USEPA.

EPA has incurred and documented at least $23,968.38 in total costs from activities related to the Site between January 1, 1999 and January 1, 2004. Enclosed with this letter is a summary of EPA costs billed to the Site. We request payment for the total sum at this time.

EPA requests that you remit a check for $23,968.38 or transfer the payment electronically within thirty (30) calendar days of receipt of this letter. The payment may be transmitted electronically per the enclosed instructions for electronic payments.

If payment is made by check, the check should be made payable to the U.S. EPA Hazardous Substance Superfund. The check and accompanying transmittal letter should clearly reference the identity of the Site (**Steeler, Inc./Newmark, CA and SSID #09HQ**) and should be sent to:

U.S. EPA - Cincinnati Accounting Operations
ATTN: Region 9 Superfund Site Collections Officer
P.O. Box 371099M
Pittsburgh, PA 15251

Please send a copy of the check and transmittal letter, and direct any questions you may have concerning this billing to Sharon Johnson at:

U.S. Environmental Protection Agency, Region 9
Case Development Team (SFD-7B).
75 Hawthorne Street
San Francisco, CA 94105
(415) 972-3119

If you have any legal questions regarding this matter, please contact Thanne Cox at:

U.S. Environmental Protection Agency, Region 9
.Office of Regional Counsel (ORC-3)
75 Hawthorne Street
San Francisco, CA 94105
(415) 972-3908

In accordance with Section 107(a) of CERCLA, if payment is not received within thirty (30) days of receipt of this notice, interest on past costs incurred shall accrue from the date of receipt of this request for payment, while interest on future costs shall accrue from the date of expenditure. Interest rates are variable. The rate applicable on any unpaid amounts for any fiscal year is the same as is specified for interest on investments of the Hazardous Substance Superfund, which is determined by the Department of the Treasury. The current rate of interest is 1.27% per annum.

Thank you for your past cooperation with EPA and your attention to this matter.

Sincerely,

Peter Guria, Chief
Emergency Response Section
Superfund Division

cc: Thanne Cox (ORC-3)
    Sharon Johnson (SFD-7B)
    Robert Mandel (SFD-9-2)

Report Date: 05/28/2004

## Table of Contents

### STEELER, INC., NEWARK, CA  SITE ID = 09 HQ
### COSTS FROM 01/01/99 THROUGH 01/01/04

ITEMIZED COST SUMMARY ............................................................................................... Section 1

REGIONAL PAYROLL COSTS ........................................................................................... Section 2

OTHER

      BANKCARD (A2BK0000149) ................................................................................ Section 3

RECORDS MANAGEMENT SUPPORT SERVICES (RMSS)

      ASRC AEROSPACE CORP. (68-R9-0101) ............................................................ Section 4

SUPERFUND TECHNICAL ASSIST RESPONSE TEAM (START)

      ECOLOGY AND ENVIRONMENT, INC. (68-W0-1012) ........................................... Section 5

EPA INDIRECT COSTS SUMMARY ................................................................................... Section 6

EPA INDIRECT COSTS ..................................................................................................... Section 7

## Itemized Cost Summary

## STEELER, INC., NEWARK, CA  SITE ID = 09 HQ

## COSTS FROM 01/01/99 THROUGH 01/01/04

| | |
|---|---:|
| REGIONAL PAYROLL COSTS .................................................................................................. | $6,766.91 |
| **OTHER** | |
| BANKCARD (A2BK0000149) ................................................................................. | $89.60 |
| **RECORDS MANAGEMENT SUPPORT SERVICES (RMSS)** | |
| ASRC AEROSPACE CORP. (68-R9-0101) ........................................................... | $533.30 |
| **SUPERFUND TECHNICAL ASSIST RESPONSE TEAM (START)** | |
| ECOLOGY AND ENVIRONMENT, INC. (68-W0-1012) ........................................ | $9,974.82 |
| EPA INDIRECT COSTS ....................................................................................................... | $6,603.75 |
| **Total Site Costs:** | $23,968.38 |

port Date: 05/28/2004

## Regional Payroll Costs

### STEELER, INC., NEWARK, CA  SITE ID = 09 HQ

### COSTS FROM 01/01/99 THROUGH 01/01/04

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| HAN, ELAINE | 2002 | 21 | 0.25 | 10.26 |
| EE, ELAINE | | | | |
| OST RECOVERY SPECIALIST | | | | |
| | | | 0.25 | $10.26 |
| | | | | |
| OX, ELIZABETH A. | 2001 | 26 | 10.00 | 494.69 |
| | | 27 | 9.00 | 445.18 |
| | 2002 | 01 | 3.00 | 148.40 |
| | | 02 | 1.00 | 49.46 |
| | | 04 | 4.00 | 204.12 |
| | | 06 | 3.00 | 149.02 |
| | | 08 | 1.00 | 51.04 |
| | | 14 | 10.00 | 538.67 |
| | | 22 | 7.00 | 377.07 |
| | 2003 | 06 | 1.00 | 52.81 |
| | | 07 | 1.00 | 55.51 |
| | | | 50.00 | $2,565.97 |
| | | | | |
| HANDEL, ROBERT M. | 2001 | 26 | 6.00 | 289.90 |
| NVIRONMENTAL SCIENTIST | | 27 | 6.00 | 306.51 |
| | 2002 | 01 | 13.00 | 525.20 |
| | | 02 | 4.00 | 204.33 |
| | | 07 | 1.00 | 51.08 |
| | | | 30.00 | $1,377.02 |
| | | | | |
| MOXLEY, BRET C. | 2002 | 14 | 12.00 | 614.58 |
| ENVIRONMENTAL ENGINEER | | 22 | 1.00 | 51.22 |
| | 2003 | 04 | 2.00 | 102.43 |
| | | | 15.00 | $768.23 |
| | | | | |
| SUTER, DANIEL B. | 2001 | 16 | 44.00 | 1,951.15 |
| ENVIRONMENTAL SCIENTIST | | | | |
| | | | 44.00 | $1,951.15 |
| | | | | |
| TEMPLE, CELESTE (NMN) | 2003 | 21 | 2.00 | 53.88 |
| ENVIRONMENTAL PROTECTION ASSISTANT (O | | 22 | 1.00 | 26.93 |

Report Date: 05/28/2004

## Regional Payroll Costs

### STEELER, INC., NEWARK, CA  SITE ID = 09 HQ

### COSTS FROM 01/01/99 THROUGH 01/01/04

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| EMPLE, CELESTE (NMN) | 2004 | 01 | 0.50 | 13.47 |
| | | | 3.50 | $94.28 |
| Total Regional Payroll Costs | | | 142.75 | $6,766.91 |

Report Date: 05/28/2004

## Contract Costs

### STEELER, INC., NEWARK, CA  SITE ID = 09 HQ
### COSTS FROM 01/01/99 THROUGH 01/01/04

OTHER

| | |
|---|---|
| Contractor Name: | BANKCARD |
| A Contract Number: | A2BK0000149 |
| Project Officer(s): | RICHARD J GLEASON |
| Dates of Service: | From:        To: |
| Summary of Service: | DAILY JOURNAL |
| Total Costs: | $89.60 |

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number | and | Date | Site Amount |
|---|---|---|---|---|---|---|
| 3797 | 04/24/2002 | 153,882.48 | ACHC02123 | | 05/07/2002 | 89.60 |
| | | | | | Total: | $89.60 |

port Date: 05/28/2004

## Contract Costs

### STEELER, INC., NEWARK, CA  SITE ID = 09 HQ

### COSTS FROM 01/01/99 THROUGH 01/01/04

ECORDS MANAGEMENT SUPPORT SERVICES (RMSS)

| | |
|---|---|
| ntractor Name: | ASRC AEROSPACE CORP. |
| PA Contract Number: | 68-R9-0101 |
| oject Officer(s): | CHAN, ELAINE |
| ates of Service: | From: 12/01/2002    To: 03/30/2003 |
| immary of Service: | Records Management Support |
| otal Costs: | $533.30 |

| oucher umber | Voucher Date | Voucher Amount | Treasury Schedule Number | and | Date | Site Amount |
|---|---|---|---|---|---|---|
| | 12/10/2001 | 191,265.55 | R2190 | | 01/09/2002 | 183.02 |
| | 01/09/2002 | 181,067.64 | R2249 | | 02/05/2002 | 81.14 |
| | 02/07/2002 | 170,575.94 | R2299 | | 03/05/2002 | 196.31 |
| 3 | 01/13/2003 | 171,035.39 | R3235 | | 02/10/2003 | 58.15 |
| 1 | 05/12/2003 | 201,981.91 | R3423 | | 06/05/2003 | 14.68 |
| | | | | | Total: | $533.30 |

Report Date: 05/28/2004

## Contract Costs

## STEELER, INC., NEWARK, CA  SITE ID = 09 HQ

## COSTS FROM 01/01/99 THROUGH 01/01/04

## SUPERFUND TECHNICAL ASSIST RESPONSE TEAM (START)

Contractor Name:          ECOLOGY AND ENVIRONMENT, INC.

EPA Contract Number:      68-W0-1012

Project Officer(s):       BROWN, IVANIA V.
                          TEMPLE, CELESTE

Dates of Service:         From: 04/04/2002    To: 06/14/2002

Summary of Service:       PRP asbestos removal oversight

Total Costs:              $9,974.82

| Voucher Number | Schedule Number | Rate Type | Annual Allocation Rate |
|---|---|---|---|
| 6-LOT0004 | R2501 | Class | 0.419577 |
| 6-LOT0003 | R2502 | Class | 0.419577 |
| 7-LOT0003 | R2558 | Class | 0.419577 |
| 7-LOT0004 | R2558 | Class | 0.419577 |
| 8-LOT0003 | R2610 | Class | 0.419577 |
| 8-LOT0004 | R2610 | Class | 0.419577 |
| 9-LOT0004 | R2683 | Class | 0.419577 |
| 3-LOT0004 | R3193 | Class | 0.419577 |

ort Date: 05/28/2004

## Contract Costs

## STEELER, INC., NEWARK, CA SITE ID = 09 HQ

## COSTS FROM 01/01/99 THROUGH 01/01/04

PERFUND TECHNICAL ASSIST RESPONSE TEAM (START)

| | |
|---|---|
| tractor Name: | ECOLOGY AND ENVIRONMENT, INC. |
| A Contract Number: | 68-W0-1012 |
| ject Officer(s): | BROWN, IVANIA V.<br>TEMPLE, CELESTE |
| es of Service: | From: 04/04/2002   To: 06/14/2002 |
| nmary of Service: | PRP asbestos removal oversight |
| al Costs: | $9,974.82 |

| ucher<br>nber | Voucher<br>Date | Voucher<br>Amount | Treasury Schedule<br>Number | and Date | Site<br>Amount | Annual<br>Allocation |
|---|---|---|---|---|---|---|
| LOT0004 | 05/20/2002 | 424,958.30 | R2501 | 06/20/2002 | 343.98 | 144.33 |
| LOT0003 | 05/20/2002 | 202,335.66 | R2502 | 06/21/2002 | 4,252.38 | 1,784.20 |
| LOT0003 | 06/20/2002 | 157,329.07 | R2558 | 07/18/2002 | 1,614.04 | 677.21 |
| LOT0004 | 06/20/2002 | 245,904.60 | R2558 | 07/18/2002 | 280.41 | 117.65 |
| LOT0003 | 07/20/2002 | 161,527.81 | R2610 | 08/16/2002 | 386.58 | 162.20 |
| LOT0004 | 07/20/2002 | 338,658.53 | R2610 | 08/16/2002 | 21.36 | 8.96 |
| LOT0004 | 08/28/2002 | 470,004.57 | R2683 | 09/26/2002 | 125.43 | 52.63 |
| LOT0004 | 12/20/2002 | 252,481.29 | R3193 | 01/16/2003 | 2.44 | 1.02 |
| | | | | Total: | $7,026.62 | $2,948.20 |

port Date: 05/28/2004

## EPA Indirect Costs

## STEELER, INC., NEWARK, CA  SITE ID = 09 HQ

## COSTS FROM 01/01/99 THROUGH 01/01/04

### PAYROLL DIRECT COSTS

| mployee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| OX, ELIZABETH A. | 2001 | 26 | 494.69 | 38.03% | 188.13 |
| | | 27 | 445.18 | 38.03% | 169.30 |
| | | | 939.87 | | $357.43 |
| | | | | | |
| IANDEL, ROBERT M. | 2001 | 26 | 289.90 | 38.03% | 110.25 |
| | | 27 | 306.51 | 38.03% | 116.57 |
| | | | 596.41 | | $226.82 |
| | | | | | |
| UTER, DANIEL B. | 2001 | 16 | 1,951.15 | 38.03% | 742.02 |
| | | | 1,951.15 | | $742.02 |

Total Fiscal Year 2001 Payroll Direct Costs:    3,487.43    $1,326.27

Total Fiscal Year 2001:    3,487.43    $1,326.27

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| CHAN, ELAINE | 2002 | 21 | 10.26 | 38.03% | 3.90 |
| | | | 10.26 | | $3.90 |
| | | | | | |
| COX, ELIZABETH A. | 2002 | 01 | 148.40 | 38.03% | 56.44 |
| | | 02 | 49.46 | 38.03% | 18.81 |
| | | 04 | 204.12 | 38.03% | 77.63 |
| | | 06 | 149.02 | 38.03% | 56.67 |
| | | 08 | 51.04 | 38.03% | 19.41 |
| | | 14 | 538.67 | 38.03% | 204.86 |

## EPA Indirect Costs

## STEELER, INC., NEWARK, CA  SITE ID = 09 HQ

## COSTS FROM 01/01/99 THROUGH 01/01/04

| Fiscal Year | Direct Costs | Indirect Rate( %) | Indirect Costs |
|---|---|---|---|
| 2001 | 3,487.43 | 38.03% | 1,326.27 |
| 2002 | 13,495.88 | 38.03% | 5,132.48 |
| 2003 | 367.85 | 38.03% | 139.88 |
| 2004 | 13.47 | 38.03% | 5.12 |
| | 17,364.63 | | |

tal EPA Indirect Costs                                          $6,603.75

ort Date: 05/28/2004

## EPA Indirect Costs

### STEELER, INC., NEWARK, CA  SITE ID = 09 HQ
### COSTS FROM 01/01/99 THROUGH 01/01/04

#### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| OX, ELIZABETH A. | 2002 | 22 | 377.07 | 38.03% | 143.40 |
| | | | 1,517.78 | | $577.22 |
| ANDEL, ROBERT M. | 2002 | 01 | 525.20 | 38.03% | 199.73 |
| | | 02 | 204.33 | 38.03% | 77.71 |
| | | 07 | 51.08 | 38.03% | 19.43 |
| | | | 780.61 | | $296.87 |
| OXLEY, BRET C. | 2002 | 14 | 614.58 | 38.03% | 233.72 |
| | | 22 | 51.22 | 38.03% | 19.48 |
| | | | 665.80 | | $253.20 |
| Total Fiscal Year 2002 Payroll Direct Costs: | | | 2,974.45 | | $1,131.19 |

#### OTHER DIRECT COSTS

| Contract, AG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| 8-R9-0101 | 2 | 01/09/2002 | 183.02 | 0.00 | 38.03% | 69.60 |
| | 3 | 02/05/2002 | 81.14 | 0.00 | 38.03% | 30.86 |
| | 4 | 03/05/2002 | 196.31 | 0.00 | 38.03% | 74.66 |
| | | | 460.47 | 0.00 | | $175.12 |
| 8-W0-1012 | 16-LOT0004 | 06/20/2002 | 343.98 | 144.33 | 38.03% | 185.70 |
| | 16-LOT0003 | 06/21/2002 | 4,252.38 | 1,784.20 | 38.03% | 2,295.71 |
| | 17-LOT0003 | 07/18/2002 | 1,614.04 | 677.21 | 38.03% | 871.36 |
| | 17-LOT0004 | 07/18/2002 | 280.41 | 117.65 | 38.03% | 151.38 |
| | 18-LOT0003 | 08/16/2002 | 386.58 | 162.20 | 38.03% | 208.70 |
| | 18-LOT0004 | 08/16/2002 | 21.36 | 8.96 | 38.03% | 11.53 |

Report Date: 05/28/2004

## EPA Indirect Costs

## STEELER, INC., NEWARK, CA  SITE ID = 09 HQ

## COSTS FROM 01/01/99 THROUGH 01/01/04

### OTHER DIRECT COSTS

| Contract, G, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| -W0-1012 | 19-LOT0004 | 09/26/2002 | 125.43 | 52.63 | 38.03% | 67.72 |
| | | | 7,024.18 | 2,947.18 | | $3,792.10 |
| 2BK0000149 | 343797 | 05/07/2002 | 89.60 | 0.00 | 38.03% | 34.07 |
| | | | 89.60 | 0.00 | | $34.07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Total Fiscal Year 2002 Other Direct Costs: | | | 7,574.25 | 2,947.18 | | $4,001.29 |
| Total Fiscal Year 2002: | | | | 13,495.88 | | $5,132.48 |

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| COX, ELIZABETH A. | 2003 | 06 | 52.81 | 38.03% | 20.08 |
| | | 07 | 55.51 | 38.03% | 21.11 |
| | | | 108.32 | | $41.19 |
| MOXLEY, BRET C. | 2003 | 04 | 102.43 | 38.03% | 38.95 |
| | | | 102.43 | | $38.95 |
| TEMPLE, CELESTE (NMN) | 2003 | 21 | 53.88 | 38.03% | 20.49 |
| | | 22 | 26.93 | 38.03% | 10.24 |
| | | | 80.81 | | $30.73 |
| Total Fiscal Year 2003 Payroll Direct Costs: | | | 291.56 | | $110.87 |

ort Date: 05/28/2004

EPA Indirect Costs

## STEELER, INC., NEWARK, CA  SITE ID = 09 HQ

### COSTS FROM 01/01/99 THROUGH 01/01/04

#### OTHER DIRECT COSTS

| ntract, G,.SCA, sc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| -R9-0101 | 18 | 02/10/2003 | 58.15 | 0.00 | 38.03% | 22.11 |
| | 21 | 06/05/2003 | 14.68 | 0.00 | 38.03% | 5.58 |
| | | | 72.83 | 0.00 | | $27.69 |
| | | | | | | |
| -W0-1012 | 23-LOT0004 | 01/16/2003 | 2.44 | 1.02 | 38.03% | 1.32 |
| | | | 2.44 | 1.02 | | $1.32 |

| | | | | | |
|---|---|---|---|---|---|
| Total Fiscal Year 2003 Other Direct Costs: | | 75.27 | 1.02 | | $29.01 |
| Total Fiscal Year 2003: | | | 367.85 | | $139.88 |

#### PAYROLL DIRECT COSTS

| mployee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| EMPLE, CELESTE (NMN) | 2004 | 01 | 13.47 | 38.03% | 5.12 |
| | | | 13.47 | | $5.12 |

| | | | |
|---|---|---|---|
| Total Fiscal Year 2004 Payroll Direct Costs: | 13.47 | | $5.12 |
| Total Fiscal Year 2004: | 13.47 | | $5.12 |

| | |
|---|---|
| Total EPA Indirect Costs | $6,603.75 |