# EXHIBIT 5

# S&R CLAIMS WITH EXPRESS WRITTEN AUTHORITY

| Bldg. # | Claim # | State | Claimant Name | Expressed Written Authority | PID (YES or NO) |
|---------|---------|-------|---------------|------------------------------|-----------------|
| 1 | 6596 | TX | Elm Place  f.k.a. First National Bank Building | X | NO |
| 2 | 6607 | NY | Parkway Inn Apartments | X | NO |
| 3 | 6614 | MA | First United Methodist Church | X | NO |
| 4 | 6615 | IL | Third Presbyterian Church | X | NO |
| 5 | 6617 | MO | Executive House Condominum f.k.a. Executive House Office Building | X | NO |
| 6 | 6625 | CA | California Mart | X | NO |
| 7 | 6627 | NY | Cuba Memorial Hospital, Inc. | X | YES |
| 8 | 6628 | IL | John Hancock Center Building | X | NO |
| 9 | 6630 | IN | Fort Wayne Chamber of Commerce Building | X | NO |
| 10 | 6631 | MD | Memorial United Methodist Church | X | NO |
| 11 | 6632 | NJ | Forest Green Management  f.k.a. One University Plaza Building | X | NO |
| 12 | 6633 | OH | Temple Isreal | X | NO |
| 13 | 6634 | OH | Cleveland Museum of Art (4 Joined Buildings)  NOTE: Bldg. Drawings located in Fed-X box in Rosie's office | X | NO |
| 14 | 6635 | SD | Yankton City Auditorium & Old Yankton Middle School (Owned by Walnut Properties, LLC)  (2 Bldgs.) | X | YES |
| 15 | 6636 | NY | F.F. Thompson Continuing Care Center, (MAIN HOSPITAL) f.k.a. Thompson Nursing Home (2 Buildings) | X | NO |
| 16 | 6637 | FL | Gulf Atlantic Properties, Inc. | X | NO |
| 17 | 6639 | CA | Eden Medical Center f.k.a. Eden Hospital | X | YES |
| 18 | 6648 | FL | St. Thomas Episcopal Church, Inc. (BLDG. 1 of 2) | X | NO |
| 19 | 6649 | FL | St. Thomas Episcopal Church, Inc. (BLDG. 2 of 2) | X | NO |
| 20 | 6652 | FL | James L. Knight International Center / Miami Convention Center | X | NO |
| 21 | 6659 | Canada | Yorkminster Baptist Church | X | NO |
| 22 | 6663  (6749 & 9890 Dupl.) | NY | Merchant's Midtown Bank  (Division of Valley National Bank) | X | NO |
| 23 | 6668 | FL | Holiday Inn University Center f.k.a. University Inn Motel | X | NO |
| 24 | 6674 | WA | Sunset Bowl | X | NO |
| 25 | 6677 | WA | Jefferson Park Golf Course  f.k.a. Jefferson Golf Club | X | YES |
| 26 | 6678 | VA | The Bolling Haxall House f.k.a. Women's Club | X | NO |
| 27 | 6680 | TN | Memphis-Shelby County Airport Authority Terminal Building  f.k.a. Airport Terminal | X | NO |
| 28 | 6684 | SC | Community Center for Congregation Beth Israel | X | NO |
| 29 | 6688 | VA | SCOPE Job  (Building # 49 - Civic Facilities 2-Floors) | X | NO |

# S&R CLAIMS WITH EXPRESS WRITTEN AUTHORITY

| Bldg. # | Claim # | State | Claimant Name | Expressed Written Authority | PID (YES or NO) |
|---|---|---|---|---|---|
| 30 | 6689 | VA | Riverside Regional Medical Center f.k.a. Riverside Hospital | X | NO |
| 31 | 6694 | TN | Pilgrim Congregational Church, United Church of Christ | X | YES |
| 32 | 6697 (11252 Dupl.) | NE | Nebraska Methodist Hospital f.k.a. Methodist Hospital | X | YES |
| 33 | 6698 | ND | Mercy Hospital f.k.a. Sisters of Mercy Hospital | X | YES |
| 34 | 6699 | ND | Northern State Power Company / Northwestern Power Equipment Co. | X | YES |
| 35 | 6712 | MD | Good Samaritan Hospital | X | NO |
| 36 | 6714 (6920 Dupl.) | OH | Cuyahoga Falls General Hospital f.k.a. Green Cross Hospital | X | NO |
| 37 | 6715 | MD | Greater Baltimore Medical Center | X | NO |
| 38 | 6719 | MN | Minnesota Church Center f.k.a. Minnesota Protestant Center | X | NO |
| 39 | 6722 | MD | Harford Memorial Hospital | X | NO |
| 40 | 6724 | MI | Ingham Regional Medical Center f.k.a. Lansing Hospital & 401 West Green Lawn Building | X | NO |
| 41 | 6738 | IL | Lincoln Lanes Bowling Alley | X | NO |
| 42 | 6739 | Canada | Ealing School on behalf of Thames Valley District School Board | X | NO |
| 43 | 6745 | CA | Los Angeles Convention Center f.k.a. Convention Center Building | X | NO |
| 44 | 6748 | NY | 1133 Avenue of the Americas f.k.a. 1133 6th Avenue Building | X | NO |
| 45 | 6750 | MN | Lake Region Healthcare Corporation f.k.a. St. Luke's Hospital | X | NO |
| 46 | 6751 | IL | North Shore Country Club, Clubhouse | X | NO |
| 47 | 6752 | KS | R.H. Garvey Building f.k.a. Garvey Center Building | X | YES |
| 48 | 6753 | GA | Bulloch Memorial Hospital f.k.a. Bulloch County Hospital | X | NO |
| 49 | 6754 | CA | Desert Regional Medical Center f.k.a. Desert Hospital | X | NO |
| 50 | 6755 | OH | Summa Health System f.k.a.Surgical West Building or Akron City Hospital | X | NO |
| 51 | 6757 | TX | May Department Store Co., Greenspoint, | X | NO |
| 52 | 6758 | CT | May Department Store Co., Meriden, | X | YES |
| 53 | 6759 | MA | May Department Store Co., Chestnut Hill, | X | NO |
| 54 | 6760 | IL | May Department Store Co., Woodfield, | X | NO |
| 55 | 6761 | TX | May Department Store Co., Irving, | X | NO |
| 56 | 6762 | MD | May Department Store Co., Towson, | X | NO |
| 57 | 6763 | MA | May Department Store Co., Burlington, | X | NO |
| 58 | 6764 | MA | May Department Store Co., Boston-DT 2, | X | NO |
| 59 | 6765 | MA | May Department Store Co., Boston-DT, | X | NO |
| 60 | 6766 (6820 Dupl.) | NY | May Department Store f.k.a. Lord & Taylor Department Store | X | NO |
| 61 | 6767 | OR | May Department Store Co., Lloyd Center, | X | NO |
| 62 | 6768 | OR | May Department Store Co., Portland-DT, | X | NO |

## S&R CLAIMS WITH EXPRESS WRITTEN AUTHORITY

| Bldg. # | Claim # | State | Claimant Name | Expressed Written Authority | PID (YES or NO) |
|---|---|---|---|---|---|
| 63 | 6769 | OR | May Department Store Co., Washington Square, | X | YES |
| 64 | 6770 | VA | May Department Store Co., Virginia Beach, | X | NO |
| 65 | 6771 | MD | May Department Store Co., Annapolis, | X | NO |
| 66 | 6772 | MD | May Department Store Co., Bel Air, | X | NO |
| 67 | 6773 | MO | May Department Store Co., Chesterfield, | X | NO |
| 68 | 6774 | VA | May Department Store Co., Cloverleaf, | X | NO |
| 69 | 6775 | MD | May Department Store Co., Columbia, | X | NO |
| 70 | 6776 | CO | May Department Store Co., Ft. Collins | X | NO |
| 71 | 6777 | CO | May Department Store Co., Crossroads, | X | YES |
| 72 | 6778 | NM | May Department Store Co., Coronado, | X | NO |
| 73 | 6779 | TX | May Department Store Co., Collin Creek, | X | NO |
| 74 | 6780 | TX | May Department Store Co., Barton Creek, | X | NO |
| 75 | 6781 | TX | May Department Store Co., Almeda, | X | NO |
| 76 | 6782 | MA | May Department Store Co., Worcester, | X | NO |
| 77 | 6783 | RI | May Department Store Co., Warwick, | X | NO |
| 78 | 6784 | MA | May Department Store Co., South Shore, | X | NO |
| 79 | 6785 | MA | May Department Store Co., North Shore, | X | YES |
| 80 | 6786 | MA | May Department Store Co., Natick, | X | NO |
| 81 | 6787 | VA | May Department Store Co., Fair Oaks, | X | NO |
| 82 | 6788 | MD | May Department Store Co., Lake Forest, | X | YES |
| 83 | 6789 | VA | May Department Store Co., Landmark, | X | NO |
| 84 | 6790 | DC | May Department Store Co., Metro Center, | X | NO |
| 85 | 6791 | VA | May Department Store Co., Military Circle, | X | NO |
| 86 | 6792 | VA | May Department Store Co., Tysons Corner, | X | NO |
| 87 | 6793 | DC | May Department Store Co., NYA-WH, | X | YES |
| 88 | 6794 | MD | May Department Store Co., Montgomery, | X | YES |
| 89 | 6795 | TX | May Department Store Co., Houston-DT, | X | NO |
| 90 | 6796 | TX | May Department Store Co., Highland Mall, | X | YES |
| 91 | 6797 | IN | May Department Store Co., University Park, | X | NO |
| 92 | 6798 | MO | May Department Store Co., West County, | X | NO |
| 93 | 6799 | MA | May Department Store Co., Belmont, | X | NO |
| 94 | 6800 | TX | May Department Store Co., Hulen, | X | YES |
| 95 | 6801 | TX | May Department Store Co., Ingram Park, | X | YES |
| 96 | 6802 | OR | May Department Store Co., Clackamas, | X | NO |
| 97 | 6803 | OR | May Department Store Co., Eugene, | X | NO |
| 98 | 6804 | MO | May Department Store Co., South County, | X | NO |
| 99 | 6805 | IN | May Department Store Co., Southtown, | X | NO |
| 100 | 6806 | IL | May Department Store Co., Springfield, | X | NO |
| 101 | 6807 | MO | May Department Store Co., St. Louis-DT, | X | NO |
| 102 | 6808 | IL | May Department Store Co., St. Clair Square, | X | YES |

## S&R CLAIMS WITH EXPRESS WRITTEN AUTHORITY

| Bldg. # | Claim # | State | Claimant Name | Expressed Written Authority | PID (YES or NO) |
|---|---|---|---|---|---|
| 103 | 6809 | IN | May Department Store Co., Merrillville, | X | NO |
| 104 | 6810 | MO | May Department Store Co., Mid-Rivers, | X | NO |
| 105 | 6811 | MO | May Department Store Co., Northland, | X | NO |
| 106 | 6812 | MO | May Department Store Co., Northwest, | X | NO |
| 107 | 6813 | IL | May Department Store Co., Peoria, | X | YES |
| 108 | 6814 | MO | May Department Store Co., Battlefield Mall, | X | YES |
| 109 | 6815 | VA | May Department Store Co., Chesterfield, | X | NO |
| 110 | 6816 | MO | May Department Store Co., Crestwood, | X | YES |
| 111 | 6817 | IN | May Department Store Co., Glenbrook, | X | YES |
| 112 | 6818 | IN | May Department Store Co., Greenwood, | X | YES |
| 113 | 6819 | MD | May Department Store Co., Silver Springs, | X | NO |
| 114 | 6821 | MO | May Department Store Co., St. Louis, | X | YES |
| 115 | 6822 | CA | May Department Store Co., Wilshire, | X | NO |
| 116 | 6823 | NJ | May Department Store Co., Montclair, | X | NO |
| 117 | 6824 | OH | May Department Store Co., Lorain, | X | YES |
| 118 | 6825 | CA | May Department Store Co., Glendale, | X | NO |
| 119 | 6827 | PA | International Plaza I, II, III - f.k.a. Scott Paper Co., Admin. Headquarters (3 BLDGS.) | X | YES |
| 120 | 6830 | PA | Centennial Building - Temple University Hospital Episcopal-Campus f.k.a. Episcopal Hospital | X | YES |
| 121 | 6835 | OK | Muskogee Regional Medical Center  f.k.a. Muskogee General Hospital | X | NO |
| 122 | 6840 | Canada | London Life Insurance Company | X | NO |
| 123 | 6847 | VA | SCOPE - Former Norfolk Public Health Building | X | NO |
| 124 | 6848 | VA | SCOPE - Kirn Memorial Library (Building # 2 - 3 Floors) | X | NO |
| 125 | 6849 (6908 Dupl.) | IL | Holy Family Villa - Owner: Catholic Charities of the Archdiocese of Chicago | X | YES |
| 126 | 6851 | VA | SCOPE - Norfolk City Hall (Building # 1 - 12 Floors) | X | NO |
| 127 | 6852 | VA | SCOPE - Public Safety Building  (Building # 3 - 2 Floors/Courtside & 8 Floors/Jailside) | X | YES |
| 128 | 6853 | VA | SCOPE - Norfolk Circuit Court  (Building # 6 2 Floors) | X | NO |
| 129 | 6866 | NY | Wilson Regional Medical Center f.k.a. Wilson Memorial Hospital | X | NO |
| 130 | 6870 | NY | Southampton Hospital | X | NO |
| 131 | 6872 | NY | White Plains Public Library  f.k.a. Public Library | X | NO |
| 132 | 6879 | NY | Dutchess County YMCA  f.k.a. New YMCA Building | X | NO |
| 133 | 6881 | NY | New Memorial & Winston Pavillion (Memorial Sloan Kettering) f.k.a. Cancer Memorial (2 bldgs.) | X | YES |

## S&R CLAIMS WITH EXPRESS WRITTEN AUTHORITY

| Bldg. # | Claim # | State | Claimant Name | Expressed Written Authority | PID (YES or NO) |
|---|---|---|---|---|---|
| 134 | 6887 | ND | MeritCare South University  f.k.a. St. Luke's & Dakota Hospital | X | YES |
| 135 | 6896 | NJ | Saint Clare's Hospital f.k.a. Riverside Hospital | X | YES |
| 136 | 6898 | NJ | Capital Health System - Mercer Campus f.k.a. Mercer Hospital | X | NO |
| 137 | 6900 | NJ | Pipefitters Local Union No. 274 - General Office | X | YES |
| 138 | 6901  (11236 Dupl.) | NJ | Bayshore Community Hospital | X | YES |
| 139 | 6906 | NY | 280 Park Avenue Building | X | NO |
| 140 | 6911 | WI | YWCA of Wausau  f.k.a. Y.W.C.A. | X | NO |
| 141 | 6913 | NY | Corning Hospital / Founders Pavilion (Acute Care Hospital &Nursing Home) f.k.a. Corning Nursing Home | X | YES |
| 142 | 6914 | OH | St. Thomas Hospital | X | YES |
| 143 | 7761 | IA | Scott County Family - Y  f.k.a. YMCA | X | NO |
| 144 | 9777 | SD | Skyview Apartments  (6-Individual Apartments within Bldg.) | X | YES |
| 145 | 9838 | CA | Fresno - McKee Fisk | X | YES |
| 146 | 9839 | CA | Humboldt - Forbes PE Complex | X | YES |
| 147 | 9840 | CA | UC San Diego - Hillcrest Hospital Emergency Dept. (same as UCSD Medical Center) | X | YES |
| 148 | 9841 | CA | UC San Diego - Humanities & Social Sciences | X | YES |
| 149 | 9842 | CA | Humboldt - Natural Resources Bldg. | X | YES |
| 150 | 9843 | CA | UC Davis - National Primate Center | X | YES |
| 151 | 9844 | CA | UC Davis - Shields Library | X | YES |
| 152 | 9845 | CA | UC Davis - Physical Science Library | X | YES |
| 153 | 9846 | CA | UC Davis - Mrack Bldg. | X | YES |
| 154 | 9847 | CA | UC Davis - Chemistry Annex | X | YES |
| 155 | 9848 | CA | UC Berkeley - ASUC-King Union Bldg. | X | YES |
| 156 | 9849 | CA | UC Berkeley - Boalt Hall (Robbins Law Library | X | YES |
| 157 | 9850 | CA | UC Berkeley - Calvin | X | YES |
| 158 | 9851 | CA | UC Los Angeles - Boelter Hall | X | YES |
| 159 | 9852 | CA | UC Los Angeles - Hedrick Hall | X | YES |
| 160 | 9853 | CA | UC Los Angeles - Life Sciences Bldg. | X | YES |
| 161 | 9854 | CA | UC Los Angeles - Math & Science Hallway | X | YES |
| 162 | 9855 | CA | UC Los Angeles - Melnitz Hall | X | YES |
| 163 | 9856 | CA | UC Los Angeles - Rieber Hall | X | YES |
| 164 | 9857 | CA | UC Los Angeles - Sproul Hall | X | YES |
| 165 | 9858 | CA | UC Irvine - Engineering I | X | YES |
| 166 | 9859 | CA | UC Irvine - Medical Center Bldg. 53 | X | YES |
| 167 | 9860 | CA | UC Irvine - Science Lecture Hall | X | YES |
| 168 | 9861 | CA | UC San Francisco - Joseph M. Long Hospital (Children's Hospital) | X | YES |
| 169 | 9862 | CA | UC San Francisco - Ambulatory Care Center | X | YES |

# S&R CLAIMS WITH EXPRESS WRITTEN AUTHORITY

| Bldg. # | Claim # | State | Claimant Name | Expressed Written Authority | PID (YES or NO) |
|---------|---------|-------|---------------|------------------------------|-----------------|
| 170 | 9863 | CA | UC San Francisco - Health Sciences IR East | X | YES |
| 171 | 9864 | CA | UC San Francisco - Moffitt Hospital | X | YES |
| 172 | 9865 | CA | UC San Francisco - Health Sciences IR West | X | YES |
| 173 | 9866 | CA | UC San Francisco - Laurel Heights | X | YES |
| 174 | 9867 | CA | UC San Francisco - Millberry Union Bldg. | X | YES |
| 175 | 9868 | CA | UC Irvine - Physical Science 1 (Rowland Hall) | X | YES |
| 176 | 9869 | CA | UC Irvine - Computer Science Bldg. | X | YES |
| 177 | 9870 | CA | UC Santa Barbara - Biology II | X | YES |
| 178 | 9871 | CA | UC Santa Barbara - Buchanan Hall | X | YES |
| 179 | 9872 | CA | UC Santa Barbara - Campbell Hall | X | YES |
| 180 | 9873 | CA | UC Santa Barbara - Campbell Hall Projection Room | X | YES |
| 181 | 9874 | CA | UC Santa Barbara - Music Bldg. | X | YES |
| 182 | 9875 | CA | UC Santa Barbara - North Hall | X | YES |
| 183 | 9876 | CA | UC Santa Barbara - Phychology Bldg. | X | YES |
| 184 | 9877 | CA | UC Santa Barbara - Student Health Bldg. | X | YES |
| 185 | 9878 | CA | UC Berkeley - Lawrence Hall | X | YES |
| 186 | 9879 | CA | UC Berkeley - Zellerbach Center | X | YES |
| 187 | 9880 | CA | UC Berkeley - Zellerbach Playhouse Lobby | X | YES |
| 188 | 9881 | CA | UC Berkeley - Wheeler Hall | X | YES |
| 189 | 9882 | CA | UC Riverside - A&I Dorms | X | YES |
| 190 | 9883 | CA | UC Riverside - Olmstead Hall Theater | X | YES |
| 191 | 9884 | CA | UC Riverside - Physics Room 2158 | X | YES |
| 192 | 9885 | CA | UC Riverside - Physics 2000 Theater | X | YES |
| 193 | 9886 | CA | UC Riverside - Watkins House | X | YES |
| 194 | 9887 | CA | UC Riverside - Watkins Art Gallery (same as Watkins House - just shared space) | X | YES |
| 195 | 9888 | CA | Dominguez Hills - Education Resource Center | X | YES |
| 196 | 9889 | CA | Fresno - Science | X | YES |
| 197 | 9890 | CA | UC Davis Med. Center - Professional Bldg. | X | YES |
| 198 | 9891 | CA | UC Davis Med. Center - Hospital (East Wing and North Wing) | X | YES |
| 199 | 9892 | CA | UC Davis Med. Center - Cypress Bldg. | X | YES |
| 200 | 9893 | CA | UC San Diego - McGill Hall (aka Psychology and Linguistics Bldg.) | X | YES |
| 201 | 9894 | HI | Hyatt Regency Waikiki | X | YES |
| 202 | 9895 | CA | UC Berkeley - Eschelman Bldg. | X | YES |
| 203 | 9896 | CA | UC Berkeley - Etcheverey Bldg. | X | YES |
| 204 | 9897 | CA | UC Berkeley - Kroeber Bldg. | X | YES |
| 205 | 9898 | CA | Hyatt Regency Monterey | X | NO |
| 206 | 9899 | RI | Hyatt Regency Newport | X | YES |
| 207 | 9900 | CA | Hyatt Regency Newporter | X | NO |
| 208 | 9901 | IL | Hyatt Regency Oak Brook | X | NO |
| 209 | 9902 | IL | Hyatt Regency O'Hare | X | NO |

## S&R CLAIMS WITH EXPRESS WRITTEN AUTHORITY

| Bldg. # | Claim # | State | Claimant Name | Expressed Written Authority | PID (YES or NO) |
|---|---|---|---|---|---|
| 210 | 9903 | FL | Hyatt Orlando | X | YES |
| 211 | 9904 | AZ | Hyatt Regency Phoenix | X | NO |
| 212 | 9905 | CA | Rickey, A Hyatt Hotel | X | NO |
| 213 | 9906 | CA | Grand Hyatt San Francisco | X | NO |
| 214 | 9907 | FL | Hyatt Sarasota | X | NO |
| 215 | 9908 | TX | Hyatt Regency Dallas | X | NO |
| 216 | 9909 | CA | UC Berkeley - Campbell Hall | X | YES |
| 217 | 9910 | CA | UC Berkeley - Davis Bldg. | X | YES |
| 218 | 9912 | AR | KARK-TV, Inc. & Morris Multimedia, Inc. - East Building (Channel 4) f.k.a. First National Bank | X | YES |
| 219 | 9913 | AR | KARK-TV, Inc. & Morris Multimedia, Inc. - West Annex (Channel 4) f.k.a. First National Bank | X | YES |
| 220 | 9915 | CA | Hyatt Regency San Francisco | X | YES |
| 221 | 9916 | VA | Hyatt Arlington | X | NO |
| 222 | 9917 | GA | Hyatt Regency Atlanta | X | NO |
| 223 | 9918 | IL | Hyatt Regency Chicago | X | NO |
| 224 | 9919 | MI | Hyatt Regency Dearborn | X | YES |
| 225 | 9920 | TX | Hyatt Regency Houston | X | NO |
| 226 | 9921 | CA | Hyatt Regency Islandia | X | NO |
| 227 | 9922 | TN | Hyatt Regency Knoxville | X | NO |
| 228 | 9923 | NV | Hyatt Regency Lake Tahoe Resort and Casino | X | NO |
| 229 | 9924 | CA | San Diego - Aztec Shops Bookstore | X | NO |
| 230 | 9925 | CA | San Diego - Aztec Center | X | YES |
| 231 | 9926 | CA | San Diego - Athletics | X | NO |
| 232 | 9927 | CA | San Diego - Athletics Training Facility | X | NO |
| 233 | 9928 | CA | San Diego - Art II | X | YES |
| 234 | 9929 | CA | San Diego - Art I | X | NO |
| 235 | 9930 | CA | San Diego - Administration Building | X | NO |
| 236 | 9931 | CA | San Diego - Adams Humanities | X | NO |
| 237 | 9932 | CA | San Diego - North Education 60 | X | NO |
| 238 | 9933 | CA | San Francisco - Woman's Field Equipment Building | X | NO |
| 239 | 9934 | CA | San Diego - Physics-Astronomy | X | NO |
| 240 | 9935 | CA | San Diego - Physics | X | NO |
| 241 | 9936 | CA | San Diego - Physical Sciences | X | NO |
| 242 | 9937 | CA | San Diego - Physical Plant | X | NO |
| 243 | 9938 | CA | San Diego - Physical Plant Boiler | X | NO |
| 244 | 9939 | CA | San Diego - Physical Education | X | NO |
| 245 | 9940 | CA | San Diego - Physical Ed Annex | X | NO |
| 246 | 9941 | CA | San Diego - Physical Plant Storage # 2 | X | NO |
| 247 | 9942 | CA | San Diego - Physical Plant Storage # 1 | X | NO |
| 248 | 9943 | CA | San Diego - Physical Plant Shops (T25) | X | NO |
| 249 | 9944 | CA | San Diego - Peterson Gymnasium | X | NO |
| 250 | 9945 | CA | San Diego - Parking Structure 1 | X | NO |
| 251 | 9946 | CA | San Diego - Open Air Theater Dress | X | NO |
| 252 | 9947 | CA | San Diego - Olmeca Hall | X | NO |
| 253 | 9948 | CA | San Diego - North Education | X | NO |
| 254 | 9949 | CA | San Diego - Music | X | NO |

## S&R CLAIMS WITH EXPRESS WRITTEN AUTHORITY

| Bldg. # | Claim # | State | Claimant Name | Expressed Written Authority | PID (YES or NO) |
|---------|---------|-------|---------------|-----------------------------|-----------------|
| 255 | 9950 | CA | San Diego - Mt. Laguna VIS Telescope | X | NO |
| 256 | 9951 | CA | San Diego - Mt. Laguna Shop Building | X | NO |
| 257 | 9952 | CA | San Diego - Mt. Laguna 24 Scope | X | NO |
| 258 | 9953 | CA | San Diego - Mt. Laguna 16 Telescope | X | NO |
| 259 | 9954 | CA | San Francisco - Burke Education Building | X | NO |
| 260 | 9955 | CA | San Francisco - Business Building | X | NO |
| 261 | 9956 | CA | San Diego - Maya Hall | X | NO |
| 262 | 9957 | CA | San Diego - Little Theatre | X | NO |
| 263 | 9958 | CA | San Diego - Business Admin-Math | X | NO |
| 264 | 9959 | CA | Sacramento - Roundhouse Vending Center | X | NO |
| 265 | 9960 | CA | Sacramento - River Front Center | X | NO |
| 266 | 9961 | CA | Sacramento - Recreation Facility | X | NO |
| 267 | 9962 | CA | Sacramento - Public Service Building | X | NO |
| 268 | 9963 | CA | Sacramento - Physical Plant Service Center | X | NO |
| 269 | 9964 | CA | Sacramento - PE Field House | X | NO |
| 270 | 9965 | CA | Sacramento - Outdoor Theater | X | NO |
| 271 | 9966 | CA | Sacramento - Non-Destructive Lab Building | X | NO |
| 272 | 9967 | CA | Sacramento - Music | X | NO |
| 273 | 9968 | CA | Sacramento - Library North | X | NO |
| 274 | 9969 | CA | Sacramento - Lassen Hall | X | NO |
| 275 | 9970 | CA | Sacramento - Kadema Hall | X | YES |
| 276 | 9971 | CA | Sacramento - Jenkins Hall | X | NO |
| 277 | 9972 | CA | Sacramento - Humboldt Hall | X | NO |
| 278 | 9973 | CA | Sacramento - Hornet Foundation Office | X | NO |
| 279 | 9974 | CA | Sacramento - Handball Courts | X | NO |
| 280 | 9975 | CA | Sacramento - Greenhouse | X | NO |
| 281 | 9976 | CA | Sacramento - Geology Optical Lab | X | NO |
| 282 | 9977 | CA | Sacramento - Eureka Hall | X | NO |
| 283 | 9978 | CA | Sacramento - Foley Hall | X | NO |
| 284 | 9979 | CA | Sacramento - El Dorado Hall | X | NO |
| 285 | 9980 | CA | Sacramento - Draper Hall | X | NO |
| 286 | 9981 | CA | Sacramento - Douglass Hall | X | NO |
| 287 | 9982 | CA | Sacramento - Dining Commons | X | NO |
| 288 | 9983 | CA | Sacramento - Central Plant | X | NO |
| 289 | 9984 | CA | Sacramento - Calaveras Hall | X | NO |
| 290 | 9985 | CA | Sacramento - Brighton Hall | X | NO |
| 291 | 9986 | CA | Sacramento - Art-Sculpture Lab | X | NO |
| 292 | 9987 | CA | Sacramento - Amador Hall | X | NO |
| 293 | 9988 | CA | Sacramento - Alpine Hall | X | YES |
| 294 | 9989 | CA | Sacramento - Sacramento Hall | X | NO |
| 295 | 9990 | CA | Sacramento - University Union | X | NO |
| 296 | 9991 | CA | San Diego - Zura Hall | X | NO |
| 297 | 9992 | CA | San Diego - Zapotec Hall | X | NO |
| 298 | 9993 | CA | San Diego - West Commons | X | YES |
| 299 | 9994 | CA | San Diego - Vivarium (T33) | X | NO |
| 300 | 9995 | CA | San Diego - Transformer Building (T34) | X | NO |
| 301 | 9996 | CA | San Diego - Toltec Hall | X | NO |
| 302 | 9997 | CA | San Diego - Temporary Trailer 300F | X | NO |
| 303 | 9998 | CA | San Diego - Temporary Trailer 300E | X | NO |
| 304 | 9999 | CA | San Diego - Temporary Trailer 45B | X | NO |
| 305 | 10000 | CA | San Diego - Temporary Trailer 45A | X | NO |

## S&R CLAIMS WITH EXPRESS WRITTEN AUTHORITY

| Bldg. # | Claim # | State | Claimant Name | Expressed Written Authority | PID (YES or NO) |
|---|---|---|---|---|---|
| 306 | 10001 | CA | San Diego - Tarastec Hall | X | NO |
| 307 | 10002 | CA | San Diego - Student Health Service | X | NO |
| 308 | 10003 | CA | San Diego - Speech - Telecommunication | X | NO |
| 309 | 10004 | CA | San Diego - Scripps Cottage | X | NO |
| 310 | 10005 | CA | San Diego - Rehabilitation Center | X | NO |
| 311 | 10006 | CA | San Diego - Radiation Waste (T13) | X | NO |
| 312 | 10007 | CA | San Diego - Racquetball Courts | X | NO |
| 313 | 10008 | CA | San Diego - Prof. Studies-Fine Arts | X | NO |
| 314 | 10009 | CA | Pomona - La Cienega Center | X | NO |
| 315 | 10010 | CA | Pomona - Kellogg West | X | NO |
| 316 | 10011 | CA | Pomona - Kellogg West Main Lodge | X | NO |
| 317 | 10012 | CA | Pomana - Kellogg West Addition | X | NO |
| 318 | 10013 | CA | Pomona - Housing Maintenance Building | X | NO |
| 319 | 10014 | CA | Pomona - Industrial Engineering | X | NO |
| 320 | 10015 | CA | Pomona - Health Service | X | NO |
| 321 | 10016 | CA | Pomona - Hay Barn | X | NO |
| 322 | 10017 | CA | Pomona - Handball Courts | X | NO |
| 323 | 10018 | CA | Pomana - Gymnasium (Kellogg) | X | YES |
| 324 | 10019 | CA | Fullerton - Physical Education | X | YES |
| 325 | 10020 | CA | Fullerton - PJ&G Pollak Library | X | YES |
| 326 | 10021 | CA | Fullerton - Plant Growth Facilities | X | NO |
| 327 | 10022 | CA | Fullerton - Sales Office | X | NO |
| 328 | 10023 | CA | Fullerton - Sycamore House | X | NO |
| 329 | 10024 | CA | Fullerton - Student Health Center | X | NO |
| 330 | 10025 | CA | Fullerton - Titan House (Newsome House) | X | NO |
| 331 | 10026 | CA | Fullerton - Titan Student Union | X | NO |
| 332 | 10027 | CA | Fullerton - Visual Arts | X | NO |
| 333 | 10028 | CA | Pomona - West Barn | X | NO |
| 334 | 10029 | CA | Pomona - Weanling Barn | X | NO |
| 335 | 10030 | CA | Pomona - University Union | X | NO |
| 336 | 10031 | CA | Pomona - University House | X | NO |
| 337 | 10032 | CA | Pomona - Swine Unit | X | NO |
| 338 | 10033 | CA | Pomona - Swimming Pools Building | X | NO |
| 339 | 10034 | CA | Pomona - Speech-Drama | X | NO |
| 340 | 10035 | CA | Pomona - Soil Science Storage | X | NO |
| 341 | 10036 | CA | Pomona - Small Ruminant Center | X | NO |
| 342 | 10037 | CA | Pomona - Sheet Unit | X | NO |
| 343 | 10038 | CA | Pomona - Science | X | NO |
| 344 | 10039 | CA | Pomona - Science 2 | X | NO |
| 345 | 10040 | CA | Pomona - Restrooms | X | NO |
| 346 | 10041 | CA | Pomona - Restrooms (Rose Garden) | X | NO |
| 347 | 10042 | CA | Pomona - Restrooms (PE Field) | X | NO |
| 348 | 10043 | CA | Pomona - Purchasing and Receiving | X | NO |
| 349 | 10044 | CA | Pomona - Poultry Unit | X | NO |
| 350 | 10045 | CA | Pomona - Physical Plant Warehouse | X | NO |
| 351 | 10046 | CA | Pomona - Physical Plant Storage | X | NO |
| 352 | 10047 | CA | Pomona - Physical Plant Office | X | NO |
| 353 | 10048 | CA | Pomona - Palmitas Hall | X | NO |
| 354 | 10049 | CA | Fullerton - EXT ED Admin-EHS | X | NO |
| 355 | 10050 | CA | Fullerton - Golleher Alumni House | X | NO |
| 356 | 10051 | CA | Fullerton - Greenhouse-Aboretium | X | NO |

# S&R CLAIMS WITH EXPRESS WRITTEN AUTHORITY

| Bldg. # | Claim # | State | Claimant Name | Expressed Written Authority | PID (YES or NO) |
|---------|---------|-------|---------------|------------------------------|-----------------|
| 357 | 10052 | CA | Fullerton - Heritage HSG-Arboretium | X | NO |
| 358 | 10053 | CA | Fullerton - Humanities | X | YES |
| 359 | 10054 | CA | Fullerton - Jewel Cobb Plummer House | X | NO |
| 360 | 10055 | CA | Fullerton - Langsdorf Hall | X | NO |
| 361 | 10056 | CA | Fullerton - Maintenance | X | NO |
| 362 | 10057 | CA | Fullerton - McCarthy Hall | X | NO |
| 363 | 10058 | CA | Fullerton- Performing Arts | X | YES |
| 364 | 10059 | CA | Pomona - Recreational Equipment Checkout Center | X | NO |
| 365 | 10060 | CA | Sacramento - Yosemite Hall | X | NO |
| 366 | 10061 | CA | Sacramento - University House | X | NO |
| 367 | 10062 | CA | Sacramento - Tahoe Hall | X | NO |
| 368 | 10063 | CA | Sacramento - Sutter Hall | X | NO |
| 369 | 10064 | CA | Sacramento - Student Health Center | X | NO |
| 370 | 10065 | CA | Sacramento - Sierra Hall | X | NO |
| 371 | 10066 | CA | Sacramento - Shasta Hall Building | X | NO |
| 372 | 10067 | CA | Sacramento - Sequoia Hall | X | NO |
| 373 | 10068 | CA | Sacramento - Santa Clara Hall | X | NO |
| 374 | 10069 | CA | Pomona - Greenhouse Units 1-6 | X | NO |
| 375 | 10070 | CA | Pomona - Fruit and Crop-Greenhouse | X | NO |
| 376 | 10071 | CA | Pomona - Feed Mill Unit | X | NO |
| 377 | 10072 | CA | Pomona - Equine Research Temp. | X | NO |
| 378 | 10073 | CA | Pomona - Environmental Design | X | NO |
| 379 | 10074 | CA | Pomona - Engineering | X | NO |
| 380 | 10075 | CA | Pomona - Encinitas Hall | X | NO |
| 381 | 10076 | CA | Pomona - Electrical Substation | X | NO |
| 382 | 10077 | CA | Pomona - East Barn | X | NO |
| 383 | 10078 | CA | Pomona - Darlene May Gym | X | YES |
| 384 | 10079 | CA | Pomona - Custodial Services | X | NO |
| 385 | 10080 | CA | Pomona - Crops Storage | X | NO |
| 386 | 10081 | CA | Pomona - Cedritos Hall | X | NO |
| 387 | 10082 | CA | Pomona - Carpenter Shop | X | NO |
| 388 | 10083 | CA | Pomona - Campus Center | X | NO |
| 389 | 10084 | CA | Pomona - Business Administration | X | NO |
| 390 | 10085 | CA | Pomona - Beef Unit | X | NO |
| 391 | 10086 | CA | Pomona - Auto Shop and Shelter | X | NO |
| 392 | 10087 | CA | Pomona - Beaver House | X | NO |
| 393 | 10088 | CA | Pomona - Arts, Letters Social Science | X | NO |
| 394 | 10089 | CA | Pomona - Aliso Hall | X | NO |
| 395 | 10090 | CA | Pomona - Arabian Horse Center | X | NO |
| 396 | 10091 | CA | Pomona - Alamitos Hall | X | NO |
| 397 | 10092 | CA | Pomona - Agriculture Unit | X | NO |
| 398 | 10093 | CA | Pomona - Agriculture Engineering | X | NO |
| 399 | 10094 | CA | Pomona - Agriculture Classroom | X | NO |
| 400 | 10095 | CA | Pomona - Agriculture Implement Storage | X | NO |
| 401 | 10096 | CA | Pomona - Agriculture Engineer Tractor Shop | X | NO |
| 402 | 10097 | CA | Pomona - Agriculture Engineer Storage | X | NO |
| 403 | 10098 | CA | Pomona - Administration | X | NO |
| 404 | 10099 | CA | Pomona - Paint Shop | X | NO |
| 405 | 10100 | CA | Pomona - Onion Shed | X | NO |
| 406 | 10101 | CA | Pomona - OH Unit | X | NO |

# S&R CLAIMS WITH EXPRESS WRITTEN AUTHORITY

| Bldg. # | Claim # | State | Claimant Name | Expressed Written Authority | PID (YES or NO) |
|---|---|---|---|---|---|
| 407 | 10102 | CA | Pomona - Multi-Culture Center | X | NO |
| 408 | 10103 | CA | Pomona - Montecito Hall | X | NO |
| 409 | 10104 | CA | Pomona - Mini Warehouse | X | NO |
| 410 | 10105 | CA | Pomona - Mesa Building | X | NO |
| 411 | 10106 | CA | Pomona - Meat Processes Unit | X | NO |
| 412 | 10107 | CA | Pomona - Los Olivos Commons | X | NO |
| 413 | 10108 | CA | Pomona - Lambing Barn Building | X | NO |
| 414 | 10109 | CA | Northridge - USU Maintenance | X | NO |
| 415 | 10110 | CA | Northridge - University Student Union | X | NO |
| 416 | 10111 | CA | Northridge - Trailer B | X | NO |
| 417 | 10112 | CA | Northridge - Trailer A | X | NO |
| 418 | 10113 | CA | Northridge - Student Services | X | NO |
| 419 | 10114 | CA | Northridge - Student Health Center | X | NO |
| 420 | 10115 | CA | Northridge - Sierra Hall | X | NO |
| 421 | 10116 | CA | Northridge - Sierra Hall Tower | X | NO |
| 422 | 10117 | CA | Northridge - Science | X | NO |
| 423 | 10118 | CA | Northridge - Pre-School 2 | X | NO |
| 424 | 10119 | CA | Northridge - Pre-School 1 | X | NO |
| 425 | 10120 | CA | Northridge - Oviatt Library | X | NO |
| 426 | 10121 | CA | Northridge - North Campus Office | X | NO |
| 427 | 10122 | CA | Northridge - North Campus Facilities | X | NO |
| 428 | 10123 | CA | Northridge - Nordhoff Hall | X | NO |
| 429 | 10124 | CA | Northridge - Music | X | NO |
| 430 | 10125 | CA | Northridge - Monterey Hall | X | NO |
| 431 | 10126 | CA | Northridge - Jerome Richfield Hall | X | NO |
| 432 | 10127 | CA | Northridge - Greenhouse | X | NO |
| 433 | 10128 | CA | Northridge - Engineering | X | NO |
| 434 | 10129 | CA | Northridge - Central Plant | X | NO |
| 435 | 10130 | CA | Northridge - Building T | X | NO |
| 436 | 10131 | CA | Northridge - Building S | X | NO |
| 437 | 10132 | CA | Northridge - Building O | X | NO |
| 438 | 10133 | CA | Northridge - Building HI | X | NO |
| 439 | 10134 | CA | Northridge - Building HG | X | NO |
| 440 | 10135 | CA | Northridge - Building HF | X | NO |
| 441 | 10136 | CA | Northridge - Building HE | X | NO |
| 442 | 10137 | CA | Northridge - Building HD | X | NO |
| 443 | 10138 | CA | Northridge - Building HC | X | NO |
| 444 | 10139 | CA | Northridge - Building HB | X | NO |
| 445 | 10140 | CA | Northridge - Building HA | X | NO |
| 446 | 10141 | CA | Northridge - Bookstore-Cafeteria | X | NO |
| 447 | 10142 | CA | Northridge - Black House | X | NO |
| 448 | 10143 | CA | Northridge - Bank Building | X | NO |
| 449 | 10144 | CA | Northridge - Asian American House | X | NO |
| 450 | 10145 | CA | Northridge - 18344 Plummer | X | NO |
| 451 | 10146 | CA | Northridge - 18212 Plummer-Chicano | X | NO |
| 452 | 10147 | CA | Northridge - Nautilus Center | X | NO |
| 453 | 10148 | CA | Fullerton - Children's Center | X | NO |
| 454 | 10149 | CA | Fullerton - Cooling Towers - Electric Sub | X | NO |
| 455 | 10150 | CA | Fullerton - Corporation Yard (Temps) | X | NO |
| 456 | 10151 | CA | Fullerton - Cypress House | X | NO |
| 457 | 10152 | CA | Fullerton - Education Classroom | X | NO |

# S&R CLAIMS WITH EXPRESS WRITTEN AUTHORITY

| Bldg. # | Claim # | State | Claimant Name | Expressed Written Authority | PID (YES or NO) |
|---|---|---|---|---|---|
| 458 | 10153 | CA | Fullerton - El Dorado Annex B | X | NO |
| 459 | 10154 | CA | Fullerton - El Dorado Annex C | X | NO |
| 460 | 10155 | CA | Fullerton - El Dorado Annex D | X | NO |
| 461 | 10156 | CA | Fullerton - El Dorado Annex | X | NO |
| 462 | 10157 | CA | Fullerton - El Dorado House (Pres) | X | NO |
| 463 | 10158 | CA | Fullerton - Engineering | X | NO |
| 464 | 10159 | CA | San Francisco - Humanities Social Science Building | X | NO |
| 465 | 10160 | CA | San Francisco - Hensill Hall | X | YES |
| 466 | 10161 | CA | San Francisco - Gymnasium | X | NO |
| 467 | 10162 | CA | San Francisco - Greenhouse | X | NO |
| 468 | 10163 | CA | San Francisco - Franciscan Building | X | NO |
| 469 | 10164 | CA | San Francisco - Fine Arts Building | X | NO |
| 470 | 10165 | CA | San Francisco - Field House No. 2 | X | NO |
| 471 | 10166 | CA | San Francisco - Field House No. 1 | X | NO |
| 472 | 10167 | CA | San Francisco - Creative Arts Building | X | NO |
| 473 | 10168 | CA | San Francisco - Compass Building | X | NO |
| 474 | 10169 | CA | San Francisco - Warehouse No. 3 | X | NO |
| 475 | 10170 | CA | San Francisco - Warehouse No. 1 | X | NO |
| 476 | 10171 | CA | San Francisco - Tiburon Building 53 | X | NO |
| 477 | 10172 | CA | San Francisco - Tiburon Building 50 | X | NO |
| 478 | 10173 | CA | San Francisco - Tiburon Building 49 | X | NO |
| 479 | 10174 | CA | San Francisco - Tiburon Building 39 | X | NO |
| 480 | 10175 | CA | San Francisco - Tiburon Building 36 | X | NO |
| 481 | 10176 | CA | San Francisco - Tiburon Building 20 | X | NO |
| 482 | 10177 | CA | San Francisco - Thornton Hall | X | NO |
| 483 | 10178 | CA | San Francisco - Student Union | X | NO |
| 484 | 10179 | CA | San Francisco - Student Health Center | X | NO |
| 485 | 10180 | CA | San Francisco - Stadium Toilet Building | X | NO |
| 486 | 10181 | CA | San Francisco - Science Building | X | NO |
| 487 | 10182 | CA | San Francisco - Residence Dining Center | X | NO |
| 488 | 10183 | CA | San Francisco - Psychology Building | X | NO |
| 489 | 10184 | CA | San Francisco - Press Box | X | NO |
| 490 | 10185 | CA | San Francisco - Parking Garage | X | NO |
| 491 | 10186 | CA | San Francisco - Mary Ward Hall | X | NO |
| 492 | 10187 | CA | San Francisco - Mary Park Hall | X | NO |
| 493 | 10188 | CA | San Francisco - J.P. Leonard Library | X | NO |
| 494 | 10189 | CA | Sonoma - The Villege (Temps) | X | NO |
| 495 | 10190 | CA | Sonoma - Student Health Center | X | NO |
| 496 | 10191 | CA | Sonoma - Stevenon Hall | X | NO |
| 497 | 10192 | CA | Sonoma - Ruben Salazar Hall | X | NO |
| 498 | 10193 | CA | Sonoma - Rachel Carson Hall | X | NO |
| 499 | 10194 | CA | Sonoma - Plant Operations Office | X | NO |
| 500 | 10195 | CA | Sonoma - Physical Education | X | NO |
| 501 | 10196 | CA | Sonoma - Nichols Hall (Classroom) | X | NO |
| 502 | 10197 | CA | Sonoma - Library Additions | X | NO |
| 503 | 10198 | CA | Sonoma - Ives Hall (Music) | X | NO |
| 504 | 10199 | CA | Sonoma - Field House | X | NO |
| 505 | 10200 | CA | Sonoma - Darwin Hall (Science) | X | NO |
| 506 | 10201 | CA | Sonoma - Corporation Yard Shops | X | NO |
| 507 | 10202 | CA | Sonoma - Boiler Plant | X | NO |

# S&R CLAIMS WITH EXPRESS WRITTEN AUTHORITY

| Bldg. # | Claim # | State | Claimant Name | Expressed Written Authority | PID (YES or NO) |
|---|---|---|---|---|---|
| 508 | 10203 | CA | Sonoma - Athletic Field Facility | X | NO |
| 509 | 10204 | CA | Sonoma - Student Union | X | NO |
| 510 | 10205 | CA | Sonoma - Residence Halls | X | NO |
| 511 | 10206 | CA | Sonoma - Pump House | X | NO |
| 512 | 10207 | CA | San Diego - Education | X | NO |
| 513 | 10208 | CA | San Diego - East Commons | X | YES |
| 514 | 10209 | CA | Sonoma - Pump House Fire | X | NO |
| 515 | 10210 | CA | Sonoma - Corporate Yard Warehouse | X | NO |
| 516 | 10211 | CA | Sonoma - Corporate Yard Support Services | X | NO |
| 517 | 10212 | CA | Sonoma - Commons | X | NO |
| 518 | 10213 | CA | Sonoma - Child Care Center | X | NO |
| 519 | 10214 | CA | Sonoma - Book Store | X | NO |
| 520 | 10215 | CA | Sonoma - Art Building | X | NO |
| 521 | 10216 | CA | Sonoma - Physical Education Storage Building | X | NO |
| 522 | 10217 | CA | San Diego - Life Science South | X | NO |
| 523 | 10218 | CA | San Diego - Life Science North | X | NO |
| 524 | 10219 | CA | San Diego - Industrial Technology | X | NO |
| 525 | 10220 | CA | San Diego - Housing-Residential | X | NO |
| 526 | 10221 | CA | San Diego - Hepner Hall | X | NO |
| 527 | 10222 | CA | San Diego - Hardy Tower | X | NO |
| 528 | 10223 | CA | San Diego - Greenhouse (T32) | X | NO |
| 529 | 10224 | CA | San Diego - Family Studies | X | NO |
| 530 | 10225 | CA | San Diego - Faculty-Staff Center | X | NO |
| 531 | 10226 | CA | San Diego - Engineering | X | NO |
| 532 | 10227 | CA | San Diego - Engineering Lab | X | NO |
| 533 | 10228 | CA | San Diego - Engineering Cam Lab | X | NO |
| 534 | 10229 | CA | San Diego - East Commons Addition | X | YES |
| 535 | 10230 | CA | San Diego - Dramatic Arts | X | YES |
| 536 | 10231 | CA | San Diego - Cox Arena | X | NO |
| 537 | 10232 | CA | San Diego - Communications Clinic | X | NO |
| 538 | 10233 | CA | San Diego - Chiller Plant | X | NO |
| 539 | 10234 | CA | San Diego - Chemistry-Geology Addition | X | NO |
| 540 | 10235 | CA | San Diego - Chemical Storage (T35) | X | NO |
| 541 | 10236 | CA | Long Beach - Peterson Hall 3 | X | NO |
| 542 | 10237 | CA | Long Beach - Main Library | X | YES |
| 543 | 10238 | CA | Long Beach - Los Alamitos Hall | X | NO |
| 544 | 10239 | CA | Long Beach - Los Cerritos Hall | X | NO |
| 545 | 10240 | CA | Long Beach - McIntosh Humanities Building | X | NO |
| 546 | 10241 | CA | Long Beach - Microbiology | X | NO |
| 547 | 10242 | CA | Long Beach - Multi-Media Center | X | NO |
| 548 | 10243 | CA | Long Beach - Nursing | X | NO |
| 549 | 10244 | CA | Long Beach - Patterson Child Development | X | NO |
| 550 | 10245 | CA | Long Beach - Peterson Hall 1 | X | NO |
| 551 | 10246 | CA | Long Beach - Peterson Hall 2 | X | NO |
| 552 | 10247 | CA | Long Beach - Health & Human Services-HHD 1 | X | NO |
| 553 | 10248 | CA | Long Beach - Human Services & Design | X | NO |
| 554 | 10249 | CA | Long Beach - Language Arts | X | NO |
| 555 | 10250 | CA | Long Beach - Lecture Hall 150 - 151 | X | NO |
| 556 | 10251 | CA | Long Beach - Liberal Arts 1 | X | NO |

# S&R CLAIMS WITH EXPRESS WRITTEN AUTHORITY

| Bldg. # | Claim # | State | Claimant Name | Expressed Written Authority | PID (YES or NO) |
|---|---|---|---|---|---|
| 557 | 10252 | CA | Long Beach - Liberal Arts 2 | X | NO |
| 558 | 10253 | CA | Long Beach - Liberal Arts 3 | X | NO |
| 559 | 10254 | CA | Long Beach - Liberal Arts 4 | X | NO |
| 560 | 10255 | CA | Long Beach - Liberal Arts 5 | X | NO |
| 561 | 10256 | CA | Long Beach - Library West | X | NO |
| 562 | 10257 | CA | Long Beach - Faculty Office # 2 | X | NO |
| 563 | 10258 | CA | Long Beach - Family Consumer Sciences | X | NO |
| 564 | 10259 | CA | Fresno - Viticulture Equipment Storage | X | NO |
| 565 | 10260 | CA | Fresno - Viticulture Field House | X | NO |
| 566 | 10261 | CA | Fresno - Viticult Plastic House | X | NO |
| 567 | 10262 | CA | Fresno - Viticult Research Building | X | NO |
| 568 | 10263 | CA | Fresno - Viticulture Cold Storage 5 | X | NO |
| 569 | 10264 | CA | Fresno - Viticulture Cold Storage 4 | X | NO |
| 570 | 10265 | CA | Fresno - Viticulture Cold Storage 3 | X | NO |
| 571 | 10266 | CA | Fresno - Viticulture Cold Storage 2 | X | NO |
| 572 | 10267 | CA | Fresno - Viticulture Cold Storage 1 | X | NO |
| 573 | 10268 | CA | Fresno - Veterinary Hospital | X | NO |
| 574 | 10269 | CA | Fresno - University House | X | NO |
| 575 | 10270 | CA | Fresno - University Center (Cafet) | X | NO |
| 576 | 10271 | CA | Fresno - Thomas Administration | X | NO |
| 577 | 10272 | CA | Fresno - University Student Union - Add'tn | X | NO |
| 578 | 10273 | CA | Fresno - Sycamore Hall | X | NO |
| 579 | 10274 | CA | Fresno - Swine Storage | X | NO |
| 580 | 10275 | CA | Fresno - Swine Nursery Complex | X | NO |
| 581 | 10276 | CA | Fresno - Swine Growing Barn 2 | X | NO |
| 582 | 10277 | CA | Fresno - Swine Finishing Barn B | X | NO |
| 583 | 10278 | CA | Fresno - Swine Finishing Barn A | X | NO |
| 584 | 10279 | CA | Fresno - Swine Confinement Barn 2 | X | NO |
| 585 | 10280 | CA | Fresno - Swine Farrowing Barn | X | NO |
| 586 | 10281 | CA | Fresno - Swine Breeding Nursery Barn | X | NO |
| 587 | 10282 | CA | Fresno - Swine Breed-Gest Barn | X | NO |
| 588 | 10283 | CA | Fresno - Sulphur House | X | NO |
| 589 | 10284 | CA | Fresno - Student Health Center | X | NO |
| 590 | 10285 | CA | Fresno - Sprinkler-Pump Test Station | X | NO |
| 591 | 10286 | CA | Fresno - Speech Arts | X | NO |
| 592 | 10287 | CA | Fresno - South Gymnasium | X | NO |
| 593 | 10288 | CA | Fresno - Social Science | X | NO |
| 594 | 10289 | CA | Fresno - Sheep Shelters (8) | X | NO |
| 595 | 10290 | CA | Fresno - Sheep Shelters (4) | X | NO |
| 596 | 10291 | CA | Fresno - Sheep Shelters (2) | X | NO |
| 597 | 10292 | CA | Fresno - Sheep Shelter 2 | X | NO |
| 598 | 10293 | CA | Fresno - Sheep Shelter 1 | X | NO |
| 599 | 10294 | CA | Fresno - Sheep Finishing Barn | X | NO |
| 600 | 10295 | CA | Fresno - San Ramon No. 3 | X | NO |
| 601 | 10296 | CA | Fresno - Sequoia-Cedar Halls | X | NO |
| 602 | 10297 | CA | Fresno - San Ramon No. 2 | X | NO |
| 603 | 10298 | CA | Fresno - Sheep Central Barn | X | NO |
| 604 | 10299 | CA | Fresno - Round-Up Unit | X | NO |
| 605 | 10300 | CA | Fresno - Residence Hall Atrium | X | NO |
| 606 | 10301 | CA | Fresno - Residence Dining | X | NO |
| 607 | 10302 | CA | Fresno - Public Safety/Addition | X | NO |

# S&R CLAIMS WITH EXPRESS WRITTEN AUTHORITY

| Bldg. # | Claim # | State | Claimant Name | Expressed Written Authority | PID (YES or NO) |
|---|---|---|---|---|---|
| 608 | 10303 | CA | Fresno - Psychology | X | YES |
| 609 | 10304 | CA | Fresno - Poultry Unity 2 | X | NO |
| 610 | 10305 | CA | Fresno - Raisin Processing Lab | X | NO |
| 611 | 10306 | CA | Fresno - Post Harvest Laboratory | X | NO |
| 612 | 10307 | CA | Fresno - Plastic House | X | NO |
| 613 | 10308 | CA | Fresno - Pesticide | X | NO |
| 614 | 10309 | CA | Fresno - Orchard Fieldhouse | X | NO |
| 615 | 10310 | CA | Fresno - Orchard Equipment Storage | X | NO |
| 616 | 10311 | CA | Fresno - OH Lath House | X | NO |
| 617 | 10312 | CA | Fresno - OH Head House | X | NO |
| 618 | 10313 | CA | Fresno - OH Glass House E | X | NO |
| 619 | 10314 | CA | Fresno - OH Glass House D | X | NO |
| 620 | 10315 | CA | Fresno - OH Glass House C | X | NO |
| 621 | 10316 | CA | Fresno - OH Glass House B | X | NO |
| 622 | 10317 | CA | Fresno - OH Glass House A | X | NO |
| 623 | 10318 | CA | Fresno - OH Equipment Storage | X | NO |
| 624 | 10319 | CA | Fresno - North Gymnasium | X | YES |
| 625 | 10320 | CA | Fresno - Music | X | NO |
| 626 | 10321 | CA | Fresno - Mushroom Research 2 | X | NO |
| 627 | 10322 | CA | Fresno - Mushroom Research 1 | X | NO |
| 628 | 10323 | CA | Fresno - Meat Laboratory | X | NO |
| 629 | 10324 | CA | Fresno - Meat Laboratory Annex | X | NO |
| 630 | 10325 | CA | Fresno - McLane Hall | X | NO |
| 631 | 10326 | CA | Fresno - Livestock Judging Pavillion | X | NO |
| 632 | 10327 | CA | Fresno - Lab School | X | NO |
| 633 | 10328 | CA | Fresno - Irrigation Test Lab | X | NO |
| 634 | 10329 | CA | Fresno - Grosse Industrial Tech | X | NO |
| 635 | 10330 | CA | Fresno - Keats Campus | X | NO |
| 636 | 10331 | CA | Fresno - Joyal Administration | X | NO |
| 637 | 10332 | CA | Fresno - Instr. Product Winery | X | NO |
| 638 | 10333 | CA | Fresno - Horse Tack Storage A (Rodeo) | X | NO |
| 639 | 10334 | CA | Fresno - Horse Shelters (12) (Rodeo) | X | NO |
| 640 | 10335 | CA | Fresno - Horse Tack Storage B (Rodeo) | X | NO |
| 641 | 10336 | CA | Fresno - Horse Storage Shed | X | NO |
| 642 | 10337 | CA | Fresno - Horse Research Barn | X | NO |
| 643 | 10338 | CA | Fresno - Horse Central Barn | X | NO |
| 644 | 10339 | CA | Fresno - Henry Madden Library | X | NO |
| 645 | 10340 | CA | Fresno - Home Management | X | NO |
| 646 | 10341 | CA | Fresno - Homan Hall | X | NO |
| 647 | 10342 | CA | Fresno - Graves Hall | X | NO |
| 648 | 10343 | CA | Fresno - Horse Barn (Rodeo) | X | NO |
| 649 | 10344 | CA | Fresno - Fuel Alcohol Facility | X | NO |
| 650 | 10345 | CA | Fresno - Feed Mill | X | NO |
| 651 | 10346 | CA | Fresno - Feed Mill Small Storage Tanks 2 | X | NO |
| 652 | 10347 | CA | Fresno - Feed Mill Small Storage Tanks 1 | X | NO |
| 653 | 10348 | CA | Fresno - Feed Mill Large Storage Tank 4 | X | NO |
| 654 | 10349 | CA | Fresno - Feed Mill Large Storage Tank 3 | X | NO |
| 655 | 10350 | CA | Fresno - Feed Mill Large Storage Tank 2 | X | NO |
| 656 | 10351 | CA | Fresno - Feed Mill Large Storage Tank 1 | X | NO |
| 657 | 10352 | CA | Fresno - Farm Machinery Storage | X | NO |
| 658 | 10353 | CA | Fresno - Family and Food Science | X | NO |

# S&R CLAIMS WITH EXPRESS WRITTEN AUTHORITY

| Bldg. # | Claim # | State | Claimant Name | Expressed Written Authority | PID (YES or NO) |
|---------|---------|-------|---------------|----------------------------|-----------------|
| 659 | 10354 | CA | Fresno - Enology | X | NO |
| 660 | 10355 | CA | Fresno - Enology Lab-EXP Winery | X | NO |
| 661 | 10356 | CA | Fresno - Engineering West | X | NO |
| 662 | 10357 | CA | Fresno - Engineering East | X | NO |
| 663 | 10358 | CA | Fresno - Distillation Facility | X | NO |
| 664 | 10359 | CA | Fresno - Dairy Storage 2 | X | NO |
| 665 | 10360 | CA | Fresno - Dairy Storage 1 | X | NO |
| 666 | 10361 | CA | Fresno - Dairy Shade 2 | X | NO |
| 667 | 10362 | CA | Fresno - Dairy Processing | X | NO |
| 668 | 10363 | CA | Fresno - Dairy Shade 1 | X | NO |
| 669 | 10364 | CA | Fresno - Dairy Processing Storage | X | NO |
| 670 | 10365 | CA | Fresno - Dairy Milking Barn | X | NO |
| 671 | 10366 | CA | Fresno - Dairy Maternity Shelter | X | NO |
| 672 | 10367 | CA | Fresno - Dairy Headquarters | X | NO |
| 673 | 10368 | CA | Fresno - Dairy Freestall Barn | X | NO |
| 674 | 10369 | CA | Fresno - Dairy Feed Shelter Barn | X | NO |
| 675 | 10370 | CA | Fresno - Dairy Commodity Storage | X | NO |
| 676 | 10371 | CA | Fresno - Dairy Bull Shelter | X | NO |
| 677 | 10372 | CA | Fresno - Diary Bull Barn | X | NO |
| 678 | 10373 | CA | Fresno - Covered Paddock 3 | X | NO |
| 679 | 10374 | CA | Fresno - Covered Paddock 2 | X | NO |
| 680 | 10375 | CA | Fresno - Covered Paddock 1 | X | NO |
| 681 | 10376 | CA | Fresno - Corporation Yard | X | NO |
| 682 | 10377 | CA | Fresno - Cool Storage | X | NO |
| 683 | 10378 | CA | Fresno - Conley Art | X | NO |
| 684 | 10379 | CA | Fresno - Chemical Storage | X | NO |
| 685 | 10380 | CA | Fresno - C.I.T. Storage | X | NO |
| 686 | 10381 | CA | Fresno - C.A.T. 1 | X | NO |
| 687 | 10382 | CA | Fresno - Bookstore | X | NO |
| 688 | 10383 | CA | Fresno - Boar Shelters | X | NO |
| 689 | 10384 | CA | Fresno - Birch Hall | X | NO |
| 690 | 10385 | CA | Fresno - Beef Storage Silo | X | NO |
| 691 | 10386 | CA | Fresno - Beef Shelter No. 29 | X | NO |
| 692 | 10387 | CA | Fresno - Agricultural Mechanics | X | NO |
| 693 | 10388 | CA | Fresno - Agricultural Operations | X | NO |
| 694 | 10389 | CA | Fresno - Agriculture Education | X | NO |
| 695 | 10390 | CA | Fresno - Agriculture | X | NO |
| 696 | 10391 | CA | Fresno - Agronomy Building | X | NO |
| 697 | 10392 | CA | Fresno - Agronomy Storage | X | NO |
| 698 | 10393 | CA | Fresno - Aspen-Ponderosa Hall | X | NO |
| 699 | 10394 | CA | Fresno - Baker Hall | X | NO |
| 700 | 10395 | CA | Fresno - Beef Central Barn | X | NO |
| 701 | 10396 | CA | Fresno - Beef Feed Lot | X | NO |
| 702 | 10397 | CA | Fresno - Beef Finishing Barn | X | NO |
| 703 | 10398 | CA | Fresno - Beef Horse Barn | X | NO |
| 704 | 10399 | CA | Fresno - Beef Shelter No. 27A | X | NO |
| 705 | 10400 | CA | Fresno - Beef Shelter No. 27B | X | NO |
| 706 | 10401 | CA | Los Angeles - Administration | X | NO |
| 707 | 10402 | CA | Los Angeles - Biological Sciences | X | NO |
| 708 | 10403 | CA | Los Angeles - Building S Academic Support | X | NO |

# S&R CLAIMS WITH EXPRESS WRITTEN AUTHORITY

| Bldg. # | Claim # | State | Claimant Name | Expressed Written Authority | PID (YES or NO) |
|---|---|---|---|---|---|
| 709 | 10404 | CA | Los Angeles - Building T Facility Management | X | NO |
| 710 | 10405 | CA | Los Angeles - Building W Carpenter | X | NO |
| 711 | 10406 | CA | Los Angeles - Building X Shipping and Receiving | X | NO |
| 712 | 10407 | CA | Los Angeles - Cafeteria | X | NO |
| 713 | 10408 | CA | Los Angeles - Career Center | X | NO |
| 714 | 10409 | CA | Los Angeles - Engineer - Industrial Studies | X | NO |
| 715 | 10410 | CA | Los Angeles - Fine Arts | X | NO |
| 716 | 10411 | CA | Los Angeles - JFK Memorial Library | X | NO |
| 717 | 10412 | CA | Los Angeles - Martin Luther King Hall | X | NO |
| 718 | 10413 | CA | Los Angeles - Music | X | NO |
| 719 | 10414 | CA | Los Angeles - Parking Structure 1 | X | NO |
| 720 | 10415 | CA | Los Angeles - Physical Education | X | NO |
| 721 | 10416 | CA | Los Angeles - Physical Sciences | X | NO |
| 722 | 10417 | CA | Los Angeles - Simpson TWR-SALAZAR Hall | X | NO |
| 723 | 10418 | CA | Los Angeles - South Chiller Plant | X | NO |
| 724 | 10419 | CA | Los Angeles - Student Health Center | X | NO |
| 725 | 10420 | CA | Los Angeles - Substation-Chiller Plant | X | NO |
| 726 | 10421 | CA | Los Angeles - Temp Building C (Police) | X | NO |
| 727 | 10422 | CA | Los Angeles - Theater | X | NO |
| 728 | 10423 | CA | Los Angeles - University Union | X | NO |
| 729 | 10424 | CA | Monterey Bay - World Language-Cultures B | X | NO |
| 730 | 10425 | CA | Monterey Bay - World Language-Cultures A | X | NO |
| 731 | 10426 | CA | Monterey Bay - Wet Lab | X | NO |
| 732 | 10427 | CA | Monterey Bay - Wellness Annex | X | NO |
| 733 | 10428 | CA | Monterey Bay - Wellness Activity Center | X | NO |
| 734 | 10429 | CA | Monterey Bay - Watershed Ecology Prog. | X | NO |
| 735 | 10430 | CA | Monterey Bay - University Services 4 | X | NO |
| 736 | 10431 | CA | Monterey Bay - University Services 3 | X | NO |
| 737 | 10432 | CA | Monterey Bay - University Services 2 | X | NO |
| 738 | 10433 | CA | Monterey Bay - University Services 1 | X | NO |
| 739 | 10434 | CA | Monterey Bay - University Center | X | NO |
| 740 | 10435 | CA | Monterey Bay - Theatre | X | NO |
| 741 | 10436 | CA | Monterey Bay - Teledramatic Arts-Techn. | X | NO |
| 742 | 10437 | CA | Monterey Bay - Telecommunications | X | NO |
| 743 | 10438 | CA | Monterey Bay - Student Services 2 | X | NO |
| 744 | 10439 | CA | Monterey Bay - Student Services 1 | X | NO |
| 745 | 10440 | CA | Monterey Bay - Sixth Avenue Classrooms | X | NO |
| 746 | 10441 | CA | Monterey Bay - Siva Center | X | NO |
| 747 | 10442 | CA | Monterey Bay - Siva Annex | X | NO |
| 748 | 10443 | CA | Monterey Bay - Science | X | NO |
| 749 | 10444 | CA | Monterey Bay - Service Leaning Module | X | NO |
| 750 | 10445 | CA | Monterey Bay - Residence Hall 6 | X | NO |
| 751 | 10446 | CA | Monterey Bay - Residence Hall 2 | X | NO |
| 752 | 10447 | CA | Monterey Bay - Residence Hall 5 | X | NO |
| 753 | 10448 | CA | Monterey Bay - Residence Hall 4 | X | NO |
| 754 | 10449 | CA | Monterey Bay - Residence Hall 3 | X | NO |
| 755 | 10450 | CA | Monterey Bay - Residence Hall 1 | X | NO |
| 756 | 10451 | CA | Monterey Bay - Public and Visual Arts 3 | X | NO |
| 757 | 10452 | CA | Monterey Bay - Public and Visual Arts 2 | X | NO |

# S&R CLAIMS WITH EXPRESS WRITTEN AUTHORITY

| Bldg. # | Claim # | State | Claimant Name | Expressed Written Authority | PID (YES or NO) |
|---------|---------|-------|---------------|------------------------------|------------------|
| 758 | 10453 | CA | Monterey Bay - Public and Visual Arts 1 | X | NO |
| 759 | 10454 | CA | Monterey Bay - Network and Computing | X | NO |
| 760 | 10455 | CA | Monterey Bay - Music | X | NO |
| 761 | 10456 | CA | Monterey Bay - Media Learning Complex | X | NO |
| 762 | 10457 | CA | Monterey Bay - Meeting Hall | X | NO |
| 763 | 10458 | CA | Monterey Bay - Library Learning Complex | X | NO |
| 764 | 10459 | CA | Monterey Bay - Instructional Center West | X | NO |
| 765 | 10460 | CA | Monterey Bay - Instructional Center East | X | NO |
| 766 | 10461 | CA | Monterey Bay - Film Archive Instructional | X | NO |
| 767 | 10462 | CA | Monterey Bay - Dining Commons | X | NO |
| 768 | 10463 | CA | Monterey Bay - Classroom Module 3 | X | NO |
| 769 | 10464 | CA | Monterey Bay - Classroom Module 2 | X | NO |
| 770 | 10465 | CA | Monterey Bay - Classroom Module 1 | X | NO |
| 771 | 10466 | CA | Monterey Bay - Child Care Center | X | NO |
| 772 | 10467 | CA | Monterey Bay - Career-Organizational Division | X | NO |
| 773 | 10468 | CA | Monterey Bay - Bookstore | X | NO |
| 774 | 10469 | CA | Monterey Bay - Black Box Caberet | X | NO |
| 775 | 10470 | CA | Monterey Bay - Administrative Center 1 | X | NO |
| 776 | 10471 | CA | Monterey Bay - Administrative Center 3 | X | NO |
| 777 | 10472 | CA | Monterey Bay - Administrative Center 2 | X | NO |
| 778 | 10473 | CA | Monterey Bay - Academic Complex I | X | NO |
| 779 | 10474 | CA | Monterey Bay - Academic Complex II | X | NO |
| 780 | 10475 | CA | Maritime Academy - Administration (PSAFETY) | X | NO |
| 781 | 10476 | CA | Maritime Academy - Auditorium | X | NO |
| 782 | 10477 | CA | Maritime Academy - Charlotte Felton House | X | NO |
| 783 | 10478 | CA | Maritime Academy - Classroom Building | X | NO |
| 784 | 10479 | CA | Maritime Academy - Engineering Building | X | NO |
| 785 | 10480 | CA | Maritime Academy - Faculty Offices | X | NO |
| 786 | 10481 | CA | Maritime Academy - Field House | X | NO |
| 787 | 10482 | CA | Maritime Academy - Galley | X | NO |
| 788 | 10483 / 10484 | CA | Maritime Academy - Gymnasium-Natatorium | X | NO |
| 789 | 10485 | CA | Maritime Academy - Library | X | NO |
| 790 | 10486 | CA | Maritime Academy - Physical Plant | X | NO |
| 791 | 10487 | CA | Maritime Academy - Racquet Ball Courts | X | NO |
| 792 | 10488 | CA | Maritime Academy - Radar Lab | X | NO |
| 793 | 10489 | CA | Maritime Academy - Receiving | X | NO |
| 794 | 10490 | CA | Maritime Academy - Residence Hall A | X | NO |
| 795 | 10491 | CA | Maritime Academy - Residence Hall B | X | NO |
| 796 | 10492 | CA | Maritime Academy - Residence Hall C | X | NO |
| 797 | 10493 | CA | Maritime Academy - Residence Hall | X | NO |
| 798 | 10494 | CA | Maritime Academy - Seamanship Building | X | NO |
| 799 | 10495 | CA | Maritime Academy - Staff Housing Complex (3) | X | NO |
| 800 | 10496 | CA | Maritime Academy - Steam Plant Simulator | X | NO |
| 801 | 10497 | CA | Maritime Academy - Student Center | X | NO |
| 802 | 10498 | CA | Long Beach - Psychology | X | NO |
| 803 | 10499 | CA | Long Beach - Recycling Center | X | NO |
| 804 | 10500 | CA | Long Beach - Residence Hall A | X | NO |

# S&R CLAIMS WITH EXPRESS WRITTEN AUTHORITY

| Bldg. # | Claim # | State | Claimant Name | Expressed Written Authority | PID (YES or NO) |
|---------|---------|-------|---------------|-----------------------------|-----------------|
| 805 | 10501 | CA | Long Beach - Residence Hall B | X | NO |
| 806 | 10502 | CA | Long Beach - Residence Hall C | X | NO |
| 807 | 10503 | CA | Long Beach - Residence Hall D | X | NO |
| 808 | 10504 | CA | Long Beach - Residence Hall E | X | NO |
| 809 | 10505 | CA | Long Beach - Residence Hall F | X | NO |
| 810 | 10506 | CA | Long Beach - Residence Hall G | X | NO |
| 811 | 10507 | CA | Long Beach - Residence Hall H | X | NO |
| 812 | 10508 | CA | Long Beach - Residence Hall I | X | NO |
| 813 | 10516 | KS | Mission Towers  a.k.a. Foxridge Towers Office Building  f.k.a. Foxridge Office Building | X | YES |
| 814 | 10523 | MN | Bethesda Rehabilitation Hospital | X | NO |
| 815 | 10533 | TN | First Tennessee Bank (Bldg. 1)  f.k.a. National Bank Building  (National Bank Building, TN) | X | NO |
| 816 | 10534 | TN | First Tennessee Bank | Current Name: Court-Thomas Computer Center (Bldg. 2) (National Bank Building, TN) | X | NO |
| 817 | 10589 | CA | UC Santa Barbara - Storke Housing (Bldg. 758-799) | X | NO |
| 818 | 10592 | CA | Chico - Aymer Jay Hamilton Bldg. | X | NO |
| 819 | 10593 | CA | Chico - Ayres Hall | X | NO |
| 820 | 10594 | CA | Chico - Biology Headhouse | X | NO |
| 821 | 10595 | CA | Chico - Boiler Chiller Plant | X | NO |
| 822 | 10596 | CA | Chico - Building E | X | NO |
| 823 | 10597 | CA | Chico - Butte Hall | X | YES |
| 824 | 10598 | CA | Chico - Colusa Hall | X | NO |
| 825 | 10599 | CA | Chico - Continuing Education | X | NO |
| 826 | 10600 | CA | Chico - Corp Yard FMS Paint Shop | X | NO |
| 827 | 10601 | CA | Chico - EMHS Material Storage | X | NO |
| 828 | 10602 | CA | Chico - FMS Administration Bldg. | X | NO |
| 829 | 10603 | CA | Chico - FMS Central Supply | X | NO |
| 830 | 10604 | CA | Chico - FMS Chemical Storage | X | NO |
| 831 | 10605 | CA | Chico - FMS Garage | X | NO |
| 832 | 10606 | CA | Chico - FMS Greenhouse | X | NO |
| 833 | 10607 | CA | Chico - FMS Trades Shop | X | NO |
| 834 | 10608 | CA | Chico - Glenn Hall | X | NO |
| 835 | 10609 | CA | Chico - Greenhouse A | X | NO |
| 836 | 10610 | CA | Chico - Greenhouse B | X | NO |
| 837 | 10611 | CA | Chico - Greenhouse C | X | NO |
| 838 | 10612 | CA | Chico - Housing Office | X | NO |
| 839 | 10613 | CA | Chico - Kendall Hall | X | NO |
| 840 | 10614 | CA | Chico - Langdon Engineering Center | X | NO |
| 841 | 10615 | CA | Chico - Lassen Hall | X | NO |
| 842 | 10616 | CA | Chico - Laxson Auditorium | X | NO |
| 843 | 10617 | CA | Chico - Meriam Library | X | NO |
| 844 | 10618 | CA | Chico - Modoc Hall | X | NO |
| 845 | 10619 | CA | Chico - PE Storage | X | NO |
| 846 | 10620 | CA | Chico - Performing Arts Center | X | NO |
| 847 | 10621 | CA | Chico - Physical Science | X | YES |
| 848 | 10622 | CA | Chico - Physical Science Grnhse. | X | NO |

# S&R CLAIMS WITH EXPRESS WRITTEN AUTHORITY

| Bldg. # | Claim # | State | Claimant Name | Expressed Written Authority | PID (YES or NO) |
|---------|---------|-------|---------------|-----------------------------|-----------------|
| 849 | 10623 | CA | Chico - Plumas Hall | X | NO |
| 850 | 10624 | CA | Chico - Reynolds Warehouse | X | NO |
| 851 | 10625 | CA | Chico - Selvester Café | X | NO |
| 852 | 10626 | CA | Chico - Shurmer Gymnasium | X | NO |
| 853 | 10627 | CA | Chico - Shasta Hall | X | NO |
| 854 | 10628 | CA | Chico - Sierra Hall and Annex | X | NO |
| 855 | 10629 | CA | Chico - Siskiyou Hall | X | NO |
| 856 | 10630 | CA | Chico - Stadium | X | NO |
| 857 | 10668 | CA | Washington Township Health Care District f.k.a. Washington Hospital | X | YES |
| 858 | 10669 | CA | Sutter Medical Center - Sacramento  f.k.a. Sutter Memorial / Sutter Hospital Addition #1 | X | YES |
| 859 | 10672 | NC | New Hanover Regional Medical Center c/o Ms. Copley, New Hanover County Office of the County Attorney   f.k.a.  New Hanover Memorial Hospital | X | NO |
| 860 | 10673 | NC | First Health Montgomery Memorial Hospital f.k.a. Montgomery Memorial Hospital | X | NO |
| 861 | 10695 (10917 & 11128 Dupl.) | AR | Baptist Health Medical Center - Little Rock f.k.a. Arkansas Baptist Medical Center | X | YES |
| 862 | 10696 | MO | Pierre Laclede Center No. 1 f.k.a. Pierce Laclede (2 Buildings) | X | YES |
| 863 | 10700 | MO | St. Joseph's Hill Infirmary Nursing Home (2 Bldgs.) | X | YES |
| 864 | 10722 | NY | IBM Metro Employees FCU  f.k.a. Manufacturers Hanover Trust | X | NO |
| 865 | 10746 | WV | St. Mary's Medical Center  f.k.a. St. Mary's Hospital | X | YES |
| 866 | 10747 | NY | Friendly Home Nursing Care & Rehabilitation f.k.a.  Deaf Hard of Hearing & Speech Impaired | X | YES |
| 867 | 10749 (10948 Dupl.) | NY | Glen Oaks Club Inc., Clubhouse  f.k.a. Glen Oak Country Club | X | YES |
| 868 | 10757 | CA | Sutter Place, LLC (d/b/a Pacific Plaza)  f.k.a. Sutter Place Office Building | X | YES |
| 869 | 10758 | MI | Oakwood Hospital & Medical Center | X | NO |
| 870 | 10762 | CT | 99 Founders Plaza | X | YES |
| 871 | 10767 | NY | Oneida County Office Building  c/o Oneida County Department of Law | X | YES |
| 872 | 10782 | NE | Alegent Health - Immanuel Medical Center f.k.a. Immanuel Hospital | X | YES |
| 873 | 10789 | PA | Manor Oak Two   /   Also has another bldg. 1001 Brinton Road, Pittsburgh, PA  15221) | X | YES |
| 874 | 10805 | CA | THC-Orange County Inc., d/b/a Kindred Hospital - San Francisco Bay  f.k.a. Columbia San Leandro Memorial Hospital | X | YES |

## S&R CLAIMS WITH EXPRESS WRITTEN AUTHORITY

| Bldg. # | Claim # | State | Claimant Name | Expressed Written Authority | PID (YES or NO) |
|---|---|---|---|---|---|
| 875 | 10811 | Canada | McConnel Winter Stadium, McGill University | X | NO |
| 876 | 10812 | Canada | McLennan Library, McGill University | X | NO |
| 877 | 10813 | Canada | Gardner Hall, McGill University | X | NO |
| 878 | 10814 | Canada | Hugessen House, McGill University | X | NO |
| 879 | 10815 | Canada | MacDonald Harrington, McGill University | X | NO |
| 880 | 10816 | Canada | Birks Building, McGill University | X | NO |
| 881 | 10817 | Canada | Redpath Library, McGill University | X | NO |
| 882 | 10818 | Canada | Rabinovitch House, McGill University | X | NO |
| 883 | 10819 | Canada | Wilson Hall, McGill University | X | NO |
| 884 | 10820 | Canada | Beatty Hall, McGill University | X | NO |
| 885 | 10821 | Canada | Bishop Mountain Hall, McGill University | X | NO |
| 886 | 10822 | Canada | Occupational Health & Safety Department, McGill University | X | NO |
| 887 | 10823 | Canada | Psychiatry Department, McGill University | X | NO |
| 888 | 10824 | Canada | Peterson Hall, McGill University | X | NO |
| 889 | 10825 | Canada | Medicine, Ethics & Law Building, McGill University | X | NO |
| 890 | 10826 | Canada | Institute of Air & Space Law Building, McGill University | X | NO |
| 891 | 10827 | Canada | Arts Department of Economics, McGill University | X | NO |
| 892 | 10828 | Canada | Maut Building, McGill University | X | NO |
| 893 | 10829 | Canada | James Administration Building, McGill University | X | NO |
| 894 | 10830 | Canada | Douglas Hall, McGill University | X | NO |
| 895 | 10831 | Canada | Ferrier Building, McGill University | X | NO |
| 896 | 10832 | Canada | Faculty Club, McGill University | X | NO |
| 897 | 10883 | Canada | Burnside Hall, McGill University | X | NO |
| 898 | 10884 | Canada | Brittain Hall, McGill University | X | NO |
| 899 | 10885 | CA | Embarcadero Center #4 | X | YES |
| 900 | 10886 | CA | Embarcadero Center #3 | X | YES |
| 901 | 10887 | CA | Embarcadero Center #2 | X | YES |
| 902 | 10888 | CA | Embarcadero Center #1 | X | YES |
| 903 | 10889 | Canada | MacDonald Engineering Building, McGill University | X | NO |
| 904 | 10890 | Canada | Leacock Building, McGill University | X | NO |
| 905 | 10891 | Canada | Martlet House, McGill University | X | NO |
| 906 | 10892 | Canada | MacDonald-Stewart Library, McGill University | X | NO |
| 907 | 10893 | Canada | School of Environment Building, McGill University | X | NO |
| 908 | 10894 | Canada | Duggan House, McGill University | X | NO |
| 909 | 10895 | Canada | Duff Medical Building, McGill University | X | NO |
| 910 | 10896 | Canada | Faculty of Education Building, McGill University | X | NO |
| 911 | 10897 | Canada | Thomson House, McGill University | X | NO |
| 912 | 10898 | Canada | Strathcona Music Building, McGill University | X | NO |
| 913 | 10899 | Canada | Davis House, McGill University | X | NO |
| 914 | 10900 | Canada | Dawson Hall, McGill University | X | NO |

# S&R CLAIMS WITH EXPRESS WRITTEN AUTHORITY

| Bldg. # | Claim # | State | Claimant Name | Expressed Written Authority | PID (YES or NO) |
|---------|---------|-------|---------------|-----------------------------|-----------------|
| 915 | 10901 | Canada | Sir Arthur Currie Gymnasium, McGill University | X | NO |
| 916 | 10902 | Canada | Chancellor Day Hall, McGill University | X | NO |
| 917 | 10903 | Canada | Frank Dawson Adams Hall, McGill University | X | NO |
| 918 | 10904 | Canada | McConnel Engineering Building, McGill University | X | NO |
| 919 | 10905 | Canada | McConnel Hall, McGill University | X | NO |
| 920 | 10906 | Canada | McIntyre Medical Building, McGill University | X | NO |
| 921 | 10907 | Canada | East Asian Studies Building, McGill University | X | NO |
| 922 | 10908 | Canada | Jewish Studies Building, McGill University | X | NO |
| 923 | 10909 | Canada | Charles Meredith House, McGill University | X | NO |
| 924 | 10910 | Canada | Molson Hall, McGill University | X | NO |
| 925 | 10911 | Canada | Molson Stadium, McGill University | X | NO |
| 926 | 10912 | Canada | Otto Mass Chemistry Building, McGill University | X | NO |
| 927 | 10913 | Canada | English Department Building, McGill University | X | NO |
| 928 | 10914 | Canada | Arts Polish Library, McGill University | X | NO |
| 929 | 10929 | Canada | Bronfam Building, McGill University | X | NO |
| 930 | 10930 | CA | Pacific Freeholds a.k.a. 100 Pine Street | X | YES |
| 931 | 10931 | Canada | Arts Building,  McGill University | X | NO |
| 932 | 10932 | Canada | Garfield Weston Pool, McGill University | X | NO |
| 933 | 10933 | Canada | Redpath Hall, McGill University | X | NO |
| 934 | 10934 | Canada | Purvis Hall, McGill University | X | NO |
| 935 | 10935 | Canada | Pulp & Paper Research Centre, McGill University | X | NO |
| 936 | 10936 | Canada | Redpath Museum, McGill University | X | NO |
| 937 | 10937 | Canada | Royal Victoria College, McGill University | X | NO |
| 938 | 10938 | Canada | Seagram Building, McGill University | X | NO |
| 939 | 10939 | Canada | Stewart Biology Building, McGill University | X | NO |
| 940 | 10940 | Canada | Strathcona Anatomy Building, McGill University | X | NO |
| 941 | 10941 | Canada | University Centre, McGill University | X | NO |
| 942 | 10947 | NY | Cayuga County Office Building  f.k.a. Cayuga Company Office Building | X | YES |
| 943 | 10962 | PA | Children's Hospital of Pittsburgh of UPMC Health System  *(DeSoto Wing Only)* | X | YES |
| 944 | 10990 | CA | Pyramid Building  a.k.a. TransAmerica Pyramid Properties, LLC  f.k.a. Regency Hyatt House | X | YES |
| 945 | 10995 | AR | North Arkansas Regional Medical Center f.k.a. Boone County Hospital | X | YES |

## S&R CLAIMS WITH EXPRESS WRITTEN AUTHORITY

| Bldg. # | Claim # | State | Claimant Name | Expressed Written Authority | PID (YES or NO) |
|---------|---------|-------|---------------|----------------------------|------------------|
| 946 | 10998 | PA | St. Luke's Hospital - Bethlehem Campus *Bldg. #2 - St. Luke's Hospital - Allentown Campus, 1736 Hamilton Blvd. Allentown, PA 18104 | X | YES |
| 947 | 11003 | NY | Schuyler Hospital | X | YES |
| 948 | 11005 | CT | Y.W.C.A. of the Hartford Region | X | NO |
| 949 | 11008 | SC | Anderson Memorial Hospital | X | NO |
| 950 | 11009 | CA | Folger Building | X | YES |
| 951 | 11012 | CA | Crocker Plaza Company - One Post Street (1st Bldg. Claim)    /    McKesson Corporation (2nd Bldg. Claim)  /  West Coast Estates (3rd Bldg. Claim) | X | YES |
| 952 | 11018 (11227 Dupl.) | CA | Santa Teresa Medical Office Building | X | YES |
| 953 | 11026 | CA | John Muir Medical Center f.k.a. John Muir Hospital | X | YES |
| 954 | 11027 | CT | Burgdorf Building  f.k.a. Bergdolf Health Center Building | X | NO |
| 955 | 11036 | PA | Allegheny Center No. 2 | X | YES |
| 956 | 11037 | PA | Allegheny Center No. 1 | X | YES |
| 957 | 11039 | AR | Fort Smith Convention Center f.k.a. Fort Smith Civic Auditorium | X | YES |
| 958 | 11046 | NE | Nebraska Skilled Nursing and Rehabilitation f.k.a. Medicenters of America | X | NO |
| 959 | 11055 | CA | Folger Building #2 a.k.a. Folger Building Addition | X | YES |
| 960 | 11066 | IL | Palos Community Hospital  f.k.a. Palos Hospital | X | YES |
| 961 | 11075 | CA | China Basin Landing  f.k.a. 4th & Berry China Basin | X | YES |
| 962 | 11104 | IL | Chicago Historical Society (2 BLDGS.) | X | YES |
| 963 | 11105 | PA | Westmoreland Regional Hospital  f.k.a. Westmoreland Hospital | X | YES |
| 964 | 11106 (11144 Dupl.) | PA | Titusville Area Hospital  f.k.a. Titusville Hospital / Farrell Hospital | X | YES |
| 965 | 11110 | AK | Hotel Captain Cook - Tower # 2 | X | YES |
| 966 | 11124 | WI | Gundersen Lutheran Medical Center  f.k.a. Lacrosse Lutheran Hospital - Addition | X | YES |
| 967 | 11125 (11151 Dupl.) | IA | St. Anthony's Regional Hospital & Nursing Home  f.k.a. St. Anthony's Hospital & Hospital in Carroll, IA | X | NO |
| 968 | 11133 | LA | Abbeville General Hospital  f.k.a. Abbeville Hospital | X | NO |
| 969 | 11153 | IA | Y.W.C.A. of Greater Des Moines  f.k.a. Y.M.C.A. Building | X | NO |
| 970 | 11158 | OH | Fulton County Health Center | X | NO |
| 971 | 11179 | OH | Ohio Savings Plaza  (PARK PLAZA) f.k.a. Investment Office Plaza   (2 BUILDINGS) | X | YES |

# S&R CLAIMS WITH EXPRESS WRITTEN AUTHORITY

| Bldg. # | Claim # | State | Claimant Name | Expressed Written Authority | PID (YES or NO) |
|---|---|---|---|---|---|
| 972 | 11193 | PA | Saint Vincent Health Center  f.k.a. St. Vincents Hospital & Addition  (CLAIM 2 - 2) | X | YES |
| 973 | 11194 | PA | Saint Vincent Health Center  f.k.a. St. Vincents Hospital (CLAIM 1 - 2) | X | YES |
| 974 | 11200 | PA | Scottish Rite Cathedral | X | NO |
| 975 | 11207 | LA | Lafayette General Medical Center f.k.a. Lafayette General Hospital | X | NO |
| 976 | 11224 | Canada | Imperial Oil Ltd., Sarnia Administration Building  (RE: Pinchin Environmental) | X | NO |
| 977 | 11226 | NJ | Virtua Health - West Jersey Hospital Voorhees  f.k.a. West Jersey Hospital | X | YES |
| 978 | 11234 | IL | Advocate Illinois Masonic Medical Center f.k.a. Illinois Masonic Hospital | X | NO |
| 979 | 11243 | NY | St. Joseph Hospital | X | YES |
| 980 | 11253 | NE | Downtown Lincoln, Nebraska YMCA Branch f.k.a. YMCA | X | NO |
| 981 | 11257 | PA | Panda Prints  f.k.a. Lehigh Tile/Marble Warehouse | X | NO |
| 982 | 11262 | OR | McKenzie Willamette Medical Center  f.k.a. McKenzie Hospital | X | YES |
| 983 | 11322 | CANADA | Hamilton School District - Sherwood High | X | YES |
| 984 | 11323 | CANADA | Hamilton School District - Scott Park | X | YES |
| 985 | 11384 | MO | Keller Building f.k.a. Albert Keller Memorial Hospital | X | NO |
| 986 | 11389 | NJ | Virtua West Jersey Hospital Marlton f.k.a. Garden State Hospital | X | NO |
| 987 | 11405 | CT | Albany Avenue Branch Library f.k.a. Albany Avenue Library | X | NO |
| 988 | 11422 | WI | The Homeplace of Mondovi Hospital & American Lutheran Home (2 bldgs.) f.k.a.Buffalo Memorial Hospital | X | YES |
| 989 | 11428 | MD | Presidential Towers Condominium   f.k.a. Americana | X | YES |
| 990 | 11550 | GA | Dodge County Hospital | X | YES |
| 991 | 11555 | IL | Carson Pirie Scott Store - Store #537 c/o Lakehurst Mall | X | NO |
| 992 | 11572 | NV | Harry C. Levy Gardens - Housing Authority of the City of Las Vegas | X | NO |
| 993 | 11579 | NH | Elliot Hospital | X | NO |
| 994 | 11618 | CANADA | Hudson's Bay Company - Zellers 347 | X | YES |
| 995 | 11620 | CANADA | Winnipeg - Redcliff | X | YES |
| 996 | 11621 | CANADA | School District 68 Nanaimo-Ladysmith - Bayview Elementary | X | YES |
| 997 | 11622 | CANADA | School District 68 Nanaimo-Ladysmith - Chase River Elementary | X | YES |
| 998 | 11623 | CANADA | School District 68 Nanaimo-Ladysmith - Cilaire Elementary | X | YES |
| 999 | 11624 | CANADA | School District 68 Nanaimo-Ladysmith - John Barsby Secondary School | X | YES |

## S&R CLAIMS WITH EXPRESS WRITTEN AUTHORITY

| Bldg. # | Claim # | State | Claimant Name | Expressed Written Authority | PID (YES or NO) |
|---|---|---|---|---|---|
| 1000 | 11625 | CANADA | School District 68 Nanaimo-Ladysmith - Ladysmith | X | YES |
| 1001 | 11626 | CANADA | School District 68 Nanaimo-Ladysmith - Cedar Jr. Secondary School (renamed North Cedar Intermediate) | X | YES |
| 1002 | 11627 | CANADA | School District 68 Nanaimo-Ladysmith - Nanaimo District Senior Secondary | X | YES |
| 1003 | 11628 | CANADA | School District 68 Nanaimo-Ladysmith - Princess Anne | X | YES |
| 1004 | 11629 | CANADA | School District 68 Nanaimo-Ladysmith - Rutherford | X | YES |
| 1005 | 11630 | CANADA | School District 68 Nanaimo-Ladysmith - Seaview | X | YES |
| 1006 | 11631 | CANADA | School District 68 Nanaimo-Ladysmith - Woodbank | X | YES |
| 1007 | 11632 | CANADA | School District 68 Nanaimo-Ladysmith - Woodlands | X | YES |
| 1008 | 11633 | CANADA | Bristol Investments - Parkview Manor | X | YES |
| 1009 | 11634 | CANADA | Bristol Investments - Regency Court | X | YES |
| 1010 | 11635 | CANADA | Bristol Investments  - Regency Square | X | YES |
| 1011 | 11636 | CANADA | Bristol Investments  - Villa Monaco | X | YES |
| 1012 | 11637 | CANADA | Bristol Investments - Bakerview Apartments | X | YES |
| 1013 | 11638 | CANADA | Bristol Investments - Hampton Apartments | X | YES |
| 1014 | 11639 | CANADA | Bristol Investments - Braemar Gardens | X | YES |
| 1015 | 11640 | CANADA | Bristol Investments  - Braemar Gardens | X | YES |
| 1016 | 11641 | CANADA | Bristol Investments - Braemar Gardens, 985 Adair Ave | X | YES |
| 1017 | 11642 | CANADA | Bristol Investments - Kingsley Manor | X | YES |
| 1018 | 11643 | CANADA | Bristol Investments  - Berkeley Manor | X | YES |
| 1019 | 11644 | CANADA | Bristol Investments - Gary Manor | X | YES |
| 1020 | 11645 | CANADA | Bristol Investments - Shelley Court | X | YES |
| 1021 | 11646 | CANADA | Bristol Investments - Cheryl Manor | X | YES |
| 1022 | 11647 | CANADA | Bristol Investments  - Daylin Manor | X | YES |
| 1023 | 11648 | CANADA | Bristol Investments - Silver Manor | X | YES |
| 1024 | 11664 | CANADA | Hamilton School District - Ancaster High, | X | YES |
| 1025 | 11665 | CANADA | Hamilton School District - Barton, | X | YES |
| 1026 | 11666 | CANADA | Hamilton School District - Bell Stone, | X | YES |
| 1027 | 11667 | CANADA | Hamilton School District - Buchanan Park, | X | YES |
| 1028 | 11668 | CANADA | Hamilton School District - Cardinal Heights, | X | YES |
| 1029 | 11669 | CANADA | Hamilton School District - Dale Wood, | X | YES |
| 1030 | 11670 | CANADA | Hamilton School District - Education Centre, | X | YES |
| 1031 | 11671 | CANADA | Hamilton School District - Glen Brae, | X | YES |
| 1032 | 11672 | CANADA | Hamilton School District - Glendale | X | YES |
| 1033 | 11673 | CANADA | Hamilton School District - Grange | X | YES |
| 1034 | 11674 | CANADA | Hamilton School District - Greenville, | X | YES |
| 1035 | 11675 | CANADA | Hamilton School District - Highland, | X | YES |

# S&R CLAIMS WITH EXPRESS WRITTEN AUTHORITY

| Bldg. # | Claim # | State | Claimant Name | Expressed Written Authority | PID (YES or NO) |
|---------|---------|-------|---------------|:---:|:---:|
| 1036 | 11676 | CANADA | Hamilton School District - Mount Hope, | X | YES |
| 1037 | 11677 | CANADA | Hamilton School District - Parkdale, | X | YES |
| 1038 | 11678 | CANADA | Hamilton School District - Pauline Johnson, | X | YES |
| 1039 | 11679 | CANADA | Hamilton School District - Ryerson, | X | YES |
| 1040 | 11680 | CANADA | Hamilton School District - Sherwood Heights, | X | YES |
| 1041 | 11681 | CANADA | Hamilton School District - Sir Allan McNabb | X | YES |
| 1042 | 11682 | CANADA | Hamilton School District - Sir John A. Macdonald, | X | YES |
| 1043 | 11683 | CANADA | Hamilton School District - Westdale | X | YES |
| 1044 | 11684 | CANADA | Hamilton School District - Westview, | X | YES |
| 1045 | 11689 | MA | Jordan Hospital, Inc. | X | NO |
| 1046 | 11701 | ME | University of New England - Westbrook College Campus (*Bldg. 1-5) f.k.a. Webber Hospital | X | NO |
| 1047 | 11703 | NY | 1199 SEIU f.k.a. 310 West 43rd Street Building | X | NO |
| 1048 | 11722 | TN | First Tennessee Bank | Current Name: Main Bank Building (Bldg. 3) f.k.a. Hamilton National Bank (National Bank Building, TN) | X | NO |
| 1049 | 11735 | CA | San Luis Obispo - Administration | X | YES |
| 1050 | 11736 | CA | San Luis Obispo - Yosemite Hall | X | NO |
| 1051 | 11737 | CA | San Luis Obispo - Whitney Hall | X | NO |
| 1052 | 11738 | CA | San Luis Obispo - Welding | X | NO |
| 1053 | 11739 | CA | San Luis Obispo - Welding Storage # 2 | X | NO |
| 1054 | 11740 | CA | San Luis Obispo - Welding Storage # 1 | X | NO |
| 1055 | 11741 | CA | San Luis Obispo - Warehouse - Public Safety | X | NO |
| 1056 | 11742 | CA | San Luis Obispo - Vista Grande | X | NO |
| 1057 | 11743 | CA | San Luis Obispo - Veterinary Hospital | X | NO |
| 1058 | 11744 | CA | San Luis Obispo - Trinity Hall | X | NO |
| 1059 | 11745 | CA | San Luis Obispo - Transportation Services | X | YES |
| 1060 | 11746 | CA | San Luis Obispo - Tenaya Hall | X | NO |
| 1061 | 11747 | CA | San Luis Obispo - Swine Unit Residence | X | NO |
| 1062 | 11748 | CA | San Luis Obispo - Sierra Madre Hall | X | NO |
| 1063 | 11749 | CA | San Luis Obispo - Shasta Hall | X | NO |
| 1064 | 11750 | CA | San Luis Obispo - Sequoia Hall | X | NO |
| 1065 | 11751 | CA | San Luis Obispo - Santa Lucia Hall | X | NO |
| 1066 | 11752 | CA | San Luis Obispo - Public Safety Storage | X | NO |
| 1067 | 11753 | CA | San Luis Obispo - Poly Grove Restroom | X | NO |
| 1068 | 11754 | CA | San Luis Obispo - Plant Operations - Warehouse | X | NO |
| 1069 | 11755 | CA | San Luis Obispo - Plant Operations - Grounds Shop | X | NO |
| 1070 | 11756 | CA | San Luis Obispo - Plant Operations - Electric Shop | X | NO |

## S&R CLAIMS WITH EXPRESS WRITTEN AUTHORITY

| Bldg. # | Claim # | State | Claimant Name | Expressed Written Authority | PID (YES or NO) |
|---|---|---|---|---|---|
| 1071 | 11757 | CA | San Luis Obispo - Plant Operations - Plumbing Shop | X | NO |
| 1072 | 11758 | CA | San Luis Obispo - Plant Operations - Paint Shop | X | NO |
| 1073 | 11759 | CA | San Luis Obispo - Parker Residence | X | NO |
| 1074 | 11760 | CA | San Luis Obispo - Palomar Hall | X | NO |
| 1075 | 11761 | CA | San Luis Obispo - Old Power Plant | X | NO |
| 1076 | 11762 | CA | San Luis Obispo - Mustang Stadium | X | NO |
| 1077 | 11763 | CA | San Luis Obispo - Muir Hall | X | NO |
| 1078 | 11764 | CA | San Luis Obispo - Modoc Hall | X | NO |
| 1079 | 11765 | CA | San Luis Obispo - McFee University Union | X | NO |
| 1080 | 11766 | CA | San Luis Obispo - Lassen Hall | X | NO |
| 1081 | 11767 | CA | San Luis Obispo - Jespersen Hall | X | NO |
| 1082 | 11768 | CA | San Luis Obispo - Hillcrest | X | NO |
| 1083 | 11769 | CA | San Luis Obispo - Heron Hall | X | NO |
| 1084 | 11770 | CA | San Luis Obispo - Fremont Hall | X | NO |
| 1085 | 11771 | CA | San Luis Obispo - Facility Services Warehouse | X | NO |
| 1086 | 11772 | CA | San Luis Obispo - Facility Services Welding Shop | X | NO |
| 1087 | 11773 | CA | San Luis Obispo - Diablo Hall | X | NO |
| 1088 | 11774 | CA | San Luis Obispo - Crandall Gym | X | NO |
| 1089 | 11775 | CA | San Luis Obispo - Cottage 3 | X | NO |
| 1090 | 11776 | CA | San Luis Obispo - Cottage 2 | X | NO |
| 1091 | 11777 | CA | San Luis Obispo - Cottage 1 | X | NO |
| 1092 | 11778 | CA | San Luis Obispo - Cheda Ranches-Residence | X | NO |
| 1093 | 11779 | CA | San Luis Obispo - Chase Hall | X | NO |
| 1094 | 11780 | CA | San Luis Obispo - Camp San Luis Obispo | X | NO |
| 1095 | 11781 | CA | San Luis Obispo - Dairy Science 1 | X | NO |
| 1096 | 11782 | CA | Chico - Warrens Reception | X | NO |
| 1097 | 11783 | CA | Chico - Chico - Acker Gym | X | NO |
| 1098 | 11784 | CA | Chico - Alva P Taylor Hall | X | NO |
| 1099 | 11785 | CA | Stanislaus - Cafeteria | X | NO |
| 1100 | 11786 | CA | Stanislaus - Boiler Plant | X | NO |
| 1101 | 11787 | CA | Stanislaus - Art Building | X | NO |
| 1102 | 11788 | CA | Stanislaus - Amphitheater | X | NO |
| 1103 | 11789 | CA | Stanislaus - Alan Short Gallery | X | NO |
| 1104 | 11790 | CA | Stanislaus - Acacia Court | X | NO |
| 1105 | 11791 | CA | San Luis Obispo - Serrano Ranch Residence | X | NO |
| 1106 | 11792 | CA | San Luis Obispo - President's Home | X | NO |
| 1107 | 11793 | CA | San Luis Obispo - Peterson Ranch Residence | X | NO |
| 1108 | 11794 | CA | San Luis Obispo - Escuela Ranch Residence Storage | X | NO |
| 1109 | 11795 | CA | San Luis Obispo - Chorro Creek Ranch Residence | X | NO |
| 1110 | 11796 | CA | San Luis Obispo - University Dining Complex | X | NO |
| 1111 | 11797 | CA | San Luis Obispo - Theater | X | NO |
| 1112 | 11798 | CA | San Luis Obispo - Science | X | NO |

# S&R CLAIMS WITH EXPRESS WRITTEN AUTHORITY

| Bldg. # | Claim # | State | Claimant Name | Expressed Written Authority | PID (YES or NO) |
|---|---|---|---|---|---|
| 1113 | 11799 | CA | San Luis Obispo - Science North | X | NO |
| 1114 | 11800 | CA | San Luis Obispo - Research & Development | X | YES |
| 1115 | 11801 | CA | San Luis Obispo - Natatorium | X | NO |
| 1116 | 11802 | CA | San Luis Obispo - Mott Physical Education | X | YES |
| 1117 | 11803 | CA | San Luis Obispo - Meats Unit | X | NO |
| 1118 | 11804 | CA | San Luis Obispo - Math - Home Economics | X | NO |
| 1119 | 11805 | CA | San Luis Obispo - Manufacturing | X | NO |
| 1120 | 11806 | CA | San Luis Obispo - Manufacturing Storage | X | NO |
| 1121 | 11807 | CA | San Luis Obispo - H.P. Davidson Music Center | X | NO |
| 1122 | 11808 | CA | San Luis Obispo - Horseshoeing Unit | X | NO |
| 1123 | 11809 | CA | San Luis Obispo - Horse Unit | X | NO |
| 1124 | 11810 | CA | San Luis Obispo - Health Center | X | NO |
| 1125 | 11811 | CA | San Luis Obispo - Graphic Arts | X | NO |
| 1126 | 11812 | CA | San Luis Obispo - Food Processing | X | NO |
| 1127 | 11813 | CA | San Luis Obispo - Frank E. Pilling Building | X | NO |
| 1128 | 11814 | CA | San Luis Obispo - Fisher Science | X | NO |
| 1129 | 11815 | CA | San Luis Obispo - Erhart Agriculture | X | NO |
| 1130 | 11816 | CA | San Luis Obispo - Feed Mill - Hay Shed | X | NO |
| 1131 | 11817 | CA | San Luis Obispo - Farm Shop | X | YES |
| 1132 | 11818 | CA | San Luis Obispo - English | X | NO |
| 1133 | 11819 | CA | San Luis Obispo - Engineering West | X | YES |
| 1134 | 11820 | CA | San Luis Obispo - Engineering West Addition | X | YES |
| 1135 | 11821 | CA | San Luis Obispo - Engineering South | X | NO |
| 1136 | 11822 | CA | San Luis Obispo - Engineering East | X | NO |
| 1137 | 11823 | CA | San Luis Obispo - Education | X | NO |
| 1138 | 11824 | CA | San Luis Obispo - Beef Unit | X | NO |
| 1139 | 11825 | CA | San Luis Obispo - Beef Cattle Evaluation | X | NO |
| 1140 | 11826 | CA | San Luis Obispo - Dexter Building | X | NO |
| 1141 | 11827 | CA | San Luis Obispo - Architect and Environmental Design | X | NO |
| 1142 | 11828 | CA | San Luis Obispo - Alumni House Storage | X | NO |
| 1143 | 11829 | CA | San Luis Obispo - Albert B. Smith Alumni | X | NO |
| 1144 | 11830 | CA | San Luis Obispo - Air Conditioning Storage 2 | X | NO |
| 1145 | 11831 | CA | San Luis Obispo - Air Conditioning Storage 1 | X | NO |
| 1146 | 11832 | CA | San Luis Obispo - Air Conditioning Engineering | X | NO |
| 1147 | 11833 | CA | San Luis Obispo - Agriculture Engineering | X | NO |
| 1148 | 11834 | CA | San Luis Obispo - Agriculture Engineering Shop | X | NO |
| 1149 | 11835 | CA | Bakersfield - Lecture Building | X | NO |
| 1150 | 11836 | CA | Bakersfield - Outdoor PE Storage Bldg. | X | NO |
| 1151 | 11837 | CA | Bakersfield - Performing Arts | X | NO |
| 1152 | 11838 | CA | Bakersfield - Physical Education | X | NO |
| 1153 | 11839 | CA | Bakersfield - Plant Operations | X | NO |
| 1154 | 11840 | CA | Bakersfield - Public Safety | X | NO |

## S&R CLAIMS WITH EXPRESS WRITTEN AUTHORITY

| Bldg. # | Claim # | State | Claimant Name | Expressed Written Authority | PID (YES or NO) |
|---|---|---|---|---|---|
| 1155 | 11841 | CA | Bakersfield - Residence Hall A | X | NO |
| 1156 | 11842 | CA | Bakersfield - Residence Hall B | X | NO |
| 1157 | 11843 | CA | Bakersfield - Residence Hall C | X | NO |
| 1158 | 11844 | CA | Bakersfield - Residence Hall D | X | NO |
| 1159 | 11845 | CA | Bakersfield - Residence Hall E | X | NO |
| 1160 | 11846 | CA | Bakersfield - Residence Hall F | X | NO |
| 1161 | 11847 | CA | Bakersfield - Romberg Nursing Center | X | NO |
| 1162 | 11848 | CA | Bakersfield - Science Bldg. (I - II) | X | NO |
| 1163 | 11849 | CA | Bakersfield - Shower Locker | X | NO |
| 1164 | 11850 | CA | Bakersfield - Student Center | X | NO |
| 1165 | 11851 | CA | Bakersfield - Student Services 1 | X | NO |
| 1166 | 11852 | CA | Bakersfield - Student Services 2 | X | NO |
| 1167 | 11853 | CA | Bakersfield - Support Services | X | NO |
| 1168 | 11854 | CA | Stanislaus - Yosemite Residence - Cafet | X | NO |
| 1169 | 11855 | CA | Stanislaus - Webber Square | X | NO |
| 1170 | 11856 | CA | Stanislaus - Vasche Library | X | NO |
| 1171 | 11857 | CA | Stanislaus - Student Union | X | NO |
| 1172 | 11858 | CA | Stanislaus - Sewer Pump Station | X | NO |
| 1173 | 11859 | CA | Stanislaus - Science Building | X | NO |
| 1174 | 11860 | CA | Stanislaus - Scene Shop | X | NO |
| 1175 | 11861 | CA | Stanislaus - Plant Operation Center | X | NO |
| 1176 | 11862 | CA | Stanislaus - Physical Education Facility | X | NO |
| 1177 | 11863 | CA | Stanislaus - Park Restroom | X | NO |
| 1178 | 11864 | CA | Stanislaus - Operation Warehouse | X | NO |
| 1179 | 11865 | CA | Stanislaus - Observatory | X | NO |
| 1180 | 11866 | CA | Stanilaus - Music | X | YES |
| 1181 | 11867 | CA | Stanislaus - Magnolia Center | X | NO |
| 1182 | 11868 | CA | Stanislaus - Knowles Auditorium | X | NO |
| 1183 | 11869 | CA | Stanislaus - Irrigation Pump Station | X | NO |
| 1184 | 11870 | CA | Stanislaus - Innovative Center | X | NO |
| 1185 | 11871 | CA | Stanislaus - Greenhouse | X | NO |
| 1186 | 11872 | CA | Stanislaus - Field House | X | NO |
| 1187 | 11873 | CA | Stanislaus - Field House Annex | X | NO |
| 1188 | 11874 | CA | Stanislaus - Electrical Sub-Station | X | NO |
| 1189 | 11875 | CA | Stanislaus - Educational Services | X | NO |
| 1190 | 11876 | CA | Stanilaus - Drama | X | YES |
| 1191 | 11877 | CA | Stanislaus - Corporation Yard I | X | NO |
| 1192 | 11878 | CA | Stanislaus - Corporation Yard H | X | NO |
| 1193 | 11879 | CA | Stanislaus - Corporation Yard II | X | NO |
| 1194 | 11880 | CA | Stanislaus - Corporation Yard G | X | NO |
| 1195 | 11881 | CA | Stanislaus - Corporation Yard F | X | NO |
| 1196 | 11882 | CA | Stanislaus - Classroom Building | X | NO |
| 1197 | 11883 | CA | Stanislaus - Classroom Annex | X | NO |
| 1198 | 11884 | CA | Stanislaus - Central Boiler Plant | X | NO |
| 1199 | 11885 | CA | San Jose - Yoshihiro Uchida Hall | X | NO |
| 1200 | 11886 | CA | San Jose - Washington Square Hall | X | NO |
| 1201 | 11887 | CA | San Jose - Washburn Hall (Student Residence) | X | NO |
| 1202 | 11888 | CA | San Jose - Tower Hall | X | NO |
| 1203 | 11889 | CA | San Jose - Sweeney Hall | X | NO |
| 1204 | 11890 | CA | San Jose - Student Union | X | NO |

# S&R CLAIMS WITH EXPRESS WRITTEN AUTHORITY

| Bldg. # | Claim # | State | Claimant Name | Expressed Written Authority | PID (YES or NO) |
|---|---|---|---|---|---|
| 1205 | 11891 | CA | San Jose - SPX - East | X | NO |
| 1206 | 11892 | CA | San Jose - SPX - Central | X | NO |
| 1207 | 11893 | CA | San Jose - Spartan Stadium | X | NO |
| 1208 | 11894 | CA | San Jose - Spartan Memorial | X | NO |
| 1209 | 11895 | CA | San Jose - South Parking Facility | X | NO |
| 1210 | 11896 | CA | San Jose - Science | X | NO |
| 1211 | 11897 | CA | San Jose - Royce Hall (Student Residence) | X | NO |
| 1212 | 11898 | CA | San Jose - North Parking Facility | X | NO |
| 1213 | 11899 | CA | San Jose - Music | X | NO |
| 1214 | 11900 | CA | San Jose - Morris Dailey Auditorium | X | NO |
| 1215 | 11901 | CA | San Jose - Macquarrie Hall | X | NO |
| 1216 | 11902 | CA | San Jose - Joe West Hall (Student Residence) | X | NO |
| 1217 | 11903 | CA | San Jose - IRC Richard B. Lewis | X | NO |
| 1218 | 11904 | CA | San Jose - Industrial Studies | X | NO |
| 1219 | 11905 | CA | San Jose - Hugh Gillis Hall | X | NO |
| 1220 | 11906 | CA | San Jose - Hoover Hall (Student Residence) | X | NO |
| 1221 | 11907 | CA | San Jose - Health Building | X | NO |
| 1222 | 11908 | CA | San Jose - Field House | X | NO |
| 1223 | 11909 | CA | San Jose - Faculty Office Building | X | NO |
| 1224 | 11910 | CA | San Jose - Engineering | X | NO |
| 1225 | 11911 | CA | San Jose - Dwight Bentel Hall | X | NO |
| 1226 | 11912 | CA | San Jose - Duncan Hall | X | NO |
| 1227 | 11913 | CA | San Jose - Dudley Moorhead Hall | X | NO |
| 1228 | 11914 | CA | San Jose - Dining Commons | X | NO |
| 1229 | 11915 | CA | San Jose - Computer Center | X | NO |
| 1230 | 11916 | CA | San Jose - Central Plant | X | NO |
| 1231 | 11917 | CA | San Jose - Central Classroom Building | X | NO |
| 1232 | 11918 | CA | San Jose - Cafeteria | X | YES |
| 1233 | 11919 | CA | San Jose - Business Tower | X | NO |
| 1234 | 11920 | CA | San Jose - Building Q | X | NO |
| 1235 | 11921 | CA | San Jose - Building BB | X | NO |
| 1236 | 11922 | CA | San Jose - Boccardo Business Complex | X | NO |
| 1237 | 11923 | CA | San Jose - Aviation Building | X | NO |
| 1238 | 11924 | CA | San Jose - Art | X | NO |
| 1239 | 11925 | CA | San Jose - Art Sculpture Facility | X | NO |
| 1240 | 11926 | CA | San Jose - Administration | X | NO |
| 1241 | 11927 | CA | Dominguez Hills - Central Plant | X | NO |
| 1242 | 11928 | CA | Dominguez Hills - Child Development Center | X | NO |
| 1243 | 11929 | CA | Dominguez Hills - Electric Vaults 1-3 | X | NO |
| 1244 | 11930 | CA | Dominguez Hills - Field House | X | NO |
| 1245 | 11931 | CA | Dominguez Hills - Gymnasium | X | NO |
| 1246 | 11932 | CA | Dominguez Hills - International 10-Orthotics-Prostcs | X | NO |
| 1247 | 11933 | CA | Dominguez Hills - International 11-Classrooms Facility Office | X | NO |
| 1248 | 11934 | CA | Dominguez Hills - International 13-Registrars Office | X | NO |

# S&R CLAIMS WITH EXPRESS WRITTEN AUTHORITY

| Bldg. # | Claim # | State | Claimant Name | Expressed Written Authority | PID (YES or NO) |
|---|---|---|---|---|---|
| 1249 | 11935 | CA | Dominguez Hills - International 1-Admissions Office | X | NO |
| 1250 | 11936 | CA | Dominguez Hills - International 2-Police-Cashier | X | NO |
| 1251 | 11937 | CA | Dominguez Hills - International 3-Computer Center Annex | X | NO |
| 1252 | 11938 | CA | Dominguez Hills - International 4-Computer Room Annex | X | NO |
| 1253 | 11939 | CA | Dominguez Hills - International 5-EXT Ed-EOP-FIN Aid | X | NO |
| 1254 | 11940 | CA | Dominguez Hills - International 6-Classrooms-Computer Lab | X | NO |
| 1255 | 11941 | CA | Dominguez Hills - International 7-Classroom | X | NO |
| 1256 | 11942 | CA | Dominguez Hills - International 8-Classroom | X | NO |
| 1257 | 11943 | CA | Dominguez Hills - International 9-Classroom | X | NO |
| 1258 | 11944 | CA | Dominguez Hills - Lacorte Hall (HFA Bldg.) | X | NO |
| 1259 | 11945 | CA | Dominguez Hills - Natural Science-Math Bldg. | X | NO |
| 1260 | 11946 | CA | Dominguez Hills - Perimeter Information Booth | X | NO |
| 1261 | 11947 | CA | Dominguez Hills - Physical Plant | X | NO |
| 1262 | 11948 | CA | Dominguez Hills - School of Education | X | NO |
| 1263 | 11949 | CA | Dominguez Hills - Social and Behavioral Science | X | NO |
| 1264 | 11950 | CA | Dominguez Hills - Student Health Clinic | X | NO |
| 1265 | 11951 | CA | Dominguez Hills - University Theatre | X | NO |
| 1266 | 11952 | CA | Hayward - University Union (Cafeteria) (Note: WRG had listed as a Dominguez Hills bldg) | X | NO |
| 1267 | 11953 | CA | Hayward - Science | X | NO |
| 1268 | 11954 | CA | Hayward - Art & Education | X | NO |
| 1269 | 11955 | CA | Hayward - Science Annex | X | NO |
| 1270 | 11956 | CA | Hayward - Fine Arts Patio-Foundry | X | NO |
| 1271 | 11957 | CA | Hayward - Music & Business | X | YES |
| 1272 | 11958 | CA | Hayward - Boiler Plant | X | NO |
| 1273 | 11959 | CA | Hayward - Corporation Yard | X | NO |
| 1274 | 11960 | CA | Hayward - Fieldhouse | X | NO |
| 1275 | 11961 | CA | Hayward - Physical Ed | X | NO |
| 1276 | 11962 | CA | Hayward - Meikle John Hall | X | YES |
| 1277 | 11963 | CA | Hayward - Robinson Hall | X | NO |
| 1278 | 11964 | CA | Hayward - Theatre | X | NO |
| 1279 | 11965 | CA | Hayward - Library | X | NO |
| 1280 | 11966 | CA | Hayward - Administration | X | NO |
| 1281 | 11967 | CA | Hayward - Student Services | X | NO |
| 1282 | 11968 | CA | Hayward - Plant Operation Offices | X | NO |
| 1283 | 11969 | CA | Hayward - Student Health Center | X | NO |
| 1284 | 11970 | CA | Hayward - Alumni Relations | X | NO |
| 1285 | 11971 | CA | Hayward - Ecological Field Station | X | NO |
| 1286 | 11972 | CA | Bakersfield - Administration West Bldg. | X | NO |

## S&R CLAIMS WITH EXPRESS WRITTEN AUTHORITY

| Bldg. # | Claim # | State | Claimant Name | Expressed Written Authority | PID (YES or NO) |
|---------|---------|-------|---------------|------------------------------|-----------------|
| 1287 | 11973 | CA | Bakersfield - Administration | X | NO |
| 1288 | 11974 | CA | Bakersfield - Cafeteria Building | X | NO |
| 1289 | 11975 | CA | Bakersfield - Child Care Center | X | NO |
| 1290 | 11976 | CA | Bakersfield - Classroom Building | X | NO |
| 1291 | 11977 | CA | Bakersfield - Corporation Yard | X | NO |
| 1292 | 11978 | CA | Bakersfield - Dining Commons Building | X | NO |
| 1293 | 11979 | CA | Bakersfield - Dore Theater | X | NO |
| 1294 | 11980 | CA | Bakersfield - Dorothy Donohoe Hall | X | NO |
| 1295 | 11981 | CA | Bakersfield - Education Building | X | NO |
| 1296 | 11982 | CA | Bakersfield - Faculty Building | X | NO |
| 1297 | 11983 | CA | Bakersfield - Fine Arts | X | NO |
| 1298 | 11984 | CA | Bakersfield - Handball Court | X | NO |
| 1299 | 11985 | CA | Chico - Student Affairs Center | X | NO |
| 1300 | 11986 | CA | Chico - Student Health Center | X | NO |
| 1301 | 11987 | CA | Chico - Sutter Hall | X | NO |
| 1302 | 11988 | CA | Chico - Swimming Pool 43 | X | NO |
| 1303 | 11989 | CA | Chico - Swimming Pool 44 | X | NO |
| 1304 | 11990 | CA | Chico - Tehama Hall | X | NO |
| 1305 | 11991 | CA | Chico - Trinity Hall | X | NO |
| 1306 | 11992 | CA | Chico - University Center | X | NO |
| 1307 | 11993 | CA | Chico - Vesta Holt Hall | X | NO |
| 1308 | 11994 | CA | Chico - Whitney Hall | X | NO |
| 1309 | 11995 | CA | Humboldt - Hadley House | X | NO |
| 1310 | 11996 | CA | Humboldt - Hagopian House 1 | X | NO |
| 1311 | 11997 | CA | Humboldt - Hagopian House 2 | X | NO |
| 1312 | 11998 | CA | Humboldt - Hemlock Residence Hall | X | NO |
| 1313 | 11999 | CA | Humboldt - Hopkins House | X | NO |
| 1314 | 12000 | CA | Humboldt - Jenkins Hall | X | NO |
| 1315 | 12001 | CA | Humboldt - Jenkins House | X | NO |
| 1316 | 12002 | CA | Humboldt - Jensen House | X | NO |
| 1317 | 12003 | CA | Humboldt - Jolly Giant Commons | X | NO |
| 1318 | 12004 | CA | Humboldt - Karshner House | X | NO |
| 1319 | 12005 | CA | Humboldt - Library | X | NO |
| 1320 | 12006 | CA | Humboldt - Little Apartments | X | NO |
| 1321 | 12007 | CA | Humboldt - Madrone Residence Hall | X | NO |
| 1322 | 12008 | CA | Humboldt - Maple Residence Hall | X | NO |
| 1323 | 12009 | CA | Humboldt - Mary Warren House | X | NO |
| 1324 | 12010 | CA | Humboldt - Music (Temp) | X | NO |
| 1325 | 12011 | CA | Humboldt - Music Complex | X | NO |
| 1326 | 12012 | CA | Humboldt - Nelson Hall East | X | NO |
| 1327 | 12013 | CA | Humboldt - Nelson Hall West | X | NO |
| 1328 | 12014 | CA | Humboldt - Pepperwood Residence Hall | X | NO |
| 1329 | 12015 (12085 Dupl.) | CA | UC Los Angeles - 641 Landfair Apt. | X | NO |
| 1330 | 12016 (12086 Dupl.) | CA | UC Los Angeles - 625 Landfair Apt. | X | NO |
| 1331 | 12017 (12087 Dupl.) | CA | UC Los Angeles - 885 Levering, Margan Apts. | X | NO |
| 1332 | 12018 (12088 Dupl.) | CA | UC Los Angeles - Dickson Art Center | X | NO |

## S&R CLAIMS WITH EXPRESS WRITTEN AUTHORITY

| Bldg. # | Claim # | State | Claimant Name | Expressed Written Authority | PID (YES or NO) |
|---------|---------|-------|---------------|------------------------------|------------------|
| 1333 | 12019 (12089 Dupl.) | CA | UC Los Angeles - CHS Med Center - School of Public Health | X | NO |
| 1334 | 12020 (12090 Dupl.) | CA | UC Los Angeles - CHS Med Center - Marion Davies | X | NO |
| 1335 | 12021 (12091 Dupl.) | CA | UC Los Angeles - CHS Med Center - Neuropsychiatric Institute | X | NO |
| 1336 | 12022 (12092 Dupl.) | CA | UC Los Angeles - CHS Med Center - School of Dentistry | X | NO |
| 1337 | 12023 (12093 Dupl) | CA | UC Los Angeles - CHS Med Center - Hopsital | X | NO |
| 1338 | 12024 (12094 Dupl.) | CA | UC Los Angeles - CHS Med Center - School of Medicine | X | NO |
| 1339 | 12025 | CA | UC Santa Barbara - Broida Hall | X | NO |
| 1340 | 12026 | CA | UC Santa Barbara - Davidson Library | X | NO |
| 1341 | 12027 | CA | UC Santa Barbara - Marine Bio Lab | X | NO |
| 1342 | 12028 | CA | UC Santa Barbara - Phelps | X | NO |
| 1343 | 12029 | CA | UC Santa Barbara - Snidecor | X | NO |
| 1344 | 12030 | CA | UC Santa Barbara - Westgate (Bldg. 947) | X | NO |
| 1345 | 12031 | CA | UC Santa Barbara - San Rafael (Bldg. 586) | X | NO |
| 1346 | 12032 | CA | UC Santa Barbara - UCEN (Bldg. 558) | X | NO |
| 1347 | 12033 | CA | UC Santa Barbara - Francisco Torres | X | NO |
| 1348 | 12034 (12184 Dupl.) | CA | UC Los Angeles - Bunche Hall | X | NO |
| 1349 | 12035 | CA | Humboldt - Physical Science Field Lab | X | NO |
| 1350 | 12036 | CA | Humboldt - Plant Operations | X | NO |
| 1351 | 12037 | CA | Humboldt - Redwood Bowl | X | NO |
| 1352 | 12038 | CA | Humboldt - Redwood Manor 1 | X | NO |
| 1353 | 12039 | CA | Humboldt - Redwood Manor 2 | X | NO |
| 1354 | 12040 | CA | Humboldt - Redwood Manor 3 | X | NO |
| 1355 | 12041 | CA | Humboldt - Redwood Manor 4 | X | NO |
| 1356 | 12042 | CA | Humboldt - Redwood Manor 5 | X | NO |
| 1357 | 12043 | CA | Humboldt - Redwood Manor | X | NO |
| 1358 | 12044 | CA | Humboldt - Redwood Residence Hall | X | NO |
| 1359 | 12045 | CA | Humboldt - Sunset Residence Hall | X | NO |
| 1360 | 12046 | CA | Humboldt - Swetman Child Development Lab | X | NO |
| 1361 | 12047 | CA | Humboldt - Tan Oak Residence Hall | X | NO |
| 1362 | 12048 | CA | Humboldt - Telonicher House | X | NO |
| 1363 | 12049 | CA | Humboldt - Schmidt House | X | NO |
| 1364 | 12050 | CA | Humboldt - Science Complex | X | NO |
| 1365 | 12051 | CA | Humboldt - Sculpture Lab | X | NO |
| 1366 | 12052 | CA | Humboldt - Siemen's Hall | X | NO |
| 1367 | 12053 | CA | Humboldt - Spidell House | X | NO |
| 1368 | 12054 | CA | Humboldt - Student Health Center | X | NO |
| 1369 | 12055 | CA | Humboldt - Telonicher Marine Lab | X | NO |
| 1370 | 12056 | CA | Humboldt - Tennis Courts | X | NO |
| 1371 | 12057 | CA | Humboldt - Theater Arts Building | X | NO |
| 1372 | 12058 | CA | Humboldt - University Center Support Building | X | NO |

# S&R CLAIMS WITH EXPRESS WRITTEN AUTHORITY

| Bldg. # | Claim # | State | Claimant Name | Expressed Written Authority | PID (YES or NO) |
|---|---|---|---|---|---|
| 1373 | 12059 | CA | Humboldt - University Annex | X | NO |
| 1374 | 12060 | CA | Humboldt - Van Matre Hall | X | NO |
| 1375 | 12061 | CA | Humboldt - Wagner House | X | NO |
| 1376 | 12062 | CA | Humboldt - Water Tower (Historial Site) | X | NO |
| 1377 | 12063 | CA | Humboldt - Walter Warren House | X | NO |
| 1378 | 12064 | CA | Humboldt - Warren House | X | NO |
| 1379 | 12065 | CA | Humboldt - Alder Residence Hall | X | NO |
| 1380 | 12066 | CA | Humboldt - Art Complex | X | NO |
| 1381 | 12067 | CA | Humboldt - Baiocchi House | X | NO |
| 1382 | 12068 | CA | Humboldt - Beard and Cables House | X | NO |
| 1383 | 12069 | CA | Humboldt - Brero House | X | NO |
| 1384 | 12070 | CA | Humboldt - Bret Harte House | X | NO |
| 1385 | 12071 | CA | Humboldt - Brookins House | X | NO |
| 1386 | 12072 | CA | Humboldt - Buck House | X | NO |
| 1387 | 12073 | CA | Humboldt - Cedar Residence Hall | X | NO |
| 1388 | 12074 | CA | Humboldt - Ceramics Lab | X | NO |
| 1389 | 12075 | CA | Humboldt - Chinquapin Residence Hall | X | NO |
| 1390 | 12076 | CA | Humboldt - Cyress Residence Hall | X | NO |
| 1391 | 12077 | CA | Humboldt - Davis House | X | NO |
| 1392 | 12078 | CA | Humboldt - Field House | X | NO |
| 1393 | 12079 | CA | Humboldt - Fish Hatchery | X | NO |
| 1394 | 12080 | CA | Humboldt - Forestry Building | X | NO |
| 1395 | 12081 | CA | Humboldt - Founders Hall | X | NO |
| 1396 | 12082 | CA | Humboldt - Gist Hall | X | NO |
| 1397 | 12083 | CA | Humboldt - Greenhouse | X | NO |
| 1398 | 12084 | CA | Humboldt - Griffith Hall | X | NO |
| 1399 | 12095 | CA | Humboldt - Wildlife Building and Addition | X | NO |
| 1400 | 12096 | CA | Humboldt - Women's Center | X | NO |
| 1401 | 12097 | CA | Humboldt - Wildlife Facilities | X | NO |
| 1402 | 12098 | CA | Humboldt - University Center | X | NO |
| 1403 | 12099 | CA | UC Santa Cruz - Daskin (should be Baskin) Engineering (Applied Sciences) | X | NO |
| 1404 | 12100 | CA | UC Santa Cruz - Crown College Commons | X | NO |
| 1405 | 12101 | CA | UC Santa Cruz - Crown College Commons Gate House | X | NO |
| 1406 | 12102 | CA | UC Santa Cruz - Kerr Hall | X | NO |
| 1407 | 12103 | CA | UC Santa Cruz - Hahn Student Services | X | NO |
| 1408 | 12104 | CA | UC Santa Cruz - McHenry Library | X | NO |
| 1409 | 12105 | CA | UC Santa Cruz - Merrill Dining Commons | X | NO |
| 1410 | 12106 | CA | UC Santa Cruz - Merrill Academic Bldg. | X | NO |
| 1411 | 12107 | CA | UC Santa Cruz - Thimann Lecture | X | NO |
| 1412 | 12108 | CA | UC Santa Cruz - Stevenson College (Academic) | X | NO |
| 1413 | 12109 | CA | UC Santa Cruz - Merrill Housing A Dorm | X | NO |
| 1414 | 12110 | CA | UC Santa Cruz - Merrill Housing B Dorm | X | NO |
| 1415 | 12111 | CA | UC Santa Cruz - Merrill Housing C Dorm | X | NO |
| 1416 | 12112 | CA | UC Santa Cruz - Merrill Housing D Dorm | X | NO |
| 1417 | 12113 | CA | UC Santa Cruz - Crown Academic - Vallier Hall | X | NO |

# S&R CLAIMS WITH EXPRESS WRITTEN AUTHORITY

| Bldg. # | Claim # | State | Claimant Name | Expressed Written Authority | PID (YES or NO) |
|---------|---------|-------|---------------|------------------------------|-----------------|
| 1418 | 12114 | CA | UC San Diego - Applied Physics & Mathematics | X | NO |
| 1419 | 12115 | CA | UC San Diego - Argo Hall | X | NO |
| 1420 | 12116 | CA | UC San Diego - Blake Hall | X | NO |
| 1421 | 12117 | CA | UC San Diego - Center for Coastal Studies | X | NO |
| 1422 | 12118 | CA | UC San Diego - International Center | X | NO |
| 1423 | 12119 | CA | UC San Diego - Media Center | X | NO |
| 1424 | 12120 | CA | UC San Diego - Revelle Commons | X | NO |
| 1425 | 12121 | CA | UC San Diego - Tenaya Hall | X | NO |
| 1426 | 12122 | CA | UC San Diego - Tioga Hall | X | NO |
| 1427 | 12123 | CA | UC San Diego - Mesa Apartments | X | NO |
| 1428 | 12124 | CA | UC San Diego - ERC 703 (Res. Hall) | X | NO |
| 1429 | 12125 | CA | UC San Diego - ERC 704 (Res. Hall) | X | NO |
| 1430 | 12126 | CA | UC San Diego - ERC 705 (Res. Hall) | X | NO |
| 1431 | 12127 | CA | UC San Diego - ERC 706 (Res. Hall) | X | NO |
| 1432 | 12128 | CA | UC San Diego - ERC 707 (Res. Hall) | X | NO |
| 1433 | 12129 | CA | UC San Diego - ERC 708 (Res. Hall) | X | NO |
| 1434 | 12130 | CA | UC San Diego - ERC 709 (Res. Hall) | X | NO |
| 1435 | 12131 | CA | UC San Diego - ERC 710 (Res. Hall) | X | NO |
| 1436 | 12132 | CA | UC San Diego - ERC Resident Dean's House | X | NO |
| 1437 | 12133 | CA | UC San Diego - Thurgood Marshall College | X | NO |
| 1438 | 12134 | CA | UC San Diego - University Center 104 | X | NO |
| 1439 | 12135 | CA | UC San Diego - University Center 105 | X | NO |
| 1440 | 12136 | CA | UC San Diego - University Center 106 | X | NO |
| 1441 | 12137 | CA | UC San Diego - University Center 107 | X | NO |
| 1442 | 12138 | CA | UC San Diego - University Center 108 | X | NO |
| 1443 | 12139 | CA | UC San Diego - University Center 109 | X | NO |
| 1444 | 12140 | CA | UC San Diego - University Center 110 | X | NO |
| 1445 | 12141 | CA | UC San Diego - University Center 112 | X | NO |
| 1446 | 12142 | CA | UC San Diego - University Center 204 | X | NO |
| 1447 | 12143 | CA | UC San Diego - University Center 205 | X | NO |
| 1448 | 12144 | CA | UC San Diego - University Center 206 | X | NO |
| 1449 | 12145 | CA | UC San Diego - University Center 210 | X | NO |
| 1450 | 12146 | CA | UC San Diego - University Center 211 | X | NO |
| 1451 | 12147 | CA | UC San Diego - University Center 212 | X | NO |
| 1452 | 12148 | CA | UC San Diego - University Center 213 | X | NO |
| 1453 | 12149 | CA | UC San Diego - University Center 214 | X | NO |
| 1454 | 12150 | CA | UC San Diego - University Center 215 | X | NO |
| 1455 | 12151 | CA | UC San Diego - MAAC 239 (Water Tank) | X | NO |
| 1456 | 12152 | CA | UC San Diego - University Center 301 | X | NO |
| 1457 | 12153 | CA | UC San Diego - University Center 302 | X | NO |
| 1458 | 12154 | CA | UC San Diego - University Center 400 | X | NO |
| 1459 | 12155 | CA | UC San Diego - University Center 401 | X | NO |
| 1460 | 12156 | CA | UC San Diego - University Center 501 | X | NO |
| 1461 | 12157 | CA | UC San Diego - Eleanor Roosevelt College 518 | X | NO |
| 1462 | 12158 | CA | UC San Diego - Eleanor Roosevelt College 520 | X | NO |

## S&R CLAIMS WITH EXPRESS WRITTEN AUTHORITY

| Bldg. # | Claim # | State | Claimant Name | Expressed Written Authority | PID (YES or NO) |
|---------|---------|-------|---------------|------------------------------|-----------------|
| 1463 | 12159 | CA | UC San Diego - University Center 408 | X | NO |
| 1464 | 12160 | CA | UC San Diego - University Center 500 | X | NO |
| 1465 | 12161 | CA | UC San Diego - Outback Adventures | X | NO |
| 1466 | 12162 | CA | UC San Diego - Medical Center Boiler Plant | X | NO |
| 1467 | 12163 | CA | UC San Francisco - Clinical Sciences Bldg. | X | NO |
| 1468 | 12164 | CA | UC San Francisco - Hunters Point 830 | X | NO |
| 1469 | 12165 | CA | UC San Francisco - Laundry Storehouse Bldg. | X | NO |
| 1470 | 12166 | CA | UC San Francisco - LPPI Ramp Project (Langley Porter Psychiatric Institute) | X | NO |
| 1471 | 12167 | CA | UC San Francisco - MR II (Medical Research II) | X | NO |
| 1472 | 12168 | CA | UC San Francisco - MR IV (Medical Research IV) | X | NO |
| 1473 | 12169 | CA | UC San Francisco - Medical Sciences Bldg. | X | NO |
| 1474 | 12170 | CA | UC San Francisco - Mission Center Bldg. | X | NO |
| 1475 | 12171 | CA | UC San Francisco - UC Clinics (UCH) Bldgs. (UC Hall) | X | NO |
| 1476 | 12172 | CA | UC San Francisco - Oyster Point | X | NO |
| 1477 | 12173 | CA | UC San Francisco - Woods | X | NO |
| 1478 | 12174 | CA | UC Lawrence Berkeley Lab - Bldg. 50 | X | NO |
| 1479 | 12175 | CA | UC Berkeley - University Village (103 bldgs.) | X | NO |
| 1480 | 12176 | CA | UC Berkeley - University Village (Step 1) | X | NO |
| 1481 | 12177 | CA | UC Berkeley - Clark Kerr Campus (23 bldgs.) | X | NO |
| 1482 | 12178 | CA | UC Berkeley - Smyth-Fernwald (8 bldgs.) | X | NO |
| 1483 | 12179 | CA | UC Berkeley - Residence Hall Unit 1 | X | NO |
| 1484 | 12180 | CA | UC Berkeley - Residence Hall Unit 2 | X | NO |
| 1485 | 12181 | CA | UC Berkeley - Residence Hall Unit 3 | X | NO |
| 1486 | 12182 | CA | UC Berkeley - Bowles Hall | X | NO |
| 1487 | 12183 | CA | UC Berkeley - Stern Hall | X | NO |
| 1488 | 12185 (12287 Dupl.) | CA | UC Los Angeles - Franz Hall | X | NO |
| 1489 | 12186 (12195 Dupl.) | CA | UC Los Angeles - Jules Stein Eye Institute | X | NO |
| 1490 | 12187 (12196 Dupl.) | CA | UC Los Angeles - Public Policy Bldg. | X | NO |
| 1491 | 12188 (12197 Dupl.) | CA | UC Los Angeles - Young Hall | X | NO |
| 1492 | 12189 (12198 Dupl.) | CA | UC Los Angeles - Warren Hall | X | NO |
| 1493 | 12190 (12199 Dupl.) | CA | UC Los Angeles - Murphy Hall | X | NO |
| 1494 | 12191 (12192 & 12200 Dupl.) | CA | UC Los Angeles - Botany Bldg. | X | NO |

# S&R CLAIMS WITH EXPRESS WRITTEN AUTHORITY

| Bldg. # | Claim # | State | Claimant Name | Expressed Written Authority | PID (YES or NO) |
|---|---|---|---|---|---|
| 1495 | 12193 (12201 Dupl.) | CA | UC Los Angeles - Law Bldg. | X | NO |
| 1496 | 12194 (12202 Dupl.) | CA | UC Los Angeles - Dykstra Hall | X | NO |
| 1497 | 12203 (12288 Dupl.) | CA | UC Los Angeles - MacGowan East | X | NO |
| 1498 | 12204 (12289 Dupl.) | CA | UC Los Angeles - 564 Glenrock Apt. | X | NO |
| 1499 | 12205 | CA | UC Irvine - Middle Earth | X | NO |
| 1500 | 12206 | CA | UC Irvine - Verano Housing | X | NO |
| 1501 | 12207 | CA | UC Irvine - Medical Education Bldg. | X | NO |
| 1502 | 12208 | CA | UC Berkeley - ASUC | X | NO |
| 1503 | 12209 | CA | UC Berkeley - Latimer | X | NO |
| 1504 | 12210 | CA | UC Berkeley - Hildebrand | X | NO |
| 1505 | 12211 | CA | UC Berkeley - Hertz | X | NO |
| 1506 | 12212 | CA | UC Berkeley - Clark Kerr | X | NO |
| 1507 | 12213 | CA | UC Berkeley - Barker Hall | X | NO |
| 1508 | 12214 | CA | UC Berkeley - Birge Hall | X | NO |
| 1509 | 12215 | CA | UC Berkeley - Barrows | X | NO |
| 1510 | 12216 | CA | UC Berkeley - McCone Hall - Earth Science | X | NO |
| 1511 | 12217 | CA | UC Berkeley - Morrison Hall | X | NO |
| 1512 | 12218 | CA | UC Berkeley - Pimental-Physical Lecture Hall | X | NO |
| 1513 | 12219 | CA | UC Berkeley - San Pablo 6701 | X | NO |
| 1514 | 12220 | CA | UC Berkeley - Tolman | X | NO |
| 1515 | 12221 | CA | UC Berkeley - UCB Art Museum | X | NO |
| 1516 | 12222 | CA | UC Berkeley - University Hall | X | NO |
| 1517 | 12223 | CA | UC Berkeley - Warren Hall | X | NO |
| 1518 | 12224 | CA | UC Berkeley - Wurster Hall | X | NO |
| 1519 | 12225 | CA | UC Davis - Segundo-Malcolm | X | NO |
| 1520 | 12226 | CA | UC Davis - Segundo-Bixby | X | NO |
| 1521 | 12227 | CA | UC Davis - Segundo-Ryerson | X | NO |
| 1522 | 12228 | CA | UC Davis - Segundo-Gilmore | X | NO |
| 1523 | 12229 | CA | UC Davis - Sproul Hall | X | NO |
| 1524 | 12230 | CA | UC Davis - Wellman Hall | X | NO |
| 1525 | 12231 | CA | UC Davis - Olson | X | NO |
| 1526 | 12232 | CA | UC Davis - Kerr | X | NO |
| 1527 | 12233 | CA | UC Davis - Storer Hall | X | NO |
| 1528 | 12234 | CA | UC Davis - Vet Med Teaching Hospital (VMTH) | X | NO |
| 1529 | 12235 | CA | UC Davis - Hutchinson Hall | X | NO |
| 1530 | 12236 | CA | UC Davis - Bainer | X | NO |
| 1531 | 12237 | CA | UC Davis - Memorial Union (Book Store, Bowling Alley, Tower) | X | NO |
| 1532 | 12238 | CA | UC Davis - Freeborn Hall | X | NO |
| 1533 | 12239 | CA | UC Davis - Voorhies | X | NO |
| 1534 | 12240 | CA | UC Irvine - CTB Theatre (Claire Trevor Bren Theatre) | X | NO |
| 1535 | 12241 | CA | UC Irvine - Fav Dance Studio | X | NO |
| 1536 | 12242 | CA | UC Irvine - Humanities Hall | X | NO |

# S&R CLAIMS WITH EXPRESS WRITTEN AUTHORITY

| Bldg. # | Claim # | State | Claimant Name | Expressed Written Authority | PID (YES or NO) |
|---------|---------|-------|---------------|------------------------------|-----------------|
| 1537 | 12243 | CA | UC Irvine - Medical Surge | X | NO |
| 1538 | 12244 | CA | UC Irvine - Mesa Court | X | NO |
| 1539 | 12245 | CA | UC Riverside - Bannockburn R | X | NO |
| 1540 | 12246 | CA | UC Riverside - Bannockburn S | X | NO |
| 1541 | 12247 | CA | UC Riverside - Bannockburn T | X | NO |
| 1542 | 12248 | CA | UC Riverside - Bannockburn U | X | NO |
| 1543 | 12249 | CA | UC Riverside - Bannockburn V | X | NO |
| 1544 | 12250 | CA | UC Riverside - Batchelor Hall | X | NO |
| 1545 | 12251 | CA | UC Riverside - Chancellor's Residence | X | NO |
| 1546 | 12252 | CA | UC Riverside - Entomology Annex | X | NO |
| 1547 | 12253 | CA | UC Riverside - Highlander hall | X | NO |
| 1548 | 12254 | CA | UC Riverside - Physical Education | X | NO |
| 1549 | 12255 | CA | UC Riverside - Pierce Hall | X | NO |
| 1550 | 12256 | CA | UC Riverside - Sproul Hall | X | NO |
| 1551 | 12257 | CA | UC Riverside - University Cottage | X | NO |
| 1552 | 12258 | CA | UC Davis - Cuarto-Emerson | X | NO |
| 1553 | 12259 | CA | UC Davis - Cuarto-Webster | X | NO |
| 1554 | 12260 | CA | UC Davis - Cuarto-Castillian Commons | X | NO |
| 1555 | 12261 | CA | UC Davis - Castillian 1440 | X | NO |
| 1556 | 12262 | CA | UC Davis - Castillian 1460 | X | NO |
| 1557 | 12263 | CA | UC Davis - Wickson Hall | X | NO |
| 1558 | 12264 | CA | UC Davis - Acquatic Bio | X | NO |
| 1559 | 12265 | CA | UC Lawrence Berkeley Lab - Bldg. 54 (Cafeteria) | X | NO |
| 1560 | 12266 | CA | UC Lawrence Berkeley Lab - Bldg. 70 | X | NO |
| 1561 | 12267 | CA | UC Lawrence Berkeley Lab - Bldg. 70A | X | NO |
| 1562 | 12268 | CA | UC Lawrence Berkeley Lab - Bldg. 70A Breezeway | X | NO |
| 1563 | 12269 | CA | UC Lawrence Berkeley Lab - Bldg. 71E (Trailer) | X | NO |
| 1564 | 12270 | CA | UC Lawrence Berkeley Lab - Bldg. 74 | X | NO |
| 1565 | 12271 | CA | UC Lawrence Berkeley Lab - Bldg. 88 (Electrical Vault) | X | NO |
| 1566 | 12272 | CA | UC Riverside - Bannockburn A | X | NO |
| 1567 | 12273 | CA | UC Riverside - Bannockburn B | X | NO |
| 1568 | 12274 | CA | UC Riverside - Bannockburn C | X | NO |
| 1569 | 12275 | CA | UC Riverside - Bannockburn F | X | NO |
| 1570 | 12276 | CA | UC Riverside - Bannockburn G | X | NO |
| 1571 | 12277 | CA | UC Riverside - Bannockburn H | X | NO |
| 1572 | 12278 | CA | UC Riverside - Bannockburn I | X | NO |
| 1573 | 12279 | CA | UC Riverside - Bannockburn K | X | NO |
| 1574 | 12280 | CA | UC Riverside - Bannockburn L | X | NO |
| 1575 | 12281 | CA | UC Riverside - Bannockburn N | X | NO |
| 1576 | 12282 | CA | UC Riverside - Bannockburn O | X | NO |
| 1577 | 12283 | CA | UC Riverside - Bannockburn P | X | NO |
| 1578 | 12284 | CA | UC Riverside - Bannockburn Q | X | NO |
| 1579 | 12285 | CA | UC Riverside - Bannockburn E | X | NO |
| 1580 | 12286 | CA | UC Berkeley - Carleton 2000 | X | NO |
| 1581 | 12290 | CA | UC Lawrence Berkeley Lab - Bldg. 50A (Computer Room) | X | NO |

# S&R CLAIMS WITH EXPRESS WRITTEN AUTHORITY

| Bldg. # | Claim # | State | Claimant Name | Expressed Written Authority | PID (YES or NO) |
|---|---|---|---|---|---|
| 1582 | 12291 | CANADA | Calgary Board of Education - Rosscarrock Elementary | X | YES |
| 1583 | 12292 | CANADA | Calgary Board of Education - RT Alderman | X | YES |
| 1584 | 12293 | CANADA | Calgary Board of Education - Southwood | X | YES |
| 1585 | 12294 | CANADA | Calgary Board of Education - Sunalta | X | YES |
| 1586 | 12295 | CANADA | University of Western Ontario | X | YES |
| 1587 | 12296 | CANADA | Fraser Health Authority - Surrey Memorial | X | YES |
| 1588 | 12297 | CANADA | Fraser Health Authority - Burnaby Hospital | X | YES |
| 1589 | 12298 | CANADA | Fraser Health Authority - Ridge Meadows Hospital | X | YES |
| 1590 | 12299 | CANADA | Fraser Health Authority - Fellburn Care Center | X | YES |
| 1591 | 12300 | CANADA | Fraser Health Authority - Royal Colombian Hospital | X | YES |
| 1592 | 12301 | CANADA | Fraser Health Authority - MSA General Hospital | X | YES |
| 1593 | 12302 | CANADA | Fraser Health Authority - Sherbrooke Center | X | YES |
| 1594 | 12303 | CANADA | Toronto District School Board - Bloor College, | X | YES |
| 1595 | 12304 | CANADA | Toronto District School Board - Deer Park, | X | YES |
| 1596 | 12305 | CANADA | Toronto District School Board - Dewson Street, | X | YES |
| 1597 | 12306 | CANADA | Toronto District School Board - ElmLea Junior School, | X | YES |
| 1598 | 12307 | CANADA | Toronto District School Board - Fairmount, | X | YES |
| 1599 | 12308 | CANADA | Toronto District School Board - Humberside College, | X | YES |
| 1600 | 12309 | CANADA | Toronto District School Board - | X | YES |
| 1601 | 12310 | CANADA | Toronto District School Board - Monarch Park, | X | YES |
| 1602 | 12311 | CANADA | Toronto District School Board - Oakwood Collegiate Institute, | X | YES |
| 1603 | 12312 | CANADA | Toronto District School Board - Old Administration, | X | YES |
| 1604 | 12313 | CANADA | Toronto District School Board - Perth Avenue Junior , | X | YES |
| 1605 | 12314 | CANADA | Toronto District School Board - Queen Alexandria, | X | YES |
| 1606 | 12315 | CANADA | Toronto District School Board - Roden Junior, | X | YES |
| 1607 | 12316 | CANADA | Toronto District School Board - Western Tech, | X | YES |
| 1608 | 12317 | CANADA | Toronto District School Board - Withrow Avenue Junior, | X | YES |
| 1609 | 12318 | CA | Coca-Cola Enterprises Inc. - Ukiah, CA Sales Center | X | YES |

## S&R CLAIMS WITH EXPRESS WRITTEN AUTHORITY

| Bldg. # | Claim # | State | Claimant Name | Expressed Written Authority | PID (YES or NO) |
|---|---|---|---|---|---|
| 1610 | 12319 | CO | Coca-Cola Enterprises Inc. - Colorado Springs Sales Center | X | NO |
| 1611 | 12320 | HI | Coca-Cola Enterprises Inc. - Kauai, HI Sales Center | X | YES |
| 1612 | 12321 | CA | Coca-Cola Enterprises Inc. - Santa Maria Sales Center | X | YES |
| 1613 | 12322 | CANADA | William Osler Health Centre | X | YES |
| 1614 | 12323 | CANADA | Westin Habour Castle | X | YES |
| 1615 | 12324 | CANADA | York University - # 4 | X | NO |
| 1616 | 12325 | CANADA | York University - # 2 | X | YES |
| 1617 | 12326 | CANADA | York University - # 8 | X | YES |
| 1618 | 12327 | CANADA | York University - # 6 | X | NO |
| 1619 | 12328 | CANADA | Ryerson University - Howard Kerr Building | X | YES |
| 1620 | 12329 | CANADA | University of Guelph | X | YES |
| 1621 | 12330 | CANADA | Calgary Board of Education - Senator Patrick Burns | X | YES |
| 1622 | 12331 | CANADA | Calgary Board of Education - Sir James Lougheed | X | YES |
| 1623 | 12332 | CANADA | Calgary Board of Education - Sir John A. MacDonald | X | YES |
| 1624 | 12333 | CANADA | Calgary Board of Education - Sir Wilfrid Laurier | X | YES |
| 1625 | 12334 | CANADA | Calgary Board of Education - Sir Winston Churchill | X | YES |
| 1626 | 12335 | CANADA | City of Vancouver - Commercial Building | X | YES |
| 1627 | 12336 | CANADA | City of Vancouver - Cambie Yards | X | YES |
| 1628 | 12337 | CANADA | City of Vancouver - Commercial Building | X | YES |
| 1629 | 12338 | CANADA | City of Vancouver - Central Library | X | YES |
| 1630 | 12339 | CANADA | City of Vancouver - City Analyst/Police Museum | X | YES |
| 1631 | 12340 | CANADA | City of Vancouver - City Hall | X | YES |
| 1632 | 12341 | CANADA | City of Vancouver - Continental Hotel (old) | X | YES |
| 1633 | 12342 | CANADA | City of Vancouver - Former Fletcher Lumber | X | YES |
| 1634 | 12343 | CANADA | Vancouver Board of Parks & Recreation - Hastings C.C. | X | YES |
| 1635 | 12344 | CANADA | City of Vancouver - Kerrisdale Library | X | YES |
| 1636 | 12345 | CANADA | City of Vancouver - Maritime Museum | X | YES |
| 1637 | 12346 | CANADA | City of Vancouver - Parkade (should be Parkdale) | X | YES |
| 1638 | 12347 | CANADA | City of Vancouver - Planetarium | X | YES |
| 1639 | 12348 | CANADA | Calgary Board of Education - Colonel Irvine | X | YES |
| 1640 | 12349 | CANADA | Calgary Board of Education - Colonel Macleod | X | YES |
| 1641 | 12350 | CANADA | Calgary Board of Education - Colonel Sanders | X | YES |
| 1642 | 12351 | CANADA | Calgary Board of Education - Crescent Heights | X | YES |
| 1643 | 12352 | CANADA | Calgary Board of Education - Dr. Oakley | X | YES |

# S&R CLAIMS WITH EXPRESS WRITTEN AUTHORITY

| Bldg. # | Claim # | State | Claimant Name | Expressed Written Authority | PID (YES or NO) |
|---|---|---|---|---|---|
| 1644 | 12353 | CANADA | Calgary Board of Education - Elboya Elementary | X | YES |
| 1645 | 12354 | CANADA | Calgary Board of Education - Ernest Manning | X | YES |
| 1646 | 12355 | CANADA | British Columbia Institute - SW14 | X | YES |
| 1647 | 12356 | CANADA | Calgary Board of Education - Eugene Coste | X | YES |
| 1648 | 12357 | CANADA | Calgary Board of Education - Fairview | X | YES |
| 1649 | 12358 | CANADA | Calgary Board of Education - FE Osborne | X | YES |
| 1650 | 12359 | CANADA | Calgary Board of Education - Forest Lawn | X | YES |
| 1651 | 12360 | CANADA | Calgary Board of Education - George P. Vanier | X | YES |
| 1652 | 12361 | CANADA | Calgary Board of Education - Glamorgan | X | YES |
| 1653 | 12362 | CANADA | Calgary Board of Education - Glenbrook | X | YES |
| 1654 | 12363 | CANADA | Calgary Board of Education - Glendale | X | YES |
| 1655 | 12364 | CA | UC Santa Barbara - San Rafael (Bldg. 587) | X | NO |
| 1656 | 12366 | CANADA | Morguard Investments - | X | YES |
| 1657 | 12367 | CANADA | Morguard Investments - Town and Country | X | YES |
| 1658 | 12368 | CANADA | McMaster University - Medical Center | X | YES |
| 1659 | 12369 | LA | Coca-Cola Enterprises Inc. - Shreveport, LA (Main Bldg) | X | NO |
| 1660 | 12370 | TX | Coca-Cola Enterprises Inc. - Dothan, AL | X | YES |
| 1661 | 12371 | TX | Coca-Cola Enterprises Inc. - Amarillo, TX | X | YES |
| 1662 | 12372 | TX | Coca-Cola Enterprises Inc. - Midland, TX | X | NO |
| 1663 | 12373 | TX | Coca-Cola Enterprises Inc. - Houston, TX - Bissonnet Facility | X | YES |
| 1664 | 12374 | TX | Coca-Cola Enterprises Inc. - Laredo, TX (Main Warehouse) | X | YES |
| 1665 | 12375 | CANADA | Edmonton Public Schools - Britannia | X | YES |
| 1666 | 12376 | CANADA | Edmonton Public Schools - Crestwood | X | YES |
| 1667 | 12377 | CANADA | Edmonton Public Schools - Delton | X | YES |
| 1668 | 12378 | CANADA | Edmonton Public Schools - Delwood | X | YES |
| 1669 | 12379 | CANADA | Edmonton Public Schools - Donnan | X | YES |
| 1670 | 12380 | TX | Coca-Cola Enterprises Inc. - N. Texas Division HDQ Dallas, TX - Lemmon Avenue Facility | X | NO |
| 1671 | 12381 | CA | Coca-Cola Enterprises Inc. - Cathedral City Sales Center | X | YES |
| 1672 | 12382 | KS | Coca-Cola Enterprises Inc. - Goodland Sales Center | X | YES |
| 1673 | 12383 | CA | Coca-Cola Enterprises Inc. - Downey / Lakewood Building | X | YES |
| 1674 | 12384 | IL | Coca-Cola Enterprises Inc. - Niles Division Office | X | NO |
| 1675 | 12385 | CANADA | City of Edmonton - ERD Station 13 | X | YES |
| 1676 | 12386 | CANADA | City of Edmonton - Jasper Place Arena | X | YES |
| 1677 | 12387 | CANADA | City of Edmonton - Prince of Wales Armoury | X | YES |
| 1678 | 12388 | CANADA | Edmonton Public Schools - Allendale | X | YES |

## S&R CLAIMS WITH EXPRESS WRITTEN AUTHORITY

| Bldg. # | Claim # | State | Claimant Name | Expressed Written Authority | PID (YES or NO) |
|---------|---------|-------|---------------|------------------------------|------------------|
| 1679 | 12389 | CANADA | Edmonton Public Schools - Argyll | X | YES |
| 1680 | 12390 | CANADA | Edmonton Public Schools - Avalon | X | YES |
| 1681 | 12391 | CANADA | Edmonton Public Schools - Avonmore | X | YES |
| 1682 | 12392 | CANADA | Edmonton Public Schools - Bellevue | X | YES |
| 1683 | 12393 | CANADA | Edmonton Public Schools - Bennett | X | YES |
| 1684 | 12394 | CANADA | Edmonton Public Schools - Bonnie Doon | X | YES |
| 1685 | 12395 | CANADA | Carleton University - McOdorum Library | X | YES |
| 1686 | 12396 | CANADA | Cadillac Fairview Mall - Fairmall Leasehold Inc. | X | YES |
| 1687 | 12397 | CANADA | Bell Canada - Nexacor | X | YES |
| 1688 | 12398 | CANADA | Edmonton Public Schools - Belgravia | X | YES |
| 1689 | 12399 | CANADA | City of Edmonton - Chauncey Hall | X | YES |
| 1690 | 12400 | CANADA | City of Edmonton - Clarke Stadium | X | YES |
| 1691 | 12401 | CANADA | City of Edmonton - Davies Transit Garage | X | YES |
| 1692 | 12402 | CANADA | City of Edmonton - ERD Ambulance Station | X | YES |
| 1693 | 12403 | CANADA | City of Edmonton - ERD Station 12 | X | YES |
| 1694 | 12404 | CANADA | City of Edmonton - Idylwyde Health Clinic | X | YES |
| 1695 | 12405 | CANADA | Southern Ontario Properties | X | YES |
| 1696 | 12408 | CANADA | Calgary Board of Education - Belfast Elementary | X | YES |
| 1697 | 12409 | CANADA | Calgary Board of Education - Branton Junior High | X | YES |
| 1698 | 12410 | CANADA | Calgary Board of Education - Briar Hill Elementary | X | YES |
| 1699 | 12411 | CANADA | Calgary Board of Education - Bridgeland Elementary | X | YES |
| 1700 | 12412 | CANADA | Calgary Board of Education - Cambrian Heights | X | YES |
| 1701 | 12413 | CANADA | Calgary Board of Education - Capital Hill | X | YES |
| 1702 | 12414 | CANADA | Calgary Board of Education - Chinook Park | X | YES |
| 1703 | 12415 | CANADA | Carleton University - Russell Granville | X | YES |
| 1704 | 12416 | CANADA | Carleton University - Loeb | X | YES |
| 1705 | 12417 | CANADA | Carleton University - Glengary House | X | YES |
| 1706 | 12418 | CANADA | Carleton University - The Commons | X | YES |
| 1707 | 12419 | CANADA | Carleton University - Dunton Tower | X | YES |
| 1708 | 12420 | CANADA | Carleton University - Robertson Hall | X | YES |
| 1709 | 12421 | CANADA | Oxford - Edmonton Centre, 10025-102 Avenue | X | YES |
| 1710 | 12422 | CANADA | Oxford - Edmonton City Centre East | X | YES |
| 1711 | 12423 | CANADA | Oxford - Edmonton Centre - TD Tower, 10088-102 Avenue | X | YES |
| 1712 | 12424 | CANADA | Shell Canada - Oakville Research | X | YES |
| 1713 | 12425 | CANADA | Morguard Real Estate Investment Trust - UK Building | X | YES |
| 1714 | 12426 | CANADA | Morguard Real Estate Investment Trust - Devonian | X | YES |
| 1715 | 12427 | CANADA | Morguard Investments - 55 City Centre Drive | X | YES |

# S&R CLAIMS WITH EXPRESS WRITTEN AUTHORITY

| Bldg. # | Claim # | State | Claimant Name | Expressed Written Authority | PID (YES or NO) |
|---------|---------|-------|---------------|------------------------------|------------------|
| 1716 | 12428 | CANADA | Morguard Investments - Bramalea City Centre | X | YES |
| 1717 | 12429 | CANADA | Morguard Investments - | X | YES |
| 1718 | 12430 | CANADA | Morguard Investments - 7 Oaks Mall | X | YES |
| 1719 | 12431 | CANADA | Labatts - 435 Ridout | X | YES |
| 1720 | 12432 | CANADA | Labatts - 451 Ridout | X | YES |
| 1721 | 12433 | CANADA | The Record - The Record | X | YES |
| 1722 | 12434 | CANADA | Carleton University - Patterson Hall | X | YES |
| 1723 | 12435 | CANADA | Calgary Board of Education - Thomas B. Riley | X | YES |
| 1724 | 12436 | CANADA | Calgary Board of Education - Thorncliffe Elementary | X | YES |
| 1725 | 12437 | CANADA | Calgary Board of Education - Varsity Acres | X | YES |
| 1726 | 12438 | CANADA | Calgary Board of Education - Vincent Massey Junior High | X | YES |
| 1727 | 12439 | CANADA | Calgary Board of Education - Viscount Bennett | X | YES |
| 1728 | 12440 | CANADA | Calgary Board of Education - Western Canada High | X | YES |
| 1729 | 12441 | CANADA | Calgary Board of Education - Westgate Elementary | X | YES |
| 1730 | 12442 | CANADA | Calgary Board of Education - Wildwood Elementary | X | YES |
| 1731 | 12443 | CANADA | Calgary Board of Education - William Aberhart | X | YES |
| 1732 | 12444 | CANADA | Calgary Board of Education - Woodman Junior High | X | YES |
| 1733 | 12445 | CANADA | University of Saskatchewan - Arts Building | X | YES |
| 1734 | 12446 | CANADA | University of Saskatchewan - Health Sciences Building | X | YES |
| 1735 | 12447 | CANADA | University of Saskatchewan - Lutheran Seminary | X | YES |
| 1736 | 12448 | CANADA | University of Saskatchewan - Physics Building | X | YES |
| 1737 | 12449 | CANADA | Calgary Board of Education - Glenmeadows | X | YES |
| 1738 | 12450 | CANADA | Calgary Board of Education - Greenview | X | YES |
| 1739 | 12451 | CANADA | Calgary Board of Education - Haysboro | X | YES |
| 1740 | 12452 | CANADA | Calgary Board of Education - Henry Wise Wood | X | YES |
| 1741 | 12453 | CANADA | Calgary Board of Education - Huntington Hills Elementary | X | YES |
| 1742 | 12454 | CANADA | Calgary Board of Education - James Fowler High | X | YES |
| 1743 | 12455 | CANADA | Calgary Board of Education - Killarney Elementary | X | YES |
| 1744 | 12456 | CANADA | Calgary Board of Education - King Edward Elementary | X | YES |

# S&R CLAIMS WITH EXPRESS WRITTEN AUTHORITY

| Bldg. # | Claim # | State | Claimant Name | Expressed Written Authority | PID (YES or NO) |
|---|---|---|---|---|---|
| 1745 | 12457 | CANADA | Calgary Board of Education - Kingsland Elementary | X | YES |
| 1746 | 12458 | CANADA | Calgary Board of Education - Knob Hill Elementary | X | YES |
| 1747 | 12459 | CANADA | Calgary Board of Education - Lakeview School | X | YES |
| 1748 | 12460 | CANADA | Calgary Board of Education - Langevin Elementary | X | YES |
| 1749 | 12461 | CANADA | Calgary Board of Education - Lord Beaverbrook High | X | YES |
| 1750 | 12462 | CANADA | Calgary Board of Education - Lord Shaughnessy High | X | YES |
| 1751 | 12463 | CANADA | Calgary Board of Education - Melville Scott Junior High | X | YES |
| 1752 | 12464 | CANADA | Calgary Board of Education - Milton William School | X | YES |
| 1753 | 12465 | CANADA | Vancouver Board of Parks & Recreation - Rupert Park Pitch & Putt Fieldhouse | X | YES |
| 1754 | 12466 | CANADA | Vancouver Board of Parks & Recreation - Stanley Park Pavilion Restaurant | X | YES |
| 1755 | 12467 | CANADA | Vancouver Board of Parks & Recreation - Sunset C.C. | X | YES |
| 1756 | 12468 | CANADA | Vancouver Board of Parks & Recreation - Trout Lake C.C. | X | YES |
| 1757 | 12469 | CANADA | Vancouver Board of Parks & Recreation - West End C.C. | X | YES |
| 1758 | 12470 | CANADA | Sask Power Corp. | X | YES |
| 1759 | 12471 | CANADA | Tonko - Telus Plaza | X | YES |
| 1760 | 12472 | CANADA | Telus - Plaza South Tower | X | YES |
| 1761 | 12473 | CANADA | Telus - William Farrel Building | X | YES |
| 1762 | 12474 | CANADA | Telus - Grande Prairie Toll | X | YES |
| 1763 | 12475 | CANADA | City of Vancouver - Public Safety Building | X | YES |
| 1764 | 12476 | CANADA | City of Vancouver - Queen Elizabeth Playhouse | X | YES |
| 1765 | 12477 | CANADA | Vancouver Board of Parks & Recreation - BC Pavilion @ Hastings Park | X | YES |
| 1766 | 12478 | CANADA | Vancouver Board of Parks & Recreation - Douglas Park C.C. | X | YES |
| 1767 | 12479 | CANADA | Vancouver Board of Parks & Recreation - Kerrisdale C.C. | X | YES |
| 1768 | 12480 | CANADA | Vancouver Board of Parks & Recreation - Killarney C.C. | X | YES |
| 1769 | 12481 | CANADA | Vancouver Board of Parks & Recreation - Marpole Oak C.C. | X | YES |
| 1770 | 12482 | CANADA | Vancouver Board of Parks & Recreation - Mt. Pleasant C.C. | X | YES |
| 1771 | 12483 | CANADA | Vancouver Board of Parks & Recreation - Renfrew C.C. | X | YES |
| 1772 | 12484 | CANADA | Vancouver Board of Parks & Recreation - Riley Park Pool | X | YES |
| 1773 | 12485 | CANADA | Edmonton Public Schools - McQueen | X | YES |

# S&R CLAIMS WITH EXPRESS WRITTEN AUTHORITY

| Bldg. # | Claim # | State | Claimant Name | Expressed Written Authority | PID (YES or NO) |
|---|---|---|---|---|---|
| 1774 | 12486 | CANADA | Edmonton Public Schools - M.E. Lazerte | X | YES |
| 1775 | 12487 | CANADA | Edmonton Public Schools - Mill Creek | X | YES |
| 1776 | 12488 | CANADA | Edmonton Public Schools - Montrose | X | YES |
| 1777 | 12489 | CANADA | City of Edmonton - Century Place | X | YES |
| 1778 | 12490 | CANADA | Atlantic Shopping Centres - Cogswell Tower | X | YES |
| 1779 | 12491 | CANADA | Avalon East School Board - Hazelwood Elementary School | X | YES |
| 1780 | 12492 | CANADA | Avalon East School Board - Holy Heart of Mary School | X | YES |
| 1781 | 12493 | CANADA | Health Care Corp. of St. John's (HCCSJ) - Health Science Centre, | X | YES |
| 1782 | 12494 | CANADA | Health Care Corp. of St. John's (HCCSJ) - St. Clares Mercy Hospital, | X | YES |
| 1783 | 12495 | CANADA | Edmonton Public Schools - Prince Charles | X | YES |
| 1784 | 12496 | CANADA | Edmonton Public Schools - Prince Rupert | X | YES |
| 1785 | 12497 | CANADA | Edmonton Public Schools - Princeton | X | YES |
| 1786 | 12498 | CANADA | Edmonton Public Schools - Queen Alexandra | X | YES |
| 1787 | 12499 | CANADA | Edmonton Public Schools - Queen Elizabeth | X | YES |
| 1788 | 12500 | CANADA | Edmonton Public Schools - Ritchie | X | YES |
| 1789 | 12501 | CANADA | Edmonton Public Schools - Ross Sheppard | X | YES |
| 1790 | 12502 | CANADA | Edmonton Public Schools - Rutherford | X | YES |
| 1791 | 12503 | CANADA | Edmonton Public Schools - Sherbrooke | X | YES |
| 1792 | 12504 | CANADA | Edmonton Public Schools - Spruce Avenue | X | YES |
| 1793 | 12505 | CANADA | British Columbia Institute - SW1 | X | YES |
| 1794 | 12506 | CANADA | British Columbia Institute - SW5 | X | YES |
| 1795 | 12507 | CANADA | British Columbia Institute - SW3 | X | YES |
| 1796 | 12508 | CANADA | Saskatchewan Property Management Corporation - Royal Saskatchwan Museum | X | YES |
| 1797 | 12509 | CANADA | Saskatchewan Property Management Corporation - Saskatchwan Legislative Building | X | YES |
| 1798 | 12510 | CANADA | ISPCO Inc. - ERW Mill Building | X | YES |
| 1799 | 12511 | CANADA | ISPCO Inc. - Rolling Mill Building | X | YES |
| 1800 | 12512 | CANADA | City of Richmond - Richmond Old City Hall | X | YES |
| 1801 | 12513 | CANADA | City of Richmond - Richmond Minoru Arena | X | YES |
| 1802 | 12514 | CANADA | Hyatt Equities - Hyatt Regency / Vancouver | X | YES |
| 1803 | 12515 | CANADA | Shell Canada Products - Shellburn Locker Building | X | YES |
| 1804 | 12516 | CANADA | Shell Canada Products - Shellburn Maintenance Building | X | YES |

# S&R CLAIMS WITH EXPRESS WRITTEN AUTHORITY

| Bldg. # | Claim # | State | Claimant Name | Expressed Written Authority | PID (YES or NO) |
|---|---|---|---|---|---|
| 1805 | 12517 | CANADA | Shell Canada Products - Shellburn Terminal Office Building | X | YES |
| 1806 | 12518 | CANADA | Shell Canada Products - Shellburn Laboratory Office Building | X | YES |
| 1807 | 12519 | CANADA | Providence Health Care - Holy Family Hospital | X | YES |
| 1808 | 12520 | CANADA | Providence Health Care - Mt. St. Joseph | X | YES |
| 1809 | 12521 | CANADA | Providence Health Care - St. Vincent's Hospital | X | YES |
| 1810 | 12522 | CANADA | Providence Health Care - St. Paul's Hospital | X | YES |
| 1811 | 12523 | CANADA | Providence Health Care - Youville Residence | X | YES |
| 1812 | 12524 | CANADA | Great West Life - Great West Life Insurance Building | X | YES |
| 1813 | 12525 | CANADA | Hudson Bay Company- Bay 1120 / Winnipeg, | X | YES |
| 1814 | 12526 | CANADA | Hudson's Bay Company - Bay 1144 / Calgary, | X | YES |
| 1815 | 12527 | CANADA | Hudson's Bay Company - Bay 1162 / Abbotsford, | X | YES |
| 1816 | 12528 | CANADA | Hudson's Bay Company - Bay 1164 / Calgary, | X | YES |
| 1817 | 12529 | CANADA | Hudson's Bay Company - Bay 1631 / Ottawa, | X | YES |
| 1818 | 12530 | CANADA | Hudson's Bay Company - Bay 1634 / Ottawa, | X | YES |
| 1819 | 12531 | CANADA | Hudson's Bay Company - Zellers 17 / Ottawa, | X | YES |
| 1820 | 12532 | CANADA | Hudson's Bay Company - Zellers 435 / Calgary, | X | YES |
| 1821 | 12533 | CANADA | Great West Life - London Life / | X | YES |
| 1822 | 12534 | CANADA | Great West Life - Commerce Court West | X | YES |
| 1823 | 12535 | CANADA | Edmonton Public Schools - W.P. Wagner | X | YES |
| 1824 | 12536 | CANADA | CIBC - Atlantic Place | X | YES |
| 1825 | 12537 | CANADA | Edmonton Public Schools - Parkview | X | YES |
| 1826 | 12538 | CANADA | Edmonton Public Schools - Old Administration Bldg | X | YES |
| 1827 | 12539 | CANADA | Edmonton Public Schools - Parkallen | X | YES |
| 1828 | 12540 | CANADA | Edmonton Public Schools - Mount Royal | X | YES |
| 1829 | 12541 | CANADA | Edmonton Public Schools - Newton | X | YES |
| 1830 | 12542 | CANADA | Edmonton Public Schools - North Edmonton | X | YES |
| 1831 | 12543 | CANADA | Edmonton Public Schools - Mount Pleasant | X | YES |
| 1832 | 12544 | CANADA | Northwoodcare Inc. - Northwood Manor | X | YES |
| 1833 | 12545 | CANADA | Edmonton Public Schools - Steele Heights | X | YES |
| 1834 | 12546 | CANADA | Edmonton Public Schools - Strathcona | X | YES |
| 1835 | 12547 | CANADA | Edmonton Public Schools - Strathearn | X | YES |
| 1836 | 12548 | CANADA | Edmonton Public Schools - Victoria | X | YES |

# S&R CLAIMS WITH EXPRESS WRITTEN AUTHORITY

| Bldg. # | Claim # | State | Claimant Name | Expressed Written Authority | PID (YES or NO) |
|---------|---------|-------|---------------|-----------------------------|-----------------|
| 1837 | 12549 | CANADA | Edmonton Public Schools - Wellington | X | YES |
| 1838 | 12550 | CANADA | Edmonton Public Schools - Westbrooke | X | YES |
| 1839 | 12551 | CANADA | Edmonton Public Schools - Westlawn | X | YES |
| 1840 | 12552 | CANADA | Edmonton Public Schools - Westminster | X | YES |
| 1841 | 12553 | CANADA | Edmonton Public Schools - Winterburn | X | YES |
| 1842 | 12554 | CANADA | Edmonton Public Schools - Woodcroft | X | YES |
| 1843 | 12555 | CANADA | Northwoodcare Inc. - Northwood Tower | X | YES |
| 1844 | 12556 | CANADA | Edmonton Public Schools - DS MacKenzie | X | YES |
| 1845 | 12557 | CANADA | Edmonton Public Schools - Eastglen | X | YES |
| 1846 | 12558 | CANADA | Edmonton Public Schools - Ellerslie Jr. High | X | YES |
| 1847 | 12559 | CANADA | Edmonton Public Schools - Forest Heights | X | YES |
| 1848 | 12560 | CANADA | Edmonton Public Schools - Garneau | X | YES |
| 1849 | 12561 | CANADA | Edmonton Public Schools - Glenora | X | YES |
| 1850 | 12562 | CANADA | Edmonton Public Schools - HA Gray | X | YES |
| 1851 | 12563 | CANADA | Edmonton Public Schools - Hardisty | X | YES |
| 1852 | 12564 | CANADA | Edmonton Public Schools - Harry Ainlay | X | YES |
| 1853 | 12565 | CANADA | Calgary Board of Education - Mount Royal Junior High | X | YES |
| 1854 | 12566 | CANADA | Calgary Board of Education - A.E Cross | X | YES |
| 1855 | 12567 | CANADA | Calgary Board of Education - Acadia Elementary School | X | YES |
| 1856 | 12568 | CANADA | Calgary Board of Education - Alex Ferguson | X | YES |
| 1857 | 12570 | CANADA | Calgary Board of Education - Balmoral Junior High | X | YES |
| 1858 | 12571 | CANADA | Calgary Board of Education - Banff Trail | X | YES |
| 1859 | 12572 | CANADA | Calgary Board of Education - Bel Aire Elementary | X | YES |
| 1860 | 12573 | CANADA | Calgary Board of Education - Clinton Ford | X | YES |
| 1861 | 12574 | CANADA | Calgary Board of Education - Collingwood | X | YES |
| 1862 | 12575 | CANADA | Edmonton Public Schools - Highlands | X | YES |
| 1863 | 12576 | CANADA | Edmonton Public Schools - JA Fife | X | YES |
| 1864 | 12577 | CANADA | Edmonton Public Schools - Jasper Place | X | YES |
| 1865 | 12578 | CANADA | Edmonton Public Schools - L.Y. Cairns | X | YES |
| 1866 | 12579 | CANADA | Edmonton Public Schools - Lauderdale | X | YES |
| 1867 | 12580 | CANADA | Edmonton Public Schools - King Edward | X | YES |
| 1868 | 12581 | CANADA | Edmonton Public Schools - Londonderry | X | YES |
| 1869 | 12582 | CANADA | Edmonton Public Schools - McKernan | X | YES |
| 1870 | 12583 | CANADA | Edmonton Public Schools - McNally | X | YES |
| 1871 | 12584 | CANADA | City of Vancouver - Fraser Academy | X | YES |
| 1872 | 12585 | CANADA | Calgary Board of Education - Sunnyside Community | X | YES |
| 1873 | 12586 | CANADA | Calgary Board of Education - Nickle Junior High | X | YES |
| 1874 | 12587 | CANADA | Calgary Board of Education - North Haven | X | YES |
| 1875 | 12588 | CANADA | Calgary Board of Education - Ogden Elementary | X | YES |
| 1876 | 12589 | CANADA | Telus - Len Werry Building | X | YES |

## S&R CLAIMS WITH EXPRESS WRITTEN AUTHORITY

| Bldg. # | Claim # | State | Claimant Name | Expressed Written Authority | PID (YES or NO) |
|---|---|---|---|---|---|
| 1877 | 12590 | CANADA | Calgary Board of Education - Parkdale Elementary | X | YES |
| 1878 | 12591 | CANADA | Calgary Board of Education - Queen Elizabeth High | X | YES |
| 1879 | 12592 | CANADA | Calgary Board of Education - Rideau Park Elementary | X | YES |
| 1880 | 12593 | CANADA | Calgary Board of Education - Rosedale Junior High | X | YES |
| 1881 | 12594 | CANADA | Calgary Board of Education - Rosemount Elementary | X | YES |
| 1882 | 12605 | CA | Long Beach - Residence Hall J Commons | X | NO |
| 1883 | 12606 | CA | Long Beach - Restrooms Storage | X | NO |
| 1884 | 12607 | CA | Long Beach - Science Lecture Halls | X | NO |
| 1885 | 12608 | CA | Long Beach - Social Science Public Affairs | X | NO |
| 1886 | 12609 | CA | Long Beach - Soroptimist House | X | NO |
| 1887 | 12610 | CA | Long Beach - Student Health Service | X | NO |
| 1888 | 12611 | CA | Long Beach - Studio Theater | X | NO |
| 1889 | 12612 | CA | Long Beach - University Police Facility Management | X | NO |
| 1890 | 12613 | CA | Long Beach - University Telecommunications Center | X | NO |
| 1891 | 12614 | CA | Long Beach - University Gymnasiums | X | NO |
| 1892 | 12615 | CA | Long Beach - University Student Union | X | NO |
| 1893 | 12616 | CA | Long Beach - University Theater | X | YES |
| 1894 | 12617 | CA | Long Beach - Vivian Engineering Center | X | NO |
| 1895 | 12618 | CA | Long Beach - Animal House | X | NO |
| 1896 | 12619 | CA | Long Beach - Bookstore | X | NO |
| 1897 | 12620 | CA | Long Beach - Cafeteria | X | NO |
| 1898 | 12621 | CA | Long Beach - Corporation Yard | X | NO |
| 1899 | 12622 | CA | Long Beach - Dance Annex | X | NO |
| 1900 | 12623 | CA | Long Beach - Design | X | NO |
| 1901 | 12624 | CA | Long Beach - E. James Brothman Hall | X | NO |
| 1902 | 12625 | CA | Long Beach - Education 1 | X | NO |
| 1903 | 12626 | CA | Long Beach - Education 2 | X | NO |
| 1904 | 12627 | CA | Long Beach - Electrical Substation N | X | NO |
| 1905 | 12628 | CA | Long Beach - Electrical Substation S | X | NO |
| 1906 | 12629 | CA | Long Beach - Engineering 2 | X | NO |
| 1907 | 12630 | CA | Long Beach - Engineering 3 | X | NO |
| 1908 | 12631 | CA | Long Beach - Engineering 4 | X | NO |
| 1909 | 12632 | CA | Long Beach - Engineering Technology | X | NO |
| 1910 | 12633 | CA | Long Beach - Faculty Office # 4 | X | NO |
| 1911 | 12634 | CA | Long Beach - Faculty Office # 5 | X | NO |
| 1912 | 12637 | CA | Long Beach - Fine Arts 1 | X | NO |
| 1913 | 12638 | CA | Long Beach - Fine Arts 2 | X | NO |
| 1914 | 12639 | CA | Long Beach - Fine Arts 3 | X | NO |
| 1915 | 12640 | CA | Long Beach - Fine Arts 4 | X | NO |
| 1916 | 12641 | CA | Long Beach - FM-88 KLON Radio | X | NO |
| 1917 | 12642 | CA | Long Beach - Greenhouse 1 and 2 | X | NO |
| 1918 | 12643 | CA | Long Beach - Greenhouse 3 | X | NO |
| 1919 | 12644 | CA | Long Beach - Health & Human Services 2 | X | NO |
| 1920 | 13950 | CANADA | Hamilton School District - Delta | X | YES |

## S&R CLAIMS WITH EXPRESS WRITTEN AUTHORITY

| Bldg. # | Claim # | State | Claimant Name | Expressed Written Authority | PID (YES or NO) |
|---|---|---|---|---|---|
| 1921 | 14399 | CA | Chico - Stiles Warehouse | X | NO |
| 1922 | 14410 | PA | Jameson Memorial Hospital | X | NO |
| 1923 | 14885 | CANADA | Calgary Board of Education - Altadore Elementary | X | YES |