# EXHIBIT 7

## S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---|---|---|---|---|---|
| 1 | 6595 | AK | Alaska Psychiatric Institute | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 2 | 6596 | TX | Elm Place  f.k.a. First National Bank Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 3 | 6597  (6756 Dupl.) | VA | Washington Gas & Light  f.k.a. Springfield Operations Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 4 | 6598 | MD | Langley Professional Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 5 | 6600 | CT | Naugatuck Valley Mall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 6 | 6601 | NJ | The Presbyterian Church of Jamesburg | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 7 | 6602 | IL | B'Nai Jehoshua Beth Elohim | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 8 | 6604 | NJ | AT&T Building/ Country Club Towers | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 9 | 6606 | NY | Episcopal Church Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 10 | 6607 | NY | Parkway Inn Apartments | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 11 | 6608 | NY | Bender Hygienic Laboratory | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 12 | 6609 | VA | Wythe County Hospital | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 13 | 6610 | VA | Roanoke Memorial Hospital | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 14 | 6611 | MD | St. Paul's Lutheran Church-Fellowship Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 15 | 6612 | MD | Caldor Building  f.k.a. Stewart's Department Store | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 16 | 6614 | MA | First United Methodist Church | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---------|---------|-------|--------------------------|-----------------|-----------------|
| 17 | 6615 | IL | Third Presbyterian Church | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 18 | 6616 | NY | Uris Building a.k.a. 60 Broad Street Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 19 | 6617 | MO | Executive House Condominum f.k.a. Executive House Office Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 20 | 6618 | NY | Schulman Investors Building (a.k.a. 104 Corp. Park Drive Bldg.) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 21 | 6619 | MD | Lockheed Martin Global Telecommunications f.k.a. COMSAT Laboratories | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 22 | 6621 | IL | Contracting Material Equipment (Building #1) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 23 | 6622 | IL | Contracting Material Equipment (Building #2) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 24 | 6623 | IL | Contracting Material Equipment (Building #3) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 25 | 6624 | NJ | Clara Maass Medical Center f.k.a. Clara Maass Hospital | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 26 | 6625 | CA | California Mart | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 27 | 6627 | NY | Cuba Memorial Hospital, Inc. | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 28 | 6628 | IL | John Hancock Center Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 29 | 6629 | NY | St. Charles Hospital & Rehabilitation Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 30 | 6630 | IN | Fort Wayne Chamber of Commerce Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 31 | 6631 | MD | Memorial United Methodist Church | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 32 | 6632 | NJ | Forest Green Management f.k.a. One University Plaza Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---------|---------|-------|--------------------------|-----------------|-----------------|
| 33 | 6633 | OH | Temple Isreal | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 34 | 6635 | SD | Yankton City Auditorium & Old Yankton Middle School (Owned by Walnut Properties, LLC) (2 Bldgs.) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 35 | 6638 | GA | The Equitable Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 36 | 6641 | CA | Hartford Building (650 California Street Bldg.) f.k.a. Hartford Insurance Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 37 | 6642 | CA | Getty Museum Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 38 | 6645 | CA | Bay Area Rapid Transit Administration Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 39 | 6646 | CA | Douglas Emmett Company f.k.a. 1901 Avenue of the Stars | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 40 | 6647 | AL | Amsouth f.k.a. First National Bank, Southern National Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 41 | 6648 | FL | St. Thomas Episcopal Church, Inc. (BLDG. 1 of 2) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 42 | 6649 | FL | St. Thomas Episcopal Church, Inc. (BLDG. 2 of 2) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 43 | 6650 | FL | Riverside Presbyterian Church | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 44 | 6651 | FL | Ringling Museum | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 45 | 6652 | FL | James L. Knight International Center / Miami Convention Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 46 | 6653 | FL | Methodist Church (First United Methodist Church) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 47 | 6655 | FL | Cedars Medical Center f.k.a. Bermusser Company, Cedar of Lebanon Hospital | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 48 | 6657 | DC | Potomac Plaza Apartments | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

## S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---------|---------|-------|--------------------------|-----------------|-----------------|
| 49 | 6658 | DC | John F. Kennedy Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 50 | 6659 | Canada | Yorkminster Baptist Church | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 51 | 6660 | Canada | Technical High School | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 52 | 6662 | MA | Somerville Hospital School  f.k.a. Somerville Hospital | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 53 | 6663  (6749 & 9890 Dupl.) | NY | Merchant's Midtown Bank  (Division of Valley National Bank) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 54 | 6664  (11690 Dupl.) | MA | John Hancock Towers f.k.a. John Hancock Insurance Company | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 55 | 6667 | GA | Candler Hospital | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 56 | 6668 | FL | Holiday Inn University Center f.k.a. University Inn Motel | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 57 | 6669 | FL | St. Vincent's Baptist Hospital | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 58 | 6671 | WI | Grace Lutheran Church  f.k.a. Grace Evangelical Lutheran Church | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 59 | 6673 | WA | Verizon Communications  f.k.a. West Coast Telephone Company | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 60 | 6674 | WA | Sunset Bowl | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 61 | 6675 | WA | Harsch Investment Realty, LLC  f.k.a. Medical Dental Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 62 | 6677 | WA | Jefferson Park Golf Course  f.k.a. Jefferson Golf Club | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 63 | 6678 | VA | The Bolling Haxall House f.k.a. Women's Club | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 64 | 6679 | VA | St. Mary's Hospital | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

## S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---------|---------|-------|--------------------------|-----------------|-----------------|
| 65 | 6680 | TN | Memphis-Shelby County Airport Authority Terminal Building f.k.a. Airport Terminal | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 66 | 6681 | SC | Trinity United Methodist Church f.k.a. Trinity Methodist Church | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 67 | 6682 | SC | Medical University of South Carolina (MUSC)-Rutledge Tower f.k.a. St. Francis Hosptial (Old Building) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 68 | 6683 | SC | First Baptist Church - Camden | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 69 | 6684 | SC | Community Center for Congregation Beth Israel | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 70 | 6686 | SC | Trinity Baptist Church f.k.a. Baptist Office Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 71 | 6687 | SC | Aldergate Methodist Church | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 72 | 6688 | VA | SCOPE Job (Building # 49 - Civic Facilities 2-Floors) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 73 | 6689 | VA | Riverside Regional Medical Center f.k.a. Riverside Hospital | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 74 | 6690 | VA | Memorial United Methodist Church | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 75 | 6691 | VA | Homestead Hotel | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 76 | 6693 | TN | Provident Life & Accident Insurance Company | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 77 | 6694 | TN | Pilgrim Congregational Church, United Church of Christ | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 78 | 6696 | TN | Bristol Hospital | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 79 | 6698 | ND | Mercy Hospital f.k.a. Sisters of Mercy Hospital | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 80 | 6699 | ND | Northern State Power Company / Northwestern Power Equipment Co. | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---|---|---|---|---|---|
| 81 | 6700 | NC | Salvation Army Chapel | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 82 | 6703 | NC | First Citizens Bank & Trust Co. Bldg. | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 83 | 6706 | MO | Linda Hall Library | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 84 | 6707 | MO | Coach Lamp Apartments | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 85 | 6709 | IL | LaSalle Hotel | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 86 | 6710 | IL | First National Bank Building, in Chicago's Loop | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 87 | 6711 | CA | Presbyterian Church | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 88 | 6712 | MD | Good Samaritan Hospital | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 89 | 6714 (6920 Dupl.) | OH | Cuyahoga Falls General Hospital f.k.a. Green Cross Hospital | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 90 | 6715 | MD | Greater Baltimore Medical Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 91 | 6716 | IL | Jackson Storage Warehouse (Jackson Moving Service) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 92 | 6717 | MN | Hastings National Bank | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 93 | 6718 | MI | Genesis Medical Center f.k.a. St. Joseph's Hospital | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 94 | 6719 | MN | Minnesota Church Center f.k.a. Minnesota Protestant Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 95 | 6722 | MD | Harford Memorial Hospital | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 96 | 6723 | ME | Key Bank f.k.a. City National Bank | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---------|---------|-------|--------------------------|-----------------|-----------------|
| 97 | 6724 | MI | Ingham Regional Medical Center  f.k.a. Lansing Hospital & 401 West Green Lawn Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 98 | 6725 | MA | Haverhill YMCA | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 99 | 6727 | MA | Deaconess Hospital | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 100 | 6728 | MA | Apt. Building Complex next to Mt. Auburn Hospital | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 101 | 6729 | LA | Temple Sinai | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 102 | 6731 | KY | The 800 Building Apartments  f.k.a. The 800 Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 103 | 6732 | KS | Dolese Brothers - Main Office | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 104 | 6733 | IL | The Franklin Life Insurance Co. | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 105 | 6738 | IL | Lincoln Lanes Bowling Alley | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 106 | 6739 | Canada | Ealing School on behalf of Thames Valley District School Board | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 107 | 6741 | CA | Topanga Plaza Shopping Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 108 | 6742 | CA | Public Library | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 109 | 6745 | CA | Los Angeles Convention Center  f.k.a. Convention Center Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 110 | 6747 | MD | Hampton Plaza | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 111 | 6748 | NY | 1133 Avenue of the Americas  f.k.a. 1133 6th Avenue Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 112 | 6750 | MN | Lake Region Healthcare Corporation  f.k.a. St. Luke's Hospital | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

## S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---------|---------|-------|--------------------------|-----------------|-----------------|
| 113 | 6751 | IL | North Shore Country Club, Clubhouse | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 114 | 6752 | KS | R.H. Garvey Building f.k.a. Garvey Center Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 115 | 6753 | GA | Bulloch Memorial Hospital  f.k.a. Bulloch County Hospital | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 116 | 6754 | CA | Desert Regional Medical Center  f.k.a. Desert Hospital | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 117 | 6755 | OH | Summa Health System  f.k.a.Surgical West Building or Akron City Hospital | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 118 | 6757 | TX | May Department Store Co., Greenspoint, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 119 | 6758 | CT | May Department Store Co., Meriden, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 120 | 6759 | MA | May Department Store Co., Chestnut Hill, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 121 | 6760 | IL | May Department Store Co., Woodfield, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 122 | 6761 | TX | May Department Store Co., Irving, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 123 | 6762 | MD | May Department Store Co., Towson, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 124 | 6763 | MA | May Department Store Co., Burlington, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 125 | 6764 | MA | May Department Store Co., Boston-DT 2, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 126 | 6765 | MA | May Department Store Co., Boston-DT, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 127 | 6766  (6820 Dupl.) | NY | May Department Store  f.k.a. Lord & Taylor Department Store | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 128 | 6767 | OR | May Department Store Co., Lloyd Center, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---------|---------|-------|--------------------------|-----------------|-----------------|
| 129 | 6768 | OR | May Department Store Co., Portland-DT, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 130 | 6769 | OR | May Department Store Co., Washington Square, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 131 | 6770 | VA | May Department Store Co., Virginia Beach, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 132 | 6771 | MD | May Department Store Co., Annapolis, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 133 | 6772 | MD | May Department Store Co., Bel Air, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 134 | 6773 | MO | May Department Store Co., Chesterfield, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 135 | 6774 | VA | May Department Store Co., Cloverleaf, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 136 | 6775 | MD | May Department Store Co., Columbia, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 137 | 6776 | CO | May Department Store Co., Ft. Collins | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 138 | 6777 | CO | May Department Store Co., Crossroads, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 139 | 6778 | NM | May Department Store Co., Coronado, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 140 | 6779 | TX | May Department Store Co., Collin Creek, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 141 | 6780 | TX | May Department Store Co., Barton Creek, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 142 | 6781 | TX | May Department Store Co., Almeda, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 143 | 6782 | MA | May Department Store Co., Worcester, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 144 | 6783 | RI | May Department Store Co., Warwick, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---|---|---|---|---|---|
| 145 | 6784 | MA | May Department Store Co., South Shore, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 146 | 6785 | MA | May Department Store Co., North Shore, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 147 | 6786 | MA | May Department Store Co., Natick, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 148 | 6787 | VA | May Department Store Co., Fair Oaks, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 149 | 6788 | MD | May Department Store Co., Lake Forest, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 150 | 6789 | VA | May Department Store Co., Landmark, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 151 | 6790 | DC | May Department Store Co., Metro Center, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 152 | 6791 | VA | May Department Store Co., Military Circle, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 153 | 6792 | VA | May Department Store Co., Tysons Corner, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 154 | 6793 | DC | May Department Store Co., NYA-WH, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 155 | 6794 | MD | May Department Store Co., Montgomery, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 156 | 6795 | TX | May Department Store Co., Houston-DT, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 157 | 6796 | TX | May Department Store Co., Highland Mall, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 158 | 6797 | IN | May Department Store Co., University Park, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 159 | 6798 | MO | May Department Store Co., West County, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 160 | 6799 | MA | May Department Store Co., Belmont, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---------|---------|-------|--------------------------|-----------------|-----------------|
| 161 | 6800 | TX | May Department Store Co., Hulen, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 162 | 6801 | TX | May Department Store Co., Ingram Park, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 163 | 6802 | OR | May Department Store Co., Clackamas, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 164 | 6803 | OR | May Department Store Co., Eugene, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 165 | 6804 | MO | May Department Store Co., South County, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 166 | 6805 | IN | May Department Store Co., Southtown, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 167 | 6806 | IL | May Department Store Co., Springfield, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 168 | 6807 | MO | May Department Store Co., St. Louis-DT, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 169 | 6808 | IL | May Department Store Co., St. Clair Square, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 170 | 6809 | IN | May Department Store Co., Merrillville, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 171 | 6810 | MO | May Department Store Co., Mid-Rivers, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 172 | 6811 | MO | May Department Store Co., Northland, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 173 | 6812 | MO | May Department Store Co., Northwest, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 174 | 6813 | IL | May Department Store Co., Peoria, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 175 | 6814 | MO | May Department Store Co., Battlefield Mall, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 176 | 6815 | VA | May Department Store Co., Chesterfield, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---------|---------|-------|--------------------------|-----------------|------------------|
| 177 | 6816 | MO | May Department Store Co., Crestwood, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 178 | 6817 | IN | May Department Store Co., Glenbrook, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 179 | 6818 | IN | May Department Store Co., Greenwood, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 180 | 6819 | MD | May Department Store Co., Silver Springs, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 181 | 6821 | MO | May Department Store Co., St. Louis, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 182 | 6822 | CA | May Department Store Co., Wilshire, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 183 | 6823 | NJ | May Department Store Co., Montclair, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 184 | 6824 | OH | May Department Store Co., Lorain, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 185 | 6825 | CA | May Department Store Co., Glendale, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 186 | 6827 | PA | International Plaza I, II, III - f.k.a. Scott Paper Co., Admin. Headquarters (3 BLDGS.) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 187 | 6828 | PA | Presbyterian Church | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 188 | 6829 | PA | Penn Mutual Life Building c/o Beneficial Savings Bank f.k.a. Penn Mutual Life Insurance Company Job | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 189 | 6830 | PA | Centennial Building - Temple University Hospital Episcopal-Campus f.k.a. Episcopal Hospital | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 190 | 6831 | PA | Children's Home of Pittsburgh | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 191 | 6835 | OK | Muskogee Regional Medical Center f.k.a. Muskogee General Hospital | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 192 | 6838 | OK | Cameron Office Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---------|---------|-------|--------------------------|-----------------|-----------------|
| 193 | 6839 | OH | St. Paul Church | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 194 | 6840 | Canada | London Life Insurance Company | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 195 | 6841 | PA | Bell Atlantic Corporation f.k.a. Bell Telephone Company of Pennsylvania | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 196 | 6842 | RI | The Westerly Hospital  f.k.a. Medical Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 197 | 6843 | PA | YMCA Auditorium | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 198 | 6846 | VA | Homestead Hotel - Cotteges | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 199 | 6847 | VA | SCOPE - Former Norfolk Public Health Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 200 | 6848 | VA | SCOPE - Kirn Memorial Library (Building # 2 - 3 Floors) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 201 | 6849  (6908 Dupl.) | IL | Holy Family Villa - Owner: Catholic Charities of the Archdiocese of Chicago | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 202 | 6851 | VA | SCOPE - Norfolk City Hall (Building # 1 - 12 Floors) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 203 | 6852 | VA | SCOPE - Public Safety Building  (Building # 3 - 2 Floors/Courtside & 8 Floors/Jailside) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 204 | 6853 | VA | SCOPE - Norfolk Circuit Court  (Building # 6 - 2 Floors) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 205 | 6854 | WV | Moundsville Housing Authority | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 206 | 6856 | NY | New Yonkers Public Library | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 207 | 6857 | NY | The Regent Wall Street Hotel  f.k.a. National City Bank | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 208 | 6858 | NY | Mt. Sinai Hospital / Mount Sinai Hospital | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---|---|---|---|---|---|
| 209 | 6859 | VA | Homestead Hotel - Spa | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 210 | 6860 | VA | Homestead Hotel - Cascades Crab House | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 211 | 6861 | VA | Homestead Hotel - Power House | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 212 | 6862 | VA | Homestead Laundry - Homestead Hotel | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 213 | 6863 | VA | Homestead Hotel - Maintenance Shops | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 214 | 6864 | VA | Homestead Hotel - Old Purchasing Warehouse | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 215 | 6865 | VA | Homestead Hotel - Cascades Inn | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 216 | 6866 | NY | Wilson Regional Medical Center f.k.a. Wilson Memorial Hospital | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 217 | 6868 | NY | The Princeton Club | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 218 | 6870 | NY | Southampton Hospital | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 219 | 6871 | NY | Scott Tower Housing Company f.k.a. Scott Towers | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 220 | 6872 | NY | White Plains Public Library f.k.a. Public Library | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 221 | 6873 | NY | Presidential Plaza Apartment Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 222 | 6877 | NY | Home Insurance Company Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 223 | 6878 | NY | General Motors | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 224 | 6879 | NY | Dutchess County YMCA f.k.a. New YMCA Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---|---|---|---|---|---|
| 225 | 6881 | NY | New Memorial & Winston Pavillion (Memorial Sloan Kettering) f.k.a. Cancer Memorial (2 bldgs.) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 226 | 6883 | NY | 600 3rd Avenue Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 227 | 6884 | NY | 437 Madison Avenue Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 228 | 6885 | NY | Mount Saint Mary's Nurses Home | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 229 | 6886 | NJ | Natatorium YMCA | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 230 | 6887 | ND | MeritCare South University  f.k.a. St. Luke's & Dakota Hospital | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 231 | 6888 | NY | Park Central Hotel  f.k.a. Motel Sheraton | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 232 | 6889 | NY | Genesis Healthcare  f.k.a. Mercy Hospital | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 233 | 6891 | NY | 245 Park Avenue Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 234 | 6892 | NY | Prudential  f.k.a. 130 John Street Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 235 | 6894 | NV | International Hotel | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 236 | 6895 | NJ | St. Teresa's Church | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 237 | 6896 | NJ | Saint Clare's Hospital f.k.a. Riverside Hospital | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 238 | 6897 | NJ | Merck | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 239 | 6898 | NJ | Capital Health System - Mercer Campus f.k.a. Mercer Hospital | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 240 | 6900 | NJ | Pipefitters Local Union No. 274 - General Office | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---------|---------|-------|--------------------------|-----------------|-----------------|
| 241 | 6902 | NJ | Actors Fund Home | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 242 | 6905 | NY | 330 Madison Avenue Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 243 | 6906 | NY | 280 Park Avenue Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 244 | 6907 | NY | Y.M.C.A. | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 245 | 6909 | MI | County of Barry, d/b/a Thornapple Manor f.k.a. Barry County Medical Care Facility | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 246 | 6910 | WI | St. Rita's Parish | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 247 | 6911 | WI | YWCA of Wausau  f.k.a. Y.W.C.A. | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 248 | 6913 | NY | Corning Hospital / Founders Pavilion (Acute Care Hospital &Nursing Home) f.k.a. Corning Nursing Home | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 249 | 6914 | OH | St. Thomas Hospital | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 250 | 6918 | OH | Lima Memorial Hospital | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 251 | 6919 | OH | LaSalle Apartments  f.k.a. Kock Department Store | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 252 | 6921 | OH | Fairview Park Hospital | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 253 | 6922 | OH | Andrew Jergens Co. | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 254 | 7761 | IA | Scott County Family - Y  f.k.a. YMCA | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 255 | 9777 | SD | Skyview Apartments  (6-Individual Apartments within Bldg.) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 256 | 9894 | HI | Hyatt Regency Waikiki | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---------|---------|-------|--------------------------|-----------------|-----------------|
| 257 | 9898 | CA | Hyatt Regency Monterey | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 258 | 9899 | RI | Hyatt Regency Newport | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 259 | 9900 | CA | Hyatt Regency Newporter | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 260 | 9901 | IL | Hyatt Regency Oak Brook | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 261 | 9902 | IL | Hyatt Regency O'Hare | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 262 | 9903 | FL | Hyatt Orlando | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 263 | 9904 | AZ | Hyatt Regency Phoenix | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 264 | 9905 | CA | Rickey, A Hyatt Hotel | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 265 | 9906 | CA | Grand Hyatt San Francisco | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 266 | 9907 | FL | Hyatt Sarasota | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 267 | 9911 | Worldwide | Anderson Memorial Hospital on behalf of All Buildings encompassed in its Putative Class Action | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 268 | 9914 | SC - State | Anderson Memorial Hospital on behalf of its certified class members in South Carolina | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 269 | 9916 | VA | Hyatt Arlington | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 270 | 9917 | GA | Hyatt Regency Atlanta | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 271 | 9918 | IL | Hyatt Regency Chicago | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 272 | 9919 | MI | Hyatt Regency Dearborn | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---------|---------|-------|--------------------------|-----------------|-----------------|
| 273 | 9920 | TX | Hyatt Regency Houston | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 274 | 9921 | CA | Hyatt Regency Islandia | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 275 | 9922 | TN | Hyatt Regency Knoxville | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 276 | 9923 | NV | Hyatt Regency Lake Tahoe Resort and Casino | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 277 | 9924 | CA | San Diego - Aztec Shops Bookstore | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 278 | 9926 | CA | San Diego - Athletics | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 279 | 9927 | CA | San Diego - Athletics Training Facility | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 280 | 9929 | CA | San Diego - Art I | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 281 | 9930 | CA | San Diego - Administration Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 282 | 9931 | CA | San Diego - Adams Humanities | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 283 | 9932 | CA | San Diego - North Education 60 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 284 | 9933 | CA | San Francisco - Woman's Field Equipment Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 285 | 9934 | CA | San Diego - Physics-Astronomy | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 286 | 9935 | CA | San Diego - Physics | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 287 | 9936 | CA | San Diego - Physical Sciences | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 288 | 9937 | CA | San Diego - Physical Plant | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---------|---------|-------|--------------------------|-----------------|-----------------|
| 289 | 9938 | CA | San Diego - Physical Plant Boiler | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 290 | 9939 | CA | San Diego - Physical Education | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 291 | 9940 | CA | San Diego - Physical Ed Annex | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 292 | 9941 | CA | San Diego - Physical Plant Storage # 2 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 293 | 9942 | CA | San Diego - Physical Plant Storage # 1 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 294 | 9943 | CA | San Diego - Physical Plant Shops (T25) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 295 | 9944 | CA | San Diego - Peterson Gymnasium | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 296 | 9945 | CA | San Diego - Parking Structure 1 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 297 | 9946 | CA | San Diego - Open Air Theater Dress | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 298 | 9947 | CA | San Diego - Olmeca Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 299 | 9948 | CA | San Diego - North Education | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 300 | 9949 | CA | San Diego - Music | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 301 | 9950 | CA | San Diego - Mt. Laguna VIS Telescope | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 302 | 9951 | CA | San Diego - Mt. Laguna Shop Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 303 | 9952 | CA | San Diego - Mt. Laguna 24 Scope | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 304 | 9953 | CA | San Diego - Mt. Laguna 16 Telescope | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

## S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---------|---------|-------|--------------------------|-----------------|-----------------|
| 305 | 9954 | CA | San Francisco - Burke Education Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 306 | 9955 | CA | San Francisco - Business Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 307 | 9956 | CA | San Diego - Maya Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 308 | 9957 | CA | San Diego - Little Theatre | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 309 | 9958 | CA | San Diego - Business Admin-Math | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 310 | 9959 | CA | Sacramento - Roundhouse Vending Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 311 | 9960 | CA | Sacramento - River Front Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 312 | 9961 | CA | Sacramento - Recreation Facility | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 313 | 9962 | CA | Sacramento - Public Service Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 314 | 9963 | CA | Sacramento - Physical Plant Service Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 315 | 9964 | CA | Sacramento - PE Field House | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 316 | 9965 | CA | Sacramento - Outdoor Theater | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 317 | 9966 | CA | Sacramento - Non-Destructive Lab Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 318 | 9967 | CA | Sacramento - Music | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 319 | 9968 | CA | Sacramento - Library North | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 320 | 9969 | CA | Sacramento - Lassen Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---------|---------|-------|--------------------------|-----------------|-----------------|
| 321 | 9971 | CA | Sacramento - Jenkins Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 322 | 9972 | CA | Sacramento - Humboldt Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 323 | 9973 | CA | Sacramento - Hornet Foundation Office | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 324 | 9974 | CA | Sacramento - Handball Courts | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 325 | 9975 | CA | Sacramento - Greenhouse | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 326 | 9976 | CA | Sacramento - Geology Optical Lab | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 327 | 9977 | CA | Sacramento - Eureka Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 328 | 9978 | CA | Sacramento - Foley Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 329 | 9979 | CA | Sacramento - El Dorado Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 330 | 9980 | CA | Sacramento - Draper Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 331 | 9981 | CA | Sacramento - Douglass Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 332 | 9982 | CA | Sacramento - Dining Commons | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 333 | 9983 | CA | Sacramento - Central Plant | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 334 | 9984 | CA | Sacramento - Calaveras Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 335 | 9985 | CA | Sacramento - Brighton Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 336 | 9986 | CA | Sacramento - Art-Sculpture Lab | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

## S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---|---|---|---|---|---|
| 337 | 9987 | CA | Sacramento - Amador Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 338 | 9989 | CA | Sacramento - Sacramento Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 339 | 9990 | CA | Sacramento - University Union | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 340 | 9991 | CA | San Diego - Zura Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 341 | 9992 | CA | San Diego - Zapotec Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 342 | 9994 | CA | San Diego - Vivarium (T33) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 343 | 9995 | CA | San Diego - Transformer Building (T34) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 344 | 9996 | CA | San Diego - Toltec Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 345 | 9997 | CA | San Diego - Temporary Trailer 300F | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 346 | 9998 | CA | San Diego - Temporary Trailer 300E | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 347 | 9999 | CA | San Diego - Temporary Trailer 45B | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 348 | 10000 | CA | San Diego - Temporary Trailer 45A | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 349 | 10001 | CA | San Diego - Tarastec Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 350 | 10002 | CA | San Diego - Student Health Service | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 351 | 10003 | CA | San Diego - Speech - Telecommunication | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 352 | 10004 | CA | San Diego - Scripps Cottage | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---|---|---|---|---|---|
| 353 | 10005 | CA | San Diego - Rehabilitation Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 354 | 10006 | CA | San Diego - Radiation Waste (T13) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 355 | 10007 | CA | San Diego - Racquetball Courts | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 356 | 10008 | CA | San Diego - Prof. Studies-Fine Arts | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 357 | 10009 | CA | Pomona - La Cienega Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 358 | 10010 | CA | Pomana - Kellogg West | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 359 | 10011 | CA | Pomana - Kellogg West Main Lodge | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 360 | 10012 | CA | Pomana - Kellogg West Addition | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 361 | 10013 | CA | Pomona - Housing Maintenance Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 362 | 10014 | CA | Pomona - Industrial Engineering | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 363 | 10015 | CA | Pomona - Health Service | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 364 | 10016 | CA | Pomona - Hay Barn | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 365 | 10017 | CA | Pomona - Handball Courts | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 366 | 10021 | CA | Fullerton - Plant Growth Facilities | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 367 | 10022 | CA | Fullerton - Sales Office | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 368 | 10023 | CA | Fullerton - Sycamore House | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---|---|---|---|---|---|
| 369 | 10024 | CA | Fullerton - Student Health Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 370 | 10025 | CA | Fullerton - Titan House (Newsome House) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 371 | 10026 | CA | Fullerton - Titan Student Union | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 372 | 10027 | CA | Fullerton - Visual Arts | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 373 | 10028 | CA | Pomona - West Barn | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 374 | 10029 | CA | Pomona - Weanling Barn | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 375 | 10030 | CA | Pomona - University Union | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 376 | 10031 | CA | Pomona - University House | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 377 | 10032 | CA | Pomona - Swine Unit | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 378 | 10033 | CA | Pomona - Swimming Pools Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 379 | 10034 | CA | Pomona - Speech-Drama | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 380 | 10035 | CA | Pomona - Soil Science Storage | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 381 | 10036 | CA | Pomona - Small Ruminant Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 382 | 10037 | CA | Pomona - Sheet Unit | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 383 | 10038 | CA | Pomona - Science | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 384 | 10039 | CA | Pomona - Science 2 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---------|---------|-------|--------------------------|-----------------|-----------------|
| 385 | 10040 | CA | Pomona - Restrooms | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 386 | 10041 | CA | Pomona - Restrooms (Rose Garden) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 387 | 10042 | CA | Pomona - Restrooms (PE Field) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 388 | 10043 | CA | Pomona - Purchasing and Receiving | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 389 | 10044 | CA | Pomona - Poultry Unit | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 390 | 10045 | CA | Pomona - Physical Plant Warehouse | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 391 | 10046 | CA | Pomona - Physical Plant Storage | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 392 | 10047 | CA | Pomona - Physical Plant Office | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 393 | 10048 | CA | Pomona - Palmitas Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 394 | 10049 | CA | Fullerton - EXT ED Admin-EHS | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 395 | 10050 | CA | Fullerton - Golleher Alumni House | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 396 | 10051 | CA | Fullerton - Greenhouse-Aboretium | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 397 | 10052 | CA | Fullerton - Heritage HSG-Arboretium | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 398 | 10054 | CA | Fullerton - Jewel Cobb Plummer House | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 399 | 10055 | CA | Fullerton - Langsdorf Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 400 | 10056 | CA | Fullerton - Maintenance | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

## S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---------|---------|-------|--------------------------|-----------------|-----------------|
| 401 | 10057 | CA | Fullerton - McCarthy Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 402 | 10059 | CA | Pomona - Recreational Equipment Checkout Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 403 | 10060 | CA | Sacramento - Yosemite Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 404 | 10061 | CA | Sacramento - University House | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 405 | 10062 | CA | Sacramento - Tahoe Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 406 | 10063 | CA | Sacramento - Sutter Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 407 | 10064 | CA | Sacramento - Student Health Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 408 | 10065 | CA | Sacramento - Sierra Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 409 | 10066 | CA | Sacramento - Shasta Hall Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 410 | 10067 | CA | Sacramento - Sequoia Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 411 | 10068 | CA | Sacramento - Santa Clara Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 412 | 10069 | CA | Pomona - Greenhouse Units 1-6 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 413 | 10070 | CA | Pomona - Fruit and Crop-Greenhouse | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 414 | 10071 | CA | Pomona - Feed Mill Unit | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 415 | 10072 | CA | Pomona - Equine Research Temp. | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 416 | 10073 | CA | Pomona - Environmental Design | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---------|---------|-------|--------------------------|-----------------|-----------------|
| 417 | 10074 | CA | Pomona - Engineering | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 418 | 10075 | CA | Pomona - Encinitas Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 419 | 10076 | CA | Pomona - Electrical Substation | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 420 | 10077 | CA | Pomona - East Barn | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 421 | 10079 | CA | Pomona - Custodial Services | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 422 | 10080 | CA | Pomona - Crops Storage | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 423 | 10081 | CA | Pomona - Cedritos Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 424 | 10082 | CA | Pomona - Carpenter Shop | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 425 | 10083 | CA | Pomona - Campus Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 426 | 10084 | CA | Pomona - Business Administration | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 427 | 10085 | CA | Pomona - Beef Unit | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 428 | 10086 | CA | Pomona - Auto Shop and Shelter | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 429 | 10087 | CA | Pomona - Beaver House | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 430 | 10088 | CA | Pomona - Arts, Letters Social Science | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 431 | 10089 | CA | Pomona - Aliso Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 432 | 10090 | CA | Pomona - Arabian Horse Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

## S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---------|---------|-------|--------------------------|-----------------|-----------------|
| 433 | 10091 | CA | Pomona - Alamitos Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 434 | 10092 | CA | Pomona - Agriculture Unit | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 435 | 10093 | CA | Pomona - Agriculture Engineering | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 436 | 10094 | CA | Pomona - Agriculture Classroom | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 437 | 10095 | CA | Pomona - Agriculture Implement Storage | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 438 | 10096 | CA | Pomona - Agriculture Engineer Tractor Shop | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 439 | 10097 | CA | Pomona - Agriculture Engineer Storage | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 440 | 10098 | CA | Pomona - Administration | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 441 | 10099 | CA | Pomona - Paint Shop | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 442 | 10100 | CA | Pomona - Onion Shed | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 443 | 10101 | CA | Pomona - OH Unit | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 444 | 10102 | CA | Pomona - Multi-Culture Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 445 | 10103 | CA | Pomona - Montecito Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 446 | 10104 | CA | Pomona - Mini Warehouse | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 447 | 10105 | CA | Pomona - Mesa Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 448 | 10106 | CA | Pomona - Meat Processes Unit | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---|---|---|---|---|---|
| 449 | 10107 | CA | Pomona - Los Olivos Commons | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 450 | 10108 | CA | Pomona - Lambing Barn Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 451 | 10109 | CA | Northridge - USU Maintenance | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 452 | 10110 | CA | Northridge - University Student Union | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 453 | 10111 | CA | Northridge - Trailer B | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 454 | 10112 | CA | Northridge - Trailer A | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 455 | 10113 | CA | Northridge - Student Services | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 456 | 10114 | CA | Northridge - Student Health Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 457 | 10115 | CA | Northridge - Sierra Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 458 | 10116 | CA | Northridge - Sierra Hall Tower | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 459 | 10117 | CA | Northridge - Science | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 460 | 10118 | CA | Northridge - Pre-School 2 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 461 | 10119 | CA | Northridge - Pre-School 1 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 462 | 10120 | CA | Northridge - Oviatt Library | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 463 | 10121 | CA | Northridge - North Campus Office | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 464 | 10122 | CA | Northridge - North Campus Facilities | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---------|---------|-------|--------------------------|-----------------|-----------------|
| 465 | 10123 | CA | Northridge - Nordhoff Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 466 | 10124 | CA | Northridge - Music | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 467 | 10125 | CA | Northridge - Monterey Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 468 | 10126 | CA | Northridge - Jerome Richfield Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 469 | 10127 | CA | Northridge - Greenhouse | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 470 | 10128 | CA | Northridge - Engineering | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 471 | 10129 | CA | Northridge - Central Plant | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 472 | 10130 | CA | Northridge - Building T | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 473 | 10131 | CA | Northridge - Building S | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 474 | 10132 | CA | Northridge - Building O | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 475 | 10133 | CA | Northridge - Building HI | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 476 | 10134 | CA | Northridge - Building HG | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 477 | 10135 | CA | Northridge - Building HF | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 478 | 10136 | CA | Northridge - Building HE | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 479 | 10137 | CA | Northridge - Building HD | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 480 | 10138 | CA | Northridge - Building HC | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---|---|---|---|---|---|
| 481 | 10139 | CA | Northridge - Building HB | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 482 | 10140 | CA | Northridge - Building HA | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 483 | 10141 | CA | Northridge - Bookstore-Cafeteria | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 484 | 10142 | CA | Northridge - Black House | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 485 | 10143 | CA | Northridge - Bank Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 486 | 10144 | CA | Northridge - Asian American House | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 487 | 10145 | CA | Northridge - 18344 Plummer | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 488 | 10146 | CA | Northridge - 18212 Plummer-Chicano | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 489 | 10147 | CA | Northridge - Nautilus Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 490 | 10148 | CA | Fullerton - Children's Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 491 | 10149 | CA | Fullerton - Cooling Towers - Electric Sub | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 492 | 10150 | CA | Fullerton - Corporation Yard (Temps) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 493 | 10151 | CA | Fullerton - Cypress House | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 494 | 10152 | CA | Fullerton - Education Classroom | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 495 | 10153 | CA | Fullerton - El Dorado Annex B | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 496 | 10154 | CA | Fullerton - El Dorado Annex C | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---------|---------|-------|--------------------------|-----------------|-----------------|
| 497 | 10155 | CA | Fullerton - El Dorado Annex D | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 498 | 10156 | CA | Fullerton - El Dorado Annex | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 499 | 10157 | CA | Fullerton - El Dorado House (Pres) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 500 | 10158 | CA | Fullerton - Engineering | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 501 | 10159 | CA | San Francisco - Humanities Social Science Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 502 | 10161 | CA | San Francisco - Gymnasium | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 503 | 10162 | CA | San Francisco - Greenhouse | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 504 | 10163 | CA | San Francisco - Franciscan Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 505 | 10164 | CA | San Francisco - Fine Arts Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 506 | 10165 | CA | San Francisco - Field House No. 2 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 507 | 10166 | CA | San Francisco - Field House No. 1 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 508 | 10167 | CA | San Francisco - Creative Arts Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 509 | 10168 | CA | San Francisco - Compass Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 510 | 10169 | CA | San Francisco - Warehouse No. 3 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 511 | 10170 | CA | San Francisco - Warehouse No. 1 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 512 | 10171 | CA | San Francisco - Tiburon Building 53 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---|---|---|---|---|---|
| 513 | 10172 | CA | San Francisco - Tiburon Building 50 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 514 | 10173 | CA | San Francisco - Tiburon Building 49 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 515 | 10174 | CA | San Francisco - Tiburon Building 39 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 516 | 10175 | CA | San Francisco - Tiburon Building 36 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 517 | 10176 | CA | San Francisco - Tiburon Building 20 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 518 | 10177 | CA | San Francisco - Thornton Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 519 | 10178 | CA | San Francisco - Student Union | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 520 | 10179 | CA | San Francisco - Student Health Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 521 | 10180 | CA | San Francisco - Stadium Toilet Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 522 | 10181 | CA | San Francisco - Science Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 523 | 10182 | CA | San Francisco - Residence Dining Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 524 | 10183 | CA | San Francisco - Psychology Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 525 | 10184 | CA | San Francisco - Press Box | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 526 | 10185 | CA | San Francisco - Parking Garage | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 527 | 10186 | CA | San Francisco - Mary Ward Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 528 | 10187 | CA | San Francisco - Mary Park Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---|---|---|---|---|---|
| 529 | 10188 | CA | San Francisco - J.P. Leonard Library | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 530 | 10189 | CA | Sonoma - The Villege (Temps) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 531 | 10190 | CA | Sonoma - Student Health Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 532 | 10191 | CA | Sonoma - Stevenon Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 533 | 10192 | CA | Sonoma - Ruben Salazar Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 534 | 10193 | CA | Sonoma - Rachel Carson Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 535 | 10194 | CA | Sonoma - Plant Operations Office | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 536 | 10195 | CA | Sonoma - Physical Education | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 537 | 10196 | CA | Sonoma - Nichols Hall (Classroom) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 538 | 10197 | CA | Sonoma - Library Additions | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 539 | 10198 | CA | Sonoma - Ives Hall (Music) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 540 | 10199 | CA | Sonoma - Field House | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 541 | 10200 | CA | Sonoma - Darwin Hall (Science) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 542 | 10201 | CA | Sonoma - Corporation Yard Shops | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 543 | 10202 | CA | Sonoma - Boiler Plant | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 544 | 10203 | CA | Sonoma - Athletic Field Facility | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |