# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---|---|---|---|---|---|
| 545 | 10204 | CA | Sonoma - Student Union | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 546 | 10205 | CA | Sonoma - Residence Halls | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 547 | 10206 | CA | Sonoma - Pump House | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 548 | 10207 | CA | San Diego - Education | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 549 | 10209 | CA | Sonoma - Pump House Fire | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 550 | 10210 | CA | Sonoma - Corporate Yard Warehouse | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 551 | 10211 | CA | Sonoma - Corporate Yard Support Services | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 552 | 10212 | CA | Sonoma - Commons | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 553 | 10213 | CA | Sonoma - Child Care Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 554 | 10214 | CA | Sonoma - Book Store | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 555 | 10215 | CA | Sonoma - Art Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 556 | 10216 | CA | Sonoma - Physical Education Storage Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 557 | 10217 | CA | San Diego - Life Science South | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 558 | 10218 | CA | San Diego - Life Science North | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 559 | 10219 | CA | San Diego - Industrial Technology | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 560 | 10220 | CA | San Diego - Housing-Residential | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---------|---------|-------|--------------------------|-----------------|-----------------|
| 561 | 10221 | CA | San Diego - Hepner Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 562 | 10222 | CA | San Diego - Hardy Tower | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 563 | 10223 | CA | San Diego - Greenhouse (T32) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 564 | 10224 | CA | San Diego - Family Studies | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 565 | 10225 | CA | San Diego - Faculty-Staff Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 566 | 10226 | CA | San Diego - Engineering | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 567 | 10227 | CA | San Diego - Engineering Lab | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 568 | 10228 | CA | San Diego - Engineering Cam Lab | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 569 | 10231 | CA | San Diego - Cox Arena | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 570 | 10232 | CA | San Diego - Communications Clinic | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 571 | 10233 | CA | San Diego - Chiller Plant | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 572 | 10234 | CA | San Diego - Chemistry-Geology Addition | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 573 | 10235 | CA | San Diego - Chemical Storage (T35) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 574 | 10236 | CA | Long Beach - Peterson Hall 3 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 575 | 10238 | CA | Long Beach - Los Alamitos Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 576 | 10239 | CA | Long Beach - Los Cerritos Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---|---|---|---|---|---|
| 577 | 10240 | CA | Long Beach - McIntosh Humanities Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 578 | 10241 | CA | Long Beach - Microbiology | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 579 | 10242 | CA | Long Beach - Multi-Media Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 580 | 10243 | CA | Long Beach - Nursing | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 581 | 10244 | CA | Long Beach - Patterson Child Development | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 582 | 10245 | CA | Long Beach - Peterson Hall 1 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 583 | 10246 | CA | Long Beach - Peterson Hall 2 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 584 | 10247 | CA | Long Beach - Health & Human Services- HHD 1 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 585 | 10248 | CA | Long Beach - Human Services & Design | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 586 | 10249 | CA | Long Beach - Language Arts | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 587 | 10250 | CA | Long Beach - Lecture Hall 150 - 151 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 588 | 10251 | CA | Long Beach - Liberal Arts 1 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 589 | 10252 | CA | Long Beach - Liberal Arts 2 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 590 | 10253 | CA | Long Beach - Liberal Arts 3 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 591 | 10254 | CA | Long Beach - Liberal Arts 4 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 592 | 10255 | CA | Long Beach - Liberal Arts 5 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

## S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---------|---------|-------|--------------------------|-----------------|-----------------|
| 593 | 10256 | CA | Long Beach - Library West | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 594 | 10257 | CA | Long Beach - Faculty Office # 2 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 595 | 10258 | CA | Long Beach - Family Consumer Sciences | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 596 | 10259 | CA | Fresno - Viticulture Equipment Storage | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 597 | 10260 | CA | Fresno - Viticulture Field House | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 598 | 10261 | CA | Fresno - Viticult Plastic House | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 599 | 10262 | CA | Fresno - Viticult Research Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 600 | 10263 | CA | Fresno - Viticulture Cold Storage 5 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 601 | 10264 | CA | Fresno - Viticulture Cold Storage 4 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 602 | 10265 | CA | Fresno - Viticulture Cold Storage 3 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 603 | 10266 | CA | Fresno - Viticulture Cold Storage 2 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 604 | 10267 | CA | Fresno - Viticulture Cold Storage 1 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 605 | 10268 | CA | Fresno - Veterinary Hospital | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 606 | 10269 | CA | Fresno - University House | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 607 | 10270 | CA | Fresno - University Center (Cafet) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 608 | 10271 | CA | Fresno - Thomas Administration | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

## S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---------|---------|-------|--------------------------|-----------------|-----------------|
| 609 | 10272 | CA | Fresno - University Student Union - Add'tn | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 610 | 10273 | CA | Fresno - Sycamore Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 611 | 10274 | CA | Fresno - Swine Storage | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 612 | 10275 | CA | Fresno - Swine Nursery Complex | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 613 | 10276 | CA | Fresno - Swine Growing Barn 2 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 614 | 10277 | CA | Fresno - Swine Finishing Barn B | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 615 | 10278 | CA | Fresno - Swine Finishing Barn A | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 616 | 10279 | CA | Fresno - Swine Confinement Barn 2 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 617 | 10280 | CA | Fresno - Swine Farrowing Barn | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 618 | 10281 | CA | Fresno - Swine Breeding Nursery Barn | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 619 | 10282 | CA | Fresno - Swine Breed-Gest Barn | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 620 | 10283 | CA | Fresno - Sulphur House | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 621 | 10284 | CA | Fresno - Student Health Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 622 | 10285 | CA | Fresno - Sprinkler-Pump Test Station | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 623 | 10286 | CA | Fresno - Speech Arts | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 624 | 10287 | CA | Fresno - South Gymnasium | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

## S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---------|---------|-------|--------------------------|-----------------|-----------------|
| 625 | 10288 | CA | Fresno - Social Science | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 626 | 10289 | CA | Fresno - Sheep Shelters (8) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 627 | 10290 | CA | Fresno - Sheep Shelters (4) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 628 | 10291 | CA | Fresno - Sheep Shelters (2) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 629 | 10292 | CA | Fresno - Sheep Shelter 2 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 630 | 10293 | CA | Fresno - Sheep Shelter 1 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 631 | 10294 | CA | Fresno - Sheep Finishing Barn | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 632 | 10295 | CA | Fresno - San Ramon No. 3 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 633 | 10296 | CA | Fresno - Sequoia-Cedar Halls | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 634 | 10297 | CA | Fresno - San Ramon No. 2 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 635 | 10298 | CA | Fresno - Sheep Central Barn | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 636 | 10299 | CA | Fresno - Round-Up Unit | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 637 | 10300 | CA | Fresno - Residence Hall Atrium | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 638 | 10301 | CA | Fresno - Residence Dining | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 639 | 10302 | CA | Fresno - Public Safety/Addition | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 640 | 10304 | CA | Fresno - Poultry Unity 2 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

## S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---------|---------|-------|--------------------------|-----------------|-----------------|
| 641 | 10305 | CA | Fresno - Raisin Processing Lab | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 642 | 10306 | CA | Fresno - Post Harvest Laboratory | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 643 | 10307 | CA | Fresno - Plastic House | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 644 | 10308 | CA | Fresno - Pesticide | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 645 | 10309 | CA | Fresno - Orchard Fieldhouse | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 646 | 10310 | CA | Fresno - Orchard Equipment Storage | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 647 | 10311 | CA | Fresno - OH Lath House | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 648 | 10312 | CA | Fresno - OH Head House | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 649 | 10313 | CA | Fresno - OH Glass House E | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 650 | 10314 | CA | Fresno - OH Glass House D | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 651 | 10315 | CA | Fresno - OH Glass House C | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 652 | 10316 | CA | Fresno - OH Glass House B | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 653 | 10317 | CA | Fresno - OH Glass House A | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 654 | 10318 | CA | Fresno - OH Equipment Storage | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 655 | 10320 | CA | Fresno - Music | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 656 | 10321 | CA | Fresno - Mushroom Research 2 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

## S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---------|---------|-------|--------------------------|-----------------|-----------------|
| 657 | 10322 | CA | Fresno - Mushroom Research 1 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 658 | 10323 | CA | Fresno - Meat Laboratory | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 659 | 10324 | CA | Fresno - Meat Laboratory Annex | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 660 | 10325 | CA | Fresno - McLane Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 661 | 10326 | CA | Fresno - Livestock Judging Pavillion | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 662 | 10327 | CA | Fresno - Lab School | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 663 | 10328 | CA | Fresno - Irrigation Test Lab | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 664 | 10329 | CA | Fresno - Grosse Industrial Tech | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 665 | 10330 | CA | Fresno - Keats Campus | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 666 | 10331 | CA | Fresno - Joyal Administration | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 667 | 10332 | CA | Fresno - Instr. Product Winery | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 668 | 10333 | CA | Fresno - Horse Tack Storage A (Rodeo) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 669 | 10334 | CA | Fresno - Horse Shelters (12) (Rodeo) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 670 | 10335 | CA | Fresno - Horse Tack Storage B (Rodeo) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 671 | 10336 | CA | Fresno - Horse Storage Shed | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 672 | 10337 | CA | Fresno - Horse Research Barn | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---------|---------|-------|--------------------------|-----------------|-----------------|
| 673 | 10338 | CA | Fresno - Horse Central Barn | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 674 | 10339 | CA | Fresno - Henry Madden Library | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 675 | 10340 | CA | Fresno - Home Management | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 676 | 10341 | CA | Fresno - Homan Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 677 | 10342 | CA | Fresno - Graves Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 678 | 10343 | CA | Fresno - Horse Barn (Rodeo) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 679 | 10344 | CA | Fresno - Fuel Alcohol Facility | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 680 | 10345 | CA | Fresno - Feed Mill | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 681 | 10346 | CA | Fresno - Feed Mill Small Storage Tanks 2 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 682 | 10347 | CA | Fresno - Feed Mill Small Storage Tanks 1 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 683 | 10348 | CA | Fresno - Feed Mill Large Storage Tank 4 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 684 | 10349 | CA | Fresno - Feed Mill Large Storage Tank 3 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 685 | 10350 | CA | Fresno - Feed Mill Large Storage Tank 2 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 686 | 10351 | CA | Fresno - Feed Mill Large Storage Tank 1 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 687 | 10352 | CA | Fresno - Farm Machinery Storage | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 688 | 10353 | CA | Fresno - Family and Food Science | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---------|---------|-------|--------------------------|-----------------|------------------|
| 689 | 10354 | CA | Fresno - Enology | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 690 | 10355 | CA | Fresno - Enology Lab-EXP Winery | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 691 | 10356 | CA | Fresno - Engineering West | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 692 | 10357 | CA | Fresno - Engineering East | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 693 | 10358 | CA | Fresno - Distillation Facility | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 694 | 10359 | CA | Fresno - Dairy Storage 2 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 695 | 10360 | CA | Fresno - Dairy Storage 1 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 696 | 10361 | CA | Fresno - Dairy Shade 2 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 697 | 10362 | CA | Fresno - Dairy Processing | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 698 | 10363 | CA | Fresno - Dairy Shade 1 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 699 | 10364 | CA | Fresno - Dairy Processing Storage | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 700 | 10365 | CA | Fresno - Dairy Milking Barn | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 701 | 10366 | CA | Fresno - Dairy Maternity Shelter | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 702 | 10367 | CA | Fresno - Dairy Headquarters | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 703 | 10368 | CA | Fresno - Dairy Freestall Barn | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 704 | 10369 | CA | Fresno - Dairy Feed Shelter Barn | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---|---|---|---|---|---|
| 705 | 10370 | CA | Fresno - Dairy Commodity Storage | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 706 | 10371 | CA | Fresno - Dairy Bull Shelter | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 707 | 10372 | CA | Fresno - Diary Bull Barn | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 708 | 10373 | CA | Fresno - Covered Paddock 3 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 709 | 10374 | CA | Fresno - Covered Paddock 2 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 710 | 10375 | CA | Fresno - Covered Paddock 1 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 711 | 10376 | CA | Fresno - Corporation Yard | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 712 | 10377 | CA | Fresno - Cool Storage | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 713 | 10378 | CA | Fresno - Conley Art | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 714 | 10379 | CA | Fresno - Chemical Storage | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 715 | 10380 | CA | Fresno - C.I.T. Storage | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 716 | 10381 | CA | Fresno - C.A.T. 1 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 717 | 10382 | CA | Fresno - Bookstore | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 718 | 10383 | CA | Fresno - Boar Shelters | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 719 | 10384 | CA | Fresno - Birch Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 720 | 10385 | CA | Fresno - Beef Storage Silo | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

## S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---------|---------|-------|--------------------------|-----------------|-----------------|
| 721 | 10386 | CA | Fresno - Beef Shelter No. 29 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 722 | 10387 | CA | Fresno - Agricultural Mechanics | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 723 | 10388 | CA | Fresno - Agricultural Operations | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 724 | 10389 | CA | Fresno - Agriculture Education | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 725 | 10390 | CA | Fresno - Agriculture | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 726 | 10391 | CA | Fresno - Agronomy Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 727 | 10392 | CA | Fresno - Agronomy Storage | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 728 | 10393 | CA | Fresno - Aspen-Ponderosa Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 729 | 10394 | CA | Fresno - Baker Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 730 | 10395 | CA | Fresno - Beef Central Barn | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 731 | 10396 | CA | Fresno - Beef Feed Lot | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 732 | 10397 | CA | Fresno - Beef Finishing Barn | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 733 | 10398 | CA | Fresno - Beef Horse Barn | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 734 | 10399 | CA | Fresno - Beef Shelter No. 27A | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 735 | 10400 | CA | Fresno - Beef Shelter No. 27B | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 736 | 10401 | CA | Los Angeles - Administration | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---------|---------|-------|--------------------------|-----------------|-----------------|
| 737 | 10402 | CA | Los Angeles - Biological Sciences | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 738 | 10403 | CA | Los Angeles - Building S Academic Support | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 739 | 10404 | CA | Los Angeles - Building T Facility Management | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 740 | 10405 | CA | Los Angeles - Building W Carpenter | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 741 | 10406 | CA | Los Angeles - Building X Shipping and Receiving | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 742 | 10407 | CA | Los Angeles - Cafeteria | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 743 | 10408 | CA | Los Angeles - Career Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 744 | 10409 | CA | Los Angeles - Engineer - Industrial Studies | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 745 | 10410 | CA | Los Angeles - Fine Arts | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 746 | 10411 | CA | Los Angeles - JFK Memorial Library | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 747 | 10412 | CA | Los Angeles - Martin Luther King Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 748 | 10413 | CA | Los Angeles - Music | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 749 | 10414 | CA | Los Angeles - Parking Structure 1 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 750 | 10415 | CA | Los Angeles - Physical Education | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 751 | 10416 | CA | Los Angeles - Physical Sciences | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 752 | 10417 | CA | Los Angeles - Simpson TWR-SALAZAR Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---------|---------|-------|--------------------------|-----------------|-----------------|
| 753 | 10418 | CA | Los Angeles - South Chiller Plant | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 754 | 10419 | CA | Los Angeles - Student Health Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 755 | 10420 | CA | Los Angeles - Substation-Chiller Plant | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 756 | 10421 | CA | Los Angeles - Temp Building C (Police) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 757 | 10422 | CA | Los Angeles - Theater | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 758 | 10423 | CA | Los Angeles - University Union | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 759 | 10424 | CA | Monterey Bay - World Language-Cultures B | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 760 | 10425 | CA | Monterey Bay - World Language-Cultures A | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 761 | 10426 | CA | Monterey Bay - Wet Lab | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 762 | 10427 | CA | Monterey Bay - Wellness Annex | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 763 | 10428 | CA | Monterey Bay - Wellness Activity Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 764 | 10429 | CA | Monterey Bay - Watershed Ecology Prog. | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 765 | 10430 | CA | Monterey Bay - University Services 4 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 766 | 10431 | CA | Monterey Bay - University Services 3 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 767 | 10432 | CA | Monterey Bay - University Services 2 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 768 | 10433 | CA | Monterey Bay - University Services 1 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

## S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---------|---------|-------|--------------------------|-----------------|-----------------|
| 769 | 10434 | CA | Monterey Bay - University Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 770 | 10435 | CA | Monterey Bay - Theatre | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 771 | 10436 | CA | Monterey Bay - Teledramatic Arts-Techn. | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 772 | 10437 | CA | Monterey Bay - Telecommunications | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 773 | 10438 | CA | Monterey Bay - Student Services 2 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 774 | 10439 | CA | Monterey Bay - Student Services 1 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 775 | 10440 | CA | Monterey Bay - Sixth Avenue Classrooms | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 776 | 10441 | CA | Monterey Bay - Siva Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 777 | 10442 | CA | Monterey Bay - Siva Annex | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 778 | 10443 | CA | Monterey Bay - Science | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 779 | 10444 | CA | Monterey Bay - Service Leaning Module | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 780 | 10445 | CA | Monterey Bay - Residence Hall 6 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 781 | 10446 | CA | Monterey Bay - Residence Hall 2 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 782 | 10447 | CA | Monterey Bay - Residence Hall 5 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 783 | 10448 | CA | Monterey Bay - Residence Hall 4 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 784 | 10449 | CA | Monterey Bay - Residence Hall 3 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---|---|---|---|---|---|
| 785 | 10450 | CA | Monterey Bay - Residence Hall 1 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 786 | 10451 | CA | Monterey Bay - Public and Visual Arts 3 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 787 | 10452 | CA | Monterey Bay - Public and Visual Arts 2 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 788 | 10453 | CA | Monterey Bay - Public and Visual Arts 1 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 789 | 10454 | CA | Monterey Bay -  Network and Computing | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 790 | 10455 | CA | Monterey Bay - Music | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 791 | 10456 | CA | Monterey Bay - Media Learning Complex | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 792 | 10457 | CA | Monterey Bay - Meeting Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 793 | 10458 | CA | Monterey Bay - Library Learning Complex | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 794 | 10459 | CA | Monterey Bay - Instructional Center West | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 795 | 10460 | CA | Monterey Bay - Instructional Center East | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 796 | 10461 | CA | Monterey Bay - Film Archive Instructional | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 797 | 10462 | CA | Monterey Bay - Dining Commons | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 798 | 10463 | CA | Monterey Bay - Classroom Module 3 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 799 | 10464 | CA | Monterey Bay - Classroom Module 2 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 800 | 10465 | CA | Monterey Bay - Classroom Module 1 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---|---|---|---|---|---|
| 801 | 10466 | CA | Monterey Bay - Child Care Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 802 | 10467 | CA | Monterey Bay - Career-Organizational Division | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 803 | 10468 | CA | Monterey Bay - Bookstore | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 804 | 10469 | CA | Monterey Bay - Black Box Caberet | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 805 | 10470 | CA | Monterey Bay - Administrative Center 1 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 806 | 10471 | CA | Monterey Bay - Administrative Center 3 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 807 | 10472 | CA | Monterey Bay - Administrative Center 2 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 808 | 10473 | CA | Monterey Bay - Academic Complex I | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 809 | 10474 | CA | Monterey Bay - Academic Complex II | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 810 | 10475 | CA | Maritime Academy - Administration (PSAFETY) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 811 | 10476 | CA | Maritime Academy - Auditorium | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 812 | 10477 | CA | Maritime Academy - Charlotte Felton House | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 813 | 10478 | CA | Maritime Academy - Classroom Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 814 | 10479 | CA | Maritime Academy - Engineering Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 815 | 10480 | CA | Maritime Academy - Faculty Offices | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 816 | 10481 | CA | Maritime Academy - Field House | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

## S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---|---|---|---|---|---|
| 817 | 10482 | CA | Maritime Academy - Galley | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 818 | 10483 (10484 Dupl.) | CA | Maritime Academy - Gymnasium-Natatorium | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 819 | 10485 | CA | Maritime Academy - Library | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 820 | 10486 | CA | Maritime Academy - Physical Plant | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 821 | 10487 | CA | Maritime Academy - Racquet Ball Courts | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 822 | 10488 | CA | Maritime Academy - Radar Lab | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 823 | 10489 | CA | Maritime Academy - Receiving | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 824 | 10490 | CA | Maritime Academy - Residence Hall A | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 825 | 10491 | CA | Maritime Academy - Residence Hall B | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 826 | 10492 | CA | Maritime Academy - Residence Hall C | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 827 | 10493 | CA | Maritime Academy - Residence Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 828 | 10494 | CA | Maritime Academy - Seamanship Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 829 | 10495 | CA | Maritime Academy - Staff Housing Complex (3) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 830 | 10496 | CA | Maritime Academy - Steam Plant Simulator | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 831 | 10497 | CA | Maritime Academy - Student Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 832 | 10498 | CA | Long Beach - Psychology | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---------|---------|-------|--------------------------|-----------------|-----------------|
| 833 | 10499 | CA | Long Beach - Recycling Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 834 | 10500 | CA | Long Beach - Residence Hall A | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 835 | 10501 | CA | Long Beach - Residence Hall B | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 836 | 10502 | CA | Long Beach - Residence Hall C | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 837 | 10503 | CA | Long Beach - Residence Hall D | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 838 | 10504 | CA | Long Beach - Residence Hall E | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 839 | 10505 | CA | Long Beach - Residence Hall F | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 840 | 10506 | CA | Long Beach - Residence Hall G | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 841 | 10507 | CA | Long Beach - Residence Hall H | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 842 | 10508 | CA | Long Beach - Residence Hall I | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 843 | 10541 | NY | Mount Sinai Hospital #2, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 844 | 10542 | NY | Mount Sinai Hospital #3, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 845 | 10543 | NY | Mount Sinai Hospital #4,  (Owner: MSMC Realty Corp. - Residential Use) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 846 | 10544 | NY | Mount Sinai Hospital #5, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 847 | 10545 | NY | Mount Sinai Hospital #6,  (Owner: MSMC Realty Corp. - Residential/Office/Commercial Use) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 848 | 10546 | NY | Mount Sinai Hospital #7, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---|---|---|---|---|---|
| 849 | 10589 | CA | UC Santa Barbara - Storke Housing (Bldg. 758-799) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 850 | 10592 | CA | Chico - Aymer Jay Hamilton Bldg. | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 851 | 10593 | CA | Chico - Ayres Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 852 | 10594 | CA | Chico - Biology Headhouse | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 853 | 10595 | CA | Chico - Boiler Chiller Plant | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 854 | 10596 | CA | Chico - Building E | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 855 | 10598 | CA | Chico - Colusa Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 856 | 10599 | CA | Chico - Continuing Education | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 857 | 10600 | CA | Chico - Corp Yard FMS Paint Shop | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 858 | 10601 | CA | Chico - EMHS Material Storage | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 859 | 10602 | CA | Chico - FMS Administration Bldg. | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 860 | 10603 | CA | Chico - FMS Central Supply | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 861 | 10604 | CA | Chico - FMS Chemical Storage | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 862 | 10605 | CA | Chico - FMS Garage | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 863 | 10606 | CA | Chico - FMS Greenhouse | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 864 | 10607 | CA | Chico - FMS Trades Shop | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---|---|---|---|---|---|
| 865 | 10608 | CA | Chico - Glenn Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 866 | 10609 | CA | Chico - Greenhouse A | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 867 | 10610 | CA | Chico - Greenhouse B | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 868 | 10611 | CA | Chico - Greenhouse C | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 869 | 10612 | CA | Chico - Housing Office | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 870 | 10613 | CA | Chico - Kendall Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 871 | 10614 | CA | Chico - Langdon Engineering Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 872 | 10615 | CA | Chico - Lassen Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 873 | 10616 | CA | Chico - Laxson Auditorium | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 874 | 10617 | CA | Chico - Meriam Library | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 875 | 10618 | CA | Chico - Modoc Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 876 | 10619 | CA | Chico - PE Storage | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 877 | 10620 | CA | Chico - Performing Arts Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 878 | 10622 | CA | Chico - Physical Science Grnhse. | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 879 | 10623 | CA | Chico - Plumas Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 880 | 10624 | CA | Chico - Reynolds Warehouse | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---------|---------|-------|--------------------------|-----------------|-----------------|
| 881 | 10625 | CA | Chico - Selvester Café | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 882 | 10626 | CA | Chico - Shurmer Gymnasium | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 883 | 10627 | CA | Chico - Shasta Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 884 | 10628 | CA | Chico - Sierra Hall and Annex | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 885 | 10629 | CA | Chico - Siskiyou Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 886 | 10630 | CA | Chico - Stadium | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 887 | 10734 | NY | 880 Third Avenue (a.k.a 165 East 53rd Street) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 888 | 10735 | PA | St. Canice Catholic Church | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 889 | 10736 | CA | Bay View Savings & Loan | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 890 | 10737 | NJ | Thomas J. Lipton, Inc., Tea Plant | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 891 | 10739 | NY | Lever Brothers Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 892 | 10740 | NY | Flatbush Federal Savings & Loan | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 893 | 10741 | VA | Lockheed Martin Corporation Bldg. 400 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 894 | 10743 | AL | Liberty National Life Insurance Company | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 895 | 10811 | Canada | McConnel Winter Stadium, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 896 | 10812 | Canada | McLennan Library, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---------|---------|-------|--------------------------|-----------------|-----------------|
| 897 | 10813 | Canada | Gardner Hall, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 898 | 10814 | Canada | Hugessen House, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 899 | 10815 | Canada | MacDonald Harrington, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 900 | 10816 | Canada | Birks Building, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 901 | 10817 | Canada | Redpath Library, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 902 | 10818 | Canada | Rabinovitch House, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 903 | 10819 | Canada | Wilson Hall, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 904 | 10820 | Canada | Beatty Hall, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 905 | 10821 | Canada | Bishop Mountain Hall, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 906 | 10822 | Canada | Occupational Health & Safety Department, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 907 | 10823 | Canada | Psychiatry Department, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 908 | 10824 | Canada | Peterson Hall, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 909 | 10825 | Canada | Medicine, Ethics & Law Building, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 910 | 10826 | Canada | Institute of Air & Space Law Building, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 911 | 10827 | Canada | Arts Department of Economics, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 912 | 10828 | Canada | Maut Building, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

## S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---------|---------|-------|--------------------------|-----------------|-----------------|
| 913 | 10829 | Canada | James Administration Building, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 914 | 10830 | Canada | Douglas Hall, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 915 | 10831 | Canada | Ferrier Building, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 916 | 10832 | Canada | Faculty Club, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 917 | 10883 | Canada | Burnside Hall, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 918 | 10884 | Canada | Brittain Hall, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 919 | 10889 | Canada | MacDonald Engineering Building, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 920 | 10890 | Canada | Leacock Building, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 921 | 10891 | Canada | Martlet House, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 922 | 10892 | Canada | MacDonald-Stewart Library, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 923 | 10893 | Canada | School of Environment Building, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 924 | 10894 | Canada | Duggan House, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 925 | 10895 | Canada | Duff Medical Building, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 926 | 10896 | Canada | Faculty of Education Building, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 927 | 10897 | Canada | Thomson House, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 928 | 10898 | Canada | Strathcona Music Building, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---|---|---|---|---|---|
| 929 | 10899 | Canada | Davis House, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 930 | 10900 | Canada | Dawson Hall, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 931 | 10901 | Canada | Sir Arthur Currie Gymnasium, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 932 | 10902 | Canada | Chancellor Day Hall, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 933 | 10903 | Canada | Frank Dawson Adams Hall, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 934 | 10904 | Canada | McConnel Engineering Building, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 935 | 10905 | Canada | McConnel Hall, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 936 | 10906 | Canada | McIntyre Medical Building, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 937 | 10907 | Canada | East Asian Studies Building, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 938 | 10908 | Canada | Jewish Studies Building, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 939 | 10909 | Canada | Charles Meredith House, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 940 | 10910 | Canada | Molson Hall, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 941 | 10911 | Canada | Molson Stadium, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 942 | 10912 | Canada | Otto Mass Chemistry Building, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 943 | 10913 | Canada | English Department Building, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 944 | 10914 | Canada | Arts Polish Library, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---------|---------|-------|--------------------------|-----------------|-----------------|
| 945 | 10929 | Canada | Bronfam Building, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 946 | 10931 | Canada | Arts Building,  McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 947 | 10932 | Canada | Garfield Weston Pool, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 948 | 10933 | Canada | Redpath Hall, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 949 | 10934 | Canada | Purvis Hall, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 950 | 10935 | Canada | Pulp & Paper Research Centre, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 951 | 10936 | Canada | Redpath Museum, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 952 | 10937 | Canada | Royal Victoria College, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 953 | 10938 | Canada | Seagram Building, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 954 | 10939 | Canada | Stewart Biology Building, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 955 | 10940 | Canada | Strathcona Anatomy Building, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 956 | 10941 | Canada | University Centre, McGill University | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 957 | 10942 | OH | Union Central Life Insurance Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 958 | 10950 | NY | Marine Midland Bank | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 959 | 10953 | NY | Marine Midland Building (Buffalo, NY) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 960 | 11224 | Canada | Imperial Oil Ltd., Sarnia Administration Building  (RE: Pinchin Environmental) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

## S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---------|---------|-------|--------------------------|-----------------|-----------------|
| 961 | 11445 | NY | Mount Sinai Hosptial #40, (Annenberg Building) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 962 | 11464 | NY | Mount Sinai Hospital #18, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 963 | 11465 | NY | Mount Sinai Hosptial #21, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 964 | 11466 | NY | Mount Sinai Hosptial #22, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 965 | 11467 | NY | Mount Sinai Hospital #23, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 966 | 11468 | NY | Mount Sinai Hosptial #24, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 967 | 11469 | NY | Mount Sinai Hospital #25, (Mount Sinai School of Medicine - Residential) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 968 | 11470 | NY | Mount Sinai Hospital #26, (Mount Sinai School of Medicine - Aron Hall Drom) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 969 | 11471 | NY | Mount Sinai Hospital #27, (Mount Sinai School of Medicine - Residential & Offices) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 970 | 11472 | NY | Mount Sinai Hospital #28, (Parking Garage Patient Care & Offices) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 971 | 11473 | NY | Mount Sinai Hosptial #29, (Administrative Offices) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 972 | 11474 | NY | Mount Sinai Hospital #30, (Administrative Offices) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 973 | 11475 | NY | Mount Sinai Hospital #31, (Garage & Offices) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 974 | 11476 | NY | Mount Sinai Hospital #32, (Basic Science Building) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 975 | 11477 | NY | Mount Sinai Hospital #33, (KCC Patient Care) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 976 | 11478 | NY | Mount Sinai Hospital #34, (KCC Patient Care) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---|---|---|---|---|---|
| 977 | 11479 | NY | Mount Sinai Hospital #35, (Atran/Berg - 2 Buildings) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 978 | 11480 | NY | Mount Sinai Hosptial #36, (Faculty Practice) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 979 | 11481 | NY | Mount Sinai Hospital #37, (Patient Care) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 980 | 11482 | NY | Mount Sinai Hospital #38, (IMA Primary Care & Offices) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 981 | 11483 | NY | Mount Sinai Hospital #39, (Waste Management) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 982 | 11736 | CA | San Luis Obispo - Yosemite Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 983 | 11737 | CA | San Luis Obispo - Whitney Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 984 | 11738 | CA | San Luis Obispo - Welding | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 985 | 11739 | CA | San Luis Obispo - Welding Storage # 2 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 986 | 11740 | CA | San Luis Obispo - Welding Storage # 1 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 987 | 11741 | CA | San Luis Obispo - Warehouse - Public Safety | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 988 | 11742 | CA | San Luis Obispo - Vista Grande | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 989 | 11743 | CA | San Luis Obispo - Veterinary Hospital | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 990 | 11744 | CA | San Luis Obispo - Trinity Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 991 | 11746 | CA | San Luis Obispo - Tenaya Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 992 | 11747 | CA | San Luis Obispo - Swine Unit Residence | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

## S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---------|---------|-------|--------------------------|-----------------|-----------------|
| 993 | 11748 | CA | San Luis Obispo - Sierra Madre Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 994 | 11749 | CA | San Luis Obispo - Shasta Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 995 | 11750 | CA | San Luis Obispo - Sequoia Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 996 | 11751 | CA | San Luis Obispo - Santa Lucia Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 997 | 11752 | CA | San Luis Obispo - Public Safety Storage | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 998 | 11753 | CA | San Luis Obispo - Poly Grove Restroom | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 999 | 11754 | CA | San Luis Obispo - Plant Operations - Warehouse | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1000 | 11755 | CA | San Luis Obispo - Plant Operations - Grounds Shop | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1001 | 11756 | CA | San Luis Obispo - Plant Operations - Electric Shop | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1002 | 11757 | CA | San Luis Obispo - Plant Operations - Plumbing Shop | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1003 | 11758 | CA | San Luis Obispo - Plant Operations - Paint Shop | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1004 | 11759 | CA | San Luis Obispo - Parker Residence | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1005 | 11760 | CA | San Luis Obispo - Palomar Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1006 | 11761 | CA | San Luis Obispo - Old Power Plant | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1007 | 11762 | CA | San Luis Obispo - Mustang Stadium | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1008 | 11763 | CA | San Luis Obispo - Muir Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---|---|---|---|---|---|
| 1009 | 11764 | CA | San Luis Obispo - Modoc Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1010 | 11765 | CA | San Luis Obispo - McFee University Union | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1011 | 11766 | CA | San Luis Obispo - Lassen Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1012 | 11767 | CA | San Luis Obispo - Jespersen Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1013 | 11768 | CA | San Luis Obispo - Hillcrest | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1014 | 11769 | CA | San Luis Obispo - Heron Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1015 | 11770 | CA | San Luis Obispo - Fremont Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1016 | 11771 | CA | San Luis Obispo - Facility Services Warehouse | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1017 | 11772 | CA | San Luis Obispo - Facility Services Welding Shop | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1018 | 11773 | CA | San Luis Obispo - Diablo Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1019 | 11774 | CA | San Luis Obispo - Crandall Gym | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1020 | 11775 | CA | San Luis Obispo - Cottage 3 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1021 | 11776 | CA | San Luis Obispo - Cottage 2 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1022 | 11777 | CA | San Luis Obispo - Cottage 1 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1023 | 11778 | CA | San Luis Obispo - Cheda Ranches-Residence | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1024 | 11779 | CA | San Luis Obispo - Chase Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---|---|---|---|---|---|
| 1025 | 11780 | CA | San Luis Obispo - Camp San Luis Obispo | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1026 | 11781 | CA | San Luis Obispo - Dairy Science 1 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1027 | 11782 | CA | Chico - Warrens Reception | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1028 | 11783 | CA | Chico - Chico - Acker Gym | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1029 | 11784 | CA | Chico - Alva P Taylor Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1030 | 11785 | CA | Stanislaus - Cafeteria | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1031 | 11786 | CA | Stanislaus - Boiler Plant | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1032 | 11787 | CA | Stanislaus - Art Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1033 | 11788 | CA | Stanislaus - Amphitheater | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1034 | 11789 | CA | Stanislaus - Alan Short Gallery | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1035 | 11790 | CA | Stanislaus - Acacia Court | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1036 | 11791 | CA | San Luis Obispo - Serrano Ranch Residence | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1037 | 11792 | CA | San Luis Obispo - President's Home | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1038 | 11793 | CA | San Luis Obispo - Peterson Ranch Residence | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1039 | 11794 | CA | San Luis Obispo - Escuela Ranch Residence Storage | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1040 | 11795 | CA | San Luis Obispo - Chorro Creek Ranch Residence | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

## S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---|---|---|---|---|---|
| 1041 | 11796 | CA | San Luis Obispo - University Dining Complex | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1042 | 11797 | CA | San Luis Obispo - Theater | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1043 | 11798 | CA | San Luis Obispo - Science | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1044 | 11799 | CA | San Luis Obispo - Science North | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1045 | 11801 | CA | San Luis Obispo - Natatorium | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1046 | 11803 | CA | San Luis Obispo - Meats Unit | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1047 | 11804 | CA | San Luis Obispo - Math - Home Economics | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1048 | 11805 | CA | San Luis Obispo - Manufacturing | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1049 | 11806 | CA | San Luis Obispo - Manufacturing Storage | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1050 | 11807 | CA | San Luis Obispo - H.P. Davidson Music Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1051 | 11808 | CA | San Luis Obispo - Horseshoeing Unit | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1052 | 11809 | CA | San Luis Obispo - Horse Unit | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1053 | 11810 | CA | San Luis Obispo - Health Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1054 | 11811 | CA | San Luis Obispo - Graphic Arts | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1055 | 11812 | CA | San Luis Obispo - Food Processing | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1056 | 11813 | CA | San Luis Obispo - Frank E. Pilling Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

## S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---------|---------|-------|--------------------------|-----------------|-----------------|
| 1057 | 11814 | CA | San Luis Obispo - Fisher Science | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1058 | 11815 | CA | San Luis Obispo - Erhart Agriculture | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1059 | 11816 | CA | San Luis Obispo - Feed Mill - Hay Shed | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1060 | 11818 | CA | San Luis Obispo - English | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1061 | 11821 | CA | San Luis Obispo - Engineering South | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1062 | 11822 | CA | San Luis Obispo - Engineering East | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1063 | 11823 | CA | San Luis Obispo - Education | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1064 | 11824 | CA | San Luis Obispo - Beef Unit | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1065 | 11825 | CA | San Luis Obispo - Beef Cattle Evaluation | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1066 | 11826 | CA | San Luis Obispo - Dexter Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1067 | 11827 | CA | San Luis Obispo - Architect and Environmental Design | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1068 | 11828 | CA | San Luis Obispo - Alumni House Storage | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1069 | 11829 | CA | San Luis Obispo - Albert B. Smith Alumni | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1070 | 11830 | CA | San Luis Obispo - Air Conditioning Storage 2 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1071 | 11831 | CA | San Luis Obispo - Air Conditioning Storage 1 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1072 | 11832 | CA | San Luis Obispo - Air Conditioning Engineering | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---|---|---|---|---|---|
| 1073 | 11833 | CA | San Luis Obispo - Agriculture Engineering | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1074 | 11834 | CA | San Luis Obispo - Agriculture Engineering Shop | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1075 | 11835 | CA | Bakersfield - Lecture Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1076 | 11836 | CA | Bakersfield - Outdoor PE Storage Bldg. | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1077 | 11837 | CA | Bakersfield - Performing Arts | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1078 | 11838 | CA | Bakersfield - Physical Education | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1079 | 11839 | CA | Bakersfield - Plant Operations | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1080 | 11840 | CA | Bakersfield - Public Safety | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1081 | 11841 | CA | Bakersfield - Residence Hall A | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1082 | 11842 | CA | Bakersfield - Residence Hall B | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1083 | 11843 | CA | Bakersfield - Residence Hall C | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1084 | 11844 | CA | Bakersfield - Residence Hall D | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1085 | 11845 | CA | Bakersfield - Residence Hall E | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1086 | 11846 | CA | Bakersfield - Residence Hall F | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1087 | 11847 | CA | Bakersfield - Romberg Nursing Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1088 | 11848 | CA | Bakersfield - Science Bldg. (I - II) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---|---|---|---|---|---|
| 1089 | 11849 | CA | Bakersfield - Shower Locker | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1090 | 11850 | CA | Bakersfield - Student Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1091 | 11851 | CA | Bakersfield - Student Services 1 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1092 | 11852 | CA | Bakersfield - Student Services 2 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1093 | 11853 | CA | Bakersfield - Support Services | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1094 | 11854 | CA | Stanislaus - Yosemite Residence - Cafet | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1095 | 11855 | CA | Stanislaus - Webber Square | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1096 | 11856 | CA | Stanislaus - Vasche Library | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1097 | 11857 | CA | Stanislaus - Student Union | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1098 | 11858 | CA | Stanislaus - Sewer Pump Station | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1099 | 11859 | CA | Stanislaus - Science Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1100 | 11860 | CA | Stanislaus - Scene Shop | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1101 | 11861 | CA | Stanislaus - Plant Operation Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1102 | 11862 | CA | Stanislaus - Physical Education Facility | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1103 | 11863 | CA | Stanislaus - Park Restroom | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1104 | 11864 | CA | Stanislaus - Operation Warehouse | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |