# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---------|---------|-------|--------------------------|-----------------|-----------------|
| 1105 | 11865 | CA | Stanislaus - Observatory | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1106 | 11867 | CA | Stanislaus - Magnolia Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1107 | 11868 | CA | Stanislaus - Knowles Auditorium | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1108 | 11869 | CA | Stanislaus - Irrigation Pump Station | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1109 | 11870 | CA | Stanislaus - Innovative Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1110 | 11871 | CA | Stanislaus - Greenhouse | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1111 | 11872 | CA | Stanislaus - Field House | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1112 | 11873 | CA | Stanislaus - Field House Annex | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1113 | 11874 | CA | Stanislaus - Electrical Sub-Station | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1114 | 11875 | CA | Stanislaus - Educational Services | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1115 | 11877 | CA | Stanislaus - Corporation Yard I | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1116 | 11878 | CA | Stanislaus - Corporation Yard H | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1117 | 11879 | CA | Stanislaus - Corporation Yard II | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1118 | 11880 | CA | Stanislaus - Corporation Yard G | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1119 | 11881 | CA | Stanislaus - Corporation Yard F | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1120 | 11882 | CA | Stanislaus - Classroom Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---|---|---|---|---|---|
| 1121 | 11883 | CA | Stanislaus - Classroom Annex | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1122 | 11884 | CA | Stanislaus - Central Boiler Plant | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1123 | 11885 | CA | San Jose - Yoshihiro Uchida Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1124 | 11886 | CA | San Jose - Washington Square Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1125 | 11887 | CA | San Jose - Washburn Hall (Student Residence) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1126 | 11888 | CA | San Jose - Tower Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1127 | 11889 | CA | San Jose - Sweeney Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1128 | 11890 | CA | San Jose - Student Union | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1129 | 11891 | CA | San Jose - SPX - East | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1130 | 11892 | CA | San Jose - SPX - Central | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1131 | 11893 | CA | San Jose - Spartan Stadium | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1132 | 11894 | CA | San Jose - Spartan Memorial | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1133 | 11895 | CA | San Jose - South Parking Facility | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1134 | 11896 | CA | San Jose - Science | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1135 | 11897 | CA | San Jose - Royce Hall (Student Residence) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1136 | 11898 | CA | San Jose - North Parking Facility | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---------|---------|-------|--------------------------|-----------------|-----------------|
| 1137 | 11899 | CA | San Jose - Music | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1138 | 11900 | CA | San Jose - Morris Dailey Auditorium | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1139 | 11901 | CA | San Jose - Macquarrie Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1140 | 11902 | CA | San Jose - Joe West Hall (Student Residence) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1141 | 11903 | CA | San Jose - IRC Richard B. Lewis | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1142 | 11904 | CA | San Jose - Industrial Studies | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1143 | 11905 | CA | San Jose - Hugh Gillis Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1144 | 11906 | CA | San Jose - Hoover Hall (Student Residence) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1145 | 11907 | CA | San Jose - Health Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1146 | 11908 | CA | San Jose - Field House | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1147 | 11909 | CA | San Jose - Faculty Office Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1148 | 11910 | CA | San Jose - Engineering | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1149 | 11911 | CA | San Jose - Dwight Bentel Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1150 | 11912 | CA | San Jose - Duncan Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1151 | 11913 | CA | San Jose - Dudley Moorhead Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1152 | 11914 | CA | San Jose - Dining Commons | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---------|---------|-------|--------------------------|-----------------|-----------------|
| 1153 | 11915 | CA | San Jose - Computer Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1154 | 11916 | CA | San Jose - Central Plant | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1155 | 11917 | CA | San Jose - Central Classroom Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1156 | 11919 | CA | San Jose - Business Tower | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1157 | 11920 | CA | San Jose - Building Q | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1158 | 11921 | CA | San Jose - Building BB | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1159 | 11922 | CA | San Jose - Boccardo Business Complex | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1160 | 11923 | CA | San Jose - Aviation Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1161 | 11924 | CA | San Jose - Art | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1162 | 11925 | CA | San Jose - Art Sculpture Facility | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1163 | 11926 | CA | San Jose - Administration | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1164 | 11927 | CA | Dominguez Hills - Central Plant | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1165 | 11928 | CA | Dominguez Hills - Child Development Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1166 | 11929 | CA | Dominguez Hills - Electric Vaults 1-3 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1167 | 11930 | CA | Dominguez Hills - Field House | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1168 | 11931 | CA | Dominguez Hills - Gymnasium | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---------|---------|-------|--------------------------|-----------------|-----------------|
| 1169 | 11932 | CA | Dominguez Hills - International 10-Orthotics-Prostcs | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1170 | 11933 | CA | Dominguez Hills - International 11-Classrooms Facility Office | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1171 | 11934 | CA | Dominguez Hills - International 13-Registrars Office | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1172 | 11935 | CA | Dominguez Hills - International 1-Admissions Office | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1173 | 11936 | CA | Dominguez Hills - International 2-Police-Cashier | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1174 | 11937 | CA | Dominguez Hills - International 3-Computer Center Annex | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1175 | 11938 | CA | Dominguez Hills - International 4-Computer Room Annex | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1176 | 11939 | CA | Dominguez Hills - International 5-EXT Ed-EOP-FIN Aid | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1177 | 11940 | CA | Dominguez Hills - International 6-Classrooms-Computer Lab | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1178 | 11941 | CA | Dominguez Hills - International 7-Classroom | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1179 | 11942 | CA | Dominguez Hills - International 8-Classroom | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1180 | 11943 | CA | Dominguez Hills - International 9-Classroom | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1181 | 11944 | CA | Dominguez Hills - Lacorte Hall (HFA Bldg.) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1182 | 11945 | CA | Dominguez Hills - Natural Science-Math Bldg. | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1183 | 11946 | CA | Dominguez Hills - Perimeter Information Booth | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1184 | 11947 | CA | Dominguez Hills - Physical Plant | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---|---|---|---|---|---|
| 1185 | 11948 | CA | Dominguez Hills - School of Education | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1186 | 11949 | CA | Dominguez Hills - Social and Behavioral Science | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1187 | 11950 | CA | Dominguez Hills - Student Health Clinic | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1188 | 11951 | CA | Dominguez Hills - University Theatre | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1189 | 11952 | CA | Hayward - University Union (Cafeteria) (Note: WRG had listed as a Dominguez Hills bldg) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1190 | 11953 | CA | Hayward - Science | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1191 | 11954 | CA | Hayward - Art & Education | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1192 | 11955 | CA | Hayward - Science Annex | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1193 | 11956 | CA | Hayward - Fine Arts Patio-Foundry | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1194 | 11958 | CA | Hayward - Boiler Plant | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1195 | 11959 | CA | Hayward - Corporation Yard | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1196 | 11960 | CA | Hayward - Fieldhouse | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1197 | 11961 | CA | Hayward - Physical Ed | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1198 | 11963 | CA | Hayward - Robinson Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1199 | 11964 | CA | Hayward - Theatre | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1200 | 11965 | CA | Hayward - Library | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

## S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---------|---------|-------|--------------------------|-----------------|-----------------|
| 1201 | 11966 | CA | Hayward - Administration | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1202 | 11967 | CA | Hayward - Student Services | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1203 | 11968 | CA | Hayward - Plant Operation Offices | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1204 | 11969 | CA | Hayward - Student Health Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1205 | 11970 | CA | Hayward - Alumni Relations | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1206 | 11971 | CA | Hayward - Ecological Field Station | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1207 | 11972 | CA | Bakersfield - Administration West Bldg. | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1208 | 11973 | CA | Bakersfield - Administration | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1209 | 11974 | CA | Bakersfield - Cafeteria Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1210 | 11975 | CA | Bakersfield - Child Care Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1211 | 11976 | CA | Bakersfield - Classroom Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1212 | 11977 | CA | Bakersfield - Corporation Yard | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1213 | 11978 | CA | Bakersfield - Dining Commons Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1214 | 11979 | CA | Bakersfield - Dore Theater | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1215 | 11980 | CA | Bakersfield - Dorothy Donohoe Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1216 | 11981 | CA | Bakersfield - Education Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

## S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---------|---------|-------|--------------------------|-----------------|-----------------|
| 1217 | 11982 | CA | Bakersfield - Faculty Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1218 | 11983 | CA | Bakersfield - Fine Arts | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1219 | 11984 | CA | Bakersfield - Handball Court | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1220 | 11985 | CA | Chico - Student Affairs Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1221 | 11986 | CA | Chico - Student Health Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1222 | 11987 | CA | Chico - Sutter Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1223 | 11988 | CA | Chico - Swimming Pool 43 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1224 | 11989 | CA | Chico - Swimming Pool 44 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1225 | 11990 | CA | Chico - Tehama Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1226 | 11991 | CA | Chico - Trinity Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1227 | 11992 | CA | Chico - University Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1228 | 11993 | CA | Chico - Vesta Holt Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1229 | 11994 | CA | Chico - Whitney Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1230 | 11995 | CA | Humboldt - Hadley House | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1231 | 11996 | CA | Humboldt - Hagopian House 1 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1232 | 11997 | CA | Humboldt - Hagopian House 2 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---------|---------|-------|--------------------------|-----------------|-----------------|
| 1233 | 11998 | CA | Humboldt – Hemlock Residence Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1234 | 11999 | CA | Humboldt – Hopkins House | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1235 | 12000 | CA | Humboldt – Jenkins Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1236 | 12001 | CA | Humboldt – Jenkins House | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1237 | 12002 | CA | Humboldt – Jensen House | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1238 | 12003 | CA | Humboldt – Jolly Giant Commons | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1239 | 12004 | CA | Humboldt – Karshner House | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1240 | 12005 | CA | Humboldt – Library | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1241 | 12006 | CA | Humboldt – Little Apartments | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1242 | 12007 | CA | Humboldt – Madrone Residence Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1243 | 12008 | CA | Humboldt – Maple Residence Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1244 | 12009 | CA | Humboldt – Mary Warren House | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1245 | 12010 | CA | Humboldt – Music (Temp) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1246 | 12011 | CA | Humboldt – Music Complex | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1247 | 12012 | CA | Humboldt – Nelson Hall East | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1248 | 12013 | CA | Humboldt – Nelson Hall West | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---|---|---|---|---|---|
| 1249 | 12014 | CA | Humboldt - Pepperwood Residence Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1250 | 12015 (12085 Dupl.) | CA | UC Los Angeles - 641 Landfair Apt. | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1251 | 12016 (12086 Dupl.) | CA | UC Los Angeles - 625 Landfair Apt. | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1252 | 12017 (12087 Dupl.) | CA | UC Los Angeles - 885 Levering, Margan Apts. | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1253 | 12018 (12088 Dupl.) | CA | UC Los Angeles - Dickson Art Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1254 | 12019 (12089 Dupl.) | CA | UC Los Angeles - CHS Med Center - School of Public Health | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1255 | 12020 (12090 Dupl.) | CA | UC Los Angeles - CHS Med Center - Marion Davies | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1256 | 12021 (12091 Dupl.) | CA | UC Los Angeles - CHS Med Center - Neuropsychiatric Institute | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1257 | 12022 (12092 Dupl.) | CA | UC Los Angeles - CHS Med Center - School of Dentistry | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1258 | 12023 (12093 Dupl) | CA | UC Los Angeles - CHS Med Center - Hopsital | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1259 | 12024 (12094 Dupl.) | CA | UC Los Angeles - CHS Med Center - School of Medicine | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1260 | 12025 | CA | UC Santa Barbara - Broida Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1261 | 12026 | CA | UC Santa Barbara - Davidson Library | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1262 | 12027 | CA | UC Santa Barbara - Marine Bio Lab | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1263 | 12028 | CA | UC Santa Barbara - Phelps | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1264 | 12029 | CA | UC Santa Barbara - Snidecor | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---------|---------|-------|--------------------------|-----------------|-----------------|
| 1265 | 12030 | CA | UC Santa Barbara - Westgate (Bldg. 947) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1266 | 12031 | CA | UC Santa Barbara - San Rafael (Bldg. 586) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1267 | 12032 | CA | UC Santa Barbara - UCEN (Bldg. 558) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1268 | 12033 | CA | UC Santa Barbara - Francisco Torres | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1269 | 12034 (12184 Dupl.) | CA | UC Los Angeles - Bunche Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1270 | 12035 | CA | Humboldt - Physical Science Field Lab | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1271 | 12036 | CA | Humboldt - Plant Operations | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1272 | 12037 | CA | Humboldt - Redwood Bowl | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1273 | 12038 | CA | Humboldt - Redwood Manor 1 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1274 | 12039 | CA | Humboldt - Redwood Manor 2 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1275 | 12040 | CA | Humboldt - Redwood Manor 3 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1276 | 12041 | CA | Humboldt - Redwood Manor 4 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1277 | 12042 | CA | Humboldt - Redwood Manor 5 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1278 | 12043 | CA | Humboldt - Redwood Manor | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1279 | 12044 | CA | Humboldt - Redwood Residence Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1280 | 12045 | CA | Humboldt - Sunset Residence Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

## S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---|---|---|---|---|---|
| 1281 | 12046 | CA | Humboldt - Swetman Child Development Lab | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1282 | 12047 | CA | Humboldt - Tan Oak Residence Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1283 | 12048 | CA | Humboldt - Telonicher House | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1284 | 12049 | CA | Humboldt - Schmidt House | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1285 | 12050 | CA | Humboldt - Science Complex | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1286 | 12051 | CA | Humboldt - Sculpture Lab | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1287 | 12052 | CA | Humboldt - Siemen's Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1288 | 12053 | CA | Humboldt - Spidell House | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1289 | 12054 | CA | Humboldt - Student Health Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1290 | 12055 | CA | Humboldt - Telonicher Marine Lab | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1291 | 12056 | CA | Humboldt - Tennis Courts | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1292 | 12057 | CA | Humboldt - Theater Arts Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1293 | 12058 | CA | Humboldt - University Center Support Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1294 | 12059 | CA | Humboldt - University Annex | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1295 | 12060 | CA | Humboldt - Van Matre Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1296 | 12061 | CA | Humboldt - Wagner House | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

## S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---------|---------|-------|--------------------------|-----------------|-----------------|
| 1297 | 12062 | CA | Humboldt - Water Tower (Historial Site) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1298 | 12063 | CA | Humboldt - Walter Warren House | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1299 | 12064 | CA | Humboldt - Warren House | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1300 | 12065 | CA | Humboldt - Alder Residence Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1301 | 12066 | CA | Humboldt - Art Complex | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1302 | 12067 | CA | Humboldt - Baiocchi House | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1303 | 12068 | CA | Humboldt - Beard and Cables House | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1304 | 12069 | CA | Humboldt - Brero House | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1305 | 12070 | CA | Humboldt - Bret Harte House | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1306 | 12071 | CA | Humboldt - Brookins House | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1307 | 12072 | CA | Humboldt - Buck House | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1308 | 12073 | CA | Humboldt - Cedar Residence Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1309 | 12074 | CA | Humboldt - Ceramics Lab | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1310 | 12075 | CA | Humboldt - Chinquapin Residence Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1311 | 12076 | CA | Humboldt - Cyress Residence Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1312 | 12077 | CA | Humboldt - Davis House | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---------|---------|-------|--------------------------|-----------------|-----------------|
| 1313 | 12078 | CA | Humboldt - Field House | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1314 | 12079 | CA | Humboldt - Fish Hatchery | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1315 | 12080 | CA | Humboldt - Forestry Building | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1316 | 12081 | CA | Humboldt - Founders Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1317 | 12082 | CA | Humboldt - Gist Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1318 | 12083 | CA | Humboldt - Greenhouse | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1319 | 12084 | CA | Humboldt - Griffith Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1320 | 12095 | CA | Humboldt - Wildlife Building and Addition | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1321 | 12096 | CA | Humboldt - Women's Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1322 | 12097 | CA | Humboldt - Wildlife Facilities | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1323 | 12098 | CA | Humboldt - University Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1324 | 12099 | CA | UC Santa Cruz - Daskin (should be Baskin) Engineering (Applied Sciences) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1325 | 12100 | CA | UC Santa Cruz - Crown College Commons | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1326 | 12101 | CA | UC Santa Cruz - Crown College Commons Gate House | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1327 | 12102 | CA | UC Santa Cruz - Kerr Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1328 | 12103 | CA | UC Santa Cruz - Hahn Student Services | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

## S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---------|---------|-------|--------------------------|-----------------|-----------------|
| 1329 | 12104 | CA | UC Santa Cruz - McHenry Library | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1330 | 12105 | CA | UC Santa Cruz - Merrill Dining Commons | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1331 | 12106 | CA | UC Santa Cruz - Merrill Academic Bldg. | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1332 | 12107 | CA | UC Santa Cruz - Thimann Lecture | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1333 | 12108 | CA | UC Santa Cruz - Stevenson College (Academic) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1334 | 12109 | CA | UC Santa Cruz - Merrill Housing A Dorm | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1335 | 12110 | CA | UC Santa Cruz - Merrill Housing B Dorm | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1336 | 12111 | CA | UC Santa Cruz - Merrill Housing C Dorm | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1337 | 12112 | CA | UC Santa Cruz - Merrill Housing D Dorm | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1338 | 12113 | CA | UC Santa Cruz - Crown Academic - Vallier Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1339 | 12114 | CA | UC San Diego - Applied Physics & Mathematics | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1340 | 12115 | CA | UC San Diego - Argo Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1341 | 12116 | CA | UC San Diego - Blake Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1342 | 12117 | CA | UC San Diego - Center for Coastal Studies | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1343 | 12118 | CA | UC San Diego - International Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1344 | 12119 | CA | UC San Diego - Media Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---|---|---|---|---|---|
| 1345 | 12120 | CA | UC San Diego - Revelle Commons | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1346 | 12121 | CA | UC San Diego - Tenaya Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1347 | 12122 | CA | UC San Diego - Tioga Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1348 | 12123 | CA | UC San Diego - Mesa Apartments | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1349 | 12124 | CA | UC San Diego - ERC 703 (Res. Hall) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1350 | 12125 | CA | UC San Diego - ERC 704 (Res. Hall) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1351 | 12126 | CA | UC San Diego - ERC 705 (Res. Hall) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1352 | 12127 | CA | UC San Diego - ERC 706 (Res. Hall) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1353 | 12128 | CA | UC San Diego - ERC 707 (Res. Hall) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1354 | 12129 | CA | UC San Diego - ERC 708 (Res. Hall) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1355 | 12130 | CA | UC San Diego - ERC 709 (Res. Hall) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1356 | 12131 | CA | UC San Diego - ERC 710 (Res. Hall) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1357 | 12132 | CA | UC San Diego - ERC Resident Dean's House | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1358 | 12133 | CA | UC San Diego - Thurgood Marshall College | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1359 | 12134 | CA | UC San Diego - University Center 104 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1360 | 12135 | CA | UC San Diego - University Center 105 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

## S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---|---|---|---|---|---|
| 1361 | 12136 | CA | UC San Diego - University Center 106 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1362 | 12137 | CA | UC San Diego - University Center 107 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1363 | 12138 | CA | UC San Diego - University Center 108 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1364 | 12139 | CA | UC San Diego - University Center 109 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1365 | 12140 | CA | UC San Diego - University Center 110 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1366 | 12141 | CA | UC San Diego - University Center 112 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1367 | 12142 | CA | UC San Diego - University Center 204 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1368 | 12143 | CA | UC San Diego - University Center 205 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1369 | 12144 | CA | UC San Diego - University Center 206 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1370 | 12145 | CA | UC San Diego - University Center 210 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1371 | 12146 | CA | UC San Diego - University Center 211 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1372 | 12147 | CA | UC San Diego - University Center 212 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1373 | 12148 | CA | UC San Diego - University Center 213 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1374 | 12149 | CA | UC San Diego - University Center 214 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1375 | 12150 | CA | UC San Diego - University Center 215 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1376 | 12151 | CA | UC San Diego - MAAC 239 (Water Tank) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---|---|---|---|---|---|
| 1377 | 12152 | CA | UC San Diego - University Center 301 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1378 | 12153 | CA | UC San Diego - University Center 302 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1379 | 12154 | CA | UC San Diego - University Center 400 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1380 | 12155 | CA | UC San Diego - University Center 401 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1381 | 12156 | CA | UC San Diego - University Center 501 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1382 | 12157 | CA | UC San Diego - Eleanor Roosevelt College 518 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1383 | 12158 | CA | UC San Diego - Eleanor Roosevelt College 520 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1384 | 12159 | CA | UC San Diego - University Center 408 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1385 | 12160 | CA | UC San Diego - University Center 500 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1386 | 12161 | CA | UC San Diego - Outback Adventures | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1387 | 12162 | CA | UC San Diego - Medical Center Boiler Plant | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1388 | 12163 | CA | UC San Francisco - Clinical Sciences Bldg. | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1389 | 12164 | CA | UC San Francisco - Hunters Point 830 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1390 | 12165 | CA | UC San Francisco - Laundry Storehouse Bldg. | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1391 | 12166 | CA | UC San Francisco - LPPI Ramp Project (Langley Porter Psychiatric Institute) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1392 | 12167 | CA | UC San Francisco - MR II (Medical Research II) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

## S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---------|---------|-------|--------------------------|-----------------|-----------------|
| 1393 | 12168 | CA | UC San Francisco - MR IV (Medical Research IV) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1394 | 12169 | CA | UC San Francisco - Medical Sciences Bldg. | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1395 | 12170 | CA | UC San Francisco - Mission Center Bldg. | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1396 | 12171 | CA | UC San Francisco - UC Clinics (UCH) Bldgs. (UC Hall) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1397 | 12172 | CA | UC San Francisco - Oyster Point | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1398 | 12173 | CA | UC San Francisco - Woods | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1399 | 12174 | CA | UC Lawrence Berkeley Lab - Bldg. 50 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1400 | 12175 | CA | UC Berkeley - University Village (103 bldgs.) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1401 | 12176 | CA | UC Berkeley - University Village (Step 1) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1402 | 12177 | CA | UC Berkeley - Clark Kerr Campus (23 bldgs.) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1403 | 12178 | CA | UC Berkeley - Smyth-Fernwald (8 bldgs.) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1404 | 12179 | CA | UC Berkeley - Residence Hall Unit 1 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1405 | 12180 | CA | UC Berkeley - Residence Hall Unit 2 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1406 | 12181 | CA | UC Berkeley - Residence Hall Unit 3 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1407 | 12182 | CA | UC Berkeley - Bowles Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1408 | 12183 | CA | UC Berkeley - Stern Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

## S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---|---|---|---|---|---|
| 1409 | 12185 (12287 Dupl.) | CA | UC Los Angeles - Franz Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1410 | 12186 (12195 Dupl.) | CA | UC Los Angeles - Jules Stein Eye Institute | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1411 | 12187 (12196 Dupl.) | CA | UC Los Angeles - Public Policy Bldg. | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1412 | 12188 (12197 Dupl.) | CA | UC Los Angeles - Young Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1413 | 12189 (12198 Dupl.) | CA | UC Los Angeles - Warren Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1414 | 12190 (12199 Dupl.) | CA | UC Los Angeles - Murphy Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1415 | 12191 (12192 & 12200 Dupl.) | CA | UC Los Angeles - Botany Bldg. | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1416 | 12193 (12201 Dupl.) | CA | UC Los Angeles - Law Bldg. | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1417 | 12194 (12202 Dupl.) | CA | UC Los Angeles - Dykstra Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1418 | 12203 (12288 Dupl.) | CA | UC Los Angeles - MacGowan East | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1419 | 12204 (12289 Dupl.) | CA | UC Los Angeles - 564 Glenrock Apt. | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1420 | 12205 | CA | UC Irvine - Middle Earth | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1421 | 12206 | CA | UC Irvine - Verano Housing | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1422 | 12207 | CA | UC Irvine - Medical Education Bldg. | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1423 | 12208 | CA | UC Berkeley - ASUC | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1424 | 12209 | CA | UC Berkeley - Latimer | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

## S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---|---|---|---|---|---|
| 1425 | 12210 | CA | UC Berkeley - Hildebrand | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1426 | 12211 | CA | UC Berkeley - Hertz | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1427 | 12212 | CA | UC Berkeley - Clark Kerr | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1428 | 12213 | CA | UC Berkeley - Barker Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1429 | 12214 | CA | UC Berkeley - Birge Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1430 | 12215 | CA | UC Berkeley - Barrows | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1431 | 12216 | CA | UC Berkeley - McCone Hall - Earth Science | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1432 | 12217 | CA | UC Berkeley - Morrison Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1433 | 12218 | CA | UC Berkeley - Pimental-Physical Lecture Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1434 | 12219 | CA | UC Berkeley - San Pablo 6701 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1435 | 12220 | CA | UC Berkeley - Tolman | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1436 | 12221 | CA | UC Berkeley - UCB Art Museum | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1437 | 12222 | CA | UC Berkeley - University Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1438 | 12223 | CA | UC Berkeley - Warren Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1439 | 12224 | CA | UC Berkeley - Wurster Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1440 | 12225 | CA | UC Davis - Segundo-Malcolm | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

## S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---------|---------|-------|--------------------------|-----------------|-----------------|
| 1441 | 12226 | CA | UC Davis - Segundo-Bixby | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1442 | 12227 | CA | UC Davis - Segundo-Ryerson | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1443 | 12228 | CA | UC Davis - Segundo-Gilmore | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1444 | 12229 | CA | UC Davis - Sproul Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1445 | 12230 | CA | UC Davis - Wellman Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1446 | 12231 | CA | UC Davis - Olson | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1447 | 12232 | CA | UC Davis - Kerr | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1448 | 12233 | CA | UC Davis - Storer Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1449 | 12234 | CA | UC Davis - Vet Med Teaching Hospital (VMTH) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1450 | 12235 | CA | UC Davis - Hutchinson Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1451 | 12236 | CA | UC Davis - Bainer | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1452 | 12237 | CA | UC Davis - Memorial Union (Book Store, Bowling Alley, Tower) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1453 | 12238 | CA | UC Davis - Freeborn Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1454 | 12239 | CA | UC Davis - Voorhies | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1455 | 12240 | CA | UC Irvine - CTB Theatre (Claire Trevor Bren Theatre) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1456 | 12241 | CA | UC Irvine - Fav Dance Studio | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

## S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---|---|---|---|---|---|
| 1457 | 12242 | CA | UC Irvine - Humanities Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1458 | 12243 | CA | UC Irvine - Medical Surge | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1459 | 12244 | CA | UC Irvine - Mesa Court | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1460 | 12245 | CA | UC Riverside - Bannockburn R | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1461 | 12246 | CA | UC Riverside - Bannockburn S | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1462 | 12247 | CA | UC Riverside - Bannockburn T | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1463 | 12248 | CA | UC Riverside - Bannockburn U | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1464 | 12249 | CA | UC Riverside - Bannockburn V | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1465 | 12250 | CA | UC Riverside - Batchelor Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1466 | 12251 | CA | UC Riverside - Chancellor's Residence | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1467 | 12252 | CA | UC Riverside - Entomology Annex | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1468 | 12253 | CA | UC Riverside - Highlander hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1469 | 12254 | CA | UC Riverside - Physical Education | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1470 | 12255 | CA | UC Riverside - Pierce Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1471 | 12256 | CA | UC Riverside - Sproul Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1472 | 12257 | CA | UC Riverside - University Cottage | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---|---|---|---|---|---|
| 1473 | 12258 | CA | UC Davis - Cuarto-Emerson | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1474 | 12259 | CA | UC Davis - Cuarto-Webster | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1475 | 12260 | CA | UC Davis - Cuarto-Castillian Commons | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1476 | 12261 | CA | UC Davis - Castillian 1440 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1477 | 12262 | CA | UC Davis - Castillian 1460 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1478 | 12263 | CA | UC Davis - Wickson Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1479 | 12264 | CA | UC Davis - Acquatic Bio | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1480 | 12265 | CA | UC Lawrence Berkeley Lab - Bldg. 54 (Cafeteria) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1481 | 12266 | CA | UC Lawrence Berkeley Lab - Bldg. 70 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1482 | 12267 | CA | UC Lawrence Berkeley Lab - Bldg. 70A | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1483 | 12268 | CA | UC Lawrence Berkeley Lab - Bldg. 70A Breezeway | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1484 | 12269 | CA | UC Lawrence Berkeley Lab - Bldg. 71E (Trailer) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1485 | 12270 | CA | UC Lawrence Berkeley Lab - Bldg. 74 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1486 | 12271 | CA | UC Lawrence Berkeley Lab - Bldg. 88 (Electrical Vault) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1487 | 12272 | CA | UC Riverside - Bannockburn A | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1488 | 12273 | CA | UC Riverside - Bannockburn B | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---------|---------|-------|--------------------------|-----------------|------------------|
| 1489 | 12274 | CA | UC Riverside - Bannockburn C | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1490 | 12275 | CA | UC Riverside - Bannockburn F | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1491 | 12276 | CA | UC Riverside - Bannockburn G | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1492 | 12277 | CA | UC Riverside - Bannockburn H | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1493 | 12278 | CA | UC Riverside - Bannockburn I | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1494 | 12279 | CA | UC Riverside - Bannockburn K | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1495 | 12280 | CA | UC Riverside - Bannockburn L | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1496 | 12281 | CA | UC Riverside - Bannockburn N | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1497 | 12282 | CA | UC Riverside - Bannockburn O | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1498 | 12283 | CA | UC Riverside - Bannockburn P | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1499 | 12284 | CA | UC Riverside - Bannockburn Q | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1500 | 12285 | CA | UC Riverside - Bannockburn E | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1501 | 12286 | CA | UC Berkeley - Carleton 2000 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1502 | 12290 | CA | UC Lawrence Berkeley Lab - Bldg. 50A (Computer Room) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1503 | 12364 | CA | UC Santa Barbara - San Rafael (Bldg. 587) | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1504 | 12595 | NY | Mount Sinai Hospital #10, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

## S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---------|---------|-------|--------------------------|-----------------|-----------------|
| 1505 | 12596 | NY | Mount Sinai Hospital #11, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1506 | 12597 | NY | Mount Sinai Hosptial #12, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1507 | 12598 | NY | Mount Sinai Hospital #13, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1508 | 12600 | NY | Mount Sinai Hospital #16, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1509 | 12601 | NY | Mount Sinai Hospital #15, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1510 | 12602 | NY | Mount Sinai Hosptial #17, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1511 | 12603 | NY | Mount Sinai Hosptial #19, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1512 | 12604 | NY | Mount Sinai Hosptial #20, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1513 | 12605 | CA | Long Beach - Residence Hall J Commons | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1514 | 12606 | CA | Long Beach - Restrooms Storage | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1515 | 12607 | CA | Long Beach - Science Lecture Halls | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1516 | 12608 | CA | Long Beach - Social Science Public Affairs | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1517 | 12609 | CA | Long Beach - Soroptimist House | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1518 | 12610 | CA | Long Beach - Student Health Service | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1519 | 12611 | CA | Long Beach - Studio Theater | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1520 | 12612 | CA | Long Beach - University Police Facility Management | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---------|---------|-------|--------------------------|-----------------|------------------|
| 1521 | 12613 | CA | Long Beach - University Telecommunications Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1522 | 12614 | CA | Long Beach - University Gymnasiums | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1523 | 12615 | CA | Long Beach - University Student Union | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1524 | 12617 | CA | Long Beach - Vivian Engineering Center | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1525 | 12618 | CA | Long Beach - Animal House | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1526 | 12619 | CA | Long Beach - Bookstore | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1527 | 12620 | CA | Long Beach - Cafeteria | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1528 | 12621 | CA | Long Beach - Corporation Yard | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1529 | 12622 | CA | Long Beach - Dance Annex | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1530 | 12623 | CA | Long Beach - Design | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1531 | 12624 | CA | Long Beach - E. James Brothman Hall | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1532 | 12625 | CA | Long Beach - Education 1 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1533 | 12626 | CA | Long Beach - Education 2 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1534 | 12627 | CA | Long Beach - Electrical Substation N | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1535 | 12628 | CA | Long Beach - Electrical Substation S | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1536 | 12629 | CA | Long Beach - Engineering 2 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

# S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---------|---------|-------|--------------------------|-----------------|-----------------|
| 1537 | 12630 | CA | Long Beach - Engineering 3 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1538 | 12631 | CA | Long Beach - Engineering 4 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1539 | 12632 | CA | Long Beach - Engineering Technology | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1540 | 12633 | CA | Long Beach - Faculty Office # 4 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1541 | 12634 | CA | Long Beach - Faculty Office # 5 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1542 | 12635 | NY | Mount Sinai Hospital #8, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1543 | 12636 | NY | Mount Sinai Hosptial #9, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1544 | 12637 | CA | Long Beach - Fine Arts 1 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1545 | 12638 | CA | Long Beach - Fine Arts 2 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1546 | 12639 | CA | Long Beach - Fine Arts 3 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1547 | 12640 | CA | Long Beach - Fine Arts 4 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1548 | 12641 | CA | Long Beach - FM-88 KLON Radio | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1549 | 12642 | CA | Long Beach - Greenhouse 1 and 2 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1550 | 12643 | CA | Long Beach - Greenhouse 3 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1551 | 12644 | CA | Long Beach - Health & Human Services 2 | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |
| 1552 | 14399 | CA | Chico - Stiles Warehouse | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |

## S&R NON-PID CLAIMS

| Bldg. # | Claim # | State | Building / Claimant Name | Theory of Claim | PID (YES or NO) |
|---------|---------|-------|--------------------------|-----------------|-----------------|
| 1553 | 14886 | NY | Mount Sinai Hospital #14, | Conspiracy / Consert of Action as Alleged in Anderson Memorial Complaint | NO |