# EXHIBIT G

REPORT ON OPINIONS AND SUPPORT FOR OPINIONS OF MARK A. PETERSON
   RE: ASBESTOS LIABILITIES OF W. R. GRACE ON MARCH 30, 1998

TESTIMONY

I. Description of W. R. Grace's asbestos related business:
   [www.grace.com/html/reorg/history.html "Financial Reorganization: Asbestos
   Litigation Chronology]
   A. Grace purchased Zonolite Company in 1963
       1. 1923 to 1990 Zonolite mined tremolite asbestos containing vermiculite
       2. Grace continued to ship vermiculite into 1993 [seattlepi.com,
          "Asbestos study is expanded nationwide", January 18, 2000]
       3. Mining operations contaminated Libby, Montana
       4. Raw vermiculite sold and included in cement products, potting soil,
          other products [seattlepi.com "Deadly ore was shipped around U.S.
          Canada, December 22, 1999"], sheetrock, wallboard,  [seattlepi.com,
          August 23, 2000]
       5. Verxite, an ingredient for Animal feed. [seattlepi.com, December 22, 1999.]
       6. Soil and lawn products [seattlepi.com, December 22, 1999.]
       7. Raw vermiculite mixed in cement and plaster at construction sites,
          and for swimming pool liners  [seattlepi.com, August 23, 2000]

   B. Asbestos containing products
       1. 1938 produced High Temperature Insulation Cement, 15-19% chrysotile
       2. early 1940s-to early 1980s produced Zonolite Attic Insulation
       3. 1945-1971 various asbestos containing accoustical plaster products
          and textured finish products
       4. 1958 produced and marketed Monokote (MK1), fireproofing spray
          product that contained chrysotile and expanded vermiculite
       5. 1959 Monokote (MK3) replaced Monokote (MK1), marketed into 1973 in
          United States
       6. 1970 - 1972 Monokote 4, fireproofing product containing vermiculite
          but no added asbestos; sold through 1989 [W.R.Grace & Co., Grace
          News, "GRACE REAFFIRMS THAT ITS FIREPROOFING PRODUCTS SOLD IN
          THE 70s AND 80s ARE SAFE"]
       7. 1973 Monokote 5 substantially replaces Monokote 4, sold through 1989
          [W.R.Grace & Co., Grace News]
       8. By 1977 Monokote used in 60% to 80% of 150,000 steel-frame structures
          during the 1970s and 1980s. [New York Times, "Protecting the
          Product: A special report.; Company's Silence Countered Safety
          Fears About Asbestos, July 9, 2001]

C. 1969 report by R. M. Vining, head of construction products division, to
   Peter Grace, company president, describing "serious health hazard caused
   by the presence of vermiculite and asbestos dust."  "The dust problem is
   particularly serious since the vermiculite ore from Libby contains
   tremolite asbestos.... Tremolite asbestos is a definite health hazard
   at both the Libby operation and at the expansion plants using the ore."
   [seattlepi.com, December 22, 1999]

D. Occupational exposures [seattlepi.com, December 22, 1999]
   1. Miners
   2. Expansion plant workers, vermiculite plant workers
   3. Insulators
   4. Railroad workers
   5. Bystanders, including Libby residents
   6. Plant workers
       a. Soil and lawn products
       b. Wallboard and sheetrock products
       c. Cement products
   7. Nursery workers [seattlepi.com "Asbestos protection pledged for
      workers, August 23, 2000]
   8. Laboratory workers [seattlepi.com, August 23, 2000]
   9. 200,000 or more workers use vermiculite on a regular basis
      [seattlepi.com, August 23, 2000]
   10. Construction workers (largest share of Grace claimants
       according to Grace)

E. Vermiculite sold in U.S, Canada, Europe, Far East [seattlepi.com, December 22, 1999]
      Shipped to at least 60 processing plants in U.S., Canada, Puerto
      Rico. [seattlepi.com, January 18, 2000]

F. Levels of asbestos in vermiculite vary among batches: EPA found small
   amounts of asbestos in 17 of 38 products tested; five samples
   "contained levels that could pose a potential health for exposure"
   [seattlepi.com, August 23, 2000] [industryweek.com "The Editor's
   Page -- W. R. Grace's Disgrace", August 13, 2001]
   1. First Monokotes 12% asbestos [New York Times, July 9, 2001]
   2. Monokote 4 and 5, less than 1% asbestos
   3. Monokote 4 and 5, would at times would have shed 3 times allowed
      asbestos fibers; a level that would produce 10 deaths per
      1,000 laborers who used the spray daily over working careers.

4. 40% of Libby miners contracted asbestos related disease;
   28% of Grace's processing workers contracted asbestos related
   disease.  Both percents attributed to company memoranda.
5. In Grace sponsored study injecting rats with tremolite, 1 in
   10 developed cancer tumors.
6. Raw vermiculite contains as much as 26% tremolite; Monokote
   was 1/3 vermiculite.  Grace says asbestos removed through
   processing and laboratory reports show no or as little as
   0.001 percent by weight.  A 1973 Grace report: average
   0.2 to 0.5 percent (weight) and distributed unevenly.
7. In 1977 testing by Grace of air breathed by workers with Monokote,
   four of five sites exceeded 100,000 fibers per cubic meter,
   one was 310,000.  Other company records indicate levels may have
   gone higher. Levels dropped by mid-1980s.
8. Grace failed to publicly report tests that found significantly
   higher asbestos levels than claimed trace amounts.

II. The W.R. Grace asbestos claims databases

A. The W. R.  Grace asbestos claims databases, maintained by the Grace legal
department, provides a record of asbestos bodily injury lawsuits and
claims filed against Grace since 1977.  We received three generations of
those files: (1) The data sent to KPMG dated March 10 1997 which was the
basis for the KPMG analysis of May 27 1997. (2) An update dated January
10, 1998 and sent to KPMG, which led to their revised August 1998
projections. (3) A recent copy of the dataset sent directly to LAS on June
24 2002.  With each database we received dictionaries of data listing
and describing data in each variable.  In addition we received a large
number of analysis files that were produced by ARPC, including files
created while ARPC's professionals were associated with KPMG Peat Marwick.

Some data for individual claims change from one database to later databases.
Also later databases are more complete, listing greater number of claims
for many years with these additions greatest for years closest in time
to the date that the database extract was created.  Presumably the later
databases are more thorough and accurate representations of claims that
had been served on Grace and were known to Grace at particular times.
That is, if a claim was listed as having been filed in 1996 in the 1998 or
2002 database but was not included in the 1997 database, presumably Grace
knew of the claim by March 1997 -- it had been served by then.  So even
though data for the claim was not present in the 1997 database, it was
a claim known to Grace.

The tables in this section of the report represent abstracts of data about
asbestos claims against Grace and their resolution that are important for
understanding the development of Grace's asbestos liability, for carrying
out appropriate forecasts of Grace's aggregate asbestos liability and for
understanding and evaluating forecasts carried out by Grace.

    1,2  Filed Claims: The Number of Asbestos Bodily Injury Claims Filed
     3   Resolved Claims: The Number of Claims Resolved Annually by WRG
     4   Pending Claims: The Number of WRG Claims That Were Unresolved
     5   Percent Paid:  The Percent of Claims Resolved in Each Year That
                        Were Resolved by A Dollar Settlement with the Plaintiff
     6   Average Settlement: The Average Settlement in Each Year Among Plaintiffs
     7   Average Disposition: Average Indemnity Cost to WRG of All Claims Resolved
     8   Grace trials and trial outcomes

B. March 1997 Dataset
   ------------------

1. Filed Claims: The Number of Asbestos Bodily Injury Claims Filed
   Annually Against Grace Between 1977 and 1997 [1]
   ----------------------------------------------------------

| Served Year | -- Cancers -- | | | | -- Nonmalignancies -- | | | | - Nonspecific - | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MES | LNG | OTC | CAN | ASB | PLC | PLD | PLT | ASR | UNK | blank | |
| 1977 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 1979 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1980 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| 1981 | 1 | 0 | 1 | 0 | 11 | 0 | 0 | 0 | 1 | 0 | 1 | 15 |
| 1982 | 6 | 0 | 3 | 0 | 19 | 3 | 0 | 0 | 6 | 0 | 6 | 43 |
| 1983 | 11 | 8 | 5 | 0 | 125 | 37 | 1 | 0 | 21 | 2 | 110 | 320 |
| 1984 | 17 | 15 | 7 | 0 | 256 | 161 | 0 | 0 | 56 | 9 | 85 | 579 |
| 1985 | 38 | 37 | 17 | 0 | 273 | 34 | 7 | 0 | 492 | 0 | 5 | 903 |
| 1986 | 77 | 88 | 43 | 1 | 913 | 151 | 0 | 1 | 687 | 0 | 131 | 2092 |
| 1987 | 158 | 295 | 56 | 11 | 1246 | 149 | 9 | 79 | 1940 | 1 | 973 | 4917 |
| 1988 | 195 | 254 | 95 | 12 | 3024 | 493 | 50 | 464 | 2752 | 213 | 817 | 8369 |
| 1989 | 188 | 454 | 67 | 16 | 2984 | 271 | 49 | 380 | 2395 | 573 | 852 | 8229 |
| 1990 | 294 | 367 | 130 | 20 | 4705 | 157 | 82 | 202 | 2317 | 99 | 680 | 9053 |
| 1991 | 293 | 419 | 77 | 30 | 4234 | 210 | 256 | 131 | 9548 | 36 | 1653 | 16887 |
| 1992 | 405 | 620 | 133 | 35 | 7679 | 1454 | 712 | 599 | 5897 | 14 | 4859 | 22407 |
| 1993 | 263 | 528 | 124 | 69 | 6107 | 1681 | 381 | 342 | 3245 | 29 | 7400 | 20169 |
| 1994 | 314 | 452 | 37 | 79 | 3822 | 102 | 480 | 254 | 3441 | 0 | 15290 | 24271 |
| 1995 | 329 | 444 | 86 | 51 | 5963 | 59 | 288 | 425 | 9686 | 0 | 20489 | 37820 |
| 1996 | 285 | 313 | 59 | 17 | 3025 | 69 | 211 | 198 | 12669 | 0 | 13522 | 30368 |
| 1997(*) | 29 | 38 | 9 | 4 | 216 | 21 | 3 | 14 | 317 | 0 | 2885 | 3536 |
| Total | 2905 | 4332 | 950 | 345 | 44605 | 5025 | 2529 | 3089 | 55470 | 976 | 69758 | 189984 |

        (*) As of February 28, 1997
        Source: 1997 March 10 Grace Database

Claimants' diseases were coded in the "Illness" database, which was one
of separate databases each of which were linked by common matter and claim numbers
that identified specific law suits and individual claimants who were
plaintiffs in each law suit.  Often claimants had multiple "illnesses"
each described as a different record with the same matter and claim numbers.
We selected the most serious listed disease for each claimant with
seriousness order as follows:  mesothelioma, lung cancer, other cancer,
asbestosis, pleural disease.  These five are the only disease categories
that identify specific diseases in the Grace database.

Grace had several categories of disease that we believed offered no
important distinctions for our analysis.  These included an unspecified
form of cancer

        CAN - Cancer

three categories of pleural disease

        PLC - Pleural Changes
        PLD - Pleural Disease
        PLT - Pleural Thickening

and four categories of unknown claims

        ASR   - Asbestos Related
        OTH   - Other
        UNK   - Unknown
        blank - No diagnosis

There were very few CAN claims--conservatively, we grouped them with other cancers.  We
grouped the pleural injuries into a single category.  We performed certain
analyses on the ASR category because that had been a vital part of the
KPMG analysis, so we preserve it separately here.  For the tables in this
section of the report we group the other categories of unknown claims into
a single group.  In making our projections, we combined ASR with other
unknown claims and then distributed these among the give specific
categories.  Table A2 shows our resulting grouped claim counts, with
expanded column headings.

2. Filed Claims: The Number of Asbestos Bodily Injury Claims Filed
   Annually Against Grace Between 1977 and 1997, By Disease Groups   [2]
   ----------------------------------------------------------------------

| Served Year | Meso | Lung | Otherca | Asbest | Pleural | Asbrel | Unknown | Total |
|------|------|------|---------|--------|---------|--------|---------|-------|
| 1977 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 |
| 1979 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 1980 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 3 |
| 1981 | 1 | 0 | 1 | 11 | 0 | 1 | 1 | 15 |
| 1982 | 6 | 0 | 3 | 19 | 3 | 6 | 6 | 43 |
| 1983 | 11 | 8 | 5 | 125 | 38 | 21 | 112 | 320 |
| 1984 | 17 | 15 | 7 | 256 | 134 | 56 | 94 | 579 |
| 1985 | 38 | 37 | 17 | 273 | 41 | 492 | 5 | 903 |
| 1986 | 77 | 88 | 44 | 913 | 152 | 687 | 131 | 2092 |
| 1987 | 158 | 295 | 67 | 1246 | 237 | 1940 | 974 | 4917 |
| 1988 | 195 | 254 | 107 | 3024 | 1007 | 2752 | 1030 | 8369 |
| 1989 | 188 | 454 | 83 | 2984 | 700 | 2395 | 1425 | 8229 |
| 1990 | 294 | 367 | 150 | 4705 | 441 | 2317 | 779 | 9053 |
| 1991 | 293 | 419 | 107 | 4234 | 597 | 9548 | 1689 | 16887 |
| 1992 | 405 | 620 | 168 | 7679 | 2765 | 5897 | 4873 | 22407 |
| 1993 | 263 | 528 | 193 | 6107 | 2404 | 3245 | 7429 | 20169 |
| 1994 | 314 | 452 | 116 | 3822 | 836 | 3441 | 15290 | 24271 |
| 1995 | 329 | 444 | 137 | 5963 | 772 | 9686 | 20489 | 37820 |
| 1996 | 285 | 313 | 76 | 3025 | 478 | 12669 | 13522 | 30368 |
| 1997(*) | 29 | 38 | 13 | 216 | 38 | 317 | 2885 | 3536 |
| Total | 2905 | 4332 | 1295 | 44605 | 10643 | 55470 | 70734 | 189984 |

   (*) As of February 28, 1997
   Source: 1997 March 10 Grace Database

3. Resolved Claims: The Number of Claims Resolved Annually by Grace
   Between 1981 and 1997, With or Without Payment  [3]
   ----------------------------------------------------------------

| Resolution Year | Meso | Lung | Otherca | Asbest | Pleural | Asbrel | Unknown | Total |
|---|---|---|---|---|---|---|---|---|
| 1981 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 3 |
| 1982 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 |
| 1983 | 4 | 0 | 0 | 4 | 1 | 1 | 2 | 12 |
| 1984 | 4 | 0 | 0 | 12 | 2 | 1 | 5 | 24 |
| 1985 | 5 | 4 | 4 | 27 | 4 | 10 | 16 | 70 |
| 1986 | 14 | 8 | 8 | 96 | 11 | 215 | 9 | 361 |
| 1987 | 51 | 34 | 8 | 242 | 14 | 518 | 12 | 879 |
| 1988 | 53 | 42 | 17 | 396 | 99 | 437 | 80 | 1124 |
| 1989 | 74 | 111 | 40 | 1207 | 572 | 1616 | 259 | 3879 |
| 1990 | 66 | 96 | 31 | 1105 | 384 | 1578 | 397 | 3657 |
| 1991 | 122 | 114 | 33 | 977 | 170 | 2114 | 254 | 3784 |
| 1992 | 129 | 153 | 63 | 1914 | 295 | 1204 | 641 | 4399 |
| 1993 | 195 | 317 | 83 | 3385 | 519 | 8513 | 3370 | 16382 |
| 1994 | 275 | 369 | 143 | 5276 | 482 | 1342 | 399 | 8286 |
| 1995 | 376 | 656 | 163 | 5609 | 1357 | 2948 | 578 | 11687 |
| 1996 | 287 | 601 | 236 | 8472 | 3554 | 2494 | 1366 | 17010 |
| 1997(*) | 100 | 144 | 34 | 556 | 43 | 199 | 99 | 1175 |
| Total | 1755 | 2649 | 865 | 29280 | 7507 | 23191 | 7487 | 72734 |

(*) As of February 28, 1997
Source: 1997 March 10 Grace Database

4. Pending Claims: The Number of W R Grace Claims That Were Unresolved
   At Each Year End Between 1981 and 1997   [4]
   --------------------------------------------------------------------

| Filing Year | Meso | Lung | Otherca | Asbest | Pleural | Asbrel | Unknown | Total |
|---------|------|------|---------|--------|---------|--------|---------|--------|
| 1981    | 3    | 0    | 2       | 12     | 0       | 0      | 1       | 18     |
| 1982    | 9    | 0    | 3       | 31     | 3       | 6      | 7       | 59     |
| 1983    | 16   | 8    | 8       | 152    | 40      | 26     | 117     | 367    |
| 1984    | 29   | 23   | 15      | 396    | 172     | 81     | 206     | 922    |
| 1985    | 62   | 56   | 28      | 642    | 209     | 563    | 195     | 1755   |
| 1986    | 125  | 136  | 64      | 1459   | 350     | 1035   | 317     | 3486   |
| 1987    | 232  | 397  | 123     | 2463   | 573     | 2457   | 1279    | 7524   |
| 1988    | 374  | 609  | 213     | 5091   | 1481    | 4772   | 2229    | 14769  |
| 1989    | 488  | 952  | 256     | 6868   | 1609    | 5551   | 3395    | 19119  |
| 1990    | 716  | 1224 | 375     | 10469  | 1667    | 6290   | 3858    | 24599  |
| 1991    | 887  | 1528 | 449     | 13726  | 2094    | 13724  | 5293    | 37701  |
| 1992    | 1163 | 1995 | 554     | 19490  | 4563    | 18417  | 9446    | 55628  |
| 1993    | 1231 | 2206 | 664     | 22213  | 6448    | 13362  | 13503   | 59627  |
| 1994    | 1270 | 2289 | 637     | 20758  | 6802    | 15248  | 28394   | 75398  |
| 1995    | 1223 | 2077 | 611     | 21112  | 6217    | 21986  | 48305   | 101531 |
| 1996    | 1221 | 1789 | 451     | 15665  | 3141    | 32161  | 60461   | 114889 |
| 1997(*) | 1150 | 1683 | 430     | 15325  | 3136    | 32279  | 63247   | 117250 |

    (*) As of February 28, 1997
    Source: 1997 March 10 Grace Database

5. Percent Paid:  The Percent of Claims Resolved in Each Year That
   Were Resolved by A Dollar Settlement with the Plaintiff   [5]
   ----------------------------------------------------------------

| Resolution Year | Meso | Lung | Otherca | Asbest | Pleural | Asbrel | Unknown |
|---|---|---|---|---|---|---|---|
| 1981 | 0 | 0 | 0 | 100 | 0 | 0 | 0 |
| 1982 | 0 | 0 | 50 | 0 | 0 | 0 | 0 |
| 1983 | 50 | 0 | 0 | 25 | 100 | 100 | 0 |
| 1984 | 100 | 0 | 0 | 50 | 100 | 0 | 0 |
| 1985 | 20 | 50 | 50 | 33 | 25 | 10 | 0 |
| 1986 | 14 | 25 | 25 | 18 | 73 | 2 | 0 |
| 1987 | 25 | 24 | 25 | 15 | 14 | 2 | 17 |
| 1988 | 19 | 19 | 12 | 21 | 33 | 6 | 14 |
| 1989 | 38 | 63 | 62 | 63 | 75 | 69 | 44 |
| 1990 | 50 | 45 | 45 | 43 | 67 | 77 | 73 |
| 1991 | 53 | 51 | 36 | 53 | 75 | 32 | 78 |
| 1992 | 71 | 73 | 75 | 76 | 70 | 70 | 82 |
| 1993 | 52 | 51 | 72 | 47 | 85 | 8 | 15 |
| 1994 | 58 | 78 | 92 | 66 | 90 | 43 | 0 |
| 1995 | 74 | 90 | 90 | 90 | 98 | 67 | 5 |
| 1996 | 80 | 92 | 94 | 97 | 99 | 56 | 0 |
| 1997(*) | 77 | 85 | 76 | 95 | 91 | 31 | 0 |

(*) As of February 28, 1997
Source: 1997 March 10 Grace Database

6. Average Settlement: The Average Settlement in Each Year Among Plaintiffs
   Whose Claims Were Resolved by a Dollar Settlement (Amounts Are In $
   of Each Year, No Inflation Adjustment)  [6]
   ----------------------------------------------------------------

| Resolution Year | Meso | Lung | Otherca | Asbest | Pleural | Asbrel | Unknown |
|---|---|---|---|---|---|---|---|
| 1981 | 0 | 0 | 0 | 3750 | 0 | 0 | 0 |
| 1982 | 0 | 0 | 6000 | 0 | 0 | 0 | 0 |
| 1983 | 18500 | 0 | 0 | 131122 | 6000 | 2000 | 0 |
| 1984 | 64719 | 0 | 0 | 20095 | 2167 | 0 | 0 |
| 1985 | 12500 | 4000 | 17500 | 4422 | 1100 | 2000 | 0 |
| 1986 | 55500 | 3762 | 78500 | 50721 | 4312 | 6469 | 0 |
| 1987 | 102769 | 25625 | 3786 | 16128 | 10000 | 4952 | 2250 |
| 1988 | 52050 | 102670 | 4000 | 9096 | 2440 | 17887 | 13910 |
| 1989 | 41917 | 4790 | 2056 | 2836 | 2024 | 2000 | 1792 |
| 1990 | 21967 | 18189 | 4188 | 5347 | 2832 | 2644 | 2534 |
| 1991 | 22916 | 6885 | 2322 | 2679 | 3746 | 2296 | 2481 |
| 1992 | 15827 | 8439 | 3379 | 2430 | 2275 | 2839 | 2951 |
| 1993 | 20202 | 7217 | 2112 | 2683 | 2391 | 2822 | 8070 |
| 1994 | 29323 | 7021 | 3700 | 2574 | 2181 | 2445 | 0 |
| 1995 | 38109 | 7051 | 4279 | 1959 | 2248 | 1402 | 790 |
| 1996 | 26934 | 7568 | 4724 | 1965 | 870 | 2146 | 678 |
| 1997(*) | 20912 | 8000 | 3562 | 2984 | 4028 | 3130 | 0 |

(*) As of February 28, 1997
Source: 1997 March 10 Grace Database

7. Average Disposition: Average Indemnity Cost to Grace of All Claims Resolved
   In A Year Whether Or Not A Claim Was Resolved by a Dollar Settlement
   (Amounts Are In $ of Each Year, No Inflation Adjustment)  [7]
   ------------------------------------------------------------

| Resolution Year | Meso | Lung | Otherca | Asbest | Pleural | Asbrel | Unknown |
|---|---|---|---|---|---|---|---|
| 1981 | 0 | 0 | 0 | 3750 | 0 | 0 | 0 |
| 1982 | 0 | 0 | 3000 | 0 | 0 | 0 | 0 |
| 1983 | 9250 | 0 | 0 | 32780 | 6000 | 2000 | 0 |
| 1984 | 64719 | 0 | 0 | 10048 | 2167 | 0 | 0 |
| 1985 | 2500 | 2000 | 8750 | 1474 | 275 | 200 | 0 |
| 1986 | 7929 | 941 | 19625 | 8982 | 3136 | 120 | 0 |
| 1987 | 26196 | 6029 | 946 | 2399 | 1429 | 96 | 375 |
| 1988 | 9821 | 19556 | 471 | 1883 | 813 | 1023 | 1913 |
| 1989 | 15861 | 3021 | 1285 | 1776 | 1518 | 1386 | 789 |
| 1990 | 10984 | 8147 | 1891 | 2313 | 1903 | 2024 | 1845 |
| 1991 | 12209 | 3503 | 844 | 1428 | 2799 | 743 | 1924 |
| 1992 | 11165 | 6177 | 2521 | 1851 | 1588 | 1981 | 2412 |
| 1993 | 10464 | 3711 | 1526 | 1256 | 2032 | 228 | 1188 |
| 1994 | 16954 | 5499 | 3389 | 1688 | 1973 | 1051 | 0 |
| 1995 | 28277 | 6331 | 3859 | 1756 | 2197 | 941 | 38 |
| 1996 | 21585 | 6989 | 4464 | 1910 | 864 | 1193 | 1 |
| 1997(*) | 16102 | 6833 | 2724 | 2844 | 3654 | 975 | 0 |

   (*) As of February 28, 1997
   Source: 1997 March 10 Grace Database

8. WRG trials and trial outcomes: Description of Trial Judgments, by
   Filing Year and Resolution Year   [8]
   ----------------------------------------------------------------------

   a. Grace's database identified claims that were tried.  The following
      lists of trials and trial outcomes were derived from the database:

| Filing Year | Number of Judgments | Number of Plaintiff Judgments | $Judgments |
|---|---|---|---|
| 1983 | 1 | 0 | 0 |
| 1985 | 2 | 0 | 0 |
| 1986 | 4 | 0 | 0 |
| 1987 | 6 | 1 | 975080 |
| 1988 | 11 | 1 | 261280 |
| 1989 | 5 | 0 | 0 |
| 1990 | 5 | 0 | 0 |
| 1991 | 4 | 1 | 2409320 |
| 1992 | 5 | 2 | 1632575 |
| 1993 | 4 | 2 | 1800000 |
| 1994 | 1 | 1 | 2250000 |
| 1995 | 1 | 1 | 50000 |
| Total | 49 | 9 | 9378255 |

      Source: 1997 March 10 Grace Database

b. Resolution Number of     Number of
   Year      Judgments   Plaintiff Judgments    $Judgments
   ---------------------------------------------------------
   1986         1              0                       0
   1989         5              0                       0
   1990         9              0                       0
   1991         8              0                       0
   1992         5              0                       0
   1993         6              2                 2670600
   1994         8              2                 2518720
   1995         5              4                 4138935
   1996         2              1                   50000
   ---------------------------------------------------------
   Total       49              9                 9378255
   ---------------------------------------------------------

   Source: 1997 March 10 Grace Database


January 1998 Dataset
--------------------

   KPMG reported that Grace's January 1998 database was incomplete and
   omitted data for 6,927 claims that were filed by one law firm in
   1997 and resolved that same year.  Data for these 6,927 claims were
   maintained by Grace in a second database separate from its claims
   database extracted in March 1997 and used by KPMG for its forecasts.
   KPMG provided this separate database.  We added data from this
   separate database to the March 1997 Grace claims database to obtain
   a more thorough account of claims through 1997 December 31.

1. Filed Claims: The Number of Asbestos Bodily Injury Claims Filed
   Annually Against Grace Between 1977 and 1997 [9]
   ------------------------------------------------------------

| Served | -- | Cancers | -- | | -- Nonmalignancies -- | | | | - Nonspecific - | | | |
|--------|-----|------|------|-----|------|------|------|------|------|-----|-------|-------|
| Year | MES | LNG | OTC | CAN | ASB | PLC | PLD | PLT | ASR | UNK | blank | Total |
| <1981 | 2 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 7 |
| 1981 | 1 | 0 | 1 | 0 | 11 | 0 | 0 | 0 | 1 | 0 | 1 | 15 |
| 1982 | 6 | 0 | 3 | 0 | 19 | 3 | 0 | 0 | 6 | 0 | 6 | 43 |
| 1983 | 11 | 8 | 5 | 0 | 125 | 37 | 1 | 0 | 21 | 2 | 110 | 320 |
| 1984 | 17 | 15 | 7 | 0 | 256 | 134 | 0 | 0 | 56 | 9 | 85 | 579 |
| 1985 | 39 | 37 | 17 | 0 | 273 | 34 | 7 | 0 | 491 | 0 | 5 | 903 |
| 1986 | 77 | 90 | 43 | 1 | 913 | 151 | 0 | 1 | 686 | 0 | 130 | 2092 |
| 1987 | 158 | 302 | 55 | 14 | 1263 | 151 | 9 | 79 | 1927 | 1 | 961 | 4920 |
| 1988 | 197 | 256 | 95 | 14 | 3031 | 491 | 53 | 464 | 2742 | 212 | 817 | 8372 |
| 1989 | 189 | 456 | 67 | 17 | 2986 | 269 | 52 | 379 | 2390 | 571 | 853 | 8229 |
| 1990 | 297 | 374 | 130 | 23 | 4707 | 158 | 82 | 202 | 2307 | 99 | 674 | 9053 |
| 1991 | 300 | 428 | 78 | 30 | 4241 | 211 | 276 | 130 | 9516 | 34 | 1648 | 16892 |
| 1992 | 412 | 638 | 133 | 34 | 7769 | 1456 | 724 | 599 | 5882 | 14 | 4756 | 22417 |
| 1993 | 277 | 607 | 128 | 83 | 7567 | 1686 | 398 | 341 | 3132 | 29 | 5972 | 20220 |
| 1994 | 355 | 656 | 83 | 115 | 5840 | 120 | 3782 | 258 | 3840 | 0 | 9286 | 24335 |
| 1995 | 385 | 609 | 126 | 81 | 7267 | 203 | 3635 | 423 | 9248 | 0 | 16860 | 38837 |
| 1996 | 337 | 414 | 75 | 23 | 4144 | 258 | 3893 | 195 | 9457 | 0 | 12156 | 30952 |
| 1997 | 340 | 451 | 78 | 12 | 6073 | 71 | 2333 | 165 | 1396 | 0 | 16987 | 27906 |
| Total | 3400 | 5341 | 1125 | 447 | 56488 | 5433 | 15245 | 3236 | 53098 | 971 | 71308 | 216092 |

                Source: 1998 January 10 Grace Database

2. Filed Claims: The Number of Asbestos Bodily Injury Claims Filed
   Annually Against Grace Between 1977 and 1997, By Disease Groups [10]
   ----------------------------------------------------------------------

| Served Year | Meso | Lung | Otherca | Asbest | Pleural | Asbrel | Unknown | Total |
|---|---|---|---|---|---|---|---|---|
| <1979 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 3 |
| 1979 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 1980 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 3 |
| 1981 | 1 | 0 | 1 | 11 | 0 | 1 | 1 | 15 |
| 1982 | 6 | 0 | 3 | 19 | 3 | 6 | 6 | 43 |
| 1983 | 11 | 8 | 5 | 125 | 38 | 21 | 112 | 320 |
| 1984 | 17 | 15 | 7 | 256 | 134 | 56 | 94 | 579 |
| 1985 | 39 | 37 | 17 | 273 | 41 | 491 | 5 | 903 |
| 1986 | 77 | 90 | 44 | 913 | 152 | 686 | 130 | 2092 |
| 1987 | 158 | 302 | 69 | 1263 | 239 | 1927 | 962 | 4920 |
| 1988 | 197 | 256 | 109 | 3031 | 1008 | 2742 | 1029 | 8372 |
| 1989 | 189 | 456 | 84 | 2986 | 700 | 2390 | 1424 | 8229 |
| 1990 | 297 | 374 | 153 | 4707 | 442 | 2307 | 773 | 9053 |
| 1991 | 300 | 428 | 108 | 4241 | 617 | 9516 | 1682 | 16892 |
| 1992 | 412 | 638 | 167 | 7769 | 2779 | 5882 | 4770 | 22417 |
| 1993 | 277 | 607 | 211 | 7567 | 2425 | 3132 | 6001 | 20220 |
| 1994 | 355 | 656 | 198 | 5840 | 4160 | 3840 | 9286 | 24335 |
| 1995 | 385 | 609 | 207 | 7267 | 4261 | 9248 | 16860 | 38837 |
| 1996 | 337 | 414 | 98 | 4144 | 4346 | 9457 | 12156 | 30952 |
| 1997 | 340 | 451 | 90 | 6073 | 2569 | 1396 | 16987 | 27906 |
| Total | 3400 | 5341 | 1572 | 56488 | 23914 | 53098 | 72279 | 216092 |

Source: 1998 January 10 Grace Database

3. Resolved Claims: The Number of Claims Resolved Annually by Grace
   Between 1981 and 1997, With or Without Payment   [11]
   --------------------------------------------------------------

| Resolution Year | Meso | Lung | Otherca | Asbest | Pleural | Asbrel | Unknown | Total |
|---|---|---|---|---|---|---|---|---|
| 1981 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 3 |
| 1982 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 |
| 1983 | 4 | 0 | 0 | 4 | 1 | 1 | 2 | 12 |
| 1984 | 4 | 0 | 0 | 12 | 2 | 1 | 5 | 24 |
| 1985 | 5 | 4 | 4 | 27 | 4 | 10 | 16 | 70 |
| 1986 | 14 | 8 | 8 | 96 | 11 | 215 | 9 | 361 |
| 1987 | 51 | 34 | 8 | 242 | 14 | 517 | 12 | 878 |
| 1988 | 53 | 42 | 17 | 396 | 99 | 437 | 80 | 1124 |
| 1989 | 74 | 111 | 40 | 1207 | 571 | 1616 | 258 | 3877 |
| 1990 | 66 | 96 | 31 | 1105 | 384 | 1579 | 397 | 3658 |
| 1991 | 122 | 114 | 33 | 978 | 170 | 2113 | 254 | 3784 |
| 1992 | 129 | 153 | 63 | 1914 | 295 | 1204 | 641 | 4399 |
| 1993 | 193 | 316 | 83 | 3385 | 519 | 8513 | 3370 | 16379 |
| 1994 | 275 | 369 | 143 | 5275 | 482 | 1339 | 399 | 8282 |
| 1995 | 377 | 656 | 163 | 5608 | 1357 | 2949 | 579 | 11689 |
| 1996 | 334 | 829 | 349 | 12310 | 14082 | 3110 | 1423 | 32437 |
| 1997 | 500 | 833 | 189 | 7971 | 2880 | 3086 | 1149 | 16608 |
| Total | 2201 | 3565 | 1133 | 40532 | 20871 | 26691 | 8594 | 103587 |

Source: 1998 January 10 Grace Database

4. Pending Claims: The Number of W R Grace Claims That Were Unresolved
   At Each Year End Between 1981 and 1997   [12]
   ----------------------------------------------------------

| Year | Meso | Lung | Otherca | Asbest | Pleural | Asbrel | Unknown | Total |
|------|------|------|---------|--------|---------|--------|---------|-------|
| 1981 | 3 | 0 | 2 | 0 | 0 | 12 | 2 | 19 |
| 1982 | 9 | 0 | 3 | 6 | 3 | 31 | 8 | 60 |
| 1983 | 16 | 8 | 8 | 26 | 40 | 152 | 118 | 368 |
| 1984 | 29 | 23 | 15 | 81 | 172 | 396 | 207 | 923 |
| 1985 | 63 | 56 | 28 | 562 | 209 | 642 | 196 | 1756 |
| 1986 | 126 | 138 | 64 | 1033 | 350 | 1459 | 317 | 3487 |
| 1987 | 233 | 406 | 125 | 2443 | 575 | 2480 | 1267 | 7529 |
| 1988 | 377 | 620 | 217 | 4748 | 1484 | 5115 | 2216 | 14777 |
| 1989 | 492 | 965 | 261 | 5522 | 1613 | 6894 | 3382 | 19129 |
| 1990 | 723 | 1244 | 383 | 6250 | 1672 | 10497 | 3839 | 24608 |
| 1991 | 901 | 1557 | 458 | 13653 | 2119 | 13760 | 5267 | 37715 |
| 1992 | 1184 | 2042 | 562 | 18331 | 4602 | 19614 | 9317 | 55652 |
| 1993 | 1268 | 2333 | 690 | 13163 | 6508 | 23797 | 11946 | 59705 |
| 1994 | 1348 | 2620 | 745 | 15451 | 10186 | 24361 | 20833 | 75544 |
| 1995 | 1356 | 2573 | 789 | 21750 | 13090 | 26020 | 37114 | 102692 |
| 1996 | 1359 | 2158 | 538 | 28097 | 3354 | 17854 | 47847 | 101207 |
| 1997 | 1199 | 1776 | 439 | 26407 | 3043 | 15956 | 63685 | 112505 |

Source: 1998 January 10 Grace Database

5. Percent Paid:  The Percent of Claims Resolved in Each Year That
   Were Resolved by A Dollar Settlement with the Plaintiff   [13]
   ----------------------------------------------------------------

| Resolution Year | Meso | Lung | Otherca | Asbest | Pleural | Asbrel | Unknown |
|---|---|---|---|---|---|---|---|
| 1981 | 0 | 0 | 0 | 100 | 0 | 0 | 0 |
| 1982 | 0 | 0 | 50 | 0 | 0 | 0 | 0 |
| 1983 | 50 | 0 | 0 | 25 | 100 | 100 | 0 |
| 1984 | 100 | 0 | 0 | 50 | 100 | 0 | 0 |
| 1985 | 20 | 50 | 50 | 33 | 25 | 10 | 0 |
| 1986 | 14 | 25 | 25 | 18 | 73 | 2 | 0 |
| 1987 | 25 | 24 | 25 | 15 | 14 | 2 | 17 |
| 1988 | 19 | 19 | 12 | 21 | 33 | 6 | 14 |
| 1989 | 38 | 63 | 62 | 63 | 75 | 69 | 44 |
| 1990 | 50 | 45 | 45 | 43 | 67 | 77 | 73 |
| 1991 | 53 | 51 | 36 | 53 | 75 | 32 | 78 |
| 1992 | 71 | 73 | 75 | 76 | 70 | 70 | 82 |
| 1993 | 52 | 52 | 72 | 47 | 85 | 8 | 15 |
| 1994 | 58 | 78 | 92 | 66 | 90 | 43 | 0 |
| 1995 | 74 | 90 | 90 | 90 | 98 | 67 | 5 |
| 1996 | 81 | 94 | 96 | 98 | 100 | 64 | 0 |
| 1997 | 92 | 95 | 93 | 98 | 99 | 86 | 0 |

Source: 1998 January 10 Grace Database

6. Average Settlement: The Average Settlement in Each Year Among Plaintiffs
   Whose Claims Were Resolved by a Dollar Settlement (Amounts are in $
   of Each Year, No Inflation Adjustment)  [14]
   ----------------------------------------------------------------

| Resolution Year | Meso | Lung | Otherca | Asbest | Pleural | Asbrel | Unknown |
|---|---|---|---|---|---|---|---|
| 1981 | 0 | 0 | 0 | 3750 | 0 | 0 | 0 |
| 1982 | 0 | 0 | 6000 | 0 | 0 | 0 | 0 |
| 1983 | 18500 | 0 | 0 | 131122 | 6000 | 2000 | 0 |
| 1984 | 64719 | 0 | 0 | 20095 | 2167 | 0 | 0 |
| 1985 | 12500 | 4000 | 17500 | 4422 | 1100 | 2000 | 0 |
| 1986 | 55500 | 3762 | 78500 | 50721 | 4312 | 6469 | 0 |
| 1987 | 102769 | 25625 | 3786 | 16128 | 10000 | 4952 | 2250 |
| 1988 | 52050 | 102670 | 4000 | 9096 | 2440 | 17887 | 13910 |
| 1989 | 41917 | 4790 | 2056 | 2836 | 2024 | 2000 | 1792 |
| 1990 | 21967 | 18189 | 4188 | 5347 | 2832 | 2644 | 2534 |
| 1991 | 22916 | 6885 | 2322 | 2679 | 3746 | 2298 | 2481 |
| 1992 | 15827 | 8439 | 3379 | 2430 | 2275 | 2839 | 2951 |
| 1993 | 20202 | 7217 | 2112 | 2683 | 2391 | 2822 | 8070 |
| 1994 | 29323 | 7021 | 3700 | 2574 | 2181 | 2445 | 0 |
| 1995 | 38109 | 7051 | 4279 | 1959 | 2248 | 1402 | 790 |
| 1996 | 24591 | 7518 | 4111 | 1958 | 1577 | 2348 | 1426 |
| 1997 | 26827 | 8347 | 6092 | 2827 | 2051 | 2553 | 11500 |

Source: 1998 January 10 Grace Database

7. Average Disposition: Average Indemnity Cost to Grace of All Claims Resolved
   In A Year Whether Or Not A Claim Was Resolved by a Dollar Settlement
   (Amounts Are In $ of Each Year, No Inflation Adjustment)  [15]
   ----------------------------------------------------------------

| Resolution Year | Meso | Lung | Otherca | Asbest | Pleural | Asbrel | Unknown |
|---|---|---|---|---|---|---|---|
| 1981 | 0 | 0 | 0 | 3750 | 0 | 0 | 0 |
| 1982 | 0 | 0 | 3000 | 0 | 0 | 0 | 0 |
| 1983 | 9250 | 0 | 0 | 32780 | 6000 | 2000 | 0 |
| 1984 | 64719 | 0 | 0 | 10048 | 2167 | 0 | 0 |
| 1985 | 2500 | 2000 | 8750 | 1474 | 275 | 200 | 0 |
| 1986 | 7929 | 941 | 19625 | 8982 | 3136 | 120 | 0 |
| 1987 | 26196 | 6029 | 946 | 2399 | 1429 | 96 | 375 |
| 1988 | 9821 | 19556 | 471 | 1883 | 813 | 1023 | 1913 |
| 1989 | 15861 | 3021 | 1285 | 1776 | 1520 | 1386 | 792 |
| 1990 | 10984 | 8147 | 1891 | 2313 | 1903 | 2023 | 1845 |
| 1991 | 12209 | 3503 | 844 | 1427 | 2799 | 743 | 1924 |
| 1992 | 11165 | 6177 | 2521 | 1851 | 1588 | 1981 | 2412 |
| 1993 | 10572 | 3723 | 1526 | 1256 | 2032 | 228 | 1188 |
| 1994 | 16954 | 5499 | 3389 | 1688 | 1973 | 1054 | 0 |
| 1995 | 28202 | 6331 | 3859 | 1756 | 2197 | 940 | 38 |
| 1996 | 19953 | 7092 | 3958 | 1914 | 1574 | 1493 | 6 |
| 1997 | 24735 | 7896 | 5673 | 2784 | 2032 | 2196 | 10 |

Source: 1998 January 10 Grace Database

8. a. WRG trials and trial outcomes: Description of Trial Judgments, by
      Filing Year and Resolution Year   [16]
      -----------------------------------------------------------------------

| Filing Year | Number of Judgments | Number of Plaintiff Judgments | $Judgments |
|---|---|---|---|
| 1983 | 1 | 0 | 0 |
| 1985 | 2 | 0 | 0 |
| 1986 | 4 | 0 | 0 |
| 1987 | 6 | 1 | 975077 |
| 1988 | 11 | 1 | 261281 |
| 1989 | 5 | 0 | 0 |
| 1990 | 5 | 0 | 0 |
| 1991 | 4 | 1 | 2409320 |
| 1992 | 5 | 2 | 1632575 |
| 1993 | 4 | 2 | 1800000 |
| 1994 | 1 | 1 | 2250000 |
| 1995 | 2 | 1 | 50000 |
| 1996 | 2 | 0 | 0 |
| Total | 52 | 9 | 9378253 |

      Source: 1998 January 10 Grace Database

b. Resolution Number of     Number of
   Year      Judgments   Plaintiff Judgments    $Judgments
   ----------------------------------------------------------

| Year | Number of Judgments | Number of Plaintiff Judgments | $Judgments |
|------|------|------|------|
| 1986 | 1 | 0 | 0 |
| 1989 | 5 | 0 | 0 |
| 1990 | 9 | 0 | 0 |
| 1991 | 8 | 0 | 0 |
| 1992 | 5 | 0 | 0 |
| 1993 | 5 | 2 | 2670601 |
| 1994 | 8 | 2 | 2518717 |
| 1995 | 6 | 4 | 4138935 |
| 1996 | 2 | 1 | 50000 |
| 1997 | 3 | 0 | 0 |
| Total | 52 | 9 | 9378253 |

   ----------------------------------------------------------

   Source: 1998 January 10 Grace Database

D. June 2002 Dataset
   -----------------


1. Filed Claims: The Number of Asbestos Bodily Injury Claims Filed
   Annually Against Grace Between 1977 and 2001 [17]
   ----------------------------------------------------------

|           | ------- Cancers ------- |       |       |       | -- Nonmalignancies -- |       |       |       | - Nonspecific - |       |       |        |
| Served Year | MES   | LNG   | OTC   | CAN   | ASB    | PLC   | PLD   | PLT   | ASR    | UNK   | blank  | Total  |
|-----------|-------|-------|-------|-------|--------|-------|-------|-------|--------|-------|--------|--------|
| <1981     | 2     | 0     | 1     | 0     | 3      | 0     | 0     | 0     | 0      | 0     | 0      | 6      |
| 1981      | 1     | 0     | 1     | 0     | 11     | 0     | 0     | 0     | 1      | 0     | 1      | 15     |
| 1982      | 6     | 0     | 3     | 0     | 19     | 3     | 0     | 0     | 6      | 0     | 6      | 43     |
| 1983      | 11    | 8     | 5     | 0     | 125    | 37    | 1     | 0     | 21     | 2     | 110    | 320    |
| 1984      | 17    | 15    | 7     | 0     | 256    | 134   | 0     | 0     | 56     | 9     | 85     | 579    |
| 1985      | 39    | 37    | 17    | 0     | 273    | 34    | 7     | 0     | 491    | 0     | 5      | 903    |
| 1986      | 77    | 90    | 43    | 1     | 916    | 151   | 0     | 1     | 683    | 0     | 130    | 2092   |
| 1987      | 163   | 331   | 52    | 37    | 1294   | 152   | 13    | 81    | 1904   | 1     | 915    | 4943   |
| 1988      | 224   | 272   | 97    | 16    | 3074   | 492   | 57    | 464   | 2743   | 187   | 749    | 8375   |
| 1989      | 205   | 553   | 90    | 24    | 3202   | 268   | 175   | 378   | 2357   | 480   | 517    | 8249   |
| 1990      | 305   | 395   | 128   | 38    | 4752   | 158   | 106   | 203   | 2225   | 98    | 643    | 9051   |
| 1991      | 314   | 453   | 81    | 35    | 4330   | 208   | 284   | 127   | 9465   | 22    | 1576   | 16895  |
| 1992      | 431   | 888   | 278   | 35    | 10758  | 1447  | 753   | 597   | 5102   | 9     | 2292   | 22590  |
| 1993      | 306   | 826   | 193   | 121   | 10057  | 1688  | 643   | 341   | 2823   | 29    | 3206   | 20233  |
| 1994      | 446   | 865   | 106   | 185   | 9657   | 127   | 4286  | 260   | 3595   | 0     | 4902   | 24429  |
| 1995      | 518   | 1253  | 390   | 194   | 20982  | 221   | 5191  | 433   | 5964   | 1     | 4635   | 39782  |
| 1996      | 523   | 973   | 141   | 175   | 15232  | 275   | 5686  | 191   | 5085   | 0     | 3526   | 31807  |
| 1997      | 513   | 857   | 117   | 138   | 12798  | 75    | 2790  | 156   | 2129   | 0     | 5903   | 25476  |
| 1998      | 432   | 518   | 135   | 93    | 12639  | 26    | 260   | 44    | 2267   | 4     | 12835  | 29253  |
| 1999      | 488   | 661   | 190   | 45    | 14600  | 37    | 338   | 132   | 3162   | 5     | 8837   | 28495  |
| 2000      | 616   | 663   | 153   | 47    | 13058  | 68    | 1134  | 339   | 2196   | 0     | 31140  | 49414  |
| 2001      | 232   | 369   | 65    | 4     | 2971   | 13    | 62    | 59    | 439    | 0     | 15806  | 20020  |
| 2002      | 0     | 0     | 0     | 0     | 3      | 0     | 0     | 0     | 0      | 0     | 1      | 4      |
| Total     | 5869  | 10027 | 2293  | 1188  | 141010 | 5614  | 21786 | 3806  | 52714  | 847   | 97820  | 342974 |

                Source: 2002  June 24 Grace Database

2. Filed Claims: The Number of Asbestos Bodily Injury Claims Filed
   Annually Against Grace Between 1977 and 2001, By Disease Groups [18]
   ----------------------------------------------------------------------

| Served Year | Meso | Lung | Otherca | Asbest | Pleural | Asbrel | Unknown | Total |
|---|---|---|---|---|---|---|---|---|
| <1979 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 |
| 1979 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 1980 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 3 |
| 1981 | 1 | 0 | 1 | 11 | 0 | 1 | 1 | 15 |
| 1982 | 6 | 0 | 3 | 19 | 3 | 6 | 6 | 43 |
| 1983 | 11 | 8 | 5 | 125 | 38 | 21 | 112 | 320 |
| 1984 | 17 | 15 | 7 | 256 | 134 | 56 | 94 | 579 |
| 1985 | 39 | 37 | 17 | 273 | 41 | 491 | 5 | 903 |
| 1986 | 77 | 90 | 44 | 916 | 152 | 683 | 130 | 2092 |
| 1987 | 163 | 331 | 89 | 1294 | 246 | 1904 | 916 | 4943 |
| 1988 | 224 | 272 | 113 | 3074 | 1013 | 2743 | 936 | 8375 |
| 1989 | 205 | 553 | 114 | 3202 | 821 | 2357 | 997 | 8249 |
| 1990 | 305 | 395 | 166 | 4752 | 467 | 2225 | 741 | 9051 |
| 1991 | 314 | 453 | 116 | 4330 | 619 | 9465 | 1598 | 16895 |
| 1992 | 431 | 888 | 313 | 10758 | 2797 | 5102 | 2301 | 22590 |
| 1993 | 306 | 826 | 314 | 10057 | 2672 | 2823 | 3235 | 20233 |
| 1994 | 446 | 865 | 291 | 9657 | 4673 | 3595 | 4902 | 24429 |
| 1995 | 518 | 1253 | 584 | 20982 | 5845 | 5964 | 4636 | 39782 |
| 1996 | 523 | 973 | 316 | 15232 | 6152 | 5085 | 3526 | 31807 |
| 1997 | 513 | 857 | 255 | 12798 | 3021 | 2129 | 5903 | 25476 |
| 1998 | 432 | 518 | 228 | 12639 | 330 | 2267 | 12839 | 29253 |
| 1999 | 488 | 661 | 235 | 14600 | 507 | 3162 | 8842 | 28495 |
| 2000 | 616 | 663 | 200 | 13058 | 1541 | 2196 | 31140 | 49414 |
| 2001 | 232 | 369 | 69 | 2971 | 134 | 439 | 15806 | 20020 |
| 2002 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 4 |
| Total | 5869 | 10027 | 3481 | 141010 | 31206 | 52714 | 98667 | 342974 |

Source: 2002 June 24 Grace Database

3. Resolved Claims: The Number of Claims Resolved Annually by Grace
   Between 1981 and 2001, With or Without Payment   [19]
   -----------------------------------------------------------------

| Resolution Year | Meso | Lung | Otherca | Asbest | Pleural | Asbrel | Unknown | Total |
|---|---|---|---|---|---|---|---|---|
| <1981 | 2 | 0 | 1 | 3 | 0 | 0 | 0 | 6 |
| 1981 | 1 | 0 | 1 | 10 | 0 | 1 | 0 | 13 |
| 1982 | 6 | 0 | 3 | 17 | 3 | 6 | 4 | 39 |
| 1983 | 9 | 6 | 4 | 116 | 37 | 14 | 96 | 282 |
| 1984 | 12 | 12 | 7 | 191 | 112 | 18 | 46 | 398 |
| 1985 | 36 | 33 | 15 | 234 | 37 | 288 | 5 | 648 |
| 1986 | 70 | 78 | 40 | 844 | 146 | 582 | 54 | 1814 |
| 1987 | 137 | 296 | 84 | 1147 | 229 | 1404 | 590 | 3887 |
| 1988 | 197 | 204 | 108 | 2626 | 790 | 2254 | 613 | 6792 |
| 1989 | 111 | 264 | 84 | 2306 | 660 | 1803 | 452 | 5680 |
| 1990 | 167 | 333 | 131 | 3646 | 371 | 1284 | 395 | 6327 |
| 1991 | 262 | 343 | 101 | 3710 | 500 | 8647 | 1368 | 14931 |
| 1992 | 332 | 734 | 276 | 8519 | 2230 | 3920 | 1139 | 17150 |
| 1993 | 264 | 762 | 298 | 9339 | 2478 | 2249 | 1283 | 16673 |
| 1994 | 389 | 784 | 279 | 8213 | 4475 | 2672 | 1263 | 18075 |
| 1995 | 443 | 1122 | 525 | 20540 | 5496 | 3590 | 473 | 32189 |
| 1996 | 454 | 894 | 283 | 14673 | 5934 | 2964 | 1244 | 26446 |
| 1997 | 414 | 717 | 223 | 11755 | 2765 | 1254 | 482 | 17610 |
| 1998 | 335 | 333 | 137 | 8699 | 219 | 977 | 558 | 11258 |
| 1999 | 327 | 361 | 93 | 8216 | 335 | 1130 | 1767 | 12229 |
| 2000 | 230 | 213 | 74 | 5826 | 1048 | 379 | 1885 | 9655 |
| 2001 | 53 | 90 | 16 | 698 | 1 | 32 | 203 | 1093 |
| Total | 4251 | 7579 | 2783 | 111328 | 27866 | 35468 | 13920 | 203195 |

        Source: 2002 June 24 Grace Database

4. Pending Claims: The Number of W R Grace Claims That Were Unresolved
   At Each Year End Between 1981 and 1997   [20]
   ----------------------------------------------------------

| Filing Year | Meso | Lung | Otherca | Asbest | Pleural | Asbrel | Unknown | Total |
|---|---|---|---|---|---|---|---|---|
| 1981 | 3 | 0 | 2 | 12 | 0 | 0 | 1 | 18 |
| 1982 | 9 | 0 | 3 | 31 | 3 | 6 | 7 | 59 |
| 1983 | 16 | 8 | 8 | 152 | 40 | 26 | 117 | 367 |
| 1984 | 29 | 23 | 15 | 396 | 172 | 81 | 206 | 922 |
| 1985 | 63 | 56 | 28 | 642 | 209 | 562 | 195 | 1755 |
| 1986 | 126 | 138 | 64 | 1462 | 350 | 1031 | 316 | 3487 |
| 1987 | 238 | 435 | 145 | 2514 | 582 | 2422 | 1220 | 7556 |
| 1988 | 409 | 665 | 241 | 5192 | 1497 | 4732 | 2077 | 14813 |
| 1989 | 540 | 1108 | 315 | 7188 | 1747 | 5478 | 2820 | 19196 |
| 1990 | 779 | 1408 | 450 | 10833 | 1831 | 6130 | 3250 | 24681 |
| 1991 | 971 | 1746 | 533 | 14127 | 2280 | 13484 | 4593 | 37734 |
| 1992 | 1273 | 2481 | 783 | 22973 | 4781 | 17381 | 6174 | 55846 |
| 1993 | 1386 | 2991 | 1014 | 29585 | 6922 | 11909 | 6039 | 59846 |
| 1994 | 1550 | 3447 | 1134 | 33512 | 11066 | 13791 | 10541 | 75041 |
| 1995 | 1685 | 4012 | 1541 | 48873 | 15546 | 16810 | 14599 | 103066 |
| 1996 | 1844 | 4184 | 1511 | 50312 | 5000 | 18291 | 16696 | 97838 |
| 1997 | 1844 | 3996 | 1483 | 46962 | 4807 | 17286 | 21591 | 97969 |
| 1998 | 1760 | 3307 | 1209 | 44113 | 3870 | 17197 | 33989 | 105445 |
| 1999 | 1739 | 3274 | 1226 | 44606 | 3860 | 18991 | 42224 | 115920 |
| 2000 | 1738 | 2763 | 898 | 36778 | 3684 | 17539 | 70926 | 134326 |
| 2001 | 1619 | 2450 | 698 | 29849 | 3340 | 17247 | 84749 | 139952 |

      Source: 2002 June 24 Grace Database

5. Percent Paid:  The Percent of Claims Resolved in Each Year That
   Were Resolved by A Dollar Settlement with the Plaintiff   [21]
   ----------------------------------------------------------------

| Resolution Year | Meso | Lung | Otherca | Asbest | Pleural | Asbrel | Unknown |
|---|---|---|---|---|---|---|---|
| 1981 | 0 | 0 | 0 | 100 | 0 | 0 | 0 |
| 1982 | 0 | 0 | 50 | 0 | 0 | 0 | 0 |
| 1983 | 50 | 0 | 0 | 25 | 100 | 100 | 0 |
| 1984 | 100 | 0 | 0 | 50 | 100 | 0 | 0 |
| 1985 | 20 | 50 | 50 | 33 | 25 | 10 | 0 |
| 1986 | 14 | 25 | 25 | 18 | 73 | 2 | 0 |
| 1987 | 25 | 24 | 25 | 15 | 14 | 2 | 17 |
| 1988 | 19 | 19 | 12 | 21 | 34 | 6 | 14 |
| 1989 | 38 | 64 | 62 | 63 | 75 | 69 | 45 |
| 1990 | 50 | 45 | 45 | 43 | 67 | 77 | 74 |
| 1991 | 53 | 51 | 36 | 50 | 75 | 32 | 77 |
| 1992 | 71 | 73 | 75 | 76 | 70 | 70 | 82 |
| 1993 | 52 | 52 | 72 | 48 | 86 | 8 | 15 |
| 1994 | 59 | 81 | 93 | 68 | 91 | 49 | 0 |
| 1995 | 74 | 90 | 91 | 90 | 98 | 67 | 5 |
| 1996 | 83 | 94 | 96 | 98 | 100 | 69 | 1 |
| 1997 | 92 | 96 | 95 | 99 | 99 | 87 | 0 |
| 1998 | 86 | 94 | 96 | 98 | 97 | 84 | 0 |
| 1999 | 90 | 89 | 86 | 95 | 91 | 71 | 0 |
| 2000 | 85 | 93 | 95 | 98 | 93 | 86 | 0 |
| 2001 | 95 | 97 | 99 | 99 | 88 | 50 | 0 |

Source: 2002 June 24 Grace Database

6. Average Settlement: The Average Settlement in Each Year Among Plaintiffs
   Whose Claims Were Resolved by a Dollar Settlement (Amounts Are In $
   of Each Year, No Inflation Adjustment)  [22]
   ----------------------------------------------------------------

| Resolution Year | Meso | Lung | Otherca | Asbest | Pleural | Asbrel | Unknown |
|---|---|---|---|---|---|---|---|
| 1981 | 0 | 0 | 0 | 3750 | 0 | 0 | 0 |
| 1982 | 0 | 0 | 6000 | 0 | 0 | 0 | 0 |
| 1983 | 18500 | 0 | 0 | 131122 | 6000 | 2000 | 0 |
| 1984 | 64719 | 0 | 0 | 20095 | 2167 | 0 | 0 |
| 1985 | 12500 | 4000 | 17500 | 4422 | 1100 | 2000 | 0 |
| 1986 | 55500 | 3762 | 78500 | 50721 | 4312 | 6469 | 0 |
| 1987 | 102769 | 25625 | 3786 | 16128 | 10000 | 4952 | 2250 |
| 1988 | 52050 | 102670 | 4000 | 9096 | 2440 | 17887 | 13910 |
| 1989 | 41917 | 4790 | 2056 | 2836 | 2024 | 2000 | 1792 |
| 1990 | 21967 | 18189 | 4188 | 5347 | 2832 | 2645 | 2534 |
| 1991 | 22916 | 6885 | 2322 | 2857 | 3746 | 2298 | 2481 |
| 1992 | 15827 | 8439 | 3379 | 2431 | 2275 | 2839 | 2951 |
| 1993 | 20202 | 7217 | 2112 | 2675 | 2396 | 2822 | 8070 |
| 1994 | 29315 | 8287 | 4394 | 2813 | 2279 | 3056 | 4000 |
| 1995 | 37454 | 7041 | 4528 | 1961 | 2250 | 1403 | 790 |
| 1996 | 24186 | 8592 | 4534 | 1951 | 1615 | 2331 | 1596 |
| 1997 | 25926 | 7440 | 5088 | 2125 | 2324 | 2580 | 0 |
| 1998 | 58197 | 10926 | 6767 | 2718 | 3351 | 2376 | 2128 |
| 1999 | 46095 | 10720 | 4790 | 2194 | 2396 | 2889 | 0 |
| 2000 | 87734 | 17130 | 9473 | 3210 | 2516 | 3768 | 1875 |
| 2001 | 98885 | 18336 | 10124 | 3512 | 4010 | 2952 | 0 |

Source: 2002 June 24 Grace Database

7. Average Disposition: Average Indemnity Cost to Grace of All Claims Resolved
   In A Year Whether Or Not A Claim Was Resolved by a Dollar Settlement
   (Amounts Are In $ of Each Year, No Inflation Adjustment)  [23]
   ----------------------------------------------------------------

| Resolution Year | Meso | Lung | Otherca | Asbest | Pleural | Asbrel | Unknown |
|---|---|---|---|---|---|---|---|
| 1981 | 0 | 0 | 0 | 3750 | 0 | 0 | 0 |
| 1982 | 0 | 0 | 3000 | 0 | 0 | 0 | 0 |
| 1983 | 9250 | 0 | 0 | 32780 | 6000 | 2000 | 0 |
| 1984 | 64719 | 0 | 0 | 10048 | 2167 | 0 | 0 |
| 1985 | 2500 | 2000 | 8750 | 1474 | 275 | 200 | 0 |
| 1986 | 7929 | 941 | 19625 | 8982 | 3136 | 121 | 0 |
| 1987 | 26196 | 6029 | 946 | 2399 | 1429 | 97 | 375 |
| 1988 | 9821 | 19556 | 471 | 1883 | 822 | 1033 | 1937 |
| 1989 | 15861 | 3048 | 1285 | 1778 | 1520 | 1390 | 804 |
| 1990 | 10984 | 8147 | 1891 | 2307 | 1903 | 2029 | 1868 |
| 1991 | 12209 | 3503 | 844 | 1440 | 2799 | 742 | 1917 |
| 1992 | 11165 | 6177 | 2521 | 1852 | 1588 | 1979 | 2412 |
| 1993 | 10572 | 3723 | 1526 | 1285 | 2051 | 228 | 1188 |
| 1994 | 17256 | 6707 | 4086 | 1922 | 2081 | 1512 | 10 |
| 1995 | 27870 | 6367 | 4121 | 1761 | 2195 | 944 | 38 |
| 1996 | 20067 | 8089 | 4364 | 1912 | 1612 | 1601 | 12 |
| 1997 | 23980 | 7129 | 4857 | 2108 | 2301 | 2235 | 0 |
| 1998 | 50092 | 10274 | 6512 | 2656 | 3248 | 1994 | 10 |
| 1999 | 41467 | 9567 | 4138 | 2088 | 2184 | 2058 | 0 |
| 2000 | 74794 | 15846 | 9024 | 3149 | 2344 | 3244 | 2 |
| 2001 | 93814 | 17718 | 9974 | 3489 | 3549 | 1466 | 0 |

Source: 2002 June 24 Grace Database

8. WRG trials and trial outcomes: Description of Trial Judgments, by
   Filing Year and Resolution Year   [24]
   ------------------------------------------------------------------------

| a. Filing Year | Number of Judgments | Number of Plaintiff Judgments | $Judgments |
|------|------|------|------|
| 1983 | 1 | 0 | 0 |
| 1985 | 2 | 0 | 0 |
| 1986 | 4 | 0 | 0 |
| 1987 | 6 | 1 | 975077 |
| 1988 | 11 | 1 | 261281 |
| 1989 | 5 | 0 | 0 |
| 1990 | 7 | 0 | 0 |
| 1991 | 4 | 1 | 2409320 |
| 1992 | 6 | 2 | 1632575 |
| 1993 | 4 | 2 | 1800000 |
| 1994 | 5 | 5 | 9313259 |
| 1995 | 3 | 2 | 635000 |
| 1996 | 5 | 3 | 3964103 |
| 1998 | 1 | 1 | 413000 |
| 1999 | 1 | 0 | 0 |
| Total | 65 | 18 | 21403615 |

Source: 2002 June 24 Grace Database

| b. Resolution Year | Number of Judgments | Number of Plaintiff Judgments | $Judgments |
|------|------|------|------|
| 1986 | 1 | 0 | 0 |
| 1989 | 5 | 0 | 0 |
| 1990 | 9 | 0 | 0 |
| 1991 | 8 | 0 | 0 |
| 1992 | 5 | 0 | 0 |
| 1993 | 5 | 2 | 2670601 |
| 1994 | 8 | 2 | 2518717 |
| 1995 | 6 | 4 | 4138935 |
| 1996 | 3 | 1 | 50000 |
| 1997 | 3 | 0 | 0 |
| 1998 | 7 | 5 | 7184362 |
| 1999 | 4 | 4 | 4841000 |
| 2000 | 1 | 0 | 0 |
| Total | 65 | 18 | 21403615 |

Source: 2002 June 24 Grace Database

c. Grace provided a list of trials and trial outcomes in response to
   discovery requests
   -------------------------------------------------------------------

| Party_Full_Name | Court State | Disposed Date | Disposed Amount | Illness Code |
|---|---|---|---|---|
| Bill_D._Webb | OH | 4/25/1989 | $0.00 | ASB |
| Melvin_Oxnam | CA | 11/17/1986 | $0.00 | ASR |
| John_J._Maki | NH | 11/17/1989 | $0.00 | MES |
| Joseph_Cunius | PA | 10/4/1989 | $0.00 | ASB |
| James_E._Jones | KY | 2/9/1990 | $0.00 | ASR |
| Arvid_D._Lewison | ND | 4/23/1990 | $0.00 | MES |
| Paul_R._Gullick | PA | 4/16/1994 | $0.00 | ASB |
| Robert_VanBalen | CA | 11/1/1991 | $0.00 | OTC |
| Thomas_Waters | FL | 9/26/1994 | $975,077.25 | ASB |
| Clovis_E._Daniel | NY | 3/28/1993 | $0.00 | LNG |
| Giovanni_S._Bartolotta | NY | 3/15/1993 | $0.00 | ASR |
| Russell_M._Snyder | PA | 10/20/1989 | $0.00 | ASR |
| Robert_VanBalen | CA | 11/1/1991 | $0.00 | LNG |
| David_H._Powell | MD | 10/31/1990 | $0.00 | LNG |
| Calvin_L._Haines | MD | 10/31/1990 | $0.00 | ASR |
| Francis_G._Adelsberger | MD | 10/31/1990 | $0.00 | OTC |
| Earle_R._Lewis | DC | 4/24/1992 | $0.00 | ASR |
| John_C._Burdock | MD | 10/31/1990 | $0.00 | OTC |
| Richard_Greenlee | AR | 7/10/1989 | $0.00 | ASB |
| Herman_L._Blakeley | LA | 1/26/1990 | $0.00 | UNK |
| Donald_E._Sealover | PA | 8/16/1993 | $261,281.19 | _ |
| Raymond_W._Lonabaugh | PA | 5/2/1991 | $0.00 | PLT |
| Homer_H._Roberts | LA | 7/26/1990 | $0.00 | _ |
| Kennie_L._Thompson | LA | 7/26/1990 | $0.00 | _ |
| Joseph_Perry | PA | 8/21/1992 | $0.00 | ASB |
| Lawrence_O._Wilson | PA | 3/9/1994 | $0.00 | ASB |
| James_L._Bossman | SD | 12/4/1990 | $232,800.00 | MES |
| Steve_Zagar | MO | 2/1/1991 | $0.00 | ASB |
| Franklin_Maule | PA | 10/7/1994 | $0.00 | PLC |
| Harry_M._Kinsey | IN | 1/30/1998 | $0.00 | MES |
| Billy_L._Barber | AZ | 8/23/1991 | $0.00 | MES |
| Peter_Gravina | FL | 2/19/1991 | $0.00 | ASR |
| Alois_H._Hoell | WI | 3/17/1992 | $0.00 | ASB |
| Peter_Roa | OR | 8/6/1996 | $0.00 | ASR |
| Loretta_Beraglia | FL | 6/8/1994 | $0.00 | MES |

| Party_Full_Name | Court State | Disposed Date | Disposed Amount | Illness Code |
|---|---|---|---|---|
| Graham_C._Lacey | FL | 3/1/1992 | $0.00 | MES |
| Joseph_J._Diaz | FL | 11/1/1991 | $0.00 | MES |
| Alex_C._Hansen | MN | 4/28/1993 | $426,000.00 | PLC |
| Arthur_J._Dougherty,_Jr | FL | 5/4/1994 | $1,543,639.90 | ASR |
| Lewis_Jewell | TX | 4/20/1994 | $0.00 | _ |
| Edward_Harashe | MO | 3/9/1993 | $2,409,320.00 | _ |
| Earl_Pyke | FL | 12/6/1995 | $88,935.00 | ASB |
| Sidney_Morse | FL | 8/6/1993 | $0.00 | ASR |
| David_Talackine | FL | 3/18/1998 | $0.00 | LNG |
| Hutch_Wilson | FL | 3/16/1995 | $0.00 | ASR |
| Thomas_Cardenas | CO | 12/7/1995 | $0.00 | MES |
| Murray_Taylor | PA | 10/16/1996 | $0.00 | ASR |
| Tyers_Raymond_Isbell | TX | 1/15/2001 | $40,000.00 | MES |
| Frankie_J._Ovesny | TX | 6/8/1995 | $600,000.00 | MES |
| Jimmie_L._Boles | TX | 6/8/1995 | $1,200,000.00 | MES |
| Erby_L._Williams | TX | 5/29/1998 | $3,979,272.60 | MES |
| James_B._Norsworthy | TX | 5/29/1998 | $2,335,986.00 | ASB |
| James_C._Chaney | TX | 8/28/1995 | $2,250,000.00 | MES |
| Louis_Digeambeardino | PA | 1/5/1999 | $100,000.00 | ASB |
| A._B._Tuck | TX | 1/27/1998 | $0.00 | ASB |
| Benjamin_S._Holder | TX | 1/27/1998 | $0.00 | ASB |
| Dannie_McCovery | TX | 1/27/1998 | $0.00 | ASB |
| Earl_D._Zahnd | TX | 1/27/1998 | $0.00 | ASB |
| Frank_Hurst | TX | 1/27/1998 | $0.00 | ASB |
| Henry_L._Barnett | TX | 1/27/1998 | $0.00 | LNG |
| Herman_Caudle | TX | 1/27/1998 | $0.00 | ASB |
| Hershel_R._Pounders | TX | 1/27/1998 | $0.00 | ASB |
| Hubert_W._Blankenship | TX | 1/27/1998 | $0.00 | ASB |
| Joseph_M._Loggins | TX | 1/27/1998 | $0.00 | ASB |
| Andrew_C._Shepler | PA | 1/5/1999 | $648,000.00 | ASB |
| Aaron_C._Edwards | TX | 3/6/2000 | $9,855,000.00 | _ |
| Edward_E._Storey | TX | 3/6/2000 | $8,255,000.00 | _ |
| James_T._Beam | TX | 3/6/2000 | $8,255,000.00 | _ |
| Jessie_J._Williamson | TX | 3/6/2000 | $3,955,000.00 | _ |
| John_M._Thomas | TX | 3/6/2000 | $8,107,617.78 | _ |
| Merlin_Rice | PA | 9/11/1997 | $0.00 | ASR |
| Patrick_Boyle | MN | 5/14/1996 | $50,000.00 | MES |
| Lester_L._Skramstad | MT | 5/19/1998 | $585,000.00 | ASB |

| Party_Full_Name | Court State | Disposed Date | Disposed Amount | Illness Code |
|---|---|---|---|---|
| George_W._Robertson | PA | 6/23/1997 | $0.00 | LNG |
| Edward_D._Sauerwine | PA | 6/23/1997 | $0.00 | ASR |
| Braxton_Colley | MO | 8/3/1999 | $3,680,000.00 | MES |
| Craig_Baker | PA | 2/18/1998 | $34,103.00 | MES |
| Margaret_Vatland | MT | 12/3/1998 | $250,000.00 | ASB |
| Kenneth_R._Finstad | MT | 9/17/1999 | $413,000.00 | ASB |
| Robert_W._Gabbard | IL | 2/17/2000 | $0.00 | ASR |

Source: W. R. Grace Answer to Interrogatories

III. Forecasts of Grace Liability Based on Information through January 1998

Estimation of W.  R Grace's asbestos liabilities and related expenses:
On March 30, 1998 Grace's liabilities and expenses for all present and
future asbestos costs could be forecast using credible, standard
methods of estimation that have been used regularly throughout the
1990s by courts, defendants, asbestos trusts, insurance companies and
parties to litigation.  This section of the report describes the
methods we used to carry out such a standard estimation and the results
of the estimation.

Sections A through O describe estimation of the number of future claims:

A describes how the scientific, epidemiological models are used in the
  estimation

B and C describe data on Grace asbestos claims that are used in the
  estimation

D describes how the epidemiological models and Grace's claims data are
  used together to calculate rates at which claims were filed in the
  past against Grace and trends prior to March 30, 1998 that showed
  those rates had been and most likely would continue to increase

E projects the number of future Grace asbestos claims

F presents Grace's historic settlement averages as they are used to
  estimate the values of pending and future claims

G presents Grace's historic payment rates that are used to estimate the
  percent of pending and future claims that will received payment

H shows the number of pending claims at end of 1997 and 1998.

I discusses matters of timing: when claims will be paid in the future

J discusses defense costs:  Grace's historic payments and amounts that
  must be included in forecasts of future asbestos costs

K presents values of pending claims

L presents values of future claims

M presents values of pending plus future claims

N estimates total liability by adding defense costs to the value of
  pending and future claims

Summary tables in several of these sections aggregate claim counts or
dollar payments over years.  In such cases, we provide year by year
values in Appendix B.


A. The forecast of Grace's asbestos liabilities starts with the medical
   science, with epidemiological studies of asbestos disease.  Among other
   things this research provides scientific forecasts of:

   1. The number of persons who have died annually in past years of
      asbestos related cancers;

   2. The number of years in the future in which deaths from asbestos
      related cancers will occur; and

   3. The number of persons who will die annually in each of these future
      years of asbestos related cancers.

   4. These epidemiological forecasts provide scientific information
      about the number of persons or survivors who could potentially file
      law suits for an asbestos related cancer.

   5. The epidemiological forecasts also provide information about the
      time course of asbestos related cancer deaths, how deaths will
      increase or decrease over time.  This information about the time
      course is valuable for estimating claims

      a. It suggests how the number of asbestos law suits would change
         over time if there were no change in the behavior of potential
         plaintiffs and lawyers.

b. By comparing trends in cancer deaths with trends in number of law suits for cancer we can understand changes in behavior of potential plaintiffs and lawyers.  For example, in recent years the number of cancer law suits have grown more rapidly than the number of cancer deaths, indicating that injured persons are now more willing to sue.

6. Projections differ among epidemiologists, but most agree on the relative changes deaths over time -- increasing until the 1990s followed by a slow decrease in the following years.  Because of this general agreement on changes over time, projections of claims will be generally similar even when based on differing projections of incidence.

7. The estimates in this report are based on a 1982 epidemiological study conducted at Mt.  Sinai Hospital in New York, the center of research on asbestos disease

a. The study by Drs.  Nicholson, Perkel and Selikoff is the most widely accepted epidemiological projection of the past and future incidence of asbestos related cancers

b. The primary estimates in this report use an update of the Nicholson, et.al. study performed in 1992 by Dr.  Thomas Vasquez, Dr.  Charles Bates, and associates of KPMG-Peat Marwick (prior to KPMG's acquisition of the RPC group that made forecasts for Grace in 1995, 1997 and 1998).  Dr.  Vasquez used more recent labor information about workers exposed to asbestos and improved formula of the relationship between asbestos exposure and probabilities of cancer, formula that were developed by Dr.  Nicholson.

c. These epidemiological forecasts have been tested by comparing (1) counts of annual mesothelioma deaths (a cancer whose only known cause is asbestos) derived from the SEER survey of medical facilities conducted by the National Cancer Institute with (2) the epidemiological forecasts of mesothelioma deaths in that year.  These tests confirm the general reliability of both epidemiological models and show that the Vasquez forecasts is a better and extremely close fit to SEER.

Comparisons of Meso Incidence Projections with SEER Data  [1]

| [SEER ("Surveillance of Epidemiology | Death Year | --- Number of Cases --- | | | US Population (millions) | SEER Incidence Per Million |
|---|---|---|---|---|---|---|
| | | Nichlsn | Vasquez | SEER | | |
| and End | 1973 | 1151 | 1079 | 896 | 211.9 | 4.229 |
| Results") report | 1974 | 1219 | 1157 | 1182 | 213.8 | 5.527 |
| and data, | 1975 | 1288 | 1237 | 1160 | 215.9 | 5.374 |
| National Cancer | 1976 | 1356 | 1308 | 1259 | 218.0 | 5.776 |
| Institute. | 1977 | 1425 | 1386 | 1174 | 220.2 | 5.330 |
| (Available from | 1978 | 1495 | 1465 | 1427 | 222.5 | 6.413 |
| National Cancer | 1979 | 1565 | 1545 | 1499 | 225.0 | 6.661 |
| Institute; not | 1980 | 1635 | 1628 | 1927 | 227.2 | 8.483 |
| attached).] | 1981 | 1705 | 1708 | 1471 | 229.4 | 6.412 |
| | 1982 | 1775 | 1789 | 1644 | 231.6 | 7.097 |
| | 1983 | 1900 | 1869 | 2036 | 233.7 | 8.710 |
| | 1984 | 2024 | 1949 | 2085 | 235.8 | 8.844 |
| | 1985 | 2149 | 2030 | 1883 | 237.9 | 7.913 |
| | 1986 | 2273 | 2102 | 1871 | 240.1 | 7.791 |
| | 1987 | 2398 | 2173 | 1915 | 242.2 | 7.906 |
| | 1988 | 2468 | 2242 | 1957 | 244.4 | 8.008 |
| | 1989 | 2538 | 2306 | 2370 | 246.8 | 9.601 |
| | 1990 | 2608 | 2367 | 2374 | 249.4 | 9.519 |
| | 1991 | 2678 | 2418 | 2306 | 252.1 | 9.149 |
| | 1992 | 2748 | 2459 | 2539 | 254.9 | 9.959 |
| | 1993 | 2792 | 2493 | 2222 | 257.7 | 8.621 |
| | 1994 | 2836 | 2521 | 2479 | 260.2 | 9.526 |
| | 1995 | 2881 | 2538 | 2460 | 262.7 | 9.365 |
| | 1996 | 2925 | 2546 | 2493 | 265.1 | 9.405 |

8. Epidemiological Forecasts of Annual Asbestos Related Cancer Deaths:
   Nicholson et. al. (1982) and Vasquez et. al. (1992)  [2]
   ----------------------------------------------------------------

|      | Nicholson | | | Vasquez | | |
|------|------|------|------|------|------|------|
|      | Meso | Lung Cancer | Other Cancer | Meso | Lung Cancer | Other Cancer |
| 1980 | 1,635 | 4,780 | 1,302 | 1,628 | 4,897 | 1,333 |
| 1981 | 1,705 | 4,918 | 1,339 | 1,708 | 5,042 | 1,371 |
| 1982 | 1,775 | 5,055 | 1,376 | 1,789 | 5,158 | 1,403 |
| 1983 | 1,900 | 5,138 | 1,400 | 1,869 | 5,261 | 1,432 |
| 1984 | 2,024 | 5,222 | 1,424 | 1,949 | 5,338 | 1,452 |
| 1985 | 2,149 | 5,305 | 1,447 | 2,030 | 5,401 | 1,469 |
| 1986 | 2,273 | 5,389 | 1,471 | 2,102 | 5,431 | 1,478 |
| 1987 | 2,398 | 5,472 | 1,495 | 2,173 | 5,441 | 1,480 |
| 1988 | 2,468 | 5,477 | 1,495 | 2,242 | 5,441 | 1,480 |
| 1989 | 2,538 | 5,482 | 1,495 | 2,306 | 5,433 | 1,478 |
| 1990 | 2,608 | 5,487 | 1,494 | 2,367 | 5,410 | 1,472 |
| 1991 | 2,678 | 5,492 | 1,494 | 2,418 | 5,362 | 1,458 |
| 1992 | 2,748 | 5,497 | 1,494 | 2,459 | 5,293 | 1,440 |
| 1993 | 2,792 | 5,449 | 1,480 | 2,493 | 5,218 | 1,420 |
| 1994 | 2,836 | 5,402 | 1,466 | 2,521 | 5,135 | 1,397 |
| 1995 | 2,881 | 5,354 | 1,453 | 2,538 | 5,037 | 1,370 |
| 1996 | 2,925 | 5,307 | 1,439 | 2,546 | 4,928 | 1,341 |
| 1997 | 2,969 | 5,259 | 1,425 | 2,547 | 4,807 | 1,307 |
| 1998 | 2,987 | 5,146 | 1,395 | 2,543 | 4,682 | 1,273 |
| 1999 | 3,005 | 5,033 | 1,365 | 2,534 | 4,550 | 1,238 |
| 2000 | 3,024 | 4,919 | 1,334 | 2,522 | 4,414 | 1,201 |
| 2001 | 3,042 | 4,806 | 1,304 | 2,497 | 4,265 | 1,159 |
| 2002 | 3,060 | 4,693 | 1,274 | 2,469 | 4,110 | 1,117 |
| 2003 | 3,048 | 4,539 | 1,230 | 2,433 | 3,955 | 1,076 |
| 2004 | 3,036 | 4,384 | 1,186 | 2,393 | 3,798 | 1,033 |

|      | Nicholson |        |        | Vasquez |        |        |
|------|-----------|--------|--------|---------|--------|--------|
|      | Meso | Lung Cancer | Other Cancer | Meso | Lung Cancer | Other Cancer |
| 2005 | 3,023 | 4,230 | 1,143 | 2,347 | 3,638 | 990 |
| 2006 | 3,011 | 4,075 | 1,099 | 2,294 | 3,474 | 945 |
| 2007 | 2,999 | 3,921 | 1,055 | 2,234 | 3,311 | 900 |
| 2008 | 2,931 | 3,734 | 1,006 | 2,173 | 3,149 | 857 |
| 2009 | 2,864 | 3,547 | 958 | 2,105 | 2,989 | 813 |
| 2010 | 2,796 | 3,361 | 909 | 2,034 | 2,831 | 769 |
| 2011 | 2,729 | 3,174 | 861 | 1,960 | 2,674 | 728 |
| 2012 | 2,661 | 2,987 | 812 | 1,880 | 2,520 | 686 |
| 2013 | 2,545 | 2,811 | 762 | 1,798 | 2,371 | 644 |
| 2014 | 2,429 | 2,635 | 713 | 1,713 | 2,224 | 604 |
| 2015 | 2,314 | 2,460 | 663 | 1,627 | 2,083 | 566 |
| 2016 | 2,198 | 2,284 | 614 | 1,538 | 1,942 | 528 |
| 2017 | 2,082 | 2,108 | 564 | 1,447 | 1,808 | 492 |
| 2018 | 1,965 | 1,937 | 519 | 1,357 | 1,677 | 457 |
| 2019 | 1,847 | 1,766 | 474 | 1,269 | 1,553 | 422 |
| 2020 | 1,730 | 1,596 | 430 | 1,180 | 1,434 | 390 |
| 2021 | 1,612 | 1,425 | 385 | 1,094 | 1,317 | 358 |
| 2022 | 1,495 | 1,254 | 340 | 1,009 | 1,206 | 328 |
| 2023 | 1,379 | 1,132 | 307 | 928 | 1,101 | 300 |
| 2024 | 1,264 | 1,011 | 274 | 850 | 998 | 272 |
| 2025 | 1,148 | 889 | 242 | 775 | 902 | 245 |
| 2026 | 1,033 | 768 | 209 | 703 | 811 | 221 |
| 2027 | 917 | 646 | 176 | 634 | 724 | 197 |
| 2028 | . | . | . | 571 | 643 | 175 |
| 2029 | . | . | . | 510 | 567 | 154 |
| 2030 | . | . | . | 452 | 497 | 136 |
| 2031 | . | . | . | 398 | 431 | 117 |
| 2032 | . | . | . | 348 | 373 | 101 |
| 2033 | . | . | . | 303 | 346 | 87 |
| 2034 | . | . | . | 262 | 271 | 74 |

|  | Nicholson | | | Vasquez | | |
|  | Meso | Lung Cancer | Other Cancer | Meso | Lung Cancer | Other Cancer |
|---|---|---|---|---|---|---|
| 2035 | . | . | . | 226 | 228 | 62 |
| 2036 | . | . | . | 192 | 190 | 51 |
| 2037 | . | . | . | 163 | 157 | 42 |
| 2038 | . | . | . | 136 | 127 | 35 |
| 2039 | . | . | . | 114 | 102 | 28 |
| 2040 | . | . | . | 93 | 81 | 23 |
| 2041 | . | . | . | 76 | 64 | 16 |
| 2042 | . | . | . | 61 | 50 | 14 |

B. Forecasts of Grace's future cancer claims are based on epidemiological projections of asbestos-related cancer and past filings of cancer claims against Grace.  We determine the historic claiming rate against Grace as the fraction of injured persons who filed claims against Grace in the past, dividing the number of Grace claims by the number of projected cancer deaths.  We look to this historic claiming rate and any recent changes in the rate to estimate the fraction of future number of claims among persons with asbestos related cancers.

C. The number of claims that have been filed against W. R.  Grace

   1. The number of claims filed for each asbestos disease are obtained from Grace's claims database.

   2. To get a proper count of claims for each disease, claims that have a nonspecific disease must be allocated to diseases

      a. Diseases are often unknown to Grace, particularly at time of filing, although known to plaintiffs [Rourke Deposition, June 20, 2002, p. 96]

      b. But diseases that are unknown shortly after filing will become known over time through discovery or legal correspondence [Ibid]

c. There are only five categories of asbestos related diseases that
   are legally cognizable (mesothelioma, lung cancer, other cancers,
   asbestosis, pleural disease) and recognized and indemnified by
   courts in the tort system.  The databases of some defendants subdivide or
   combine some of these categories.  Databases for some defendants,
   such as Grace, place some resolved and indemnified claims in
   nonspecific disease categories (e.g. unknown, asbestos-related
   injury) either because the defendant does not know the actual
   specific diseases for every claim resolved in a group or it
   does not bother to update the disease category in their database for
   claims that are no longer active.  Nevertheless every claim in such
   nonspecific database categories either has one of the five specific
   compensable diseases or has no compensable asbestos related disease.

d. We need to reallocate presently unknown disease claims into their
   actual specific diseases in order to get an accurate count of filed
   and resolved claims within each disease category and also to avoid
   biases that arise from the artifact that the number of claims in
   unspecific disease categories are greater in recent years solely
   because defendants have not yet obtained information to classify
   claims in specific categories [Ibid].

e. Grace's database used four different nonspecific categories for claimants
   whose asbestos disease was not known:

        unknown diagnosis
        no reported diagnosis (no entry in "Illness" database)
        asbestos related injury
        unspecified cancer.

f. Grace databases from different points in time enable us to
   observe transitions from nonspecific to specific disease.  Some 10,859
   claims in the 1997 and 1998 databases with unknown or asbestos
   related disease are observed to have a specific compensable disease in
   the 1998 dataset.  Also, an additional 12,935 claims with no
   reported diagnosis in 1997 had a specific disease in the 1998
   dataset.

g. We made two alternative approaches about how claims with
   nonspecific disease should be distributed among diseases making
   separate adjustments for open and for closed claims.

   The "Proportional" approach is that open (or closed)
   nonspecific disease claims will have the same disease
   distribution as open (or closed) claims with specific diseases.
   This results in the following transition percentages to map
   nonspecific to specific diseases:

   Transitions to Known Disease Using Proportional Allocation

|       |        |      | Allocation Percentages |         |        |         |       |
|-------|--------|------|------|---------|--------|---------|-------|
| Data  | Claim  |      |      |         |        |         |       |
| Set   | Status | Meso | Lung | Otherca | Asbest | Pleural | Total |
| 1997  | open   | 5.3  | 7.7  | 2.0     | 70.5   | 14.4    | 100.0 |
| 1997  | closed | 4.2  | 6.3  | 2.1     | 69.6   | 17.9    | 100.0 |
| 1998  | open   | 5.3  | 7.9  | 2.0     | 71.2   | 13.6    | 100.0 |
| 1998  | closed | 3.2  | 5.2  | 1.7     | 59.3   | 30.6    | 100.0 |

   The "Observed transitions" approach is that open (or
   closed) nonspecific disease claims will have the same disease
   distribution as observed in the Grace databases for open (or
   closed) claims whose disease category had been changed by
   Grace from one of the four nonspecific categories to a
   specific known disease category.  We looked at all cases in
   the 1997 and 1998 databases that ever had a status of nonspecific
   and observed what percentage of these claims had transitioned
   in the 1998 database to a specific disease.  Because of
   the form of the Grace relational database, which had a
   database that listed "illness" for claims, with possible
   multiple diseases, claims in Grace's database might have both
   a nonspecific disease and a specific disease category.  These
   percentages were then applied to all claims that were
   categorized in any of the nonspecific disease categories for
   both the 1997 and 1998 Grace databases.  The corresponding
   transition percentages are shown below.

```
       Transitions to Specific Disease Using Observed Transitions

                               Allocation Percentages
        Data   Claim   -----------------------------------------------
        Set    Status  Meso    Lung Otherca  Asbest Pleural  Total

        1997   open    2.5    11.9   3.5      66.4   15.7    100.0
        1997   closed  1.3     3.4   1.3      43.6   50.3    100.0
```

3. Distribution of claims among diseases after allocation of nonspecific
   disease claims using the two alternative allocations.  The resulting
   overall distributions of disease are similar.  The tables below are
   based on the 1998 dataset.

   a. Distribution of Claims Among Diseases Using the Proportional
      Approach to Impute Diseases to Claims with Nonspecific Disease [3]
                   (January 1998 Database)

| Filing Year | Meso | Lung | Otherca | Asbest | Pleural | Total |
|---|---|---|---|---|---|---|
| <=1980 | 2 | 0 | 1 | 4 | 0 | 7 |
| 1981 | 1 | 0 | 1 | 12 | 0 | 15 |
| 1982 | 6 | 1 | 3 | 26 | 6 | 43 |
| 1983 | 16 | 16 | 7 | 207 | 75 | 320 |
| 1984 | 24 | 25 | 10 | 355 | 165 | 579 |
| 1985 | 59 | 68 | 26 | 592 | 158 | 903 |
| 1986 | 107 | 138 | 58 | 1419 | 370 | 2092 |
| 1987 | 271 | 478 | 120 | 3087 | 964 | 4920 |
| 1988 | 338 | 478 | 174 | 5379 | 2003 | 8372 |
| 1989 | 347 | 699 | 152 | 5442 | 1589 | 8229 |
| 1990 | 432 | 581 | 209 | 6737 | 1094 | 9053 |
| 1991 | 691 | 1051 | 298 | 11055 | 3797 | 16892 |
| 1992 | 881 | 1353 | 361 | 14788 | 5034 | 22417 |
| 1993 | 695 | 1241 | 380 | 13677 | 4227 | 20220 |
| 1994 | 985 | 1605 | 445 | 14785 | 6515 | 24335 |
| 1995 | 1734 | 2617 | 712 | 25586 | 8189 | 38837 |
| 1996 | 1450 | 2072 | 515 | 19293 | 7621 | 30952 |
| 1997 | 1316 | 1899 | 449 | 19122 | 5120 | 27906 |
| Total | 9355 | 14322 | 3921 | 141566 | 46927 | 216092 |

b. Distribution of Claims Among Diseases Using the Observed Transitions
   Approach to Impute Diseases to Claims with Nonspecific Disease  [4]
                    (January 1998 Database)
   ------------------------------------------------------------

| Filing Year | Meso | Lung | Otherca | Asbest | Pleural | Total |
|---|---|---|---|---|---|---|
| <=1980 | 2 | 0 | 1 | 4 | 0 | 7 |
| 1981 | 1 | 0 | 1 | 12 | 1 | 15 |
| 1982 | 6 | 1 | 3 | 25 | 8 | 43 |
| 1983 | 13 | 14 | 7 | 188 | 97 | 320 |
| 1984 | 20 | 27 | 11 | 341 | 180 | 579 |
| 1985 | 48 | 71 | 28 | 536 | 220 | 903 |
| 1986 | 90 | 133 | 59 | 1311 | 499 | 2092 |
| 1987 | 207 | 478 | 128 | 2735 | 1372 | 4920 |
| 1988 | 257 | 462 | 179 | 4888 | 2585 | 8372 |
| 1989 | 259 | 723 | 170 | 5022 | 2056 | 8229 |
| 1990 | 358 | 623 | 231 | 6439 | 1403 | 9053 |
| 1991 | 464 | 927 | 289 | 9453 | 5760 | 16892 |
| 1992 | 623 | 1497 | 435 | 13759 | 6103 | 22417 |
| 1993 | 467 | 1409 | 457 | 12880 | 5006 | 20220 |
| 1994 | 645 | 1926 | 581 | 13790 | 7393 | 24335 |
| 1995 | 1015 | 3513 | 1063 | 24095 | 9150 | 38837 |
| 1996 | 857 | 2806 | 804 | 18042 | 8442 | 30952 |
| 1997 | 799 | 2603 | 720 | 18209 | 5575 | 27906 |
| Total | 6131 | 17213 | 5167 | 131729 | 55850 | 216092 |

4. Percent of claims after allocation of nonspecific disease claims

   a. Percent of Claims Among Diseases Using the Proportional
      Approach to Impute Diseases to Claims with Nonspecific Disease  [5]
                       (January 1998 Database)
      -----------------------------------------------------------

| Filing Year | Meso | Lung | Otherca | Asbest | Pleural | Tot |
|---|---|---|---|---|---|---|
| <=1980 | 28.6 | 0.0 | 14.3 | 57.1 | 0.0 | 7 |
| 1981 | 7.1 | 0.0 | 7.1 | 85.7 | 0.0 | 15 |
| 1982 | 14.3 | 2.4 | 7.1 | 61.9 | 14.3 | 43 |
| 1983 | 5.0 | 5.0 | 2.2 | 64.5 | 23.4 | 320 |
| 1984 | 4.1 | 4.3 | 1.7 | 61.3 | 28.5 | 579 |
| 1985 | 6.5 | 7.5 | 2.9 | 65.6 | 17.5 | 903 |
| 1986 | 5.1 | 6.6 | 2.8 | 67.8 | 17.7 | 2092 |
| 1987 | 5.5 | 9.7 | 2.4 | 62.7 | 19.6 | 4920 |
| 1988 | 4.0 | 5.7 | 2.1 | 64.2 | 23.9 | 8372 |
| 1989 | 4.2 | 8.5 | 1.8 | 66.1 | 19.3 | 8229 |
| 1990 | 4.8 | 6.4 | 2.3 | 74.4 | 12.1 | 9053 |
| 1991 | 4.1 | 6.2 | 1.8 | 65.4 | 22.5 | 16892 |
| 1992 | 3.9 | 6.0 | 1.6 | 66.0 | 22.5 | 22417 |
| 1993 | 3.4 | 6.1 | 1.9 | 67.6 | 20.9 | 20220 |
| 1994 | 4.0 | 6.6 | 1.8 | 60.8 | 26.8 | 24335 |
| 1995 | 4.5 | 6.7 | 1.8 | 65.9 | 21.1 | 38837 |
| 1996 | 4.7 | 6.7 | 1.7 | 62.3 | 24.6 | 30952 |
| 1997 | 4.7 | 6.8 | 1.6 | 68.5 | 18.3 | 27906 |
| Total | 4.3 | 6.6 | 1.8 | 65.5 | 21.7 | 216092 |

```
    b. Percent of Claims Among Diseases Using the Observed Transitions
       to Impute Diseases to Claims with Nonspecific Disease  [6]
                        (January 1998 Database)
       ------------------------------------------------------------
       Filing
       Year     Meso    Lung Otherca Asbest Pleural    Tot

       <=1980   28.6     0.0   14.3   57.1     0.0       7
        1981     6.7     0.0    6.7   80.0     6.7      15
        1982    14.0     2.3    7.0   58.1    18.6      43
        1983     4.1     4.4    2.2   58.9    30.4     320
        1984     3.5     4.7    1.9   58.9    31.1     579
        1985     5.3     7.9    3.1   59.4    24.4     903
        1986     4.3     6.4    2.8   62.7    23.9    2092
        1987     4.2     9.7    2.6   55.6    27.9    4920
        1988     3.1     5.5    2.1   58.4    30.9    8372
        1989     3.1     8.8    2.1   61.0    25.0    8229
        1990     4.0     6.9    2.6   71.1    15.5    9053
        1991     2.7     5.5    1.7   56.0    34.1   16892
        1992     2.8     6.7    1.9   61.4    27.2   22417
        1993     2.3     7.0    2.3   63.7    24.8   20220
        1994     2.7     7.9    2.4   56.7    30.4   24335
        1995     2.6     9.0    2.7   62.0    23.6   38837
        1996     2.8     9.1    2.6   58.3    27.3   30952
        1997     2.9     9.3    2.6   65.3    20.0   27906

       Total    2.8     8.0    2.4   61.0    25.8  216092
```

D. Grace propensities to sue and the nonmalignant multiplier:  Propensity
   to sue is the term used for the claiming rates against Grace, which
   are derived by dividing the number of cancer claims filed in a year
   by the number of asbestos-related cancer deaths projected for that
   year by the epidemiological report.  The nonmalignant multiplier is the
   historic ratio of nonmalignant to cancer claims filed against Grace and
   is used to project future filings of nonmalignant cases.

1. Grace's cancer propensities to sue are calculated by dividing the number of claims filed for each type of cancer during the base period by Nicholson's or Vasquez's projection of deaths for that cancer during those same years.

   a. Propensities to sue are calculated separately for each of the three cancers: mesothelioma, lung, other

   b. The propensities to sue used for results presented in this report are derived using the Vasquez epidemiological forecast.

   c. Analysis in other cases shows that liabilities might be slightly underestimated by using year of claim in the numerator and year of death in the denominator in calculating propensities to sue

      i. Most cancer claims are filed in the year of death, so the propensity to sue calculation that we use is appropriate.

      ii. The propensity to sue calculation that we use is conservative, producing lower propensities than the most plausible alternative. Claims are more likely to be filed before the year of death than after.  Liability estimates are slight greater when this asymmetry is modeled by calculating propensities and offsetting the denominator year by one (e.g. for 2000 year filing year propensity is calculated by number of year 2000 claims in numerator and year 2001 year deaths in the denominator)

   d. We made forecasts for two different periods, using the two most proximate data extracts.  The "base periods" over which we calculate propensities to sue vary with the date of the projection period: the base period 1994-1996 for projections made that start 1997 Jan 1; the base period 1994-1997 for projections made starting 1998 Jan 1.  Both because Grace's claims filings had increased markedly over many years and because Grace's asbestos litigation environment had also changed over time, we determined that it would be inappropriate to include any years prior to 1994 in the base periods.  The litigation environment and levels of Grace's annual claims prior to 1994 were so dissimilar to those of recent years that we did not consider

those earlier years comparable to what Grace faced in 1997 and
beyond.  We do the 1997 projections separately for the 1997 and
1998 datasets.  We do the 1998 projection using only the 1998
dataset.

e. The tables below show cancer propensities to sue for two, three,
   and four year base periods ending on the last day of each listed
   year.  We examined these for trends, but use only the three or
   four year base periods for our forecasts.

Grace Propensities to Sue   [7]

Method for Allocating Unknown Disease

| Filing Year Range | Proportional | | | Observed Transitions | | |
|---|---|---|---|---|---|---|
| | Meso | Lung | Other | Meso | Lung | Other |
| **1997 Database** | | | | | | |
| 91-92 | 34.9 | 23.8 | 24.9 | 22.1 | 22.8 | 25.3 |
| 92-93 | 34.7 | 25.7 | 27.7 | 22.5 | 29.0 | 32.9 |
| 93-94 | 41.5 | 30.8 | 31.8 | 25.1 | 39.1 | 43.4 |
| 94-95 | 63.3 | 45.7 | 44.2 | 36.4 | 63.5 | 68.3 |
| 95-96 | 70.3 | 51.1 | 49.1 | 39.5 | 73.0 | 78.3 |
| 96-97(*) | 62.5 | 45.6 | 43.1 | 35.0 | 65.2 | 69.4 |
| | | | | | | |
| 91-93 | 33.9 | 24.2 | 26.1 | 21.4 | 25.0 | 28.5 |
| 92-94 | 40.2 | 29.2 | 30.1 | 25.1 | 35.5 | 39.1 |
| 93-95 | 52.9 | 38.7 | 38.9 | 31.0 | 52.0 | 57.1 |
| 94-96 | 63.9 | 46.2 | 44.3 | 36.5 | 64.8 | 69.3 |
| 95-97(*) | 68.5 | 50.0 | 48.0 | 38.5 | 71.5 | 76.7 |
| | | | | | | |
| 91-94 | 38.2 | 27.2 | 28.3 | 23.6 | 30.8 | 34.2 |
| 92-95 | 49.1 | 35.5 | 35.8 | 29.5 | 46.0 | 50.3 |
| 93-96 | 56.0 | 40.8 | 40.3 | 32.4 | 55.7 | 60.6 |
| 94-97(*) | 63.0 | 45.6 | 43.8 | 35.9 | 64.2 | 68.7 |

```
1998 Database
-------------
91-92    32.2    22.6    22.8        22.3    22.7    25.0
92-93    31.8    24.7    25.9        22.0    27.7    31.2
93-94    33.5    27.5    29.3        22.2    32.2    36.9
94-95    53.7    41.5    41.8        32.8    53.5    59.4
95-96    62.6    47.1    45.3        36.8    63.4    68.9
96-97    54.3    40.8    36.4        32.5    55.6    57.5

91-93    30.8    23.0    24.1        21.1    24.1    27.4
92-94    34.3    26.8    27.9        23.2    30.9    34.6
93-95    45.2    35.5    36.7        28.2    44.5    50.2
94-96    54.8    41.7    40.7        33.1    54.6    59.6
95-97    59.0    44.6    41.7        35.0    60.4    64.4

91-94    32.9    25.0    26.0        22.2    27.4    30.8
92-95    42.9    33.0    33.7        27.5    40.4    45.1
93-96    48.2    37.1    37.1        29.5    47.5    52.6
94-97    54.0    41.2    39.2        32.7    54.5    58.5
------------------------------------------------------------
```

*   The March 1997 Grace database had data only through February
    1997.  Propensities were calculated over 1994-1996 plus
    the first two months of 1997 using only 2/12 of the Vasquez
    forecasts of 1997 deaths in the denominator to conform to
    the two months of 1997 claims in the numerator.


2. Propensities to sue indicate the general level of claims against
   Grace during the base period relative to number of asbestos-related
   cancer deaths.  They indicate and are a measure of the behavior of
   potential plaintiffs and plaintiffs' lawyers, indicating the level
   of claiming in the potential population.


3. The litigation environment and litigation and lawyer behavior
   change over time and may be different before and after the time at
   which Grace's liabilities are estimated.  To estimate a propensity
   to sue for future years, we look at trends in Grace's propensities
   to sue over time, the experience of other asbestos defendants and
   our knowledge about developments in asbestos litigation and in the
   behavior of potential plaintiffs, plaintiffs' lawyers, defendants
   and courts.

   a. Look at long term trends in Grace claims

   b. Take into account particular litigation events that might impact
      number of past or future filings, such as for these years:

      i. Acceleration of claims from Ahearn and Georgine publicity and
        deadlines.  It was broadly recognized that the pendency of these
        two class actions "accelerated" claims and contributed to the
        increased claims filed against Grace in 1995. [Rourke Deposition,
        June 20, 2002, pp. 128-129]

      ii. After the  U.S. Supreme Court rejected the CCR Georgine class
        action in its June decision in Amchem, plaintiffs' lawyers
        concentrated on filing claims against CCR whose filings had been
        deferred because of the Georgine litigation.  Claims against CCR
        members increased greatly in 1997 and 1998.  Because plaintiffs'
        lawyers were concentrating their filings against CCR members,
        filings against other defendants decreased.  After 1998 claims
        against other, non-CCR defendants rebounded because plaintiffs'
        law firms were now filing claims that had been deferred while
        they concentrated on CCR members in 1997-1998.


4. On March 1998, the most plausible expectation was that
  propensities to sue Grace would increase in future years

   a. Claims filed against Grace demonstrated a continuing upward
      trend as Grace became a more prominent asbestos defendant.

   b. Grace knew that its current (1998) claims were reduced by
      its agreements with Baron and Budd, a major Texas law firm,
      and other law firms for moratoria on new claim filings through
      1998 or 1999.  This reduced current claims through 1998 or 1999, but would
      yield increased filings after those years when the moratoria ended.
      Claim filings would then increase because law firms withholding
      claims during a moratorium would resume filings after 1998 and 1999.
      Filings from these firms after 1999 would be increased above their
      premoratorium levels because the firms would then file claims
      that they had withheld in prior years.  So rather than expecting
      decreased filings after 1999, Grace foresaw or should have
      foreseen great increases in filings after 1999.

c. Like all asbestos defendants, Grace's claim filings did not
   increase in every year from the prior year.  Claims went
   up and down from year to year because of specific
   developments in asbestos litigation, but these fluctuations
   were merely short term variations on top of a trend of claims
   filings that had steadily increased for over 15 years.

   i. The Georgine and Ahearn class actions accelerated claim
      filings, producing a temporary increase in 1995 filings

   ii. This acceleration reduced the number of claims that would
       otherwise have been filed for a few years after 1995.  Claim
       levels had reached a new high in 1995 and after compared to prior
       years and fluctuations between 1995 through 1998 would
       reflect the timing disturbances of the Georgine class action
       certification and publicity and its 1997 dissolution by the
       Supreme Court.

   iii. The number of claims filed against Grace after June 1997 was
        reduced because plaintiffs' lawyers concentrated on CCR
        members after the Georgine class action was ended by the
        Supreme Court.  Grace claims would again increase after the
        concentration of filings against CCR members passed.

   iv. The effects of these developments was to increase Grace's
       propensities to sue over the most recent years:

                Increases in Propensities to Sue W. R. Grace [8]
                        (Based on the 1998 Database)

                Proportional Allocation      Observed Transitions

                93-94  96-97  Change      93-94  96-97  Change

   Mesothelioma      33.5   54.3   +62.1%       22.2   32.5   +46.4%
   Lung Cancer       27.5   40.8   +48.4%       32.2   55.6   +72.7%
   Other Cancer      29.3   36.4   +24.2%       36.9   57.5   +55.8%

d. Supreme Court decision rejecting the Georgine
   class action demonstrated that there would be no alternative to
   continuing litigation and encouraged plaintiffs to file claims
   because defendants could not prevent their full access to the
   tort system.

e. Asbestos plaintiffs now had assured assets for compensation
   from the billions of dollars that had been reserved solely to pay
   asbestos claims and placed in the trusts created by bankruptcies
   of asbestos defendants (e.g. Manville, Eagle-Picher, Celotex)
   assuring that money would continue to be available.

f. New plaintiffs' law firms were entering the litigation bringing
   additional numbers of claims as those law firms sought clients

g. Established law firms increased the number of claims they filed.

h. Claims began arriving from new industries that had not previously
   been sources of claims

i. Lawyers continued to increase advertising about their representation of
   asbestos bodily injury claims.

j. Lawyers began using the internet to advertise

k. The repeated publicity campaigns for asbestos involved class actions
   and bankruptcies that were targeted at persons exposed to asbestos
   increased awareness among persons those persons about health effects
   of asbestos exposure and about the availability of compensation
   for asbestos related diseases.

l. Asbestos victims' reluctance to become involved with lawyers and
   litigation was eroding both from this publicity and also from
   the growing participation in litigation and increasing compensation
   received by their peers.

m. To estimate this continuing increase in propensities to sue, we
   used the past rate of increase in Grace's propensities to sue
   specifically the rates in 1996-1997 divided by rates in
   1993-1994

   i. Projected that propensities to sue continue to increase over
     the next five years

  ii. At the end of five years the increase would have been the
     same as the increases for Grace from 1993-94 to 1996-97:

|  | Proportional Allocation Change | Observed Transitions [9] Change |
|---|---|---|
| Mesothelioma | +62.1% | +46.4% |
| Lung Cancer | +48.4% | +72.7% |
| Other Cancer | +24.2% | +55.8% |

  iii. This increase begins in the second future year and is spread
      evenly over the next four years, remaining unchanged after
      the fifth year.

n. This report also presents forecasts of Grace liabilities using
   Grace's historic propensities to sue during the respective base
   periods without increasing those propensities. Developments in
   asbestos litigation indicated that this simple extrapolation of
   Grace's experience during the base period into the future will be
   too low.  The simple extrapolation is at best a conservative lower
   bound: Grace's future claims and liabilities could not be less
   then forecasts based on its historic propensities without increase.
   But forecasts based on Grace's historic propensities without
   increase are too low: it is not likely that Grace's liability
   for future asbestos claims would be as low as forecast by these
   models.

5. Projection of future nonmalignancy cases:  On March 1998, the most
  plausible expectation was that the number of nonmalignant claims
  would increase in future years.

  a. Projections of future nonmalignancy claims must be made
    differently from method used to project cancer claims

    i. There are no epidemiological forecasts of the prevalence of
      asbestos related nonmalignancies that could be used like the
      Nicholson and Vasquez forecasts.

ii. Most analysts project future nonmalignancy claim filings from the actual history of the defendant for whom forecasts are being made, using some mathematical function of the number of malignancy claims.

b. Projections of future nonmalignancy filings are based on the ratio of nonmalignancy to cancer claims against Grace during the base period, referred to as the "nonmalignant multiplier."

c. Nonmalignant multipliers were calculated for two, three, and four-year base periods ending on the last day of each listed year.  The number of nonmalignant claims grew, but more slowly than cancer claims increased so that nonmalignant claims against Grace were becoming a smaller percent of all filed claims.  This produces a decreasing trend in the multiplier -- but that turns out to be compatible with a general increase in the number of nonmalignant claims because the cancer propensities to sue are rising faster than the nonmalignant multipliers are falling, and it is the product of the two that determines the nonmalignant projection.  The tables below show the nonmalignant multipliers calculated over the same 2, 3 and 4 year periods as the propensities to sue.  The nonmalignant multiplier varies between the two methods that we use to distribute nonspecific diseases. Finally, Grace's January 1998 database shows somewhat more nonmalignant claims than its March 1997 database.

Grace Nonmalignant Multiplier [10]

Method for Allocating Unknown Disease
(Based on the 1998 Database)

| Filing Year Range | Proportional | | Observed Transitions | |
|---|---|---|---|---|
| | Asbest | Pleural | Asbest | Pleural |

1997 Database

| | | | | |
|---|---|---|---|---|
| 91-92 | 5.5 | 1.4 | 5.5 | 2.8 |
| 92-93 | 5.5 | 1.6 | 5.2 | 2.2 |
| 93-94 | 5.0 | 1.2 | 4.3 | 1.5 |
| 94-95 | 4.9 | 1.0 | 4.1 | 1.0 |
| 95-96 | 4.9 | 0.9 | 4.0 | 0.9 |
| 96-97 | 4.7 | 0.9 | 3.8 | 0.9 |
| 91-93 | 5.5 | 1.5 | 5.3 | 2.5 |
| 92-94 | 5.2 | 1.4 | 4.6 | 1.7 |
| 93-95 | 5.0 | 1.1 | 4.3 | 1.2 |
| 94-96 | 4.8 | 1.0 | 4.0 | 1.0 |
| 95-97 | 4.8 | 0.9 | 4.0 | 0.9 |
| 91-94 | 5.2 | 1.3 | 4.8 | 2.0 |
| 92-95 | 5.1 | 1.2 | 4.4 | 1.4 |
| 93-96 | 4.9 | 1.1 | 4.1 | 1.1 |
| 94-97 | 4.8 | 1.0 | 4.0 | 1.0 |

```
1998 Database
-------------
91-92        5.6     1.9              5.5     2.8
92-93        5.8     1.9              5.4     2.3
93-94        5.3     2.0              4.9     2.3
94-95        5.0     1.8              4.3     1.9
95-96        4.9     1.7              4.2     1.7
96-97        5.0     1.7              4.2     1.6

91-93        5.7     1.9              5.5     2.6
92-94        5.4     2.0              5.0     2.3
93-95        5.2     1.8              4.6     1.9
94-96        4.9     1.8              4.2     1.9
95-97        5.0     1.6              4.3     1.6

91-94        5.4     2.0              5.1     2.5
92-95        5.3     1.8              4.7     2.0
93-96        5.1     1.8              4.4     1.9
94-97        5.0     1.7              4.3     1.8
```

d. As discussed above Grace's nonmalignant multiplier decreased
   over the most recent years indicating that the growth in the
   number of nonmalignancy claims filings had was less than growth
   for cancers claims.

                    Decreases in the Grace
                   Nonmalignant Multiplier        [11]

                        1993-94   1996-97   Change

     Proportional Allocation     7.3       6.6      -10%
     Observed Transitions        7.1       5.9      -17%

e. Although we expect that the number of nonmalignant claims
   against Grace would increase after 1996 and 1997, we did not
   expect this continuing growth to be as much as the increase in
   cancer claims based on our increasing propensities to sue.
   Therefore, although we expect more future nonmalignant claims we
   estimated a continuing relative decrease in the nonmalignant
   multiplier which we calculated from the past rate of change for
   Grace, the rates in 1996-1997 divided by rates in 1993-1994.

   i. We projected that nonmalignant multiplier would continue to
      decrease over the next five years, the same years as the
      projected increase in the propensities to sue for cancer.
      This forecasts growth in annual nonmalignant filings over the
      five year period.

   ii. At the end of five years the decrease in the nonmalignant
       multiplier would have been the same as the decreases for
       Grace from 1993-94 to 1996-97.

   iii. This decrease begins in the second future year and is spread
        evenly over the next four years, remaining unchanged after
        the fifth year.

   iv. In the sixth year neither propensities to sue nor the
       nonmalignant multiplier would change further. Both cancer
       and nonmalignant claims would decrease annually parallel to
       the decrease in asbestos related cancer deaths projected by
       epidemiological studies.

E. Projected future claims

This section estimates claim numbers, liabilities, and expenses for models
that vary assumptions about the the dataset (1997 or 1998), the method for
allocating diseases among claims where disease was nonspecific (proportional
allocation or observed transitions), future propensities to sue and
nonmalignant multipliers (constant or increasing), and the start of the
projection period (1997 or 1998).

Because Grace's claims increased substantially during the 1990s, the
propensities to sue and nonmalignant multiplier are calculated over the
most recent years.  For 1997 projections, we use the three-year period
1994-1996; for 1998 projections, we use the four-year period 1994-1997.

Number Of Future Claims Projected, Both Projection Periods  [12]
(See Appendix B for Year by Year Breakdowns)

| Data Set | Alloc Method | Propensity To Sue | Proj Start | Meso | Lung | Otherca | Asbest | Pleural | Total |
|------|------|------|------|------|------|------|------|------|------|
| 1997 | Proportional | Constant | 1997 | 37423 | 39354 | 10260 | 419282 | 83278 | 589597 |
| 1997 | Obsv Trans | Constant | 1997 | 21346 | 55237 | 16064 | 371752 | 91726 | 556125 |
| 1998 | Proportional | Constant | 1997 | 32108 | 35534 | 9433 | 378935 | 141791 | 597801 |
| 1998 | Obsv Trans | Constant | 1997 | 19380 | 46555 | 13814 | 337604 | 150824 | 568177 |
| 1998 | Proportional | Constant | 1998 | 30270 | 33107 | 8567 | 358741 | 124969 | 555654 |
| 1998 | Obsv Trans | Constant | 1998 | 18295 | 43841 | 12796 | 320498 | 132114 | 527544 |
| 1997 | Proportional | Increasing | 1997 | 58139 | 55776 | 12405 | 555807 | 110395 | 792522 |
| 1997 | Obsv Trans | Increasing | 1997 | 30176 | 89870 | 23802 | 489136 | 120689 | 753673 |
| 1998 | Proportional | Increasing | 1997 | 49881 | 50361 | 11405 | 501388 | 187611 | 800646 |
| 1998 | Obsv Trans | Increasing | 1997 | 27397 | 75744 | 20468 | 443429 | 198101 | 765139 |
| 1998 | Proportional | Increasing | 1998 | 46941 | 46856 | 10349 | 474520 | 165301 | 743967 |
| 1998 | Obsv Trans | Increasing | 1998 | 25824 | 71198 | 18929 | 420543 | 173354 | 709848 |

F. Values of Claims that are used in estimation

The values given both to pending and future claims by the estimation
process are based on the historic settlements and judgments that Grace made with
asbestos plaintiffs averaged separately for each of the asbestos diseases.
Using a defendant's actual claims and resolution history is the most
logical approach to valuing pending and expected future asbestos
personal injury claims, and is the approach used by KPMG and Grace.

The following table shows the number of settlements that occurred, by
year.  Following this are average settlement values, expressed in real
(inflation adjusted) dollars.  As these tables show, in recent years the
percent of Grace's resolution that involved payments (rather than
dismissals) stabilized at considerably higher levels than earlier years
for every disease.  Grace was paying a larger percent of plaintiffs, but
the amounts of those payments when made did not seem to change
systematically.  Settlement averages generally tracked inflation during
the 1990s; average annual values go up and down with no real pattern.

                Number of Paid Settlements & Judgments, by Disease [13]
                          (January 1998 Database)
        ----------------------------------------------------------------------
        Settlement
        Year   Meso    Lung Otherca  Asbest Pleural  Asbrel Unknown    Total

        1981      0       0       0       2       0       1       0        3
        1982      0       0       2       0       0       0       0        2
        1983      4       0       0       4       1       1       2       12
        1984      4       0       0      12       2       1       5       24
        1985      5       4       4      27       4      10      16       70
        1986     14       8       8      96      11     215       9      361
        1987     51      34       8     242      14     517      12      878
        1988     53      42      17     396      99     437      80     1124
        1989     74     111      40    1207     571    1616     258     3877
        1990     66      96      31    1105     384    1579     397     3658
        1991    122     114      33     978     170    2113     254     3784
        1992    129     153      63    1914     295    1204     641     4399
        1993    193     316      83    3385     519    8513    3370    16379
        1994    275     369     143    5275     482    1339     399     8282
        1995    377     656     163    5608    1357    2949     579    11689
        1996    334     829     349   12310   14082    3110    1423    32437
        1997    500     833     189    7971    2880    3086    1149    16608

        Total  2201    3565    1133   40532   20871   26691    8594   103587

```
             Average Settlement & Judgment Amount by Disease [14]
                    (January 1998 Database; 1998 Dollars)
          -----------------------------------------------------------------
          Settlement
          Year      Meso     Lung Otherca  Asbest Pleural   Asbrel Unknown

          1981         0        0       0    6745       0        0       0
          1982         0        0   10084       0       0        0       0
          1983     30328        0       0  214954    9836     3279       0
          1984    101759        0       0   31597    3407        0       0
          1985     18939     6061   26515    6700    1667     3030       0
          1986     82589     5599  116816   75477    6417     9626       0
          1987    147657    36818    5439   23172   14368     7115    3233
          1988     71892   141810    5525   12563    3370    24706   19213
          1989     55082     6295    2701    3727    2659     2628    2355
          1990     27562    22822    5254    6708    3553     3318    3180
          1991     27477     8255    2784    3212    4492     2756    2975
          1992     18403     9812    3929    2825    2645     3302    3431
          1993     22801     8146    2383    3028    2699     3185    9108
          1994     32294     7733    4075    2835    2402     2693       0
          1995     40714     7533    4571    2093    2402     1498     844
          1996     25589     7823    4278    2038    1641     2443    1484
          1997     27291     8491    6198    2876    2086     2597   11699
```

```
          Average Disposition Amount--Whether Or Not Claim Was
                   Resolved by a Dollar Settlement
              (January 1998 Database; 1998 Dollars)     [15]
      --------------------------------------------------------------------
      Settlement
      Year      Meso     Lung Otherca   Asbest Pleural   Asbrel Unknown

      1981         0        0        0     6745       0        0       0
      1982         0        0     5042        0       0        0       0
      1983     15164        0        0    53738    9836     3279       0
      1984    101759        0        0    15798    3407        0       0
      1985      3788     3030    13258     2233     417      303       0
      1986     11798     1400    29204    13366    4667      179       0
      1987     37638     8663     1360     3447    2053      138     539
      1988     13565    27011      650     2601    1123     1413    2642
      1989     20842     3970     1688     2334    1998     1822    1040
      1990     13781    10222     2373     2902    2387     2538    2315
      1991     14639     4200     1012     1711    3356      891    2307
      1992     12982     7183     2931     2152    1847     2304    2805
      1993     11932     4202     1723     1417    2293      258    1341
      1994     18672     6056     3733     1859    2173     1160       0
      1995     30131     6764     4123     1876    2347     1005      41
      1996     20763     7380     4119     1992    1638     1554       6
      1997     25162     8032     5771     2832    2067     2234      10
```

G.  Payment rates:  The percent of pending and future claims who will
    receive payment by Grace

    1. To estimate the total value of pending and future claims, the
       number of claims must be multiplied by the average historic
       settlements by disease and the percent of claimants within each
       disease who received payment historically.  We assume that the same
       percent of pending and future claimants will receive a positive
       settlement (i.e., some money) as plaintiffs received historically
       from Grace.

2. The Table shows the percent of resolved claims that receive a
   positive settlement, by year.  Note the low fractions of
   asbestos-related diseases receiving positive settlements in 1991 and
   1993 as Grace dismissed many multi-party law suits where most or all
   plaintiffs did not have specific disease categories.

Resolutions with Payment As A Percentage of All Resolved Cases [16]
                     (January 1998 Database)
-------------------------------------------------------------------

| Resolution Year | Meso | Lung | Otherca | Asbest | Pleural | Asbrel | Unknown |
|---|---|---|---|---|---|---|---|
| 1981 | 0 | 0 | 0 | 100 | 0 | 0 | 0 |
| 1982 | 0 | 0 | 50 | 0 | 0 | 0 | 0 |
| 1983 | 50 | 0 | 0 | 25 | 100 | 100 | 0 |
| 1984 | 100 | 0 | 0 | 50 | 100 | 0 | 0 |
| 1985 | 20 | 50 | 50 | 33 | 25 | 10 | 0 |
| 1986 | 14 | 25 | 25 | 18 | 73 | 2 | 0 |
| 1987 | 25 | 24 | 25 | 15 | 14 | 2 | 17 |
| 1988 | 19 | 19 | 12 | 21 | 33 | 6 | 14 |
| 1989 | 38 | 63 | 62 | 63 | 75 | 69 | 44 |
| 1990 | 50 | 45 | 45 | 43 | 67 | 77 | 73 |
| 1991 | 53 | 51 | 36 | 53 | 75 | 32 | 78 |
| 1992 | 71 | 73 | 75 | 76 | 70 | 70 | 82 |
| 1993 | 52 | 52 | 72 | 47 | 85 | 8 | 15 |
| 1994 | 58 | 78 | 92 | 66 | 90 | 43 | 0 |
| 1995 | 74 | 90 | 90 | 90 | 98 | 67 | 5 |
| 1996 | 81 | 94 | 96 | 98 | 100 | 64 | 0 |
| 1997 | 92 | 95 | 93 | 98 | 99 | 86 | 0 |

For about a third of resolved claims Grace's databases do not
provide a specific disease category.  These claims were usually
resolved as part of group settlements, often where all or almost
all claims in the group received identical outcomes.  For example,
Grace reached several group settlements in late 1997 several of
which involved settlements of large numbers of claims categorized
either as "asbestos related" or "unknown" disease categories and
received identical payments:

Number of Claims Settled for Five 1997 Group Settlements

| Total Settled | Asbestos Related | Unknown |
|---|---|---|
| 3,678 | 3,570 | |
| 1,351 | | 854 |
| 5,197 | 4,104 | 944 |
| 2,201 | 2,096 | |
| 4,916 | 4,704 | |

[KPMG, 1998 p. 34]

As our tables above show, claims that are resolved without a specific
disease category received payment amounts that are very close to those
for asbestosis or pleural disease and much less than payments to
cancers.  Nonetheless, we know from our analysis of Grace data that
at least some of these resolved, unspecified claims do involve
cancers.  So we again dealt conservatively with these claims assigning
a percentage of the claims to each disease categories, in effect
spreading to the five specific disease categories both measures of
outcomes for the unspecified disease claims: both
the percent of resolved claims that were paid and then the average
payment among those receiving payments.  The reallocations of
resolved claims has relatively little impact for nonmalignant
claims but considerably reduces our projected outcomes for mesothelioma
and cancer claims.  We made reallocations
of the resolved unspecified claims for each of our allocation
approaches, the proportional and the observed transition method.

3. Plaintiffs received larger settlements in the most recent years
   when we consider jointly the percent of claims that are resolved
   with payment and the average amount when paid.  In particular the
   percent of resolved claims that were paid stabilized at high
   percentage levels in recent years for all categories other than
   claims closed with an nonspecific diagnosis.  The percent of
   resolved claims that will be paid in the future and the average
   payments to those claims are best estimated by Grace these
   recent, newly stabilized outcomes.  Not only are these the

payments most contemporaneous in time to the period for which
we are projecting, but the stability of recent outcomes
indicates that they are likely to continue in future years.  We
used the same years for average dollars as for the propensity
to sue calculations.

   a. We start with resolutions of claims filed in 1994 for
      both the 1997 and 1998 projections.

   b. Our use of the same three or four year base periods to
      calculate expected outcomes for pending and future claims is
      conservative.  Outcomes averaged over the periods 1994-1996 or
      1994-1997 produce lower average settlements than use of the
      last year or two, particular because in years 1994 and 1995
      lower percentages of resolutions involved payments -- more
      claims were closed without payment in those years.

   c. To provide meaningful calculations, settlements over the time
      periods are adjusted for inflation within that period.

4. The tables below show the values that we derived from Grace's
historic payments and use to forecast Grace's payments to pending and
future claims, displaying these values for the various projections for the
two Grace databases, and our two alternative methods for imputing
unknown diseases.  For our projections based on the March 1997 Grace
database we calculated values for claims that were filed in 1994 and
1995 and then settled in 1995 and 1996.  This allowed us to base the
estimated values on claims that were both recently filed and on
recent settlements while lessening KPMG's bias of including mostly
claims that settled within a year of filing, settlements that are
unrepresentatively low.  Our values were based on 1994 filings that
settled between immediately and within 3 years and 1995
filings that settled between immediately and 2 years.
While this step is conservative, not including claims that settle
more than 3 years from filing and over-representing quickly settled
claims, the bias is less than in the KPMG forecast.  For forecasts
using the 1998 database we included one more year of filed claims,
1994-1996 and allowed settlements of those claims over one more year
1995-1997.

5. Average values and probabilities of positive settlements after
   allocation used for estimation: by disease during the years ending
   with the year in which the projection is made.  Values are in 1998
   dollars.

Positive Settlements As A Percentage All Resolved Cases [17]
------------------------------------------------------------

| Data Set | Alloc Method | Filing Years | Set. Years | Proj Start | Meso | Lung | Otherca | Asbest | Pleural |
|------|-------------|------|------|------|------|------|------|------|------|
| 1997 | Proportional | 94-95 | 95-96 | 1997 | 73.0 | 78.1 | 78.3 | 85.7 | 81.6 |
| 1997 | Obsv Trans | 94-95 | 95-96 | 1997 | 77.5 | 81.8 | 81.2 | 88.6 | 69.1 |
| 1998 | Proportional | 94-95 | 95-96 | 1997 | 76.1 | 84.1 | 87.1 | 89.1 | 95.6 |
| 1998 | Obsv Trans | 94-95 | 95-96 | 1997 | 79.1 | 86.2 | 88.1 | 90.7 | 93.2 |
| 1998 | Proportional | 94-96 | 95-97 | 1998 | 75.0 | 80.7 | 81.9 | 83.5 | 91.9 |
| 1998 | Obsv Trans | 94-96 | 95-97 | 1998 | 79.7 | 83.7 | 83.5 | 86.1 | 88.0 |

------------------------------------------------------------

Average Settlement Amounts, Positive Payments (1998 Dollars) [18]
------------------------------------------------------------

| Data Set | Alloc Method | Filing Years | Set. Years | Proj Start | Meso | Lung | Otherca | Asbest | Pleural |
|------|-------------|------|------|------|------|------|------|------|------|
| 1997 | Proportional | 94-95 | 95-96 | 1997 | $33,988 | $9,086 | $6,397 | $2,298 | $2,349 |
| 1997 | Obsv Trans | 94-95 | 95-96 | 1997 | 37,411 | 9,560 | 6,626 | 2,298 | 2,335 |
| 1998 | Proportional | 94-95 | 95-96 | 1997 | 33,084 | 8,558 | 4,980 | 2,284 | 1,966 |
| 1998 | Obsv Trans | 94-95 | 95-96 | 1997 | 35,693 | 8,805 | 5,025 | 2,278 | 1,984 |
| 1998 | Proportional | 94-96 | 95-97 | 1998 | 29,819 | 8,005 | 4,986 | 2,613 | 1,984 |
| 1998 | Obsv Trans | 94-96 | 95-97 | 1998 | 33,067 | 8,329 | 5,060 | 2,615 | 2,014 |

------------------------------------------------------------

H. We forecast liabilities for calendar years, starting either
   1997 January 1 or 1998 January 1.  Both of the Grace databases
   that we used to forecast liabilities understated counts for most
   recent months in the database, as shown by comparing counts of
   claims filings for the 1997 and 1998 database with counts in
   Grace's most recent database compiled for all prebankruptcy
   claims.  This is another source of conservatism in our
   forecasts, which are too low because they do not include all
   claims filed prior to each projection period.

   1. The number of claims pending within each disease at each
      projection date was obtained from the Grace claims database,
      claims that were filed on or before the projection date and
      that were not resolved as of that date

   2. Claims for which disease was unknown within the date base were
      distributed among diseases using the two alternatives
      identified above:

      a. Proportional -- distribution was same as known diseases

      b. Observed transitioned entirely to nonmalignant diseases

   3. After specific diseases were imputed to claims with only
      nonspecific diseases in the relevant database, the next
      step calculated the number of pending claims in each
      disease category that would receive payment by multiplying
      the number of claims in each disease category by the
      allocated payment rates (i.e. the percent of resolved
      claims that were closed with a money settlement
      historically by Grace).

   4. Counts of pending claims within each disease category who
      receive payment at each projection date:

```
       Number of Pending Claims that Are Payable on Each Projection Date  [19]
       ---------------------------------------------------
  Data  Alloc       Proj
  Set   Method      Start    Meso     Lung   Otherca    Asbest   Pleural    Total

  1997  Proportional 1997    4467     7002     1789     69404    13476     96138
  1997  Obsv Trans   1997    2750    10431     2967     68315    12301     96765

  1998  Proportional 1997    4064     6788     1754     63678    13693     89978
  1998  Obsv Trans   1997    2549     9334     2719     61108    15533     91242

  1998  Proportional 1998    4513     7194     1804     66838    14032     94381
  1998  Obsv Trans   1998    2765    10434     2972     65226    15157     96554
       ---------------------------------------------------
       Note: Number of pending claims after allocating nonspecific
             diseases times the allocated payment rate for each
             disease category
```

I. Timing of payments and time value adjustments

   1. We assume that future claims will be paid at two years after
      filing claim, which represents payments over a number of years
      but with an average delay of two years from filing to payment.

   2. We assume that pending claims will be paid one year in the future,
      again representing resolutions over a 24 month period.

   3. The CPI that we used to adjust Grace's historic settlement values
      to 1998 dollars is taken from the Bureau of Labor Statistics web site.
      When forecasting future payments for indemnity and defense, we
      assumed inflation to be 2.5 percent, as recommended by the
      Congressional Budget Office.

```
                 Consumer Price Index Throug May 2001
                   All Urban Consumers - (CPI-U)    [20]
                  U.S. city average, Base Year=1998

          Year   CPI      Year   CPI       Year   CPI

          1981   0.556    1988   0.724     1995   0.936
          1982   0.595    1989   0.761     1996   0.961
          1983   0.610    1990   0.797     1997   0.983
          1984   0.636    1991   0.834     1998   1.000
          1985   0.660    1992   0.860     1999   1.020
          1986   0.672    1993   0.886     2000   1.058
          1987   0.696    1994   0.908     2001   1.092
```

3. The discount rate for present valuation is calculated from known
   yields on U.S.  Treasury notes as of 03/31/98.  Returns were:

```
         Year of maturity            Yield
         ----------------            -----
                1                     5.550
              2 to 4                  5.630
              5 to 9                  5.616
             10 to 19                 5.654
             20 to 29                 6.020
               30+                    5.933
```

[Conway, Del Genio, Gries & Co. LLC, 7/10/02]

We took the projected payment stream from the first of our models
above and matched the amount of payments that we project for each
future year to the various Treasury note periods above.  We used
these projected payment amounts to calculate a weighted average
risk free return of 5.67 percent, which we used (rounded to 5.7) to
present value projected payments by Grace for indemnity and defense.

J. Defense costs

   1. Defense costs must be included in projecting Grace's obligations
      for pending and future asbestos claims.  Grace will incur and must
      pay these expenses to defend, administer and resolve asbestos
      claims.

   2. Defense expenses were given to us as annual costs for 1995
      through 1997. [Source:  W. R.  Grace & Company -- Conn's.
      Response to Interrogatory #16]

|      | Defense |
| Year | Costs ($million) |
|------|-----------------|
| 1995 | 13.172 |
| 1996 | 16.693 |
| 1997 | 16.084 |

   We converted these to 1998 dollars, then computed a cost per
   resolved claim depending on the dataset used to make the
   projections and the projection period.

| Dataset | Projection Start | Year Range | Total Def. Costs | Total #Claims | Cost Per [21] Claim ($1998) |
|---------|------------------|------------|------------------|---------------|------------------------------|
| 1997 | 1997 | 1995-96 | 31.4 | 28697 | 1094 |
| 1998 | 1997 | 1995-96 | 31.4 | 44126 | 712 |
| 1998 | 1998 | 1995-97 | 47.8 | 60734 | 787 |

K. Pending Claims Total Liability

1. The total liability that Grace faced for pending claims was
   calculated as follows within each disease type and then summed
   across all diseases:

   | Number of Pending Claims | x | Payment Rate | x | Average Settlement Value |
   |---|---|---|---|---|

2. This table shows the results of various estimations of the total
   value of pending claims at each projection date January 1, 1997 and
   January 1, 1998.

Net Present Value of Total liability for Claims
Pending for Each Year/Model [22]

--------------------------------------------------------------------------------

By Year and Model
(Millions of Dollars, 1998 Dollars)

| Data Set | Alloc Method | Proj Start | Meso | Lung | Otherca | Asbest | Pleural | Total |
|---|---|---|---|---|---|---|---|---|
| 1997 | Proportional | 1997 | 147 | 62 | 11 | 155 | 31 | 405 |
| 1997 | Obsv Trans | 1997 | 100 | 97 | 19 | 152 | 28 | 396 |
| 1998 | Proportional | 1997 | 130 | 56 | 8 | 141 | 26 | 362 |
| 1998 | Obsv Trans | 1997 | 88 | 80 | 13 | 135 | 30 | 346 |
| 1998 | Proportional | 1998 | 131 | 56 | 9 | 169 | 27 | 391 |
| 1998 | Obsv Trans | 1998 | 89 | 84 | 15 | 165 | 30 | 383 |

L. Future Claims Total Liability

1. The total liability that Grace faced for future claims was
   calculated as follows within each disease type for each future year
   and then summed across all diseases and all future years:

   | Number of | | Payment | | Average | | Net CPI and |
   |---|---|---|---|---|---|---|
   | Claims filed | x | Rate | x | Settlement | x | Discount Rates |
   | in a Future | | | | Value | | from Payment |
   | Year | | | | | | to 3/31/98 |

2. The calculations were carried out using the CPI increase rates and
   assuming a 5.7% discount rate.

3. This table shows the results of various estimations of the total
   value of projected future claims for January 1997 and January
   1998.  The 1997 projections are taken from both the 1997 and 1998
   datasets; the 1998 projections only from the latter.  We show the
   results for the two different types of nonspecific disease
   allocation methods (proportional and observed transitions) and the
   constant versus increasing propensities to sue.

```
            Value of Future Claims Projected to be Filed
                   (Millions of 1998 $, NPV) [23]
          (See Appendix B for Year by Year Breakdowns of These Totals)
    ----------------------------------------------------------------------
                            By Year and Model
                    (Millions of Dollars, 1998 Dollars)
    ---------------------------------------------------------
    Data  Alloc          Propensity  Proj
    Set   Method         To Sue      Start    Meso    Lung Otherca  Asbest Pleural   Total

    1997  Proportional   Constant    1997      586    184    34     534    103     1442
    1997  Obsv Trans     Constant    1997      391    285    57     494     97     1323

    1998  Proportional   Constant    1997      511    169    27     500    173     1379
    1998  Obsv Trans     Constant    1997      345    233    40     455    182     1256

    1998  Proportional   Constant    1998      432    142    23     511    149     1257
    1998  Obsv Trans     Constant    1998      308    203    36     474    154     1176

    1997  Proportional   Increasing  1997      895    257    41     699    135     2026
    1997  Obsv Trans     Increasing  1997      544    454    83     643    126     1850

    1998  Proportional   Increasing  1997      780    235    32     652    225     1925
    1998  Obsv Trans     Increasing  1997      481    371    59     591    236     1738

    1998  Proportional   Increasing  1998      658    198    28     667    194     1745
    1998  Obsv Trans     Increasing  1998      428    323    52     616    200     1619
```

Of these forecasts of Grace's liabilities for future claims, the
most appropriate forecast beginning on January 1, 1997 is the
model using the 1997 dataset, the Observed Transformation allocation
method and the increasing propensity to sue.  The most appropriate
forecast beginning on January 1, 1998 is the
model using the 1998 dataset, the Observed Transformation allocation
method and the increasing propensity to sue.

M. Total Claims Liability: the table in this section adds together
   Grace's liabilities for pending and future claims at each projection
   period.

   The Total Obligation is presented for each of the models displayed
   above.  The dollar values represent the sum of the amounts of money
   that Grace would have to pay in each year, with pending claims paid
   on year in the future and future claims paid two years after the date of
   filing.

```
         Projected Liability for Payment of Pending and Future Claims    [24]
                            By Year and Model
                      (Millions of Dollars, 1998 Dollars)
     ------------------------------------------------------------------------
     Data  Alloc        Propensity   Proj
     Set   Method       To Sue       Start   Meso   Lung Otherca  Asbest Pleural  Total

     1997  Proportional Constant     1997    733    246    45    689    134    1847
     1997  Obsv Trans   Constant     1997    491    382    76    646    125    1719

     1998  Proportional Constant     1997    641    225    35    641    199    1741
     1998  Obsv Trans   Constant     1997    433    313    53    590    212    1602

     1998  Proportional Constant     1998    563    198    32    680    176    1648
     1998  Obsv Trans   Constant     1998    397    287    51    639    184    1559

     1997  Proportional Increasing   1997   1042    319    52    854    166    2431
     1997  Obsv Trans   Increasing   1997    644    551   102    795    154    2246

     1998  Proportional Increasing   1997    910    291    40    793    251    2287
     1998  Obsv Trans   Increasing   1997    569    451    72    726    266    2084

     1998  Proportional Increasing   1998    789    254    37    836    221    2136
     1998  Obsv Trans   Increasing   1998    517    407    67    781    230    2002
     ------------------------------------------------------------------
```

N. Total Grace Asbestos Obligations: the table in this section adds
together Grace's projected defense expenses plus liabilities for both
pending and future claims at each projection period.

The Total Obligation is presented for each of the models displayed
above.  We bring the liability costs down from the previous table.
Defense costs are obtained by multiplying the number of claims
(compensable as well as rejected) by cost per claim for the
appropriate datasets and years.  Defense costs have the same time
value adjustments as claims liabilities.  The dollar values in the
table below represent the sum of the amounts of money that Grace
would have to pay in each year.

Projected Liability for Defense Costs and Payment [25]
of Pending and Future Claims, By Year and Model
(Millions of Dollars, 1998 Dollars)
(See Appendix B for Year by Year Breakdowns)

| Data Set | Alloc Method | Propensity To Sue | Proj Start | Claims Liability | Defense Costs | Total Oblig |
|------|-------------|-----------|------|----------|--------|-------|
| 1997 | Proportional | Constant   | 1997 | 1847 | 539 | 2386 |
| 1997 | Obsv Trans   | Constant   | 1997 | 1719 | 519 | 2238 |
| 1998 | Proportional | Constant   | 1997 | 1741 | 346 | 2087 |
| 1998 | Obsv Trans   | Constant   | 1997 | 1602 | 334 | 1936 |
| 1998 | Proportional | Constant   | 1998 | 1648 | 372 | 2020 |
| 1998 | Obsv Trans   | Constant   | 1998 | 1559 | 359 | 1918 |
| 1997 | Proportional | Increasing | 1997 | 2431 | 675 | 3106 |
| 1997 | Obsv Trans   | Increasing | 1997 | 2246 | 654 | 2900 |
| 1998 | Proportional | Increasing | 1997 | 2287 | 434 | 2721 |
| 1998 | Obsv Trans   | Increasing | 1997 | 2084 | 421 | 2505 |
| 1998 | Proportional | Increasing | 1998 | 2136 | 463 | 2599 |
| 1998 | Obsv Trans   | Increasing | 1998 | 2002 | 449 | 2451 |

O. Liability for Pending Claims Based on Trial Outcomes

Through 1997 Grace had tried 61 claims to verdict, winning 52
trials (85% of verdicts) and sustaining judgments totaling
$9,378,253 for the nine trials won by plaintiffs.  Grace's average
trial outcome, across all 61 cases won or lost by Grace was
$153,742.00.

I estimated the aggregate value of claims pending against Grace on
December 31, 1996 and on December 31, 1997 based on the outcomes
of these trials.  I used Grace's trials through 1997 to value both
periods, which is conservative for the December 31, 1996
valuation, because all three additional trials in 1997 resulted in
defense verdicts.

Again conservatively, I credited Grace with its history of
rejection of claims, reducing the number of pending claims by the
percent of claims that Grace had historically closed without
payment.  In other words, I assumed that Grace would go to trial
only on claims that Grace had not already rejected as
uncompensable and that among the parent of claims that Grace had
historically paid, 85 percent would be resolved with no payment.
The remaining claims would receive the historic judgment amount
against Grace.

Liability for Pending Claims Based on Grace's Trial Outcomes

| Data Set | Alloc Method | Proj Start | Payable Claims | Total Value ($billion) |
|---|---|---|---|---|
| 1997 | Proportional | 1997 | 96,138 | $14.8 |
| 1997 | Obsv Trans | 1997 | 96,765 | 14.9 |
| 1998 | Proportional | 1998 | 89,897 | 13.8 |
| 1998 | Obsv Trans | 1998 | 91,242 | 14.0 |
| 1998 | Proportional | 1998 | 94,381 | 14.5 |
| 1998 | Obsv Trans | 1998 | 96,554 | 14.8 |

If Grace had tried all claims pending against it on January 1,
1997 or January 1, 1998 after eliminating the percentages of
claims that had historically rejected without payment, Grace would
have had to pay between $13.8 billion and $14.9 billion for
judgments in those cases.  These estimates do not include Grace's
defense costs to try these cases, which would, of course, been far
greater than what it actually cost Grace to resolve most of its
claims through settlement.

IV.  Forecast of Grace Liability Based on Current Information

Forecasts of asbestos liabilities have invariably underprojected the
numbers of future claim filings and the liability for such claims.  This
was true of forecasts that had been made and tested prior to March 31,
1998 and its true now.  This was true of asbestos forecasts I had made as
of March 31, 1998 and, as this section shows, it is true of my forecasts
for Grace in Section III of this report.

Asbestos forecasts are predictions.  My forecasts of Grace's March 31,
1998 liability in Section III are predictions based on the medical science
of epidemiology, the social science of litigation behavior and data
available as of March 31, 1998.  These predictions can be tested by
comparing forecasted claim filings and resolutions to a period when we
have actual data about such matters.  To evaluate an asbestos projection,
we compare the projection with actual filings.

This section describes Grace's resolution of asbestos claims between April
1, 1998 through the date of Grace's bankruptcy filing as a test of the
forecasts of Grace's asbestos liability on March 31, 1998 in Section 3 of
this report and forecasts what Grace's liability was for asbestos bodily
injury claims as of March 30, 1998 based on information that is available
today.

A.
The analysis involves four separate steps.

First, we look to Grace's database to identify all claims settled between
April 1, 1998 and April 4, 2001 the date Grace petitioned for bankruptcy
protection.  During this period, Grace settled both some claims pending at
March 30, 1998 as well as some claims filed between that date and its
bankruptcy filing.  We total payments for those claims to determine
Grace's indemnity payments during this period.  We estimate
Grace's defense expenditures for asbestos bodily injury claims using the
projected cost estimates from Section III above, adjusting those values
for inflation from March 30, 1998 to the year of payment.  We will replace
this with actual defense costs during this period should such information
become available.  We present value the total indemnity and defense costs
to March 30, 1998 using a 5.7% discount rate.

Second, we look to Grace's database to identify all claims that were
pending on April 4, 2001, Grace's petition date, separating those claims
by disease.  We allocate claims in Grace's general or nonspecific disease
categories (i.e. "asbestos related", "no diagnosis") to the specific
disease categories using our two alternative allocation methods:
Proportional and Observed Transition.  These two methods are described in
Section III.

Third, we forecast future claims that will be filed against Grace from the
date of its bankruptcy petition date through year 2039.  We use the same
forecasting method described in Section III.  We use the period April 1,
1998 through March 30, 2001 as the propensity to sue period use this April
1-March 30 rather than calendar years in the analysis.  We make four
different forecasts varying two factors: the Proportional or Observed
Transition method for allocating claims in Grace's general or nonspecific
disease categories; increasing or non-increasing propensities to sue and
nonmalignant multiplier.  Again, we make annual projections by specific
disease categories.

Fourth, we estimate the amount that Grace would pay on average to resolve
claims in each specific disease category drawing on Grace's claims
database.  We estimate these values from the resolutions for all claims
that were filed between April 1, 1997 and March 30, 2000 and were resolved
between April 1, 1998 and March 30, 2001.  We first use the two allocation
methods to estimate the specific disease categories for resolved claims
that were coded in one of Grace's general or nonspecific disease categories.
We then calculate the percent of claims within each specific disease
category that were resolved with payment, the average payment to
plaintiffs who received payment and the average resolution, i.e. the
average payment across all resolutions, with or without payment.  We
adjust for inflation within the period.  We then apply the average
resolution value to value each claim pending on April 4, 2001 and total
the estimated indemnity across all pending claims.  We add defense costs,
estimated as described in step 1, again adjusting for inflation from March
30, 1998 to the year of payment.  We present value the estimated total
indemnity and defense costs to March 30, 1998 using a 5.7% discount rate.
We apply the average resolution value for each specific disease category
to our estimate of the number of claims for that disease that will be
filed in each year.  We adjust these indemnity values by anticipated
inflation between April 1, 2001 and two years after the year we project a
claim will be filed (i.e. we assume that two years will elapse from filing

to payment).  We add defense costs calculated as described above, adjusted
for inflation.  This provides an estimate of Grace's obligation for
indemnity and defense for claims filed in each future year.  We present
value each future year's total indemnity and defense payments to March 30,
1998.  We then total the present values of the following: 1. the actual
amounts paid by Grace for indemnity and defense between March 30, 1998 and
April 4, 2001, 2. forecasted indemnity and defense payments to claims
pending on April 4, 2001, 3. forecasted indemnity and defense payments for
future claims to be filed after April 4, 2001.

B.
Nonspecific disease claims are allocated using two different methods.  The
"Proportional" approach is that open (or closed) nonspecific disease claims
will have the same disease distribution as open (or closed) claims with
specific diseases.  The "Observed transitions" approach is that open (or
closed) nonspecific disease claims will have the same disease distribution as
observed in the Grace databases for open (or closed) claims whose disease
category had been changed by Grace from one of the four nonspecific
categories to a specific disease category.  We described these
computations in Section 3.  For observed
transitions, we use the status in the June 2002 database to record disease
outcomes for cases that ever had nonspecific disease categories in 1997 and 1998.  The
transition percentages for both proportional and observed allocations are
shown in the following table.

 Transitions to Specific Disease Using Proportional and Observed Allocation [1]

|               |        | Allocation Percentages |      |         |        |         |       |
| Allocation Type | Claim Status | Meso | Lung | Otherca | Asbest | Pleural | Total |
|---------------|--------|------|------|---------|--------|---------|-------|
| Proportional  | Open   | 4.3  | 6.5  | 1.8     | 78.6   | 8.8     | 100.0 |
| Proportional  | Closed | 2.8  | 4.9  | 1.8     | 72.4   | 18.1    | 100.0 |
| Obsv Trans    | Open   | 2.1  | 10.3 | 2.1     | 75.3   | 10.3    | 100.0 |
| Obsv Trans    | Closed | 1.0  | 4.1  | 1.0     | 71.4   | 22.4    | 100.0 |

Using these allocation methods, we derive the following distributions
of claims.

a. Distribution of Claims Among Diseases Using the Proportional
   Approach to Impute Diseases to Claims with Nonspecific Disease  [2]
   --------------------------------------------------------------

| Filing Year | Meso | Lung | Otherca | Asbest | Pleural | Tot |
|---|---|---|---|---|---|---|
| 77 | 0 | 0 | 0 | 2 | 0 | 2 |
| 79 | 0 | 0 | 1 | 0 | 0 | 1 |
| 80 | 2 | 0 | 0 | 2 | 0 | 4 |
| 81 | 3 | 0 | 3 | 21 | 1 | 29 |
| 82 | 6 | 3 | 1 | 38 | 8 | 57 |
| 83 | 17 | 14 | 8 | 256 | 83 | 379 |
| 84 | 32 | 38 | 13 | 474 | 152 | 710 |
| 85 | 63 | 69 | 32 | 765 | 133 | 1062 |
| 86 | 111 | 147 | 63 | 1606 | 336 | 2262 |
| 87 | 278 | 518 | 157 | 4223 | 803 | 5980 |
| 88 | 372 | 519 | 190 | 5755 | 1672 | 8508 |
| 89 | 297 | 724 | 175 | 5745 | 1287 | 8229 |
| 90 | 468 | 583 | 222 | 7261 | 868 | 9402 |
| 91 | 613 | 1167 | 354 | 13272 | 3716 | 19121 |
| 92 | 700 | 1300 | 496 | 17320 | 4076 | 23892 |
| 93 | 519 | 1088 | 371 | 14539 | 2369 | 18886 |
| 94 | 869 | 1741 | 672 | 20872 | 6231 | 30385 |
| 95 | 864 | 1701 | 636 | 28304 | 9324 | 40829 |
| 96 | 846 | 1490 | 478 | 20819 | 5022 | 28655 |
| 97 | 811 | 1193 | 335 | 16699 | 3478 | 22517 |
| 98 | 1075 | 1495 | 528 | 26794 | 1972 | 31863 |
| 99 | 1046 | 1483 | 469 | 26779 | 2873 | 32651 |
| 100 | 2400 | 3523 | 980 | 41965 | 4409 | 53277 |
| 101 | 211 | 271 | 73 | 3364 | 354 | 4273 |
| Total | 11603 | 19067 | 6257 | 256875 | 49167 | 342974 |

b. Distribution of Claims Among Diseases Using the Observed
   Transitions to Impute Diseases to Claims with Nonspecific Disease  [3]
   ------------------------------------------------------------

| Filing Year | Meso | Lung | Otherca | Asbest | Pleural | Tot |
|---|---|---|---|---|---|---|
| 77 | 0 | 0 | 0 | 2 | 0 | 2 |
| 79 | 0 | 0 | 1 | 0 | 0 | 1 |
| 80 | 2 | 0 | 0 | 2 | 0 | 4 |
| 81 | 3 | 0 | 3 | 21 | 2 | 29 |
| 82 | 5 | 3 | 2 | 37 | 9 | 57 |
| 83 | 15 | 15 | 9 | 253 | 88 | 379 |
| 84 | 27 | 44 | 15 | 463 | 161 | 710 |
| 85 | 55 | 74 | 34 | 750 | 149 | 1062 |
| 86 | 98 | 150 | 66 | 1582 | 367 | 2262 |
| 87 | 230 | 541 | 171 | 4126 | 912 | 5980 |
| 88 | 313 | 531 | 205 | 5645 | 1814 | 8508 |
| 89 | 247 | 755 | 191 | 5641 | 1396 | 8229 |
| 90 | 420 | 629 | 240 | 7151 | 961 | 9402 |
| 91 | 444 | 1142 | 384 | 12993 | 4158 | 19121 |
| 92 | 572 | 1360 | 534 | 17063 | 4363 | 23892 |
| 93 | 431 | 1170 | 405 | 14339 | 2541 | 18886 |
| 94 | 708 | 1947 | 745 | 20474 | 6511 | 30385 |
| 95 | 700 | 1864 | 702 | 27924 | 9639 | 40829 |
| 96 | 697 | 1705 | 551 | 20436 | 5267 | 28655 |
| 97 | 694 | 1400 | 399 | 16376 | 3648 | 22517 |
| 98 | 811 | 2004 | 681 | 26044 | 2323 | 31863 |
| 99 | 834 | 1874 | 589 | 26184 | 3170 | 32651 |
| 100 | 1685 | 5039 | 1423 | 39852 | 5279 | 53277 |
| 101 | 150 | 407 | 112 | 3181 | 423 | 4273 |
| Total | 9141 | 22654 | 7462 | 250539 | 53181 | 342974 |

c. Percent of Claims Among Diseases Using the Proportional
   Approach to Impute Diseases to Claims with Nonspecific Disease [4]
   -------------------------------------------------------------

| Filing Year | Meso | Lung | Otherca | Asbest | Pleural | Total |
|---|---|---|---|---|---|---|
| 98 | 3.4 | 4.7 | 1.7 | 84.1 | 6.2 | 31863 |
| 99 | 3.2 | 4.5 | 1.4 | 82.0 | 8.8 | 32651 |
| 100 | 4.5 | 6.6 | 1.8 | 78.8 | 8.3 | 53277 |

d. Percent of Claims Among Diseases Using the Observed
   Transitions to Impute Diseases to Claims with Nonspecific Disease [5]
   -------------------------------------------------------------

| Filing Year | Meso | Lung | Otherca | Asbest | Pleural | Total |
|---|---|---|---|---|---|---|
| 98 | 2.5 | 6.3 | 2.1 | 81.7 | 7.3 | 31863 |
| 99 | 2.6 | 5.7 | 1.8 | 80.2 | 9.7 | 32651 |
| 100 | 3.2 | 9.5 | 2.7 | 74.8 | 9.9 | 53277 |

C.

Claims Resolved By Grace Between April 1, 1998 and March 31, 2001 [6]

Number of Claims

| Year Resolved | Meso | Lung | Otherca | Asbest | Pleural | General Nonspecific | Total |
|---|---|---|---|---|---|---|---|
| 4/98-3/99 | 429 | 719 | 200 | 10357 | 327 | 2245 | 14277 |
| 4/99-3/00 | 472 | 657 | 232 | 12280 | 754 | 1858 | 16253 |
| 4/00-3/01 | 829 | 1642 | 717 | 26919 | 1809 | 6145 | 38061 |
| ---------- | ---- | ---- | ---- | ----- | ---- | ----- | ----- |
| 4/98-3/01 | 1730 | 3018 | 1149 | 49556 | 2890 | 10248 | 68591 |

Total Payments ($Millions)                    [7]

| Year Resolved | Meso | Lung | Otherca | Asbest | Pleural | General Nonspecific | Total |
|---|---|---|---|---|---|---|---|
| 4/98-3/99 | 15.0 | 5.3 | 0.6 | 22.3 | 1.1 | 3.8 | 48.0 |
| 4/99-3/00 | 21.3 | 6.1 | 1.0 | 26.9 | 1.5 | 2.7 | 59.5 |
| 4/00-3/01 | 73.3 | 28.5 | 7.0 | 91.8 | 4.7 | 11.7 | 216.9 |

Note: No total is provided because each year's payments are not adjusted
      for inflation and it is inappropriate to add dollar amounts
      that have differing metrics.

Present Value of Total Payments
(To March 30, 1998 at 5.7%)                    [8]

| Year Resolved | Meso | Lung | Otherca | Asbest | Pleural | General Nonspecific | Total |
|---|---|---|---|---|---|---|---|
| 4/98-3/99 | 15.0 | 5.3 | 0.6 | 22.3 | 1.1 | 3.8 | 48.0 |
| 4/99-3/00 | 19.8 | 5.6 | 1.0 | 25.0 | 1.4 | 2.5 | 55.2 |
| 4/00-3/01 | 62.0 | 24.1 | 5.9 | 77.6 | 4.0 | 9.9 | 183.5 |
| --------- | | | | | | | |
| 4/98-3/01 | 96.8 | 35.0 | 7.5 | 124.9 | 6.5 | 16.2 | 286.7 |

D.  Claims pending on April 4, 2001

Number of Claims

| | Meso | Lung | Otherca | Asbest | Pleural | Tot |
|---|---|---|---|---|---|---|
| Proportional | 5838 | 8917 | 2553 | 108206 | 12413 | 137927 |
| Obsv Tran | 4127 | 12667 | 3635 | 103078 | 14420 | 137927 |

E.  Propensities to Sue

Grace Propensities to Sue   [9]

By Method for Allocating Nonspecific Disease
-------------------------------------------------

| Year | Proportional | | | Observed Transitions | | |
|------|------|------|------|------|------|------|
| Range | Meso | Lung | Other | Meso | Lung | Other |
| 1998-2000 | 59.5 | 47.6 | 53.3 | 43.8 | 65.3 | 72.5 |

ii. At the end of five years the increase would have been the same
as the increases for Grace from 1993-94 to 1996-97:

| | Proportional Allocation Change | Observed Transitions [10] Change |
|------|------|------|
| Mesothelioma | +62.1% | +46.4% |
| Lung Cancer | +48.4% | +72.7% |
| Other Cancer | +24.2% | +55.8% |

F.  Nonmalignant Multiplier

Grace Nonmalignant Multiplier [11]

Method for Allocating Nonspecific Disease
---------------------------------------------

| Year | Proportional | | Observed Transitions | |
|------|------|------|------|------|
| Range | Asbest | Pleural | Asbest | Pleural |
| 1998-2000 | 7.3 | 0.7 | 6.2 | 0.7 |

Decreases in the Grace
Nonmalignant Multiplier    [12]

|  | 1993-94 | 1996-97 | Change |
|---|---|---|---|
| Proportional Allocation | 7.3 | 6.6 | -10% |
| Observed Transitions | 7.1 | 5.9 | -17% |

G. Projection of Future Cases

Number of Future Claims Projected, Both Projection Periods  [13]

--------------------------------------------------------------------

| Alloc Method | Propensity To Sue | Meso | Lung | Otherca | Asbest | Pleural | Total |
|---|---|---|---|---|---|---|---|
| Proportional | Constant | 28803 | 31820 | 9674 | 516667 | 50049 | 637013 |
| Obsv Trans | Constant | 21217 | 43645 | 13174 | 480984 | 56264 | 615284 |
| Proportional | Increasing | 44411 | 44842 | 11657 | 678489 | 65725 | 845124 |
| Obsv Trans | Increasing | 29807 | 70484 | 19397 | 626774 | 73319 | 819781 |

H. Average values and probabilities of positive settlements after
   allocation used for estimation, by disease.

Positive Settlements As A Percentages All Resolved Cases [14]

-----------------------------------------------------------

| Alloc Method | Filing Years | Set. Years | Meso | Lung | Otherca | Asbest | Pleural |
|---|---|---|---|---|---|---|---|
| Proportional | 97-99 | 98-00 | 82.5 | 83.8 | 82.4 | 91.1 | 78.6 |
| Obsv Trans | 97-99 | 98-00 | 85.2 | 84.8 | 81.7 | 91.2 | 76.1 |

-------------------------------------------------------

```
            Average Settlement Amounts, Positive Payments (2001 Dollars) [15]
            ------------------------------------------------------------
      Alloc         Filing  Set.
      Method        Years   Years     Meso     Lung  Otherca   Asbest  Pleural

      Proportional  97-99   98-00   $84,264   15,698    6,126    2,829    3,148
      Obsv Trans    97-99   98-00    87,370   15,855    6,102    2,827    3,185

            ------------------------------------------------------------

            Average Resolution Amounts, Payment or Not (2001 Dollars) [16]
            ------------------------------------------------------------
      Alloc         Filing  Set.
      Method        Years   Years     Meso     Lung  Otherca   Asbest  Pleural

      Proportional  97-99   98-00   $69,485   13,150    5,052    2,576    2,476
      Obsv Trans    97-99   98-00    74,478   13,439    4,985    2,579    2,423

            ------------------------------------------------------------
```

I. Defense costs

    As described in Section 3, total defense costs for 1995-97 were $47.8 million (1998 dollars).  The 1999 dataset shows that 74,300 claims were settled during those years, for an average cost of $643 per settled claim (1998$), or $702 (2001$).


J. Pending Claims Total Liability:  The net present value of claims pending (assumes one year to payment, with inflation and discounting for that year).

```
              Net Present Value of Total liability for Pending claims
            (Millions of 2001 Dollars, Present Valued to March 1998) [17]

      Method        Meso    Lung   Otherca   Asbest  Pleural   Total

      Proportional   333      96       10      230      25     695
      Obsv Trans     253     140       15      218      29     654
```

K.  Future Claims Total Liability:  The net present value for claims that
    will be filed after April 4, 2001 (assumes two years between filing
    and payment).

                    Value of Future Claims Projected to be Filed
                (Millions of 2001$, Present Valued to March 1998) [18]

| Alloc Method | Propensity To Sue | Meso | Lung | Otherca | Asbest | Pleural | Total |
|---|---|---|---|---|---|---|---|
| Proportional | Constant | 1115 | 241 | 28 | 756 | 70 | 2210 |
| Obsv Trans | Constant | 880 | 338 | 38 | 708 | 78 | 2041 |
| Proportional | Increasing | 1689 | 334 | 33 | 980 | 91 | 3127 |
| Obsv Trans | Increasing | 1219 | 534 | 55 | 912 | 100 | 2820 |

    Of these four forecasts the most appropriate is the model using
    the Observed Transition allocation method and the increasing
    propensity to sue.

L. Total Claims Liability: Net Present Value as of March 1998.

    Total claims liability is obtained by adding three factors:

    (1) the present value of total payments from April 1998 through
        end of March 2001, allocated to compensable diseases;
    (2) the present value of pending claims, brought back to March
        1998 (add three years of inflation and discounting to pending
        claims totals above);
    (3) the present value of future claims, brought back to March 1998
        (add inflation to year paid and discounting).

```
              Actual Liability for April 1998- March 2001 Payments and
                Projected Payments for Pending and Future Claims      [19]
             (Millions of Dollars, 2001 Dollars, Present Valued to March 1998)
```

| Alloc Method | Propensity To Sue | Meso | Lung | Otherca | Asbest | Pleural | Total |
|---|---|---|---|---|---|---|---|
| Proportional | Constant | 1554 | 376 | 47 | 1135 | 105 | 3218 |
| Obsv Trans | Constant | 1239 | 517 | 62 | 1075 | 118 | 3008 |
| Proportional | Increasing | 2128 | 469 | 52 | 1359 | 126 | 4135 |
| Obsv Trans | Increasing | 1578 | 713 | 79 | 1279 | 140 | 3787 |

M. Total Grace Asbestos Obligations

```
              Estimated Liability for Defense and Indemnity    [20]
                   for April 1998- March 2001 Payments and
                 Projected Payments for Pending and Future Claims
           (Millions of Dollars, 2001 Dollars, Present Valued to March 1998)
```

| Alloc Method | Propensity To Sue | Total Indemnity | Total Defense | Total Oblig |
|---|---|---|---|---|
| Proportional | Constant | 3218 | 371 | 3589 |
| Obsv Trans | Constant | 3008 | 364 | 3372 |
| Proportional | Increasing | 4135 | 450 | 4585 |
| Obsv Trans | Increasing | 3787 | 442 | 4229 |

The year by year forecasts of indemnity and defense costs using the
most current data are shown in Appendix B, without present valuation.

| | |
|---|---|
| KPMG Peat Marwick:<br>H 00580-00635<br>Eric Stallard: SAC00001318-<br>00001340 | V.  The KPMG May 27, 1997 forecast of W. R. Grace asbestos claims and costs<br>produced uncertain and unreliable results as noted both by KPMG in the report<br>and by Eric Stallard in his August 8, 1997 review of the KPMG study.  The<br>KPMG forecast made a series of assumptions that biased its results, producing<br>implausibly low estimates of the likely asbestos liability costs of Grace.<br>Grace and Sealed Air were warned and had ample reason to know of the implausibility<br>and uncertainties of the KPMG forecasts. |
| Stallard p. 2 | 1. KPMG's forecasting model was solely a biological model that looked only at<br>how the number of future claims would be affected by the manifestation of<br>asbestos related cancers in future years.  KPMG ignored the most important<br>and dynamic matters that affect the numbers and values of Grace's asbestos<br>claims -- how decisions and actions by injured persons, lawyers, defendants,<br>insurers, judges and other key players markedly change asbestos litigation;<br>how these matters had increased Grace's asbestos liability in past years and<br>likely would increase those liabilities further in the future.  KPMG warned<br>Grace that changes in asbestos litigation could render its projections<br>meaningless, but it made no attempt to forecast the effects of continuing or<br>possible future changes. |
| Stallard p. 4 | A. KPMG forecasted Grace's future asbestos claims solely based on a<br>predictable biological process, but ignored nonbiological processes that affect<br>claim filings. |
| Rourke 6/20/02 deposition,<br>page 142 | As Dr. Rourke, author of the KPMG report stated:  "The model is<br>basically at heart a biological model....  The number of filings<br>in any given year may go up and may do down because of changes<br>in the behavior of the plaintiff bar, Georgine, Texas, things<br>like that.  That are not actively part of the prediction model."<br><br>B. KPMG's forecasting model was formal and mathematical only.  It was isolated<br>from most of the reality of asbestos litigation.  It was not based<br>on nor did it utilize any knowledge about events and factors the<br>lead to law suits being filed against Grace.<br><br>KPMG's model did not take into account the fact that in the past only a<br>fraction of the potential law suits which might have been filed<br>were actually filed against Grace or that in the future a larger<br>fraction of the potential law suits might be filed, even though the<br>authors of the KPMG forecast for Grace acknowledged this. |

The KPMG model simply took the actual number of past law suits against Grace for mesothelioma or lung cancer, manipulated these numbers mathematically to derive a number that the KPMG report called the total population of persons exposed to Grace asbestos products, even though the authors of the KPMG forecast for Grace acknowledged that this number represented only a fraction of persons actually exposed to asbestos by Grace.

KPMG then reduced its estimated "population" of Grace exposed persons and reduced it each future year for forecasted deaths in that year from asbestos disease and for other nonasbestos causes of death, using an estimate of future nonasbestos related deaths that was not based on fact or science.

KPMG then estimated for each future year what fraction of its still surviving "population" of Grace exposed persons would manifest mesothelioma or lung cancer.  KPMG assumed that 100% of the mesotheliomas but less than 100% of lung cancers among persons in its "population" of Grace exposed persons would sue Grace, and that no mesotheliomas or lung cancers would be filed by persons who were exposed to asbestos by Grace but were not included in KPMG's estimated "population" of Grace exposed persons.

KPMG then estimated the number of future claims for diseases other than mesothelioma and lung cancer based solely on formal statistical models of the number of such claims in past years compared to the number of mesothelioma and/or lung cancer claims in those same years.

C. Nonbiological factors greatly influence filings of asbestos claims

Stallard, pp 5-6
SAC00001320-1321

Stallard made this point in his August 8, 1997 review of the KPMG forecast: "In particular, because the biology of asbestos injury indicates that it takes years and even decades for the injury to lead to a diagnosed disease, one expects to see a relatively stable rate of disease diagnosis.  Thus, short term fluctuations in claim rates are not the result of fluctuations in the disease rates but instead are the result of non-biological factors.  The operation of such factors needs to be identified and the nature of such claim rate fluctuations needs to be fully analyzed if forecasts of future claims are to be believed."  The KPMG report did not identify nor analyze the operation of any such nonbiological factors, other than the change in the Texas venue statute as they were instructed by Grace.

The Nicholson and Vasquez/Bates forecasts of annual incidence of
mesothelioma and other cancers illustrate the stability of the
biological processes.  The National Cancer Institute's SEER count of
annual mesothelioma provides empirical evidence of these stable
biological process.  If asbestos filings were determined primarily by
biological processes, as the KPMG model assumes, then trends in past
claim filings would be both stable and parallel to the trends for the
incidence of asbestos related cancers.  They are neither.  Differences
between these two types of curves are caused by the non-biological
factors that are omitted from the KPMG forecast method.

KPMG, p. 2  H00581    D. KPMG's May 27, 1997 report explicitly warned Grace of the consequences
                        of its failure to analyze nonbiological factors, stating
                        that "a substantial
                        change in the litigation environment controlling these factors (filing
                        propensity and disposition costs) could make the historical patterns
                        irrelevant, thereby refuting the assumptions on which the estimates
                        are based."

KPMG, p. 2  H00581    E. KPMG mischaracterized the trends in these factors -- filing propensity
                        and disposition costs or patterns -- calling both stable in recent
                        years.  In fact, as Grace monitored and noted, the litigation
                        environment had changed substantially over the period of many years
                        and these changes were increasing in the years prior to KPMG's 1997
                        forecast for Grace.

Stallard, p. 6  SAC00001321    Stallard's August 8, 1997 report for Sealed Air contradicted
                        KPMG's claims that the "underlying claims process has 'exhibited'
                        relatively stable trends in recent years".  Stallard described KPMG's
                        documents as showing "what appears to be a rapidly increasing
                        claim filing process, going from about 9,000 claims per year
                        (cpy) in 1990 to 20,000 cpy in 1992-1993, to over 30,000 cpy in
                        1995-1996."

KPMG, p. 6  H00585    Grace's claims had increased over 1500% between 1986 and 1995,
                        the period of years that KPMG chose as having "present conditions
KPMG, p. 4  H00583    and processes" that KPMG's model should extrapolate as Grace's
                        future.

Annual Claims for Ten Asbestos    Claims filings had increased markedly in number for almost every
Defendants, Legal Analysis Systems    defendant during the 1990s

| W.R.Grace, Financial Reorganization Asbestos Litigation Chronology, www.grace.come/html/reorg/history.html | As Grace noted, seven major asbestos defendants had entered bankruptcy in the early 1990s, and an eight (Raytech) had in 1989: Eagle Picher, Celotex, Carey Canada, National Gypsum, Keene, H.K. Porter |

Meeley's, July 8, 2002, p. 42        Twenty-one asbestos defendants entered bankruptcy during what
                                     KPMG called the stable period from 1986 to 1991.

                                     As the largest asbestos defendant, Manville's experience was
                                     important to what was happening to asbestos litigation generally.
                                     Between the beginning and end of the 1986-1995 period that KPMG
                                     used to extrapolate Grace's future, Manville's asbestos litigation
                                     had been anything but stable:

                                       Manville had been in bankruptcy (1986),
                                       Manville formed the Manville Trust (1987),
                                       Manville emerged from bankruptcy (1988),
                                       the Manville Trust was insolvent and its payments stayed (1990),
                                       the Trust settled a class action to reform its payments (1991)
                                       the Trust's class action settlement was reversed on appeal (1993),
                                       the Trust settled a second, restructuring settlement (1995),
                                       the Trust reemerged paying 10 cents on the dollar (1996),
KPMG, Re-estimation of Claims to be    KPMG forecast 230,000 future Manville Trust claims (1991-1993)
Filed Against the Manville Trust:      KPMG forecast 397,300 future Manville Trust claims (1995)
Forecast Strategy and First Results,   KPMG forecast 550,200 future Manville Trust claims (1995-1996)
May 28, 1997

W.R.Grace, Financial Reorganization   Similarly the asbestos defendant consortia, Asbestos Claims
Asbestos Litigation Chronology,       Facility (ACF) and Center for Claims Resolution (CCR) were
www.grace.come/html/reorg/history.html anything but stable over the 1986-1995 period, again as
                                      Grace monitored:

                                        ACF was formed in 1985
                                        Owens Corning and other leave ACF in 1988
                                        ACF dissolved in 1988
                                        CCR formed in 1988 by some former ACF members
                                        CCR negotiates its Georgine futures claim class action in 1994,
                                        CCR's Georgine class action overturned by Third Circuit, 1996
                                        CCR's Georgine class action dissolved by Supreme Court, 1997
                                        CCR receives a deluge of claims in late 1997, early 1998

F. KPMG's forecast did not address these changes and in fact ignored them

KPMG based its forecast of future Grace claims on claims arising
against Grace from 1986 on, even though litigation processes, claim
levels and disposition costs had all changed markedly from the mid-1980s

To forecast the level of future Grace claims, KPMG averaged the far
lower filings in the 1980s and early 1990s with recent filings,
producing average claim filings that were well below the number of
claims Grace was receiving in 1995 and 1996, the years most proximate
to its forecast.

For most of the eleven year period used by KPMG to forecast future
claims, Grace's asbestos claims filings were far below its most
recent experience.  KPMG's use of Grace's claims experience 11 years
ago resulted in forecasts of future claims filings that were well
below the level of claims that Grace was now receiving in recent
years.

| | |
|---|---|
| W.R.Grace claims database | Grace received an average of 35,794 claims in 1995-1996 |
| W.R.Grace 3/10/1997 claims database | (34,094 average as reported in the March 19, 1997 database) |
| | |
| KPMG, p. 25  H00604 | KPMG forecast an average of 27,166 claims to be filed during |
| | 1997 to 1999; 25,864 claims to be filed during 2000-2004 |
| | |
| KPMG, p. 24 H00603 | KPMG tested its forecast model looking to see if the model's |
| | prediction of mesothelioma and lung cancer claims for each year in |
| | the 1986 to 1995 calibration period would match the actual number of |
| KPMG, p. 4 H00583 | claims received by Grace in each year.  As the KPMG report stated: |
| | "the model should be able to satisfactorily account for past and |
| | present filing before attempting to forecast future ones".  Although |
| | this test merely asked the model to predict the actual numbers from |
| | which it was derived, the model failed. |
| | |
| Stallard p. 7 SAC0001322, | As Stallard's August 8, 1997 report describes results of the test: |
| Exhibit 5,   SAC00001334 | "Exhibits 5 and 6 (KPMG Presentation) show the trajectory of |
| Exhibit 6,   SAC00001335 | observed and predicted mesothelioma and lung cancer diagnoses, |
| | respectively, for the calibration period 1986-1995....(t)hese latter |
| | exhibits show a cross-over between the observed and predicted |
| | sequences for both diseases.  The predictions are two high in the |
| | early years and too low in the later years.  The underprediction in |
| | later years accounts for the dropoff in forecasts in 1997." |

Stallard, p. 7  SAC00001322          KPMG presented a statistical test (chi-squared) that showed a
                                     statistical lack of fit between the observed and its predicted
                                     diagnoses over each of the calibration years, but then stated that
                                     the model "is fitting the data as well as any two-parameter model
                                     could".  Stallard responded and warned about relying on the KPMG
                                     forecasts:

                                        "I disagree.  A more reasonable interpretation of this statistic
                                        is that there is absolutely no possibility that the model being
                                        evaluated could have resulted in the outcomes observed.
                                        Obviously this should be of great concern to users of these
                                        forecasts."

                                     KPMG forecast future Grace claims by estimating the number of cancers
                                     that would arise in the future among the population of persons exposed to
                                     Grace asbestos.  But KPMG's estimate of this exposed population was
                                     incomplete and was based only on persons who had filed claims against KPMG
                                     in the past.  KPMG, of course, had no data for people who had been exposed
                                     to Grace asbestos, had manifested cancer, but had not filed a claim against
                                     Grace.  KPMG also had no data for persons who were exposed to Grace asbestos
                                     but only within the past 10-20 years, the period before they could have
                                     manifested mesothelioma or lung cancer.

                                     Without data for these claims KPMG could not estimate the full population
                                     of Grace exposed persons that would allow a forecast of all those persons
                                     who were exposed to Grace who will manifest cancers in the future.  KPMG could
                                     not project the future claims against Grace that would come from exposed
                                     persons who were not included in KPMG's incomplete estimate of the
                                     population of Grace exposed persons.  Without these claims KPMG underestimated
                                     Grace's liability.

                                        The authors of the KPMG study recognized that not all persons who were
                                        exposed to Grace asbestos and who manifested mesothelioma or lung cancer
                                        had filed claims in the past.

Nicholson, Perkel and                Mesothelioma and asbestos related lung cancers are latent diseases that
Selikoff, 1982                       do not arise until 15 to 20 years after first asbestos exposure (KPMG
                                     assumed that no mesothelioma or lung cancer diagnoses will arise within
                                     10 years of first exposure).  The probabilities of these cancers then
                                     increase sharply to more than 30 years after exposure for lung cancer
                                     and more than 40 years for mesothelioma

This means that Grace will have seen no mesotheliomas or lung cancer claims from persons who were first exposed to asbestos after 1975, twenty years after the last year of diagnoses considered in the KPMG analysis (or 1985 using the 10 year latency in the KPMG epidemiological model).

NY Times, July 9, 2001
Late Edition-Final, Section A
Page 1, Column 1 "PROTECTING
THE PRODUCT: A special report,;
Company's Silence Countered
Safety Fears About Asbestos

Grace continued to sell asbestos containing Monokote spray insulation through the late 1980s and mesotheliomas and lung cancers arising among persons who were first exposed to asbestos by Monokote spray in the late 1980s will not manifest until after the 1986-1995 calibration period used by KPMG to develop its forecasts

W.R.Grace & Co: Grace News,
August 11, 2000: GRACE REAFFIRMS
THAT ITS FIREPROOFING PRODUCTS
SOLD IN 70s AND 80s ARE SAFE

seattlepi.com, Asbestos study is
expanded nationwide:  Montana
problems may have spread elsewhere
Tuesday, January 18, 2000

Grace continued to sell vermiculite into the 1990s and shipped asbestos containing products from its Libby Montana mine until 1993.

seattlepi.com, Asbestos protection
pledged for workers:  Agencies
promise to keep them sage; EPA
reports on risks
Wednesday, August 23, 2000

200,000 persons may have been regularly exposed to vermiculite, which was made into wall board and sheet rock and mixed at construction sites.  Amounts of asbestos varied considerably among batches of vermiculite

Cancers arising among persons who were first exposed to asbestos by vermiculite in the late 1980s or 1990s again will not manifest until after KPMG's 1986-1995 calibration period.

Clearly none of these potential claimants could be considered and liabilities for these claims could not be forecast by KPMG's method.

3. Grace knew that KPMG's forecasts could not reliably establish Grace's liability for asbestos claims, particularly a maximum of such liability. KPMG's October 1995 forecasts for Grace, by the same persons and using the same method as KPMG's 1997 forecasts, grossly underpredicted Grace's intervening claims and yielded sharply different forecasts than KPMG's 1997 forecasts.

KPMG, W.R. Grace BI and PD                  A. On October 24, 1995 KPMG forecast that Grace would receive no
Cost Estimates: 1995 to 2039,                  more than 281,534 asbestos claims from 1995 through 2039.
October 24, 1995,  77-0376
                                               In April 1997, using the same method as in October 1995, KPMG forecast
                                               608,675 Grace claims for 1997-2039.  KPMG reported that Grace had
                                               already received 68,188 claims during 1995-1996.  When received
                                               claims are added to the 1997-2039 forecast, in April 1997 KPMG was
                                               forecasting 676,863 claims from 1995 to 2039, 240% of its forecast
                                               made 18 months previously.

                                               Even KPMG's May 1997 forecasts that excluded future many Texas cases
                                               forecasted 477,724 Grace claims between 1997-2039.  With the 68,188
                                               claims filed during 1995-1996, KPMG's May 1997 forecast totaled
                                               545,912 claims from 1995-2039, 194% of its forecast 19 months
                                               previously.

77-0378                                     B. In its October 1995 forecast, KPMG forecast that Grace would receive
                                               at most 73,195 claims between 1995 and 1999, an average of 14,639
                                               claims per year.

KPMG, April 29, 1997, p. 6                     In the two years 1995-1996, KPMG reported 68,188 claims had been filed
A 00519                                         against Grace, an average of 34,094 claims per year.

                                               In three years, 1995-1997 Grace's 1998 claims database reported that
                                               Grace had already received 97,695 claims or 24,500 claims more than
                                               KPMG had forecast in 1995 for the entire five years of 1995-1999

77-0378                                     C. In its October 1995 forecast, KPMG forecast that Grace would pay
                                               $347 million in indemnity for asbestos bodily injury claims through
                                               year 2039, paying $86 million between 1995 and 1999.

                                               KPMG's April 1997 forecast for Grace was $1.016 billion in indemnity
                                               for claims filed in years 1997-2039.

                                               KPMG's May 1997 forecast for Grace was $815 million in indemnity
                                               for claims filed in years 1997-2039.

KPMG, Estimates of Claims and       4. KPMG did not use data for all of the claims filed against Grace through
Costs Arising from Pending             December 1996, but rather in projecting future claims ignored 9,900
and Future Asbestos-related            claims filed in Texas solely on the advice of counsel for Grace.
Injuries, May 27, 1997, p. 5,
A01436

Rourke Deposition June 20, 2002
p. 106

KPMG, p. 2 H00581                     A. KPMG excluded from data used to produce its forecast and estimates
                                         "claims filed in the state of Texas but originating from other states"

Rourke Deposition June, 20, 2002     B. KPMG justified this exclusion to take "into account the fact the
p. 105                                  Texas Legislature has repealed the statute that allowed lawsuits
                                         to be filed in Texas by Plaintiffs who had never lived nor worked
                                         in the state of Texas."

                                     C. Rourke incorrectly claimed that "because our models work by
                                        extrapolating the recent past into the future, and out-of-state Texas
                                        claims should no longer appear coming from Texas but would be paid, it
                                        was appropriate to remove them from the claim stream that would have
                                        been used to project the future claims".

                                        The KPMG model does not extrapolate recent past into the future:

                                            it extrapolates only manifestation of diseases from over a decade

                                            nowhere else does the KPMG analysis take into account nonbiological
                                            factors affecting claiming, particularly not the increasing
                                            propensity to sue.

Rourke 6/20/02 deposition,               As Rourke stated elsewhere in his deposition:  "The model is
page 142                                 basically at heart a biological model....  The number of filings
                                         in any given year may go up and may do down because of changes
                                         in the behavior of the plaintiff bar, Georgine, Texas, things
                                         like that.  That are not actively part of the prediction model."

                                     D. Although Grace and its counsel recognized that the effect of this
                                        statutory change was uncertain, neither KPMG's May 27, 1997 forecast
                                        nor its presentation to the Grace board on August 14, 1997 made
                                        any mention of the uncertain effect of the statutory change

Grace's December 1997 financial statements disagreed with this
position and recognized that "the effect of this legislation
on Grace's ultimate exposure with respect to its asbestos-related
cases and claims cannot be predicted with certainty".

Rourke Deposition June 20, 2002        Rourke describes the advice of Grace's counsel on the matter as
pp. 107-108                            being uncertain:  "I asked the Grace attorneys, 'Can these go
                                       anywhere else?' They said they did not think they could".

Rourke Deposition, June 20, 2002       KPMG made two alternative forecasts of Grace liabilities, one that
pp. 109-113                            included and one that excluded the out-of-state Texas cases
A 00606, et. seq

KPMG, April 29, 1997 report,             $1.29 billion liability and expenses for future claims with all
A 00513, et. seq,                        Texas cases

KPMG, May 27, 1997 report,               $1.03 billion liability and expenses for future claims without
A 00621, et. seq,                        Texas cases that Grace instructed KPMG not to consider

Rourke Deposition June 20,2002         E. KPMG did no research on the potential effect of the Texas statute
p. 106                                    but followed Grace's counsel's representation that claims like those
                                          excluded from the KPMG analysis would be unable to maintain
                                          future claims against Grace.

                                       F. KPMG accepted Grace's identification of specific claims that should be
                                          excluded from its analysis and made no independent effort at identifying
                                          claims that might be affected by the statute.

                                       G. The relevant Texas statute affected only venue:
                                            Out of state claims would be unable to file law suits in Texas
                                            But out of state claims could file in other, non-Texas jurisdictions

                                       H. The 9,946 Texas claims should not have been excluded because
                                          claims similar to the excluded claims will be made against Grace
                                          in future years, even if they will not be filed in Texas

5. To forecast future claims KPMG first estimates the population of persons
   exposed to Grace asbestos products by dividing the number of past Grace
   claims for mesothelioma and lung cancer by the probabilities of manifesting
   those diseases for each person.

   A. KPMG's population estimate is not really an estimate of all persons
      exposed to Grace asbestos products because it is based solely on
      persons who had filed claims against Grace.  The propensity to
      sue (claiming rate for mesothelioma and lung cancer) is built
      into KPMG's estimate, which is a hypothetical population of
      persons who were exposed to Grace products and who will file
      a law suit against Grace if they manifest mesothelioma or lung
      cancer.  Because of these assumptions, KPMG assumes that every
      person in its forecasted population of Grace exposed persons
      who manifests mesothelioma will file a claim.  KPMG assumes that the
      propensity to sue for mesothelioma will be one in its forecasted
      populations of exposed persons, because that population is estimated
      solely from persons who in the past had mesothelioma and sued Grace.

Stallard deposition, p. 76          KPMG's estimate of the population of persons exposed to Grace
                                    products is underestimated by 1 divided by the propensity
                                    to sue Grace for mesothelioma.

                                    If the propensity to sue Grace for mesothelioma averaged .25
                                    since 1985, then the full population of persons exposed to Grace
                                    asbestos would be at least 4 times KPMG's hypothetical estimate.

   B. By excluding the out-of-state Texas claimants KPMG further
      underestimates the population of persons exposed to Grace asbestos

   C. Because KPMG bases its population estimates on persons who have
      already filed claims against Grace, it cannot include in its estimate
      persons who were exposed to Grace in the 1980s and perhaps as early as
      1975, who were not yet a risk to manifest mesothelioma or lung cancer
      by 1995, the last year of diagnosed claims include in the KPMG
      analysis.  Mesotheliomas among these recently exposed persons would
      result in claims but only when the disease becomes manifest, which
      could not have happened during KPMG's calibration period.

Even persons who were first exposed to Grace asbestos products in the years just prior to 1975 will be underestimated, because their probabilities of manifesting mesothelioma or lung cancer are so low that few, if any, such persons will have manifested disease by 1995.

D. KPMG further underestimated by as much as half its estimate of the population of persons exposed to Grace asbestos products by failing to include in its counts of mesothelioma or lung cancer claims persons that Grace categorized as having an "asbestos related" or "unknown" disease.

E. KPMG's estimate of persons exposed to Grace asbestos is statistically confounded with its estimate of the amount of asbestos fibers in the air that exposed persons breathed. KPMG estimated that persons were exposed on average to 3 fibers per cubic milliliter, without providing any justification for such estimate. If in fact persons were exposed to 1.5 fibers per cubic milliliter, the number of exposed persons would double.

F. Grace claims that persons exposed to its asbestos containing products had relatively low exposures, which, if true, implies a lower fiber count than used by KPMG and consequently a higher population of exposed persons using KPMG's methods for estimating the population

Rourke, July 2, 1997 A00832        G. At the request of Center Re, KPMG agreed to compare forecasts based on different fiber counts. Its only estimate of a lower fiber count was 0.3, one tenth the estimate used by KPMG in its Grace forecasts. KPMG estimated that with this 0.3 fiber count 7 million persons would have been exposed to Grace products and alive in 1986 compared to 700 thousand using the 3.0 fiber count. KPMG forecasted 60,000 more claims when it used a 0.3 fiber count compared to the forecasts based on 3.0 fiber count in its reports to Grace, representing a 12.5% increase in claims.

6. After estimating its hypothetical population of persons exposed to Grace asbestos, KPMG then estimates the number of those persons who will survive from year to year so that they will be at risk to manifest mesothelioma or lung cancer. KPMG again underestimates the number of persons who will survive each year by too aggressively "killing off" Grace exposed persons.

A. KPMG assumed arbitrarily that persons who were exposed to Grace
asbestos will die from causes unrelated to asbestos exposure at a
rate 50% greater than similarly aged persons.

B. KPMG provides no justification for this assumed excess death rate.

Selikoff and Seidman (1990)    C. In fact, the major epidemiological study of 17,000 insulators by
Stallard, p. 9 SAC00001324      Mt. Sinai (New York) Hospital found they had lower rates of
non-lung-cancer deaths than the general population.

Stallard, p. 9 SAC00001324      D. Stallard's 1997 report estimated that by the middle of the forecast
period KPMG's assumed death rates will close to double the actual
mortality rates and that this single assumption could result in
a deficit of 10% or more in actual future claims.

7. KPMG's forecasts of future claims other than mesothelioma or lung cancer
were based on linear regressions that examine how the past filings against
Grace for each other disease category corresponded to filings in the
same year for lung cancer or mesothelioma.  KPMG used the results of
these regression analyses to forecast the number of claims to be filed
in each future year based on KPMG's forecast of lung cancer or mesothelioma
filings in the same year.  As Stallard pointed out in his 1997 report
KPMG's forecasts for claims based on this regression method are highly
uncertain and are more likely to underestimate rather than overestimate the
number of future claims.

Stallard p. 10 SAC000001325     The standard first step in evaluating the utility of a regression
approach such as that used by KPMG is to see how well the results of the
regression predict the actual past data used to obtain the results of
the regression analysis.  Stallard made and report such an assessment
in his 1997 report to Sealed Air.  Stallard calculated that the chances
are only 68 out of 100 that predictions from KPMG's regressions would be
within 48% of the actual past filings against Grace for past claims.  He
found that this risk of error was asymmetrical and the KPMG's results
were likely to greatly underestimate than overestimate claims for other
diseases.

KPMG's regression model will be even worse than this in predicting future
claims.  Stallard's calculations evaluated how well the regression results fit
the actual data for past filings from which the results were derived.  We must
expect that the regression results would predict actual future results even more

poorly because we do not know the actual filings in advance so we cannot simply
fit the regression results to these still nonspecific disease filings, like KPMG
fit the regressions to Grace's past filings.  KPMG could not tailor and analysis
to fit filings it did not yet know.  Indeed, as Stallard pointed out in 1997,
matters affecting claims filings will change in the future from what they were
in the past years that KPMG used to develop its regression analyses of filings.
As matters affecting filings change, we must expect that the KPMG regressions
developed from filings, made under no longer applicable conditions, will not
describe filings under these new circumstances.

Stallard, p. 4                   8.  The KPMG forecast model is complicated, difficult to understand and
   SAC00001319                       requires substantial information about each claim filed historically
                                     against Grace.  KPMG did not have this data that its model required.

KPMG, p. 16  H00595                   A. KPMG's model required the following data:

                                         Data Items:
                                             Diagnosed disease for each claim
                                             Date of diagnosis for each claim
                                             Year of first asbestos exposure for each claim
                                             Duration of exposure for each claim
                                             Birth date for each claim
                                             Filing year for each claim

                                         Other Items:
                                             Asbestos fiber concentration for each claim
                                             Relative risk of death for causes other than asbestos diseases

                                      B. Grace's asbestos claims database did not have the data that KPMG
                                         required, only:

                                          1.4% of claims had each of the required pieces of data
                                         35.9% of claims had data identifying diagnosed disease
                                         28.8% of claims had data for date of diagnosis
                                         19.4% of claims had data for year of first asbestos exposure
                                         19.3% of claims had data for duration of exposure
                                          7.9% of claims had data for birth date

Fiber concentration (the amount of asbestos fibers in air breathed
by an exposed person) was known for no one.  Exposure levels vary
among industries and occupations, but KPMG did not consider these.
Lower concentrations would imply more exposed persons and more future claims.

KPMG had no information about health factors for any plaintiff that
might increase or decrease their risks of death unrelated to asbestos.

C. Because KPMG did not have the data needed for its model, most of the
numbers that KPMG used in its model were not actual data but were
imputed and assumed by KPMG.  KPMG's report did not explain or justify
the numbers used to impute missing data.

9.  KPMG's methods for imputing disease for the 64 percent of Grace claimants
whose disease was nonspecific were inconsistent, contrary to Grace's actual
claims experience as shown in the Grace data that KPMG used for its
reports and produced absurd and biased results.

A. Grace's database had four different categories indicating that a
plaintiff's disease was unspecified.

p.4                    "Unspecified cancers"         341 claims,  0.2% of all filed claims
p.4                    "No reported diagnosis"    57,095 claims, 32.4% of all filed claims
                       "Asbestos related injury"  54,991 claims, 31.2% of all filed claims
                       "Unknown diagnosis"           976 claims,  0.6% of all filed claims
p.6, Table 1

B. As with every defendant, Grace's recently filed claims are most
frequently unknown, because complaints often do not identify specific
disease and the defendant has not learned the disease through
discovery or correspondence with the plaintiff's lawyer.

"No reported diagnosis"
        49.8% of claims filed in the last 3 years

"Asbestos related injury"  represented
        36.1% of claims filed in the last 2 years

C. KPMG used different, inconsistent methods for imputing the diagnosed
disease for these four categories
p,4

KPMG allocated two categories "unspecified cancers" and "no reported diagnosis" to all other categories in proportion to the frequency of those other categories;

> "unspecified cancers" were allocated among mesothelioma, lung cancer and other cancers;
> "no reported diagnosis" were allocated among all other categories, both specific diseases and "asbestos related"

KPMG did not allocate two categories, in effect treating them as if they were separately compensable asbestos diseases

> "asbestos related injury" treated as a specific disease
> "unknown diagnosis" were added to "asbestos related disease"

Stallard p. 6 SAC00001321    D. As Stallard noted in 1997 in discussing the impact of KPMG's adjustments to Grace disease categories: "No rationale is given for these changes and no alternative methods of dealing with these unknown types of claims are considered"

E. KPMG improperly treated Grace's "asbestos related injury" as if it were a specific asbestos related injury

Rourke Deposition, June 20, 2002    "Asbestos related injury" is "a class of claims -- it hasn't
p. 97                                been allocated to any of the more traditional injury classes, mesotheliomas through pleurals"

"Asbestos related injury" is not a medical term for a specific injury or disease; diagnoses are made for specific injuries never solely for an "asbestos related injury"

Defendants like Grace receive complaints that allege "asbestos related disease" because some states allow plaintiffs to allege "asbestos related disease" rather than a specific disease rather than a specific injury in a complaint.

"Asbestos related injury" is not a specific compensable disease category like the specific disease categories that KPMG uses in its projections because plaintiffs cannot recover judgments for an unspecified "asbestos related injury" but rather must prove one of the specific disease categories to recover, even in states that allow allegation of "asbestos related injury" on the complaint

Rourke deposition, June 20, 2002    In Grace's experience, it reclassified claims in its "asbestos
  p. 96                             related injury" and "unknown diagnosis" categories to specific
                                    diseases when it obtained information about a plaintiff's specific
                                    disease, just like it did for the other nonspecific categories that KPMG
                                    allocated across specific diseases.

KPMG, August 14, 1998              Grace documented by January 8, 1998 that claims in the "asbestos
                                   related" disease
                                   category were reclassified into specific diseases.  Grace's
                                   asbestos claims database extract of January 9, 1998, used by
                                   KPMG for its August 1998 report, showed "asbestos related"
                                   diseases filed in 1996 had dropped 25% (3,242 claims) from
                                   the March 10, 1997 database.  This change did not result merely
                                   from shifting the filing dates for claims.  Over all years the
                                   total number of "asbestos related" disease claims decreased
                                   by 3,453 claims in the nine months between the to databases.

                                   We examined how Grace had actually recategorized claims in its
                                   nonspecific disease categories moving them into one of the five
                                   specific disease categories.  Some claims that were categorized
                                   in a nonspecific disease category in Grace's 1997 claims database
                                   were changed to specific categories in the 1998 database.  Others
                                   were changed from nonspecific to specific diseases in the 1998
                                   database. We looked
                                   at all cases in the 1997 and 1998 databases that ever had a
                                   status of unknown and observed what percentage of these claims
                                   had transitioned in the 1998 database to a compensable disease.
                                   The table below shows how Grace identified specific diseases in
                                   its January 10, 1998 database for claims that earlier had one of
                                   the three general nonspecific disease categories.

Stallard p. 6 SAC00001321          The method for reallocating claims that produced the tables below
                                   was what Stallard suggested in his August 1997 report.

Contrary to KPMG's inconsistent treatment of the "asbestos related"
and "no reported diagnoses" categories, both showed that Grace
had reclassified high percentages of claims in the 10 months
between the two databases (8.5% of "asbestos related" and 22.6%
of "no reported diagnoses") and that when reclassified both
categories had similar distributions of specific diseases.  In fact
the percent of mesothelioma claims was greater for the
reclassified "asbestos related" category.

How Grace Reclassified Claims In Its General Disease Categories
(Analysis of claims used in KPMG forecasts)

Number of Claims

|  | Asbestos related | No Reported Diagnosis | Unknown Diagnosis | Unspec- ified Cancer | Total |
|---|---|---|---|---|---|
| Mesothelioma | 76 | 102 | 0 | 3 | 181 |
| Lung Cancer | 223 | 347 | 0 | 2 | 572 |
| Other Cancer | 55 | 148 | 1 | 1 | 205 |
| Asbestosis | 995 | 4,999 | 1 | 2 | 5,997 |
| Pleural | 3,345 | 7,279 | 1 | 0 | 10,625 |
|  | ----- | ------ | ---- | --- | ------ |
|  | 4,694 | 12,875 | 3 | 10 | 17,580 |

Percent of Reclassified Claims

|  | Asbestos related | No Reported Diagnosis | Unknown Diagnosis | Unspec- ified Cancer | Total |
|---|---|---|---|---|---|
| Mesothelioma | 1.6% | 0.8% | 0% | 30% | 1.0% |
| Lung Cancer | 4.8 | 2.7 | 0 | 20 | 3.3 |
| Other Cancer | 1.2 | 1.2 | 33 | 10 | 1.2 |
| Asbestosis | 21.2 | 38.8 | 33 | 20 | 34.1 |
| Pleural | 71.3 | 56.5 | 33 | 0 | 60.4 |

F. Grace resolved claims in inventory or group settlements in
   which often large number of claims from the same law firm were
   resolved at the same time and often for the same payment amounts
   even for claims of different diseases.  These group settlements
   had become a fixture of asbestos litigation by the mid-1990s.
   For some of these group settlements, Grace, like other
   defendants, resolved many claims that were categorized as
   "asbestos related" or "unknown" in its database, sometimes not
   determining the actual diseases for those claims or at least did
   not changing its database to reflect the actual specific
   diseases for those claims.  Plaintiffs whose claims Grace
   settled or dismissed without recording specific diseases, of
   course, claimed specific asbestos diseases.  The fact that Grace
   paid some of these claims without changing its nonspecific
   disease code for those claims does not turn the nonspecific
   disease categories into a new category of compensable claim,
   only that Grace either did not bother to determine diseases on a
   case by case basis for claims that it was willing to resolve as
   a group or having determined diseases did not bother to update
   its database for claims that it no longer had to deal with.

KPMG, August 14, 1998             KPMG's August 14, 1998 report lists 14 group settlements that Grace
pp. 34-37  A00463-A00466          made in late 1997.  The list shows that for six of these group
                                  settlements most or all settled claims were identified as "asbestos
                                  related" or "unknown." Contrary to its treatment of those claims in
                                  its May 27, 1997 report, a year later KPMG allocated the 1,804
                                  claims identified as "unknown" proportionally to other categories.
                                  But despite this treatment of "unknown" claims, it continued to
                                  treat "asbestos related" as if it were a specific disease.

                                  Grace's March 10, 1997 database shows that it had dismissed many
                                  multi-plaintiff law suits again without determining the specific
                                  disease for each plaintiff:

                                      For 79 matters (i.e. law suits) that had between 11 and 2,232
                                      plaintiffs, Grace "dismissed" all plaintiffs or all but one
                                      plaintiff

                                      13,220 dismissed claims in total
                                       7,459 dismissed claims categorized as "asbestos related"
                                       3,976 dismissed claims categorized as "unknown"

G. By using Manville Trust claims data we were able to establish that
   both the "asbestos related" and "no diagnosis" claims resolved by
   Grace in fact had specific asbestos diseases that Grace failed to
   identify in its database and that the distribution of specific
   diseases among resolved "asbestos related" and "no diagnosis" claims
   were the same.

   Plaintiffs who sued Grace typically also made claims against other
   defendants.  Most plaintiffs sue many defendants, very few just sue
   one or two defendants.  Consequently, we can fill in Grace's missing
   disease information by matching claims in the Grace database to claims
   in another defendant's database.  We did this using the Manville
   Trust's claims database, matching claims on their social security
   numbers which were usually but not always present in each database.
   We matched claims that had "asbestos related" or "no diagnosis"
   disease categories in the Grace database with their data for Manville
   and identified each claimant's disease in the Manville database for each
   claim.  These are shown on the table below.

   This process of matching Grace claims to Manville data could have been
   done by KPMG or Grace in 1998.  Manville's data was available to be
   used in this manner and in fact was used by KPMG and by me in this
   way.  It was simply a matter of working out arrangements with the
   Manville Trust and paying for use of their data.  KPMG was familiar
   with and had an extract of the Manville database as a consultant to
   the Manville Trust.

Specific Diseases Among "Asbestos related" and
"No Diagnosis" Claims Resolved by Grace
(Diseases from Manville Trust database)

Number of Claims Matched to Manville Database

| Manville Disease | Asbestos related | No Reported Diagnosis | TOTAL |
|---|---|---|---|
| Mesothelioma | 166 | 266 | 435 |
| Lung Cancer | 440 | 1,256 | 1,698 |
| Other Cancer | 147 | 331 | ,478 |
| Asbestosis | 6,959 | 19,689 | 26,659 |
| Pleural | 1,840 | 1,695 | 3,542 |
| None | 1,469 | 2,842 | 4,317 |
| ---- | ---- | ---- | ---- |
| Total | 11,021 | 26,079 | 37,129 |

Percent of Claims

| Manville Disease | Asbestos related | No Reported Diagnosis | TOTAL |
|---|---|---|---|
| Mesothelioma | 1.5% | 1.0% | 1.2% |
| Lung_Cancer | 4.0 | 4.8 | 4.6 |
| Other_Cancer | 1.3 | 1.3 | 1.3 |
| Asbestosis | 63.1 | 75.5 | 71.8 |
| Pleural | 16.7 | 6.5 | 9.5 |
| None | 13.3 | 10.9 | 11.6 |

H. KPMG's inconsistent and inappropriate reallocations of the various
unknown disease categories in the Grace database distorted the
distribution of diseases in the KPMG analysis, lead to KPMG's absurd
conclusions that most pending and future claims would not involve
specific disease claims and produced biased underestimates of Grace's
asbestos liability.

The Grace 2/10/97 database categorized:
  32% of all claims as "asbestos related" or "unknown diagnosis"
  15% of 1993-94 filings as "asbestos related" and "unknown diagnosis"

In contrast, KPMG's assumptions categorized
  48% of all previously filed claims as "asbestos related"
  52% of pending claims as "asbestos related"
  57% of future claims as "asbestos related"

I. KPMG's forecasts that most pending and future claims will be
   resolved as "asbestos related" cannot be squared with the analysis
   of resolved claims that it carried out to estimate the resolution
   values of all Grace claims.

   To estimate resolution values KPMG analyzed resolutions of claims
   that were served on Grace during 1995 or later

   Among the 5,145 resolved claims that KPMG examined in this analysis,
   only 316 resolutions involved claims with an "asbestos related"
   disease category; none involved claims with an "unknown diagnosis"
   category. Together these represent 6.1% of resolved claims.

   KPMG's forecast used the results of these 316 claims, 6.1% of the
   resolutions that it examined, to establish the value of 317,857
   pending and future claims, the 56% of all pending and future Grace
   claims that KPMG projects to be "asbestos related".

   KPMG applied to these 317,857 pending and future claims an estimate
   that only 37% would receive payment, based on its analysis of
   outcomes for the 316 claims with an "asbestos related" disease
   category.  This result for 316 claims was inconsistent with the
   percent of "asbestos related" claims that were resolved by Grace
   in 1995 and later years and with any other statistic for these claims.

   Two KPMG steps combine forecasting results that are completely
   outside Grace's historic experience with asbestos claims:
   KPMG's placement of most claims in its "asbestos related"
   category and KPMG's assumption that only 37% of these "asbestos
   related claims will receive money.  Together these two steps
   eliminate over 200,000 claims that KPMG forecasts for Grace,
   an absurd result that is completely out of Grace's past experience.

As a result of these steps KPMG gives the 56% of claims that it
projects the lowest values, $902 for pending asbestos related claims
and $600 for future asbestos related claims.  Again, there is simply
no evidence in Grace's past experience that over half of its claims
were resolved for such trivial amounts.

10. To estimate how much Grace would have to pay to resolve each pending or
future asbestos claim, KPMG applied the results that it calculated for
a small number of recent settlements that were unrepresentative of
Grace's resolutions of claims and that were distinctive

The database that KPMG used for its forecasts reported that Grace
had resolved 29,872 claims during 1995, 1996 and 1997 to the date of
the database (March 1997).

Number of Claims Resolved in Year

| Year Resolved | |
| --- | --- |
| 1995 | 11,687 |
| 1996 | 17,010 |
| 1997 | 1,175 |
| | ------ |
| 1995-97 | 29,872 |

KPMG derived the values it used for all Grace claims not on
these 29,872 recent Grace resolutions, but rather on an unusual
and unrepresentative set of plaintiffs who settled their claims
quickly and for low values.  KPMG based its forecasts on
resolutions for only 7,406 of these 29,872 claims resolved in
1995-1997, using resolutions only for those claims that had
been filed in 1995 or later, less than one fourth of claims
resolved in those years.  By using this unrepresentative
sample, KPMG sharply biased its results, lowering its estimate
of KPMG's liability for asbestos claims.

These 7,406 plaintiffs who both filed claims and resolved their
claims between January 1995 and February 1997 are not representative
of all persons who resolved their claims in 1995 to 1997.
Typically Grace plaintiff take years to resolve their claims
unlike 7,406 plaintiffs in the KPMG analysis who resolved their
claims within a few months of filing.

Again, because they settled quickly, within months of filing,
the 7,406 plaintiffs on whom KPMG bases its analysis of
Grace claim values are not representative of claims filed in
1995, 1996 and 1997.  The table below shows how small a
percent of claims filing in those years had been resolved and
included in the KPMG analysis

                Number and Percent of Claims Filed in 1995-97
                that Were Resolved in the Grace 1997 Database

|           |          |          | Percent   |
|           | Number   | Number   | of Filings |
| File Year | Filed    | Resolved | Resolved  |
|-----------|----------|----------|-----------|
| 1995      | 31,395   | 5,992    | 19.1      |
| 1996      | 30,348   | 1,381    | 4.6       |
| 1997      | 3,536    | 33       | 0.9       |
|           | ------   | -----    | ----      |
| 1995-97   | 65,279   | 7,406    | 11.3      |

The tables below shows how unusual these claims that KPMG used
to value all Grace liabilities really are.  The tables show
the counts of claims filed in each year from 1992 through 1997
and then number and percent of these filed claims that were
resolved by the years 1997, 1998 and 2000 as shown in three Grace
databases through those dates.  Data from the 1997 database
show what was known to Grace and KPMG at the time of the
KPMG May 1997 report and the 1998 and 2002 databases that
claims filed in 1995 through 1997 follow the same pattern
as previous years:  It took at least 4 years before even
half of claims were resolved by Grace.

Number of Claims Resolved by Year of Filing
and Date of Grace Data Base

| File Year | Number Filed * | Date of Grace Database | | |
|---|---|---|---|---|
| | | 1997 | 1998 | 2002 |
| 1992 | 22,590 | 12,215 | 12,512 | 17,150 |
| 1993 | 20,233 | 11,031 | 13,090 | 16,673 |
| 1994 | 24,429 | 5,329 | 12,391 | 18,075 |
| 1995 | 39,782 | 5,992 | 12,848 | 17,610 |
| 1996 | 31,807 | 1,381 | 7,856 | 11,258 |
| 1997 | 25,476 | 33 | 717 | 12,229 |
| 1995-97 | 97,065 | 7,406 | 21,421 | 41,097 |

| File Year | Number Filed | Date of Grace Database | | |
|---|---|---|---|---|
| | | 1997 | 1998 | 1999 |
| 1992 | 22,590 | 54.1 | 55.4 | 75.9 |
| 1993 | 20,233 | 54.5 | 64.7 | 82.4 |
| 1994 | 24,429 | 21.8 | 50.7 | 74.0 |
| 1995 | 39,782 | 15.1% | 32.3% | 44.3% |
| 1996 | 31,807 | 4.3 | 24.7 | 35.4 |
| 1997 | 25,476 | na | 2.8 | 48.0 |
| 1995-96 | 71,589 | 10.3 | – | – |
| 1995-97 | 97,065 | – | 22.1 | 42.3 |

* Number filed from Grace database through December 1999

Waterman and Peterson,
Models of Legal Decisionmaking,
Rand, 1982

KPMG based its analysis of the values of Grace claims on resolutions that
are known to be least favorable to plaintiffs and unrepresentative of
all resolutions.  Legal scholars and legal economists have described the
process of negotiating and settling civil law suits.  Initial
negotiations involve offers and demands that lie far apart as each side

concedes little of value at first.  Defendants in particular assess the
time value of money.  Their initial offers are discounted both for the
uncertainties about the value of a law suit that are maximal when the
case is first filed and also for the defendant's ability to use for years
that money that it might eventually have to pay in a case.  Thus,
plaintiffs can settle cases quickly only by accepting the lowest values
that they might expect to get.  These are the only cases that KPMG used
to establish the values of Grace's asbestos cases.

Full data on Grace's resolution of all claims filed against it
during 1995, 1996 and 1997 demonstrate the unrepresentativeness
of the 7,406 claims that KPMG analyzed to estimate the outcomes
of pending and future claims.  The table below shows how the
average resolution of 1995-97 filed claims changes in three
successive Grace databases as more claims resolve.  The 1995-97
filings that were resolved by March 10, 1997 and were the basis
for KPMG's forecast of values for all Grace claims, were resolved
quickly and for far lower values than the averages for 1995-97
filings in successive databases when more complete sets of the
1995 to 1997 filed claims were finally resolved.  As the tables
show the quick resolutions that KPMG used were unrepresentative
of the overall values for 1995-97 filed claims let alone all
of the remaining claims that Grace would resolve.  KPMG's unusual
choice of resolutions to be used to value all claims greatly
biased and lowered their estimate of Grace's asbestos liability.

Claims that Grace Resolved Quickly Were Paid the Least

(Table displays average resolution for all claims filed in 1995-96
and 1995-97 including those closed without payment as shown in
three successive Grace claims databases)

Claims filed in 1995 and 1996:

| Years of Settlement | Asbestosis | Asbestos Related | Lung Cancer | Meso | Other Cancer | Pleural |
|---|---|---|---|---|---|---|
| 1995-1997 | $1,802 | $ 942 | $7,465 | $18,303 | $3,581 | $1,768 |
| 1995-1998 | 2,135 | 1,824 | 7,355 | 25,116 | 3,788 | 1,806 |
| 1995-1999 | 2,342 | 2,121 | 9,714 | 35,697 | 6,271 | 1,858 |

Claims filed in 1995, 1996 and 1997:

| Years of Settlement | Asbestosis | Asbestos Related | Lung Cancer | Meso | Other Cancer | Pleural |
|---|---|---|---|---|---|---|
| 1995-1997 | $1,802 | $ 904 | $7,465 | $18,303 | $3,581 | $1,768 |
| 1995-1998 | 2,201 | 1,730 | 7,294 | 26,258 | 3,714 | 1,803 |
| 1995-1999 | 2,451 | 2,210 | 9,829 | 34,768 | 6,204 | 2,041 |

11. Despite KPMG's need to impute most of the data it used in its
analysis, the limitations of KPMG's forecast method and the many
assumptions that KPMG had to make, KPMG provided no estimate of
the uncertainties of its forecast.

In the introduction to its report KPMG warned about limitations
to its analyses: that the forecasts could not cover injuries
from industrial exposures not included in the analysis; that
the forecasts assumed no substantial change in the processes
through which claims arise and are valued.

Knowing that its asbestos claims have increased markedly
over the 1986 to 1996 period examined by KPMG, Grace should
have expected that its liabilities might have continued to
increase.

Particularly given the complexity of the KPMG model, its data
limitations and many assumptions, KPMG should have conducted
sensitivity analyses to determine how the components of its
model affected its forecasts.

[Stallard deposition, pp. 39-40]    As Stallard states: "In the course of constructing the model,
I would have expected that the model components had been
subjected to sensitivity testing, yes."  "I would expect
that as normal course of model development."
But KPMG provided no results of such sensitivities
and no opportunity for readers to
understand how various uncertainties affected its forecasts.

77-0366                             For its prior October 1995 forecasts for Grace, KPMG provided
sensitivity analyses.

VI. Evaluation of Stallard's August 1997 Report for Sealed Air

A.
Professor Eric Stallard's August 8, 1997 report for Sealed Air
primarily addresses and reviews KPMG's May 27, 1997 report
"Estimate of the Number of Future Claims to Be Filed With W.R.
Grace & Co. for Compensation for Injuries Arising from Asbestos
Exposure and Estimates of the Costs Associated With the Resolution
of Claims".  While Stallard comments generally that the KPMG
is a reasonable approach, the best current assessment by competent
professionals and deserves serious consideration, he nevertheless
provides critical warnings to Sealed Air and others who might
be interested in relying on the results of the report.

Many of Stallard's specific comments are included in our comments on
the KPMG report in section of the present document.  But it is useful
to summarize several important criticisms and warnings made by
Stallard.

   Stallard asserts that he "cannot fully endorse the KPMG results".
   [Stallard p.4  SAC00001319]

   He concludes that in several cases KPMG did not use the most
   plausible assumptions and that use of more plausible assumptions
   could have increased or decreased the forecast liability.
   [Stallard p.4  SAC00001319]

   He also concluded that some assumptions other than those made by
   KPMG could have been equally plausible and use of these
   alternatives could have had impacts that "may not be trivial".
   [Stallard p.4  SAC00001319]

   Stallard warns that "there is significant uncertainty in the
   number, timing and type of asbestos personal injury claims to
   be filed for compensation with W. R.  Grace & Co. in the period
   1997-2039.  There is little uncertainty that a large number of
   claims will be filed or that it is necessary to make
   appropriate plans now to deal with these claims."
   [Stallard p.14  SAC00001329]

Stallard makes several comments both in his August 1997 report and his recent deposition about KPMG's failure to assess the uncertainties in its forecast model.  Stallard wrote to Ms.  Nancy Sanborn, counsel to Sealed Air, about KPMG's omission from its report of sensitivity analyses which would have been undertaken to review the report's assumptions and examine how changes in the assumptions could affect numerical outcomes. [Stallard letter to Sanborn, July 15, 1997, SAC00001341; Stallard July 2, 2002 Deposition, p.38] Stallard stated that he expected that KPMG would have conducted sensitivity testing "in the course of constructing the model" because such testing is the "normal course of model development". [Stallard July 2, 2002 Deposition, pp.39-40] KPMG had done some sensitivity analyses for its Grace forecasts.  In effect, KPMG's April 1997 and May 1997 forecasts are sensitivities showing the effect of including or excluding from its forecasts Texas claims that Grace had identified as being of the type that Grace's counsel said could not continue to maintain law suits in Texas, although KPMG itself did not advise Grace on the probabilities for the alternative analyses. [Rourke memo to Posner, May 20, 1997, A00606].  And at the request of Center Re KPMG examined the effect of changing its assumed fiber count of 3.0. [Rourke July 2, 1997, A00832].  KPMG's 1995 report examined the effect on projections of using alternative excess risks assumptions and ran other sensitivities. [KPMG, W.R.Grace BI and PD Cost Estimates, 1995 to 2039, October 24, 1995, 77-0364, 77-0365 to 77-0369] But neither these nor any other sensitivities were discussed in any part of KPMG's May 27, 1997 report.  No discussion of sensitivities or uncertainties were included in materials presented to the August 1997 meeting of Grace's Board of Directors.  As Stallard observes, sensitivity analyses "were not done in the KPMG Report" which provides no assessment of the uncertainties of its analysis or assumptions.  Stallard p.3 SAC00001318]

Stallard notes that the KPMG report is limited to examining how predictable biological processes could affect Grace's future asbestos claims, which would show stable trends, only gradual changes. [Stallard p.4  SAC00001319; p. 5 SAC00001320] He then points out that short term fluctuations in claim filings are not the result of biological processes but nonbiological factors like the behaviors of courts and plaintiffs' lawyers.  Again he warns

readers who might be interested in relying upon KPMG's report that it
omits consideration of nonbiological factors: "Thus, short term
fluctuations in claim rates are not the result of fluctuations in the
disease incidence rates but instead are the result of nonbiological
factors.  The operation of such factors needs to be identified and the
nature of such claims fluctuations needs to be fully analyzed if
forecasts of future claims are to be believed".
[Stallard p. 6 SAC00001321]

He then rejects KPMG's assertion that Grace's claims filing
history has "exhibited relatively stable trends in recent years"
which, if true, would have mitigated their failure to consider
nonbiological factors affecting claims filings.  Rather, he points
out that KPMG's own exhibit "shows what appears to be a rapidly
increasing claim process (for Grace) going from about 9,000 claims
per year (cpy) in 1990 to 20,000 cpy in 1992-1993 to over 30,000
cpy in 1995-1996" and again warns about KPMG's failure to consider
nonbiological process affecting claims filings: "This suggests
that an understanding of the claim filing process will be
important, even for short term projections".
[Stallard p. 6 SAC00001321]

Stallard warns users of the KPMG forecasts again when he reviews
KPMG's test of their model that considered if the model is successful in
predicting the data from which it was derived.  KPMG tested to see
if the model would predict the actual number of mesothelioma and
lung cancer claims diagnosed in each year from 1986 through 1995
-- the actual data from which the model is derived.  KPMG found
that the model's predictions did not match the actual diagnosis
counts.  There was a statistically
significant lack of fit.  The KPMG model predicted more diagnoses
in the early years, before 1992 and too few diagnosis in recent
years.  KPMG did not caution users of its forecasts about this
inability to predict the actual data from which the model was
derived, saying instead the model "is fitting the data as well as
any two-parameter model could." But Stallard rejects this again
warning persons about using the model: "I disagree.  A more
reasonable interpretation of this statistic is that there is
absolutely no possibility that the model being evaluated could
have resulted in the outcomes observed.  Obviously this should be
of great concern to users of these forecasts".
[Stallard p. 7  SAC00001322]

Stallard offered that KPMG's test did not work because KPMG
might have inappropriately increased the count of mesothelioma
and lung cancer diagnoses after 1992 based on their argument
that some asbestos cancer victims delay for filing claims for
some years, so that Grace has not yet seen all claims for
persons diagnosed in recent years.  KPMG estimated the number
of additional diagnoses that will come in when Grace receives
additional claims using its empirical studies of the relationship
between diagnosis and filing dates in Grace's database.  Stallard
did not question this empirical study, merely its result.  But
here Stallard is clearly wrong.  Not only did KPMG have empirical
data from the Grace database showing that cancer claims often
come in years after diagnoses, but also very similar results drawn
from the Manville Trust database.  This delay between diagnoses
and filing is widely known among persons intimately familiar
with the details of asbestos litigation, which Stallard is not.
Particularly for cancer claims, survivors often bring wrongful death
claims years after the diagnosis and death of their family member.

More simply, KPMG's model failed to fit the counts of actual
diagnoses from which the model was derived, because, as Stallard
pointed out, KPMG did not address the sharp increase in claims
that Grace received during the 1986-1995 period that KPMG used
to develop its model.  Daniel Rourke, one of the authors of
the KPMG study described why their model could not fit the data:
"The model is basically, at heart, a biological model ....
The number of filings in any given year may go up and
may go down because of changes in the behavior of the plaintiff
bar, Georgine, Texas, things like that ....  The one thing that
is true is that the model will hit, on the nose, the average
filing rate for mesothelioma and lung cancer over the calibration
range, but depending on things going up or down, you're going
to have larger or smaller chi squares."
[Daniel Rourke Deposition, June 20, 2002, page 142]
Rourke's correctly notes that if there is much variability in annual
claim filings for KPMG's calibration period, KPMG's model will
predict the actual claim filings for few if any years in the calibration
period.  Only if there is little variability in claim filings among
years in the calibration period will the KPMG model will be close to
the actual filings in those years.

Here, where Grace's claims increased steadily from 1986 through
1995, the average actual filing rate over all those years was in
the early 1990s when the KPMG predictions equaled actual diagnoses that year.
This was the intersection of two fairly straight lines, KPMG's flat line
predicting the average diagnoses for each year from 1986 to 1995
and increasing line of actual diagnoses that started
below KPMG's line but ended well above it.  In Grace's asbestos
litigation world, with sharply more claims in 1995-1996 than prior
years, it was unrealistic to predict that future claims will be the
average of a decade of claims all lower than Grace's then current
experience.

B.
Stallard's report identified "11 specific issues" included calculations
for "6 specific sets of assumptions that resolve all of these issues and
allow the model to satisfy its fundamental assumption that the generation
of asbestos-related diseases is a predictable biological process that is
highly stable over the short term".
[Stallard p. 2  SAC00001317]

Stallard did not regard his calculations as definitive or more
than preliminary, clearly not something that he would ordinarily
have found adequate for reliance by Sealed Air or anyone.
Stallard describes these calculations as his "preliminary or first
cut on the RPC (KPMG) model":  "I consider that to be a very, very
preliminary type of assessment.  I would not characterize that as
a new sensitivity analysis.  I would characterize it more as an
illustrative set of calculations indicating where such a new
analysis might go".
[Stallard July 2, 2002 Deposition, pp. 40-41]
"I would characterize them as simply a first cut".
Mr. Finch asked Stallard "And what do you mean by a 'first cut'"?
Stallard answered:
"Whenever I do an analysis, I do a first cut, I do a second cut,
I do a third cut.  I program it up, I talk to other people, I
get calculations done.  Then I get a second program and I go
back and redo the calculations.  And then I do through every
piece of the model structure and search for places where I think
there may be flaws.  And I would say at about the fourth or
fifth cut, then I write it up, and that would form the report."

Mr Finch: "And here you didn't get to a fourth or fifth cut.
You just did what you said was a first cut; is that right?"
Stallard answered: "A first cut."
[Stallard July 2, 2002 Deposition, pp. 41-42]

Stallard characterized these calculations as "several compensating
adjustments" that "can be viewed as an alternative interpretation
of the KPMG results rather than as an independent analysis of the
W. R. Grace & Co. data.  This means that all of the caveats
indicated in the KPMG Report will continue to apply to these
adjustments".
[Stallard p. 12  SAC00001327]

In particular, since Stallard was attempt to "allow the model to
satisfy its fundamental assumption that the generation of
asbestos-related diseases is a predictable biological process that is
highly stable over the short term" he, like KPMG, ignored both the
nonbiological factors affecting claims and also the fact that Grace's
claims had not been "highly stable over the short term" of recent
years.

     Stallard rejected KPMG's adjustments to increase diagnoses in
     recent years to account for claims with diagnoses in those
     years that had not yet been filed.
     [Stallard p. 12  SAC00001327]

     He did this because Stallard's treatment "is intended to restore
     the principle that both mesothelioma and lung cancer diagnoses
     follow a predictable biological process".  He was concerned
     only with showing stability in the diagnoses that would arise
     in a fixed population and not with the fact that Grace's
     population of claimants was not fixed because propensities
     to sue Grace had increased sharply over KPMG's calibration
     period.
     [Stallard p. 12  SAC00001327]

To support his decision to ignore the KPMG adjustments for as yet
unfiled diagnoses, Stallard cited his work on Manville Trust
claims to conclude that Manville's propensities to sue had become
stable by 1990 and, therefore, "a similar plausible similar
assumption for W. R. Grace & Co. is that the mesothelioma and
lung cancer rates were similarly stable by the early 1990's or
more specifically by 1992".
[Stallard p. 12  SAC00001327]
But Stallard did not attempt to determine and did not know
that his assumptions about the stability of Manville
propensities to sue were false.
[Stallard July 2, 2002 Deposition, pp. 89-90]
KPMG's May 28, 1997 report for the Manville Trust showed that
since 1992 Manville's claims for mesothelioma and lung cancer,
and, consequently, propensities to sue for those diseases, were
not stable but had increased sharply.
[KPMG, Reestimation of Claims to be Filed Against the Manville
Trust: Forecast Strategy and First Results. may 28, 1997]

Stallard recalculated KPMG's forecasts for diseases relying
upon his work on Manville claims for the Rule 706 panel.  In
particular he borrowed the Manville projections for claimants
who worked in the construction industry.  These recalculations
increased forecasts for cancers and reduced forecasts for
nonmalignancies.
[Stallard p. 12-14  SAC00001327-29]
Again, these recalculations are meaningless because they
are based on levels of Manville claims and projections from
those claims that were substantially lower than either Manville's
or Grace's level of claims in recent years, since 1993.
Stallard did not recognize that the Manville claims for the
period he studied in the early 1990s had been depressed because
the U. S. District Court had stayed payments by Manville.
Manville's depressed claims filings during this period are
note a useful analogy for Grace's filings after 1992 and
into the future.  Moreover, Stallard restricted his consideration
solely to Manville claimants exposed in the construction
industry, even though Grace exposures existed across a
much broader range of industries.

VII. Evaluation of KPMG Forecasts

The ARPC forecast of Grace liability for asbestos bodily injury
claims dated August 14, 1998 was authored by the same persons as
the April 1997 and May 1997 KPMG reports on Grace liabilities and
the October 1995 forecast by KPMG.  All of these forecasts used
the same forecasting methods, although they differ with regard to
data used in the forecasts and some details of the forecast
analysis.  We do not know if the August 1998 ARPC report will be
regarded as relevant and do not assume that the August 1998
report is relevant to issues involving Grace¡s liability as of
March 30, 1998.  This section is produced in the event that the
Court considers the August 1998 ARPC report to be relevant.

A.
Between their May 17, 1997 report on Grace's asbestos
liability and their August 14, 1998 report on the same subject,
the authors of both reports left KMPG and formed ARPC.  The
forecast methods and even most of the technical discussion
are identical between the two reports.  The problems of the
1997 KPMG report remained with the 1998 ARPC study.

Both studies were concerned with biological processes that
affected the manifestation of mesotheliomas and lung cancers
among a subset of persons who were exposed to asbestos by Grace.
As Stallard pointed out for the KPMG study, neither study
considered nonbiological factors that produce instability and
change in the level of asbestos filings and payments -- change in
the matters that represented Grace's liability.  With one exception
neither study considered how potential important developments such
as legal developments, lawyer's activity and publicity about how
Grace exposed persons and communities to asbestos could affect the
likelihood that persons with asbestos disease would sue Grace in
the future.

Both the general environment of asbestos litigation and Grace's
own experience with the number of asbestos claims filed against it
had changed in recent years, greatly increasing Grace's asbestos
liability at the times of both KPMG's May 1997 and ARPC's August
1998 forecasts.  Nevertheless, as the only change in the legal

environment included in either forecast, both studies reduced
Grace's forecasted liabilities, eliminating future filings that
would be similar to approximately 10,000 past claims that had been
filed against Grace in Texas.  KPMG eliminated these claims
because of instructions by Grace's counsel about effects of a
Texas statutory change, even though Grace had stated that the
effects of this statutory change were uncertain and the effects
that counsel told KPMG it should make were unlikely to occur.
KPMG did no independent research about possible effects of such
statutory change.

Both the KPMG and ARPC studies excluded from their estimates
of the population of persons exposed to asbestos by Grace and,
therefore, made no forecasts of possible asbestos diseases or
claims for many, probably well over half of persons who were
actually exposed to Grace asbestos.  The studies based their
forecasts only on mesothelioma and lung cancer claims that
had been filed against Grace in the past.  Many more persons
had also been exposed by Grace and had manifested mesothelioma
or lung cancer but had not filed claims.  KPMG's and ARPC's
estimates of the Grace exposed population and their forecasts
of future claims would have been far higher if these additional
persons were included.  In addition, both studies ignored
person who were exposed by Grace in relatively recent years, in
the 1980s and even 1990s, who may develop asbestos diseases in
the future but whose exposure are too recent to cause those
latent diseases to have developed yet.

Both the KPMG and ARPC studies based their forecasts on many
past years of claims against Grace, in effect forecasting the
level of Grace's future claims as the average of these past years.
The 1997 KPMG study went back to 1986, averaging in years of
claims that were less than a third or even a sixth of the number
of claims that Grace received in recent years.  The 1998 ARPC
study went back only to 1991, but that was a year with barely half
the claims that Grace received in recent years.  Both studies
reached back to years that no longer had relevance to Grace's
asbestos litigation in the late 1990s, including years of low
claiming that biased down their forecasts of future Grace claims.

Both studies treated inconsistently the several categories of claims that Grace's used in its database when it did not yet know the specific disease involved with the claim.  The KPMG forecast estimated that over half of Grace's claims would be in the "asbestos related" category, a category that did not represent a specific, legally cognizable claim, and then assumed that these claims would receive on average only $900 if pending and $600 for future claims.  None of this was consistent with Grace's past filings or resolutions nor with KPMG's treatment of Grace's "no diagnosis" category, another category that Grace used when it did not yet know the actual specific disease.  The ARPC forecast dealt similarly and inappropriately with claims in the "asbestos related" category, but because Grace had placed far fewer of the 1997 filed claims in this category, the ARPC assumed that 41 percent of pending and 19% of future claims would be in this category, with futures receiving on average $893 for their claims.

The ARPC forecast, as Stallard noted for the KPMG forecast, assumed without justification and contrary to epidemiological studies, that workers exposed to Grace asbestos would have death rates from nonasbestos causes one and one half times the rate of the general population.  ARPC again grossly overestimated the number of persons who would not live long enough to manifest mesothelioma or lung cancer and sue Grace.

These problems and others similar to those discussed above for the KPMG 1997 forecast caused ARPC to make unreasonably low forecasts of future Grace claims.  The table below shows Grace's asbestos filings for the 1991-1997 calibration period that ARPC used to develop its futures forecast.  The first column is the actual number of filings from Grace's claims database.  The second column is the number of filings as reported in ARPC report.  Generally the ARPC numbers are close to the database, except for 1992 when ARPC reports 2,542 fewer claims than shown in the database and for 1995 when ARPC undercounts the database by 6,425 claims.  The table then shows ARPC's forecasted filings for 1998 through 2005.

Over the entire 1991-1997 calibration period, Grace's database showed that it received on average of 25,937 claims per year.  ARPC reports filings that average 24,944 over this period.  But as

the table shows, filings were not stable over these seven year,
Grace's asbestos filings increased from an average of 20,966 claims during
the first four years (20,091 claims according to ARPC) to 32,565
claims in the last three years preceding ARPC's forecasted period
(30,417 according to ARPC).  ARPC forecasts future filings that are
no where near these levels, forecasting at most 17,804 claims 1998
and 1999, filings that are less than 55% of Grace's filings in the
three prior years (58.5% of the 30,417 average during 1995-1997
according to ARPC).  Despite a history of increasing claims during
the 1990s, ARPC forecasts that Grace's claims will suddenly drop
by 45% to levels Grace had not received since the beginning of
the decade.

            ARPC'S FORECASTS ARE INCONSISTENT WITH GRACE'S
                   HISTORIC ASBESTOS CLAIM FILINGS

|        | Grace Database | ARPC Project | ARPC Report |
|--------|---------------|--------------|-------------|
| 1991   | 16,892        |              | 16,892      |
| 1992   | 22,417        |              | 19,875      |
| 1993   | 20,220        |              | 19,579      |
| 1994   | 24,335        |              | 24,017      |
| 1995   | 38,837        |              | 32,412      |
| 1996   | 30,952        |              | 30,932      |
| 1997 * | 27,906        |              | 27,906      |
| 1998 * |               | 17,804       |             |
| 1999   |               | 17,804       |             |
| 2000-04 |              | 17,681       |             |
| 2005-05 |              | 13,772       |             |

 * 1997: Grace's claims database shows 20,979 filings but ARPC
         included 6,927 1997 filed claims that from a separate
         database.  We also added this number to the primary
         claims database count.

 * 1998: ARPC projections were made only for three quarters, but
         the number shown has been annualized.

ARPC provided no explanation for why it expected that Grace's
future claim filings would precipitously drop in 1998, no
discussion of expected developments in the asbestos litigation
system or changes in Grace's place in that system that could
account for such changes in claim filings.  This unexplained drop
was so inconsistent with the levels of Grace's claim filings
before the projected drop and with Grace's historic trend of
receive more, rather than less claims, that this projected
pattern was not plausible and could not have been accepted.
Indeed, Grace was receiving claims at an annual rate of over 29,000
claims during 1998.
Through July 1998 it have received 13,552 served claims, for seven months
76 percent of the 17,804 total that ARPC had made for the full
year 1998.

VIII.  Evaluation of Price Waterhouse's December 1996 analysis:
       W. R. Grace Claims and Indemnity Projections.


Price Waterhouse's December 1996 analysis of Grace's asbestos liability
was disconfirmed immediately upon presentation.  PW based its forecast
of Grace claim filings on the October 1996 KMPG forecasts, with
some adjustments by PW.  The primary error in PW's forecast was
immediately obvious.  It was forecasting far too few claim filings
for Grace.

PW forecast that Grace would receive 100,806 claims during the
five year period from January 1, 1995 through December 31, 1999,
an average of 20,161 claims per year.
[79-0611, 79-0591]

As of November 30, 1996 Grace had already received 66,890 claims
since January 1, 1995 of these 100,806 projected claims.  During
the 23 months that had already elapsed, Grace had received
66.4 percent of all claims that PW forecast over the five year
period.
[W.R. Grace, Monthly Asbestos Ligation Summary – November (1996),
Attachment 6A, 50-0346]

This meant that PW was forecasting that Grace would receive 33,916
over the next 37 months, half of what it had already received in
the past 23 months.  PW was projecting a future volume of claim
filings of 11,000 claims per year, compared to its then current
receipts of 34,899 claims per year.

PW provided no explanation for why it expected that Grace's
future claim filings would precipitously drop after 1996 to
one third of the rate at which Grace had been receiving
claims for the last two years.  PW provided no discussion of
expected developments in the asbestos litigation system or
changes in Grace's place in that system that could account
for such changes in claim filings.  This unexplained drop was
so inconsistent with the levels of Grace's claim filings
before the projected drop and with Grace's historic trend of
receive more, rather than less claims, that this projected
pattern was not plausible and could not have been accepted.

Other details of PW's forecasts show it had little relationship
to Grace's actual asbestos litigation.  PW forecast that 96.6
percent of claims that Grace would resolve during 1995-1999 would be
for nonmalignant claims: 3.4 percent of claims would be for
cancers.  No defendant ever, certainly not Grace during the
the mid-1990s found that their claims included 3.4 percent cancers.
Among all asbestos claims that had been resolved through 1996
7.2 percent had been cancers; among claims where Grace identified
a specific asbestos disease 12.5 percent had been cancer.  If
Grace had identified the actual diseases for every resolved claim
it would have found closer than 12 percent than 7 percent were
cancer.  But both are far greater than the 3.4 forecast by PW.
Again there was no explanation by PW as to why Grace's future
experience with its asbestos claims should differ so sharply from
its recent experience.

IX. Evaluation of W.R. Grace's reserves for asbestos personal injury
    liabilities stated in Grace's 10-Ks.

    Grace's 12/31/97 10-K stated that "Grace does not believe that it
    can reasonably estimate the number and defense and disposition costs
    of personal injury claims that may be brought against Grace after
    2002".

        Contrary to this comment in its financial statements, Grace had
        obtained forecasts of its liabilities for asbestos bodily injury
        claims to be filed through 2039 from KPMG on at least three occasions, October 1995,
        April 1997 and May 1997 and forecasts from Grace's accountants,
        PriceWaterhouse, on December 1996 and December 1997.

        Grace had been informed by KPMG of actuarial forecasts that
        had been completed between 1991 and 1995 for six other asbestos
        defendants with forecasts extending decades beyond 2002.
        [KPMG, W.R.Grace BI and PD Cost Estimates: 1995 to 2039,
         October 24, 1995, 77-0381]

    Grace's 12/31/97 10-K estimated its "probable liability with
    respect to the defense and disposition of asbestos property damage
    and personal injury cases as follows at December 31 1997 and 1996":

|                                                      | 1997   | 1996       |
|------------------------------------------------------|--------|------------|
| Current liability for asbestos-related litigation    | $236.5 | $135.0     |
| Noncurrent liability for asbestos-related litigation | 619.4  | 859.1      |
|                                                      | -----  | -----      |
| Total asbestos-related liability                     | $855.9 | $994.1 (*) |

    (*) No adjustments were made here for inflation or discounting--if
        so, the numbers would be somewhat lower.

    Grace grossly underestimated its asbestos-related liability.  As set
    out in Section 3 of this report, Grace's liability solely for pending
    asbestos bodily injury claims on December 31, 1997 was at least
    double the amount that Grace estimated for both pending bodily injury
    and pending property damage cases.

```
              Grace Liability for Pending Asbestos Bodily Injury Claims
                (As of 12/31; In millions of dollars of year of payment)

                                                  1997          1996
              Grace's estimate of liability and defense
              for pending asbestos property damage and
                    asbestos bodily injury claims    $236.5        $135.0

                                                  ---------     ---------
                                                  ---------     ---------
              Grace's actual liability for pending
                    asbestos bodily injury claims    $405-413      $419-428

              Estimated Defense costs for pending
                    asbestos bodily injury claims    $91           $129
                                                  ---------     ---------
              Actual liability and defense for pending
                    asbestos bodily injury claims    $496-504      $548-557


         Note:   Grace's estimated liabilities and defense costs are not
                 present valued.  Liabilities presented in Section III of
                 this report are present valued to 1998.  To allow
                 comparison I have removed present valuation from
                 showing Grace's liabilities for payments in dollars of
                 when liabilities will be due, without present valuation.
```

Grace's estimates of its current liability and costs for its asbestos
bodily injury claims and property damages claims in its December 31, 1996
and December 31, 1997 10-Ks were far below its actual liability and costs
solely for then pending asbestos bodily injury claims.

Similarly, Grace's statements in its financial documents of its costs for
current and future asbestos claims were unreasonably low, far less than any
appropriate lower bound of its liabilities and costs for asbestos
bodily injury claims.  The table below compares (a) Grace's statements in its
10-Ks of December 31, 1996 and December 31, 1997 for its current and future
liabilities and costs for both asbestos bodily injury and asbestos
property damage cases with (b) the range of forecasts of Grace's actual
liability and costs for asbestos bodily injury claims through filings in

year 2039, as provided in Section III of this report.   The lowest end of
the range of forecasts of Grace's actual liability and costs are based on
calculations that include no future increases in propensities to sue Grace for
asbestos related cancers and as such are conservative lower bounds, i.e.
there was no likelihood that Grace's liabilities would be less than the
lower bounds at each date.

Grace Liability for Pending and Future Asbestos Bodily Injury Claims
(As of 12/31; In millions of dollars of year of payment)

|                                                                 | 1997            | 1996            |
|-----------------------------------------------------------------|-----------------|-----------------|
| Grace's estimate of total liability and defense for asbestos property damage and asbestos bodily injury claims | $855.9          | $994.1          |
|                                                                 | ---------       | ---------       |
|                                                                 | ---------       | ---------       |
| Grace's actual total liability for asbestos bodily injury claims | $2,450-$3,624   | $2,294-$3,415   |
| Actual total defense costs for asbestos bodily injury claims    | $  734-$  993   | $  477-$  642   |
|                                                                 | -------------   | -------------   |
| Actual Total liability and defense for asbestos bodily injury claims | $3,184-$4,617   | $2,771-$4,057   |

Note:   Grace's estimated liabilities and defense costs are not
present valued.  Liabilities presented in Section III of
this report are present valued to 1998.  To allow
comparison I have removed present valuation from
showing Grace's liabilities for payments in dollars of
when liabilities will be due, without present valuation.

Grace's December 31, 1996 and December 31, 1997 10-Ks forecast Grace's
asbestos liabilities only through 2002.  Grace's statements in its
financial documents of its costs for current and future asbestos claims
were unreasonably low even for the period through 2002, less than any
appropriate lower bound of its liabilities and costs simply for asbestos
bodily injury claims.  The table below compares (a) Grace's statements in
its 10-Ks of December 31, 1996 and December 31, 1997 for its current and
future liabilities and costs for both asbestos bodily injury and asbestos
property damage cases with (b) the range of forecasts of Grace's actual
liability and costs for asbestos bodily injury claims through filings in
year 2002, using the same forecast models, provided in Section III of this
report, whose range of liabilities and costs are summarized on the table
above.  The lowest end of the range of forecasts of Grace's actual
liability and costs are based on calculations that include no future
increases in propensities to sue Grace for asbestos related cancers and as
such are conservative lower bounds, i.e. there was no likelihood that
Grace's liabilities would be less than the lower bound at each date.

Grace Liability for Pending and Future Asbestos Bodily Injury Claims
                    To Be Filed Through Year 2002
          (As of 12/31; In millions of dollars of year of payment)

|  | 1997 | 1996 |
|---|---|---|
| Grace's estimate of total liability and defense for asbestos property damage and asbestos bodily injury claims | $855.9 | $994.1 |
| Grace's actual total liability for asbestos bodily injury claims | $1,004-$1,221 | $ 922-$1,140 |
| Actual total defense costs for asbestos bodily injury claims | $ 309-$ 355 | $ 194-$ 223 |
| Actual Total liability and defense for asbestos bodily injury claims | $1,313-$1,576 | $1,116-$1,363 |

Note:   Grace's estimated liabilities and defense costs are not
        present valued.  Liabilities presented in Section III of
        this report are present valued to 1998.  To allow
        comparison I have removed present valuation from
        showing Grace's liabilities for payments in dollars of
        when liabilities will be due, without present valuation.

Grace recorded two noncash charges to reflect its estimate of its
anticipated liability for asbestos property damage and bodily injury
claims.  These totaled $608.4 million: $260.0 in 1995 and $384.4 in 1996.
The $608.4 was less than one fifth of any appropriate forecast for Grace's
liability and defense costs for asbestos bodily injury claims after
December 31, 1997, which had a lower bound of $3.184 billion.  The $608.4
was less than one third of $1.918 billion, which is the present value of
the $3,184 billion lower bound for Grace's indemnity and defense payments
after December 31, 1997 solely for asbestos bodily injury claims.

Final Comment

This report summarizes my opinions about the liability and costs of
W. R.  Grace & Co. on March 31, 1998 for asbestos bodily injury
claims, forecasts of such liability and costs that Grace knew or should have known
to be realistic and plausible based on information available as of that date,
tests showing that those forecasts were plausible and actually underestimated
Grace's liability, my opinions about why Grace knew and should have known
that forecasts it obtained about such liabilities and costs were implausible,
unreliable and wrong and data and materials supporting these opinions and
forecasts.

The facts, data, summaries and opinions in this report are based on data
and materials that were available as of the date of the report.  I expect
that additional material, such as that obtained through discovery, will
become available after this report is prepared but will have relevance to
the report.  As additional material, unavailable at this time, becomes
available, it may be necessary to supplement, modify or add to the report
and opinions.  I expect to make such changes as needed.

In addition to the materials specifically referenced in the text of this
report I have also considered the items identified in the Disclosure By
the Offical Committee of Asbestos Personal Injury Claimants Rule of Report
Mark A. Peterson, Pursuant to Fed.R.Civ.P 26(a)(2)(B) which I
hereby incorporate by reference.  My curriculum vitae list of prior
testimony within the past four years and hourly rate of compensation are
attached as an exhibit to that Disclosure.

In addition to the opinions of this report, I may be asked to provide
rebuttal opinions to those proffered by defendants' expert witnesses
and if I do so, I will supplement this report or issue a new report
as necessary.


        July 22, 2002

                        ---------------------------
                        Mark A. Peterson

A. Appendix--Identification of Pending Cases

    If requested, I will identify asbestos personal injury claimants whose claims were still pending against W. R. Grace & Co. as of the date of the bankruptcy petition and who had either filed a claim against Grace or been diagnosed with an asbestos related disease prior to March 31, 1998.  We count 49,106 persons in the 2002 database who had filed claims on or prior to March 31, 1998 and whose claims were stil pending when Grace filed for bankruptcy protection.  This appendix lists a random sample of 400 of those claims.

| Mattrid | Clamntid | Name | Clamntyp | EntryDate |
|---------|----------|------|----------|-----------|
| 8400633 | 00633 | Joseph L. Conley | PLT | 06/27/84 |
| 8501549 | 01549 | Michael J. Kacavich | PLT | 05/21/85 |
| 8501956 | 01956 | Benny Clements | PLT | 09/30/85 |
| 8501989 | 01989 | Richard W. Meyer | PLT | 10/28/85 |
| 8603896 | 137947 | Harris D. Butler | PCO | 07/01/94 |
| 8603920 | 03920 | Arthur Jenson | PLT | 10/15/86 |
| 8704793 | 04793 | Robert J. Willard | PLT | 04/03/87 |
| 8705295 | 05295 | Patricia M. Oberdorf | PLT | 06/12/87 |
| 8705440 | 59912 | Henry Lehrer | PCO | 06/17/87 |
| 8705811 | 52730 | William Childus | PCO | 06/29/87 |
| 8706100 | 86625 | Paul Baron | PCO | 07/28/87 |
| 8706597 | 55413 | Hyman S. Flomenbaum | PCO | 06/29/87 |
| 8706599 | 78785 | Frank Abadessa | PCO | 06/29/87 |
| 8707289 | 07289 | Ralph J. Gibbs | PLT | 11/09/87 |
| 8808011 | 08011 | Jeff Weinstein | PLT | 01/12/88 |
| 8808546 | 08546 | Orval Floyd | PLT | 02/09/88 |
| 8808673 | 08673 | William Culver | PLT | 03/02/88 |
| 8808904 | 08904 | Bates O. Mcgowan | PLT | 01/22/88 |
| 8809137 | 09137 | L D Hickman | PLT | 02/01/88 |
| 8809191 | 09191 | George S. Graham | PLT | 03/14/88 |
| 8812136 | 12136 | Andrew K. Lynch | PLT | 06/06/88 |
| 8812206 | 12206 | John Jr Cwalino | PLT | 05/26/88 |
| 8812802 | 12802 | Peggy Collins | PLT | 07/13/88 |
| 8813016 | 13016 | C P. Chipps | PLT | 07/11/88 |
| 8814794 | 14794 | Bertah Liptrot | PLT | 11/07/88 |
| 8815502 | 15502 | Kenneth R. Marotte | PLT | 12/02/88 |
| 8900679 | 290060 | Harlan F. Bradberry | PCO | 07/01/97 |
| 8900985 | 68022 | Robert A. Warren | PLT | 09/07/89 |
| 8901291 | 84385 | Morris Thomas | PCO | 10/02/89 |
| 8901758 | 95782 | Ralph I. Anderson | PLT | 09/05/89 |
| 8901762 | 95796 | Allan M. Backa | PLT | 09/05/89 |
| 8919357 | 19357 | Lewis C. York | PLT | 07/12/89 |
| 8919526 | 19526 | Junior W. Phillips | PLT | 06/21/89 |
| 8919537 | 19537 | Carolyn Tranum | PLT | 06/21/89 |
| 8919568 | 19568 | Michael Quisenberry | PLT | 07/10/89 |
| 8919754 | 19754 | June L. Roden | PLT | 07/10/89 |
| 8920194 | 20194 | Don A. Carter | PLT | 07/10/89 |
| 8920607 | 20607 | Lois Ofdenkamp | PLT | 07/10/89 |
| 9002133 | 58816 | Richard Kastl | PLT | 11/22/89 |
| 9003011 | 58829 | Jerry R. Kauffman | PCO | 01/29/90 |

| Mattrid | Clamntid | Name | Clamntyp | EntryDate |
|---------|----------|------|----------|-----------|
| 9003376 | 66712 | Willie C. Stringfellow Sr. | PCO | 01/25/90 |
| 9003376 | 67875 | Ellis Walker Sr. | PCO | 01/25/90 |
| 9003693 | 59132 | Robert B. King | PLT | 03/08/90 |
| 9003746 | 50776 | George H. Bartik | PCO | 03/05/90 |
| 9003999 | 62654 | Chester J. Nowakowski | PLT | 03/23/90 |
| 9004418 | 56252 | George Goforth | PCO | 04/10/90 |
| 9004418 | 61286 | Daniel J. McKiddie | PCO | 04/10/90 |
| 9004673 | 50198 | Marie Anderson | PLT | 04/30/90 |
| 9006294 | 50393 | Merrit Arthur | PCO | 06/18/90 |
| 9006968 | 66934 | Louis Tann | PLT | 07/18/90 |
| 9007028 | 57290 | Richard R. Hayes | PCO | 07/24/90 |
| 9007199 | 61633 | Donald W. Miller | PCO | 07/30/90 |
| 9007277 | 50486 | Robert Ayotte | PLT | 08/03/90 |
| 9007794 | 52647 | Thomas A. Chamblee | PCO | 08/31/90 |
| 9007838 | 62962 | James Overton | PCO | 09/04/90 |
| 9008057 | 54365 | Hallie R. Dolin | PCO | 09/11/90 |
| 9008057 | 55252 | Johnny Ferrell | PCO | 09/11/90 |
| 9008134 | 65068 | Dale V. Satermo | PLT | 09/17/90 |
| 9008475 | 66806 | Odie F. Sumrall | PCO | 10/03/90 |
| 9008999 | 68411 | James M. Wicker | PCO | 10/25/90 |
| 9009018 | 51050 | Willie M. Bennett Jr. | PCO | 10/26/90 |
| 9009057 | 67176 | Ernest Thompson | PLT | 10/29/90 |
| 9009089 | 62918 | Carl Orner | PCO | 10/30/90 |
| 9009681 | 61656 | Herbert M. Miller | PCO | 01/12/90 |
| 9009953 | 21198 | James R. Ott | PCO | 12/14/90 |
| 9100436 | 22477 | Andrew Latkanich | PLT | 01/22/91 |
| 9100724 | 23192 | Clay Drake | PCO | 02/06/91 |
| 9100725 | 23194 | Freddie Miller | PCO | 02/06/91 |
| 9101122 | 23920 | Robert McElroy | PLT | 02/22/91 |
| 9102614 | 27395 | Arnold Digiacomo | PCO | 05/17/91 |
| 9102826 | 33459 | Alton E. Persons | PCO | 06/10/91 |
| 9103472 | 35782 | Zeb L. Loflen | PCO | 07/16/91 |
| 9104029 | 37037 | Paul Burns | PLT | 08/12/91 |
| 9104346 | 37609 | Garvin Rainey | PCO | 08/27/91 |
| 9106363 | 43833 | Ralph W. Powers | PLT | 10/28/91 |
| 9106726 | 44801 | Alfred Cortinovieri | PCO | 12/03/91 |
| 9200106 | 45955 | Joe A. Bartok | PCO | 01/08/92 |
| 9200120 | 45979 | George Bradley | PCO | 01/08/92 |
| 9200201 | 46126 | Calvin Hanna | PCO | 01/08/92 |
| 9200312 | 46319 | Edmund F. Nadolski | PCO | 01/08/92 |

| Mattrid | Clamntid | Name | Clamntyp | EntryDate |
|---------|----------|------|----------|-----------|
| 9201064 | 47812 | Joe Christensen | PCO | 02/10/92 |
| 9201379 | 48686 | Ann J. Bonomo | PCO | 02/27/92 |
| 9201379 | 48710 | Ronnie L. Clark | PCO | 02/27/92 |
| 9201379 | 48871 | Ronald E. Straight | PCO | 02/27/92 |
| 9201381 | 48926 | Clinton B. Buehler | PCO | 02/27/92 |
| 9202904 | 75157 | Edin Vazquez | PCO | 04/30/92 |
| 9202988 | 75435 | Stavroula Katseyeanis | PCO | 05/01/92 |
| 9202988 | 75447 | Eleni Gomez | PCO | 05/01/92 |
| 9203331 | 76491 | Prentice A. West, Sr | PLT | 05/21/92 |
| 9203701 | 77516 | Anthony I. Zabatta, Jr. | PCO | 06/08/92 |
| 9204600 | 81590 | Lawrence Haynes | PCO | 07/21/92 |
| 9204600 | 82568 | Starr Martin | PCO | 07/21/92 |
| 9204607 | 81045 | William Kay | PLT | 07/30/92 |
| 9204765 | 81740 | David P. Dhein | PCO | 08/03/92 |
| 9205129 | 83513 | Boyce O. Kates | PCO | 08/14/92 |
| 9205977 | 87152 | Hubert E. Cargill | PCO | 09/17/92 |
| 9206030 | 89066 | Newton G. Gurganus | PCO | 09/17/92 |
| 9206063 | 88145 | George A. Chamberlain | PCO | 09/17/92 |
| 9206063 | 88769 | James L. Ford | PCO | 09/17/92 |
| 9207766 | 94973 | Glenn E. Bunch | PCO | 11/10/92 |
| 9207766 | 94985 | Paul L. Clark | PCO | 11/10/92 |
| 9207766 | 95085 | Price D. Ward | PCO | 11/10/92 |
| 9208066 | 95822 | Gerald D. Pfeifer | PCO | 11/10/92 |
| 9208069 | 95979 | John G. Cooper | PCO | 11/10/92 |
| 9208207 | 96977 | Ronald F. Gagnon | PCO | 11/20/92 |
| 9208238 | 97116 | James T. Dantzler, Sr | PCO | 11/19/92 |
| 9209026 | 99249 | Kenneth F. Plourde | PCO | 11/30/92 |
| 9209033 | 99484 | John R. McClain | PCO | 11/30/92 |
| 9209241 | 99836 | Arthur C. Coerper | PCO | 12/01/92 |
| 9300279 | 101960 | Clarence Davis | PCO | 07/01/93 |
| 9300448 | 102268 | Paul E. Sullivan | PLT | 01/04/93 |
| 9300459 | 102294 | Merle L. French | PCO | 01/07/93 |
| 9300773 | 123667 | John R. Camp | PCO | 01/13/93 |
| 9300773 | 123749 | Meaker R. Boykin | PCO | 01/13/93 |
| 9300773 | 153047 | Harmon Clifton | PCO | 07/01/94 |
| 9300773 | 271966 | Doyle Barrow | PCO | 07/01/96 |
| 9300773 | 291561 | Anthony W. Chargois | PCO | 07/01/97 |
| 9300773 | 291834 | Virgil W. Pratt | PCO | 07/01/97 |
| 9300773 | 291841 | Marion E. Purvis, Jr | PCO | 07/01/97 |
| 9301049 | 103814 | Willie Broom | PCO | 01/18/93 |

| Mattrid | Clamntid | Name | Clamntyp | EntryDate |
|---------|----------|------|----------|-----------|
| 9301680 | 105130 | Catherine Willis | PCO | 01/04/93 |
| 9301700 | 105224 | John T. Giles | PCO | 01/29/93 |
| 9302602 | 107017 | Shirley E. Shaffer | PLT | 01/14/93 |
| 9304696 | 113647 | Robert L. Weber | PCO | 04/01/93 |
| 9305807 | 116598 | Robert M. Lang | PLT | 05/17/93 |
| 9306044 | 117379 | Jimmie B. Bailey | PCO | 05/24/93 |
| 9306044 | 117515 | Grady Hoye | PCO | 05/24/93 |
| 9307283 | 120641 | Vernon J. St Romain | PCO | 07/23/93 |
| 9308490 | 123523 | Joseph J. Plechaty | PCO | 08/17/93 |
| 9308820 | 124629 | John W. Stevens | PCO | 08/31/93 |
| 9309379 | 125858 | Joseph James | PCO | 09/13/93 |
| 9309379 | 125886 | Ronald C. Long | PCO | 09/13/93 |
| 9309419 | 126091 | Paul Vietze | PCO | 09/14/93 |
| 9310042 | 128087 | Beatrice A. Hanington | PCO | 10/01/93 |
| 9310306 | 129091 | Royce Hudson | PCO | 10/05/93 |
| 9310306 | 265445 | Ben Edward Gordon, Jr | PCO | 07/01/96 |
| 9310332 | 280318 | Reginald N. Campbell | PCO | 07/01/96 |
| 9311008 | 131411 | John S. Hutson, Jr. | PCO | 11/18/93 |
| 9312161 | 133984 | William C. Moore | PCO | 12/14/93 |
| 9312204 | 134119 | Francis J. Bolmanski | PCO | 12/16/93 |
| 9312204 | 134177 | Dorothy Wassil | PCO | 12/16/93 |
| 9400298 | 135859 | Morris Hergruder, Jr | PCO | 01/26/94 |
| 9400561 | 136685 | Harry G. Grove | PCO | 02/08/94 |
| 9400914 | 138310 | Alonzo Busby | PCO | 03/02/94 |
| 9400914 | 138313 | Mack D. Busby | PCO | 03/02/94 |
| 9400914 | 138328 | Willard M. Byrd | PCO | 03/02/94 |
| 9400914 | 138727 | Burl E. Ellzey | PCO | 03/02/94 |
| 9400914 | 139184 | Johnny C. McNeer | PCO | 03/02/94 |
| 9400914 | 139686 | Ernest Ulmer | PCO | 03/02/94 |
| 9400914 | 139758 | Meador Welch | PCO | 03/02/94 |
| 9400914 | 160092 | James D. Parker | PCO | 03/02/94 |
| 9401075 | 140465 | Joseph L. McMillian | PCO | 03/09/94 |
| 9401076 | 140722 | Clarence Weber | PCO | 03/08/94 |
| 9401098 | 140766 | James Arthurs | PCO | 03/17/94 |
| 9401346 | 142075 | Dwight W. Olson | PLT | 03/25/94 |
| 9401507 | 142375 | Jesse E. Wood | PCO | 03/25/94 |
| 9401812 | 205926 | Angelo Canezaro | PCO | 07/01/95 |
| 9402271 | 145847 | Bethel Cornett, Jr | PLT | 05/04/94 |
| 9402273 | 145849 | Arnold J. Mills | PLT | 05/04/94 |
| 9402678 | 146831 | William F. Starrett | PCO | 05/20/94 |

| Mattrid | Clamntid | Name | Clamntyp | EntryDate |
|---------|----------|------|----------|-----------|
| 9403028 | 152636 | Lawrence Harper | PCO | 06/16/94 |
| 9403032 | 152485 | Houston M. Lenard | PCO | 06/16/94 |
| 9403032 | 152533 | Due A. Stancil | PCO | 06/16/94 |
| 9403241 | 149103 | Aguinaldo Wireman | PCO | 06/30/94 |
| 9403799 | 150530 | James Bendel | PCO | 08/08/94 |
| 9404967 | 154652 | Pittsburgh Corning Corporaton | PLT | 10/03/94 |
| 9404988 | 154714 | George L. Martin | PCO | 10/03/94 |
| 9405040 | 154907 | Thaddeus Hicklin | PCO | 10/03/94 |
| 9405293 | 156001 | Coy S. Tanner | PCO | 10/19/94 |
| 9405308 | 156057 | Eugene Harmon | PCO | 10/19/94 |
| 9405471 | 156584 | Cecil B. Thompson | PCO | 10/31/94 |
| 9406208 | 162359 | Madeline Barnett | PCO | 11/07/94 |
| 9407024 | 309762 | Morgan Blackmon | PCO | 07/01/97 |
| 9407278 | 194429 | Edward L. Walters | PCO | 07/01/95 |
| 9407279 | 160472 | Carl G. Bush | PCO | 11/22/94 |
| 9407279 | 160491 | General D. Cooley | PCO | 11/22/94 |
| 9407279 | 160513 | Olen R. Floyd | PCO | 11/22/94 |
| 9407279 | 160611 | Harold C. Morgan | PCO | 11/22/94 |
| 9407291 | 161031 | David H. Adams | PCO | 11/22/94 |
| 9407291 | 161140 | Howard W. Bufkin | PCO | 11/22/94 |
| 9407291 | 161509 | Glenn A. Landrum | PCO | 11/22/94 |
| 9407291 | 161542 | Jasper C. Mashburn, Jr | PCO | 11/22/94 |
| 9407291 | 161769 | Mary G. Rustin | PCO | 11/22/94 |
| 9407291 | 161895 | Robert E. Tims | PCO | 11/22/94 |
| 9407486 | 169800 | Richard E. Perkins | PCO | 12/28/94 |
| 9407486 | 174944 | J. F. Howton | PCO | 07/01/95 |
| 9407486 | 272355 | Thomas McKenzie | PCO | 07/01/96 |
| 9407486 | 282722 | Loren Stricklen | PCO | 07/01/96 |
| 9408027 | 169222 | Dobrivoje Spasic | PCO | 12/29/94 |
| 9500689 | 173723 | Charles J. Nedvidek | PCO | 02/06/95 |
| 9501112 | 175874 | Harry C. Johnson | PCO | 02/22/95 |
| 9501238 | 176229 | Robert Vrzina, Jr | PCO | 02/23/95 |
| 9501281 | 183129 | Louis Holiness | PCO | 02/27/95 |
| 9501281 | 184765 | Alanzo B. Smith | PCO | 02/27/95 |
| 9501281 | 278948 | John H. Parker | PCO | 07/01/96 |
| 9501281 | 279395 | T. Ellis Phillips | PCO | 07/01/96 |
| 9501281 | 280065 | Ernest F. Bailey | PCO | 07/01/96 |
| 9501281 | 280078 | Joseph M. Barnes, Jr | PCO | 07/01/96 |
| 9501281 | 281402 | Ermon I. Lawley | PCO | 07/01/96 |
| 9501281 | 281795 | Ernest Moss | PCO | 07/01/96 |

| Mattrid | Clamntid | Name | Clamntyp | EntryDate |
|---------|----------|------|----------|-----------|
| 9501281 | 281858 | Billy G. Parker | PCO | 07/01/96 |
| 9501281 | 281874 | Fred Parks | PCO | 07/01/96 |
| 9501281 | 282026 | Pershing W. Ridgeway | PCO | 07/01/96 |
| 9501281 | 282028 | Seaborn Riles | PCO | 07/01/96 |
| 9501281 | 282408 | Marlin Tidwell | PCO | 07/01/96 |
| 9501281 | 282959 | Lee C. Crumpton | PCO | 07/01/96 |
| 9501281 | 282979 | Johnnie Douglas | PCO | 07/01/96 |
| 9501281 | 283014 | Henry L. Gunter | PCO | 07/01/96 |
| 9501281 | 283069 | Thomas A. Honeycutt | PCO | 07/01/96 |
| 9501281 | 283909 | Melvin T. Willingham | PCO | 07/01/96 |
| 9501606 | 202074 | Sam C. Stevens | PCO | 03/16/95 |
| 9501655 | 177574 | Raymond E. Riffle | PCO | 03/21/95 |
| 9501946 | 178267 | Bohumir J. Javorsky | PCO | 03/24/95 |
| 9502580 | 190512 | Elton J. Brown, Jr | PCO | 04/10/95 |
| 9502580 | 193289 | Julius Poplion, Sr | PCO | 04/10/95 |
| 9502751 | 184518 | Earnie R. Johnson | PCO | 04/17/95 |
| 9502815 | 185583 | Leroy A. Bauman | PCO | 05/17/95 |
| 9503156 | 186485 | Quincy R. Molden | PCO | 04/26/95 |
| 9504118 | 188460 | Michael Palmateer | PCO | 05/09/95 |
| 9504226 | 188733 | Robert E. Tibbetts | PCO | 05/19/95 |
| 9504790 | 191414 | Bruce Hutchings | PLT | 06/01/95 |
| 9504941 | 192103 | William Scully | PCO | 06/01/95 |
| 9505037 | 192456 | Donald Dunn | PCO | 06/01/95 |
| 9505386 | 194904 | Delcia B. Littell | PLT | 06/19/95 |
| 9505447 | 195018 | Alexander L. Gilbert | PLT | 06/21/95 |
| 9505621 | 195254 | Glenna Dalton | PLT | 06/08/95 |
| 9506092 | 196141 | Frank F. Lefebvre | PLT | 06/23/95 |
| 9506430 | 197863 | Renato A. Devita | PCO | 07/11/95 |
| 9506559 | 198906 | Solomon Bridgeforth | PLT | 07/19/95 |
| 9506876 | 199942 | Joseph Kociuba | PCO | 07/27/95 |
| 9506969 | 200114 | John Pawlendzio | PCO | 07/27/95 |
| 9507216 | 200571 | Francis Lally | PCO | 07/27/95 |
| 9507422 | 202294 | James Williams | PLT | 08/01/95 |
| 9507559 | 202643 | Otto Renfro | PCO | 08/09/95 |
| 9508199 | 206810 | Kenneth Griffin | PCO | 09/07/95 |
| 9508421 | 208173 | Tommy G. Hill | PCO | 09/18/95 |
| 9508467 | 208571 | Edgar C. Henson | PCO | 09/14/95 |
| 9508687 | 209482 | Joseph Jose | PCO | 09/26/95 |
| 9508987 | 213302 | Garland Cochran, Jr | PCO | 10/17/95 |
| 9508987 | 213370 | James W. Hodge, Sr | PCO | 10/17/95 |

| Mattrid Clamntid | Name | Clamntyp | EntryDate |
|---|---|---|---|
| 9508987 213401 | Latrelle Knight | PCO | 10/17/95 |
| 9508987 213447 | Jack R. Nix | PCO | 10/17/95 |
| 9509228 215321 | Alva A. Garren | PCO | 10/23/95 |
| 9509526 216773 | Chamel S. Nouh | PCO | 11/10/95 |
| 9509701 219497 | Mack Wolcott | PLT | 11/14/95 |
| 9509833 223218 | Francis M. Hall | PCO | 11/21/95 |
| 9510293 224180 | Raiford Williams | PCO | 12/08/95 |
| 9510486 225194 | Theodore Matro | PLT | 12/21/95 |
| 9510487 225269 | Wallace Meeks | PCO | 12/21/95 |
| 9510487 225472 | Willie J. Johnson | PCO | 12/21/95 |
| 9510487 225524 | Sammie Strapp, Jr | PCO | 12/21/95 |
| 9510487 225546 | Chris White | PCO | 12/21/95 |
| 9510503 225879 | George M. McCurdy | PCO | 12/22/95 |
| 9510603 226965 | Donald W. Marshall | PCO | 12/27/95 |
| 9600073 229584 | Joe D. Palmer | PCO | 01/08/96 |
| 9600180 232034 | William T. Altice | PCO | 01/12/96 |
| 9600342 232384 | Ralph J. West | PCO | 01/18/96 |
| 9600589 233310 | Charles C. Byrd, Sr. | PCO | 01/29/96 |
| 9600600 233156 | Michael P. Nyholt | PCO | 01/26/96 |
| 9600753 233863 | William Patt | PCO | 01/30/96 |
| 9600842 234026 | Albert Guidone | PCO | 01/30/96 |
| 9600949 234258 | Goldie Hall | PCO | 02/02/96 |
| 9600993 234428 | James K. Reynolds | PCO | 02/09/96 |
| 9601112 236117 | John Sivula | PCO | 02/14/96 |
| 9601487 238280 | Jerry Singer | PCO | 03/01/96 |
| 9601560 238760 | Norbert B. Popp | PCO | 03/06/96 |
| 9601701 239737 | Bobbie D. Miller | PCO | 03/14/96 |
| 9602139 244791 | Thomas M. Leblanc | PCO | 04/08/96 |
| 9602208 245666 | Randy Childers | PCO | 04/03/96 |
| 9602208 246526 | Ross Otto, Jr | PCO | 04/03/96 |
| 9602442 251494 | Leonard Piotrowski | PLT | 04/16/96 |
| 9602494 252032 | Robert O. Olson | PCO | 04/15/96 |
| 9602521 252109 | Walter C. Howard | PCO | 04/15/96 |
| 9602626 252535 | Byrd E. Hunter | PCO | 04/24/96 |
| 9602626 252551 | Crafton May | PCO | 04/24/96 |
| 9602874 253250 | Nicholas J. Hupfl | PCO | 05/03/96 |
| 9603961 255075 | James Z. Cochran | PCO | 05/08/96 |
| 9603996 255135 | Pauline Burton | PLT | 05/15/96 |
| 9604425 255864 | Joe Russo | PCO | 05/20/96 |
| 9605264 377442 | Wilton Kettrell | PCO | 07/01/99 |

| Mattrid | Clamntid | Name | Clamntyp | EntryDate |
|---------|----------|------|----------|-----------|
| 9605264 | 377464 | James Johnson | PCO | 07/01/99 |
| 9605377 | 260663 | James Nichols, Jr | PCO | 06/10/96 |
| 9605580 | 261615 | Lee G. Miles, Sr | PLT | 06/17/96 |
| 9605903 | 263279 | Murray Cochran | PCO | 06/28/96 |
| 9606000 | 264206 | Robert C. Gibson, Sr | PCO | 06/27/96 |
| 9606355 | 275030 | Shirley M. Robinson | PCO | 08/07/96 |
| 9606355 | 278269 | Catherine White | PCO | 08/07/96 |
| 9606356 | 268768 | James E. Robinson | PCO | 08/07/96 |
| 9606356 | 268769 | Leroy Robinson | PCO | 08/07/96 |
| 9606467 | 267022 | Joe L. Leckie | PCO | 08/07/96 |
| 9606493 | 269083 | Bettie Hall | PCO | 08/12/96 |
| 9606494 | 267339 | Cesar O. Ortiz | PCO | 08/12/96 |
| 9606647 | 269612 | Raymond H. Alexander | PCO | 08/21/96 |
| 9606647 | 269658 | Robert S. Warren | PCO | 08/21/96 |
| 9606846 | 270521 | Donald R. Selbe, Sr | PCO | 08/29/96 |
| 9607027 | 273311 | David L. Fox | PCO | 09/17/96 |
| 9607467 | 275877 | Harold F. Gale | PCO | 09/30/96 |
| 9608011 | 277826 | Edna L. Rand | PCO | 10/29/96 |
| 9608141 | 278629 | Roger D. Hicks | PCO | 11/04/96 |
| 9608278 | 284308 | James L. Kluz | PCO | 11/06/96 |
| 9608367 | 284674 | Richard A. Johnson | PCO | 11/13/96 |
| 9608424 | 284842 | Orbey Edge | PCO | 11/19/96 |
| 9608757 | 286139 | John A. Vickers | PCO | 12/03/96 |
| 9608934 | 287253 | Bennie W. Williams | PCO | 12/10/96 |
| 9609056 | 287524 | William E. Velez | PCO | 12/10/96 |
| 9609087 | 287594 | Albert W. Biehle | PCO | 12/10/96 |
| 9700099 | 288590 | Silvestro J. Paolo | PCO | 01/08/97 |
| 9700246 | 289101 | Horace G. Matthews | PCO | 01/15/97 |
| 9700306 | 289314 | George F. Harrison | PCO | 01/21/97 |
| 9700615 | 291144 | Carl Efferson | PCO | 02/06/97 |
| 9700615 | 291150 | Bobby Green | PCO | 02/06/97 |
| 9700686 | 292690 | Melvin Kaplan | PCO | 02/06/97 |
| 9700940 | 293074 | John W. Mayhorn | PCO | 01/30/97 |
| 9701251 | 293759 | Eddie B. Jackson | PCO | 02/14/97 |
| 9701282 | 293825 | Robert F. Brahm | PCO | 02/12/97 |
| 9701467 | 294064 | Stanley Ferguson | PLT | 02/18/97 |
| 9701671 | 294320 | Glenn J. Billeter | PCO | 02/25/97 |
| 9702005 | 295387 | Margaret Simmons | PLT | 03/11/97 |
| 9702322 | 296128 | James E. Deavers | PCO | 03/21/97 |
| 9702550 | 296450 | Robert Defonso | PCO | 03/31/97 |

| Mattrid | Clamntid | Name | Clamntyp | EntryDate |
|---------|----------|------|----------|-----------|
| 9702572 | 296490 | Joseph Krupa | PCO | 03/31/97 |
| 9702624 | 296586 | Silvestro Zona | PLT | 01/31/97 |
| 9702735 | 297050 | Mike Radovanovich | PLT | 02/14/97 |
| 9702769 | 297110 | Chrystal Smith | PCO | 02/14/97 |
| 9702849 | 297250 | Urye Tribble | PCO | 02/14/97 |
| 9703053 | 298396 | Thomas Terry | PCO | 03/28/97 |
| 9703053 | 298467 | Alonzo Wallace | PCO | 03/28/97 |
| 9703053 | 298531 | Clevtris Taylor | PCO | 03/28/97 |
| 9703053 | 298539 | Hilton Fuller | PCO | 03/28/97 |
| 9703053 | 298664 | Dennis Lee | PCO | 03/28/97 |
| 9703053 | 299048 | Douglas Thornsberry | PCO | 03/28/97 |
| 9703053 | 299443 | Gary Reis | PCO | 03/28/97 |
| 9703053 | 300642 | James Luther | PCO | 03/28/97 |
| 9703053 | 300941 | Everett B. Snyder | PCO | 03/28/97 |
| 9703053 | 301731 | Issac Montgomery | PCO | 03/28/97 |
| 9703053 | 301817 | Willie M. Bibbs | PCO | 03/28/97 |
| 9703053 | 301831 | Norman Burney | PCO | 03/28/97 |
| 9703053 | 302430 | Leonard McCabe | PCO | 03/28/97 |
| 9703053 | 302464 | James L. Mitchell | PCO | 03/28/97 |
| 9703053 | 302485 | Francisco Natal | PCO | 03/28/97 |
| 9703062 | 297700 | John Jumba | PCO | 04/07/97 |
| 9703068 | 297720 | Ray E. Cowen | PCO | 04/02/97 |
| 9703560 | 303421 | Terrell Monti | PLT | 04/29/97 |
| 9703591 | 303473 | John H. Gelzer | PLT | 04/23/97 |
| 9703793 | 303972 | Thomas M. Frericks | PCO | 05/07/97 |
| 9703837 | 304227 | Ernest E. Sowards | PCO | 05/06/97 |
| 9703907 | 304532 | Randolph C. Prado | PCO | 05/14/97 |
| 9703954 | 304726 | William Wiggins | PLT | 05/13/97 |
| 9703972 | 304757 | Willa R. Crenshaw | PCO | 05/13/97 |
| 9704201 | 305834 | Peter Stoynoff | PCO | 05/16/97 |
| 9704643 | 309800 | Karl F. Bobb | PCO | 06/25/97 |
| 9704740 | 310937 | Edward R. Wilson | PCO | 06/26/97 |
| 9704740 | 311710 | Roscoe McDuffy | PCO | 06/26/97 |
| 9704868 | 312119 | Alex Bana | PCO | 05/05/97 |
| 9704868 | 312127 | Richard Crumwell | PCO | 05/05/97 |
| 9704940 | 312707 | Donald R. Goodwin | PCO | 07/21/97 |
| 9705047 | 312986 | Antonio Critelli | PCO | 07/17/97 |
| 9705112 | 313149 | Michael J. Delvechio | PCO | 07/21/97 |
| 9705140 | 313243 | Lowell F. Rasner | PLT | 07/14/97 |
| 9705310 | 313578 | Richard R. Plummer | PCO | 07/31/97 |

| Mattrid | Clamntid | Name | Clamntyp | EntryDate |
|---------|----------|------|----------|-----------|
| 9705514 | 314172 | Roy L. Perrard | PCO | 08/07/97 |
| 9705657 | 314441 | Warren Bass | PCO | 08/15/97 |
| 9705923 | 314974 | John Sukanick | PCO | 08/29/97 |
| 9706143 | 315578 | Melvin Chambers | PLT | 09/08/97 |
| 9706310 | 315979 | Joseph H. Gott, Sr | PCO | 09/18/97 |
| 9706384 | 316198 | Joseph T. Andersavage | PLT | 09/22/97 |
| 9706430 | 316291 | Curtis Land | PLT | 09/23/97 |
| 9706438 | 316306 | James C. Ray | PLT | 09/23/97 |
| 9706553 | 316506 | Earl P. Butler | PCO | 09/26/97 |
| 9706581 | 316563 | Charles D. Ellis | PCO | 09/24/97 |
| 9706697 | 316787 | Frank Sencic | PCO | 09/29/97 |
| 9706946 | 317417 | Elisha Reed, Jr | PCO | 10/20/97 |
| 9707184 | 317974 | Thomas Gavin | PCO | 10/27/97 |
| 9707197 | 318006 | Roy E. Davis | PCO | 10/28/97 |
| 9707313 | 318231 | Charles W. Weaden | PCO | 11/05/97 |
| 9707341 | 318367 | Walter Lyman | PCO | 11/04/97 |
| 9707375 | 318502 | Clarence M. Leveritt | PCO | 11/10/97 |
| 9707587 | 319196 | William H. Dudeck | PCO | 11/10/97 |
| 9707623 | 319319 | Julio Ayarzaboitia | PCO | 11/17/97 |
| 9707761 | 319663 | William H. Brooks | PCO | 11/21/97 |
| 9708044 | 320235 | Robert C. Diehl | PLT | 12/08/97 |
| 9708153 | 320521 | John B. Huskey, Jr | PCO | 12/09/97 |
| 9800004 | 321690 | Benson O. Sheppard | PLT | 01/05/98 |
| 9800028 | 321854 | Robert L. Gaulden | PCO | 01/06/98 |
| 9800036 | 321932 | Samuel Rabb | PCO | 01/08/98 |
| 9800128 | 322180 | Hosea E. Christopher | PCO | 01/08/98 |
| 9800221 | 504502 | Don Williams | PCO | 04/20/01 |
| 9800342 | 322994 | Wayne D. Watson | PCO | 01/23/98 |
| 9800490 | 323505 | James M. Ball | PCO | 01/28/98 |
| 9800490 | 323587 | William V. Dawson | PCO | 01/28/98 |
| 9800595 | 324209 | Edward C. Pickett | PLT | 02/03/98 |
| 9800605 | 324251 | Sigifredo J. Abrego, Jr | PCO | 02/05/98 |
| 9800675 | 324416 | Charles Bailey | PLT | 02/06/98 |
| 9800750 | 324538 | Robert E. Hunt | PCO | 02/06/98 |
| 9800791 | 324604 | Ernesto Colonrosado | PCO | 02/09/98 |
| 9801207 | 325449 | Willie Redd | PLT | 02/17/98 |
| 9801228 | 325528 | Robert L. Williams | PCO | 02/18/98 |
| 9801486 | 326035 | Louis E. Thomas | PLT | 02/23/98 |
| 9801597 | 326265 | Daniel M. Flores | PCO | 02/26/98 |
| 9802123 | 327502 | Charles F. Kast | PCO | 03/26/98 |

B. Appendix--Year By Year Projections of Filings and Liabilities


This appendix provides supporting tables for Sections 3 and 4.  It shows
year by year projections of the


        1. number of filings
        2. dollar value of claims (dollars of the day, with a 2.5 percent
           adjustment for inflation)
        3. dollar value of claims plus defense costs (again, dollars of the
           day, with a 2.5 percent adjustment for inflation)


1. Filings
   -------

| Variable | Proj Data/Start | stat | all | inc | Settle Year | Meso | Lung | Otheca | Asbest | Pleural | Total |
|----------|-----------------|------|-----|-----|-------------|------|------|--------|--------|---------|-------|
| Filings | 1997/1997 | Pndg | pro | noinc | 1998 | 6121 | 8961 | 2285 | 81002 | 16521 | 114890 |
| Filings | 1997/1997 | fcst | pro | noinc | 1999 | 1628 | 2219 | 579 | 21318 | 4234 | 29978 |
| Filings | 1997/1997 | fcst | pro | noinc | 2000 | 1625 | 2161 | 564 | 20955 | 4162 | 29467 |
| Filings | 1997/1997 | fcst | pro | noinc | 2001 | 1619 | 2100 | 548 | 20559 | 4083 | 28909 |
| Filings | 1997/1997 | fcst | pro | noinc | 2002 | 1612 | 2038 | 532 | 20141 | 4000 | 28323 |
| Filings | 1997/1997 | fcst | pro | noinc | 2003 | 1596 | 1969 | 513 | 19643 | 3901 | 27622 |
| Filings | 1997/1997 | fcst | pro | noinc | 2004 | 1578 | 1897 | 494 | 19122 | 3798 | 26889 |
| Filings | 1997/1997 | fcst | pro | noinc | 2005 | 1555 | 1826 | 476 | 18579 | 3690 | 26126 |
| Filings | 1997/1997 | fcst | pro | noinc | 2006 | 1529 | 1753 | 457 | 18015 | 3578 | 25332 |
| Filings | 1997/1997 | fcst | pro | noinc | 2007 | 1500 | 1679 | 438 | 17426 | 3461 | 24504 |
| Filings | 1997/1997 | fcst | pro | noinc | 2008 | 1466 | 1604 | 418 | 16802 | 3337 | 23627 |
| Filings | 1997/1997 | fcst | pro | noinc | 2009 | 1428 | 1528 | 398 | 16159 | 3210 | 22723 |
| Filings | 1997/1997 | fcst | pro | noinc | 2010 | 1389 | 1454 | 379 | 15520 | 3083 | 21825 |
| Filings | 1997/1997 | fcst | pro | noinc | 2011 | 1345 | 1380 | 360 | 14861 | 2952 | 20898 |
| Filings | 1997/1997 | fcst | pro | noinc | 2012 | 1300 | 1307 | 340 | 14197 | 2820 | 19964 |
| Filings | 1997/1997 | fcst | pro | noinc | 2013 | 1253 | 1234 | 322 | 13533 | 2688 | 19030 |
| Filings | 1997/1997 | fcst | pro | noinc | 2014 | 1201 | 1163 | 304 | 12854 | 2553 | 18075 |
| Filings | 1997/1997 | fcst | pro | noinc | 2015 | 1149 | 1095 | 285 | 12181 | 2419 | 17129 |
| Filings | 1997/1997 | fcst | pro | noinc | 2016 | 1095 | 1027 | 267 | 11507 | 2286 | 16182 |
| Filings | 1997/1997 | fcst | pro | noinc | 2017 | 1040 | 962 | 251 | 10848 | 2155 | 15256 |
| Filings | 1997/1997 | fcst | pro | noinc | 2018 | 983 | 896 | 234 | 10179 | 2022 | 14314 |

| Variable | Proj Data/Start | stat | all | inc | Settle Year | Meso | Lung | Otheca | Asbest | Pleural | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Filings | 1997/1997 | fcst | pro | noinc | 2019 | 925 | 835 | 218 | 9524 | 1892 | 13394 |
| Filings | 1997/1997 | fcst | pro | noinc | 2020 | 867 | 774 | 202 | 8881 | 1764 | 12488 |
| Filings | 1997/1997 | fcst | pro | noinc | 2021 | 811 | 717 | 187 | 8260 | 1641 | 11616 |
| Filings | 1997/1997 | fcst | pro | noinc | 2022 | 754 | 662 | 173 | 7653 | 1520 | 10762 |
| Filings | 1997/1997 | fcst | pro | noinc | 2023 | 699 | 608 | 158 | 7060 | 1402 | 9927 |
| Filings | 1997/1997 | fcst | pro | noinc | 2024 | 645 | 557 | 145 | 6487 | 1289 | 9123 |
| Filings | 1997/1997 | fcst | pro | noinc | 2025 | 593 | 508 | 133 | 5945 | 1181 | 8360 |
| Filings | 1997/1997 | fcst | pro | noinc | 2026 | 543 | 461 | 120 | 5416 | 1076 | 7616 |
| Filings | 1997/1997 | fcst | pro | noinc | 2027 | 495 | 416 | 108 | 4914 | 976 | 6909 |
| Filings | 1997/1997 | fcst | pro | noinc | 2028 | 449 | 374 | 98 | 4439 | 882 | 6242 |
| Filings | 1997/1997 | fcst | pro | noinc | 2029 | 405 | 334 | 87 | 3982 | 791 | 5599 |
| Filings | 1997/1997 | fcst | pro | noinc | 2030 | 365 | 297 | 77 | 3561 | 707 | 5007 |
| Filings | 1997/1997 | fcst | pro | noinc | 2031 | 326 | 262 | 68 | 3159 | 627 | 4442 |
| Filings | 1997/1997 | fcst | pro | noinc | 2032 | 289 | 229 | 60 | 2787 | 553 | 3918 |
| Filings | 1997/1997 | fcst | pro | noinc | 2033 | 254 | 199 | 52 | 2433 | 483 | 3421 |
| Filings | 1997/1997 | fcst | pro | noinc | 2034 | 222 | 172 | 45 | 2116 | 420 | 2975 |
| Filings | 1997/1997 | fcst | pro | noinc | 2035 | 194 | 160 | 39 | 1888 | 375 | 2656 |
| Filings | 1997/1997 | fcst | pro | noinc | 2036 | 167 | 125 | 33 | 1567 | 311 | 2203 |
| Filings | 1997/1997 | fcst | pro | noinc | 2037 | 144 | 105 | 27 | 1335 | 265 | 1876 |
| Filings | 1997/1997 | fcst | pro | noinc | 2038 | 123 | 88 | 23 | 1122 | 223 | 1579 |
| Filings | 1997/1997 | fcst | pro | noinc | 2039 | 104 | 72 | 19 | 940 | 187 | 1322 |
| Filings | 1997/1997 | fcst | pro | noinc | 2040 | 87 | 59 | 15 | 776 | 154 | 1091 |
| Filings | 1997/1997 | fcst | pro | noinc | 2041 | 73 | 47 | 12 | 637 | 127 | 896 |
| Filings | 1997/1997 | Pndg | pro | incr | 1998 | 6121 | 8961 | 2285 | 81002 | 16521 | 114890 |
| Filings | 1997/1997 | fcst | pro | incr | 1999 | 1628 | 2219 | 579 | 21318 | 4234 | 29978 |
| Filings | 1997/1997 | fcst | pro | incr | 2000 | 1877 | 2423 | 598 | 23028 | 4574 | 32500 |
| Filings | 1997/1997 | fcst | pro | incr | 2001 | 2122 | 2608 | 614 | 24513 | 4869 | 34726 |
| Filings | 1997/1997 | fcst | pro | incr | 2002 | 2362 | 2777 | 628 | 25784 | 5121 | 36672 |
| Filings | 1997/1997 | fcst | pro | incr | 2003 | 2586 | 2921 | 637 | 26763 | 5316 | 38223 |
| Filings | 1997/1997 | fcst | pro | incr | 2004 | 2557 | 2815 | 614 | 26074 | 5179 | 37239 |
| Filings | 1997/1997 | fcst | pro | incr | 2005 | 2520 | 2709 | 592 | 25351 | 5035 | 36207 |
| Filings | 1997/1997 | fcst | pro | incr | 2006 | 2479 | 2601 | 568 | 24599 | 4886 | 35133 |
| Filings | 1997/1997 | fcst | pro | incr | 2007 | 2431 | 2492 | 544 | 23811 | 4729 | 34007 |
| Filings | 1997/1997 | fcst | pro | incr | 2008 | 2376 | 2379 | 520 | 22975 | 4563 | 32813 |
| Filings | 1997/1997 | fcst | pro | incr | 2009 | 2314 | 2268 | 495 | 22110 | 4392 | 31579 |
| Filings | 1997/1997 | fcst | pro | incr | 2010 | 2251 | 2157 | 471 | 21249 | 4220 | 30348 |
| Filings | 1997/1997 | fcst | pro | incr | 2011 | 2180 | 2047 | 447 | 20360 | 4044 | 29078 |
| Filings | 1997/1997 | fcst | pro | incr | 2012 | 2107 | 1939 | 423 | 19463 | 3866 | 27798 |
| Filings | 1997/1997 | fcst | pro | incr | 2013 | 2030 | 1831 | 400 | 18562 | 3687 | 26510 |

| Variable | Proj Data/Start | stat | all | inc | Settle Year | Meso | Lung | Otheca | Asbest | Pleural | Total |
|----------|-----------------|------|-----|-----|-------------|------|------|--------|--------|---------|-------|
| Filings | 1997/1997 | fcst | pro | incr | 2014 | 1947 | 1726 | 377 | 17641 | 3504 | 25195 |
| Filings | 1997/1997 | fcst | pro | incr | 2015 | 1862 | 1624 | 354 | 16726 | 3322 | 23888 |
| Filings | 1997/1997 | fcst | pro | incr | 2016 | 1774 | 1523 | 332 | 15809 | 3140 | 22578 |
| Filings | 1997/1997 | fcst | pro | incr | 2017 | 1685 | 1427 | 311 | 14909 | 2961 | 21293 |
| Filings | 1997/1997 | fcst | pro | incr | 2018 | 1593 | 1330 | 290 | 13996 | 2780 | 19989 |
| Filings | 1997/1997 | fcst | pro | incr | 2019 | 1499 | 1238 | 271 | 13099 | 2602 | 18709 |
| Filings | 1997/1997 | fcst | pro | incr | 2020 | 1406 | 1149 | 251 | 12219 | 2427 | 17452 |
| Filings | 1997/1997 | fcst | pro | incr | 2021 | 1314 | 1064 | 232 | 11368 | 2258 | 16236 |
| Filings | 1997/1997 | fcst | pro | incr | 2022 | 1222 | 982 | 214 | 10535 | 2092 | 15045 |
| Filings | 1997/1997 | fcst | pro | incr | 2023 | 1133 | 902 | 197 | 9721 | 1931 | 13884 |
| Filings | 1997/1997 | fcst | pro | incr | 2024 | 1045 | 826 | 180 | 8935 | 1775 | 12761 |
| Filings | 1997/1997 | fcst | pro | incr | 2025 | 961 | 754 | 165 | 8189 | 1627 | 11696 |
| Filings | 1997/1997 | fcst | pro | incr | 2026 | 880 | 684 | 150 | 7463 | 1482 | 10659 |
| Filings | 1997/1997 | fcst | pro | incr | 2027 | 803 | 618 | 135 | 6774 | 1345 | 9675 |
| Filings | 1997/1997 | fcst | pro | incr | 2028 | 728 | 555 | 122 | 6120 | 1216 | 8741 |
| Filings | 1997/1997 | fcst | pro | incr | 2029 | 657 | 496 | 108 | 5492 | 1091 | 7844 |
| Filings | 1997/1997 | fcst | pro | incr | 2030 | 591 | 440 | 96 | 4913 | 976 | 7016 |
| Filings | 1997/1997 | fcst | pro | incr | 2031 | 528 | 388 | 85 | 4361 | 866 | 6228 |
| Filings | 1997/1997 | fcst | pro | incr | 2032 | 468 | 340 | 75 | 3847 | 764 | 5494 |
| Filings | 1997/1997 | fcst | pro | incr | 2033 | 412 | 295 | 64 | 3361 | 668 | 4800 |
| Filings | 1997/1997 | fcst | pro | incr | 2034 | 360 | 255 | 56 | 2924 | 581 | 4176 |
| Filings | 1997/1997 | fcst | pro | incr | 2035 | 314 | 237 | 48 | 2607 | 518 | 3724 |
| Filings | 1997/1997 | fcst | pro | incr | 2036 | 271 | 186 | 41 | 2168 | 431 | 3097 |
| Filings | 1997/1997 | fcst | pro | incr | 2037 | 234 | 156 | 34 | 1848 | 367 | 2639 |
| Filings | 1997/1997 | fcst | pro | incr | 2038 | 199 | 130 | 28 | 1555 | 309 | 2221 |
| Filings | 1997/1997 | fcst | pro | incr | 2039 | 169 | 108 | 23 | 1304 | 259 | 1863 |
| Filings | 1997/1997 | fcst | pro | incr | 2040 | 141 | 87 | 19 | 1076 | 214 | 1537 |
| Filings | 1997/1997 | fcst | pro | incr | 2041 | 118 | 70 | 15 | 886 | 176 | 1265 |
| Filings | 1997/1997 | Pndg | obs | noinc | 1998 | 3550 | 12749 | 3653 | 77126 | 17811 | 114889 |
| Filings | 1997/1997 | fcst | obs | noinc | 1999 | 928 | 3115 | 906 | 19858 | 4900 | 29707 |
| Filings | 1997/1997 | fcst | obs | noinc | 2000 | 927 | 3034 | 882 | 19432 | 4795 | 29070 |
| Filings | 1997/1997 | fcst | obs | noinc | 2001 | 924 | 2948 | 858 | 18979 | 4683 | 28392 |
| Filings | 1997/1997 | fcst | obs | noinc | 2002 | 919 | 2860 | 832 | 18505 | 4566 | 27682 |
| Filings | 1997/1997 | fcst | obs | noinc | 2003 | 910 | 2763 | 803 | 17964 | 4432 | 26872 |
| Filings | 1997/1997 | fcst | obs | noinc | 2004 | 900 | 2663 | 774 | 17403 | 4294 | 26034 |
| Filings | 1997/1997 | fcst | obs | noinc | 2005 | 887 | 2563 | 746 | 16833 | 4153 | 25182 |
| Filings | 1997/1997 | fcst | obs | noinc | 2006 | 872 | 2461 | 716 | 16247 | 4009 | 24305 |
| Filings | 1997/1997 | fcst | obs | noinc | 2007 | 855 | 2357 | 686 | 15644 | 3860 | 23402 |
| Filings | 1997/1997 | fcst | obs | noinc | 2008 | 836 | 2251 | 655 | 15015 | 3705 | 22462 |

| Variable | Proj Data/Start | stat | all | inc | Settle Year | Meso | Lung | Otheca | Asbest | Pleural | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Filings | 1997/1997 | fcst | obs | noinc | 2009 | 814 | 2145 | 624 | 14379 | 3548 | 21510 |
| Filings | 1997/1997 | fcst | obs | noinc | 2010 | 792 | 2040 | 594 | 13749 | 3392 | 20567 |
| Filings | 1997/1997 | fcst | obs | noinc | 2011 | 767 | 1937 | 563 | 13111 | 3235 | 19613 |
| Filings | 1997/1997 | fcst | obs | noinc | 2012 | 741 | 1834 | 533 | 12474 | 3078 | 18660 |
| Filings | 1997/1997 | fcst | obs | noinc | 2013 | 714 | 1733 | 505 | 11843 | 2922 | 17717 |
| Filings | 1997/1997 | fcst | obs | noinc | 2014 | 685 | 1633 | 475 | 11209 | 2766 | 16768 |
| Filings | 1997/1997 | fcst | obs | noinc | 2015 | 655 | 1536 | 446 | 10585 | 2612 | 15834 |
| Filings | 1997/1997 | fcst | obs | noinc | 2016 | 624 | 1441 | 419 | 9967 | 2459 | 14910 |
| Filings | 1997/1997 | fcst | obs | noinc | 2017 | 593 | 1350 | 392 | 9369 | 2312 | 14016 |
| Filings | 1997/1997 | fcst | obs | noinc | 2018 | 561 | 1258 | 366 | 8767 | 2163 | 13115 |
| Filings | 1997/1997 | fcst | obs | noinc | 2019 | 527 | 1171 | 341 | 8185 | 2020 | 12244 |
| Filings | 1997/1997 | fcst | obs | noinc | 2020 | 495 | 1087 | 317 | 7616 | 1879 | 11394 |
| Filings | 1997/1997 | fcst | obs | noinc | 2021 | 463 | 1006 | 292 | 7067 | 1744 | 10572 |
| Filings | 1997/1997 | fcst | obs | noinc | 2022 | 430 | 929 | 270 | 6539 | 1613 | 9781 |
| Filings | 1997/1997 | fcst | obs | noinc | 2023 | 399 | 853 | 248 | 6020 | 1485 | 9005 |
| Filings | 1997/1997 | fcst | obs | noinc | 2024 | 368 | 781 | 227 | 5523 | 1363 | 8262 |
| Filings | 1997/1997 | fcst | obs | noinc | 2025 | 338 | 713 | 208 | 5054 | 1247 | 7560 |
| Filings | 1997/1997 | fcst | obs | noinc | 2026 | 310 | 647 | 189 | 4594 | 1134 | 6874 |
| Filings | 1997/1997 | fcst | obs | noinc | 2027 | 282 | 584 | 170 | 4160 | 1026 | 6222 |
| Filings | 1997/1997 | fcst | obs | noinc | 2028 | 256 | 525 | 153 | 3751 | 926 | 5611 |
| Filings | 1997/1997 | fcst | obs | noinc | 2029 | 231 | 469 | 137 | 3357 | 828 | 5022 |
| Filings | 1997/1997 | fcst | obs | noinc | 2030 | 208 | 417 | 121 | 2994 | 739 | 4479 |
| Filings | 1997/1997 | fcst | obs | noinc | 2031 | 186 | 367 | 107 | 2648 | 653 | 3961 |
| Filings | 1997/1997 | fcst | obs | noinc | 2032 | 165 | 322 | 94 | 2331 | 575 | 3487 |
| Filings | 1997/1997 | fcst | obs | noinc | 2033 | 145 | 279 | 81 | 2028 | 500 | 3033 |
| Filings | 1997/1997 | fcst | obs | noinc | 2034 | 127 | 242 | 70 | 1760 | 434 | 2633 |
| Filings | 1997/1997 | fcst | obs | noinc | 2035 | 110 | 224 | 60 | 1585 | 391 | 2370 |
| Filings | 1997/1997 | fcst | obs | noinc | 2036 | 96 | 176 | 51 | 1294 | 319 | 1936 |
| Filings | 1997/1997 | fcst | obs | noinc | 2037 | 82 | 148 | 43 | 1096 | 270 | 1639 |
| Filings | 1997/1997 | fcst | obs | noinc | 2038 | 70 | 123 | 35 | 917 | 226 | 1371 |
| Filings | 1997/1997 | fcst | obs | noinc | 2039 | 59 | 102 | 29 | 763 | 188 | 1141 |
| Filings | 1997/1997 | fcst | obs | noinc | 2040 | 50 | 82 | 24 | 626 | 155 | 937 |
| Filings | 1997/1997 | fcst | obs | noinc | 2041 | 42 | 66 | 19 | 510 | 126 | 763 |
| Filings | 1997/1997 | Pndg | obs | incr | 1998 | 3550 | 12749 | 3653 | 77126 | 17811 | 114889 |
| Filings | 1997/1997 | fcst | obs | incr | 1999 | 928 | 3115 | 906 | 19858 | 4900 | 29707 |
| Filings | 1997/1997 | fcst | obs | incr | 2000 | 1034 | 3585 | 1005 | 21616 | 5333 | 32573 |
| Filings | 1997/1997 | fcst | obs | incr | 2001 | 1138 | 4019 | 1098 | 22977 | 5669 | 34901 |
| Filings | 1997/1997 | fcst | obs | incr | 2002 | 1239 | 4419 | 1181 | 23963 | 5913 | 36715 |
| Filings | 1997/1997 | fcst | obs | incr | 2003 | 1332 | 4772 | 1252 | 24527 | 6052 | 37935 |

| Variable | Proj Data/Start | stat | all | inc | Settle Year | Meso | Lung | Otheca | Asbest | Pleural | Total |
|----------|-----------------|------|-----|-----|-------------|------|------|--------|--------|---------|-------|
| Filings | 1997/1997 | fcst | obs | incr | 2004 | 1318 | 4598 | 1206 | 23748 | 5859 | 36729 |
| Filings | 1997/1997 | fcst | obs | incr | 2005 | 1298 | 4425 | 1162 | 22958 | 5665 | 35508 |
| Filings | 1997/1997 | fcst | obs | incr | 2006 | 1277 | 4249 | 1116 | 22146 | 5464 | 34252 |
| Filings | 1997/1997 | fcst | obs | incr | 2007 | 1252 | 4070 | 1069 | 21313 | 5259 | 32963 |
| Filings | 1997/1997 | fcst | obs | incr | 2008 | 1224 | 3887 | 1021 | 20444 | 5044 | 31620 |
| Filings | 1997/1997 | fcst | obs | incr | 2009 | 1192 | 3704 | 972 | 19568 | 4828 | 30264 |
| Filings | 1997/1997 | fcst | obs | incr | 2010 | 1160 | 3523 | 926 | 18700 | 4614 | 28923 |
| Filings | 1997/1997 | fcst | obs | incr | 2011 | 1123 | 3344 | 878 | 17824 | 4398 | 27567 |
| Filings | 1997/1997 | fcst | obs | incr | 2012 | 1085 | 3167 | 831 | 16949 | 4182 | 26214 |
| Filings | 1997/1997 | fcst | obs | incr | 2013 | 1046 | 2992 | 786 | 16084 | 3969 | 24877 |
| Filings | 1997/1997 | fcst | obs | incr | 2014 | 1003 | 2819 | 741 | 15216 | 3754 | 23533 |
| Filings | 1997/1997 | fcst | obs | incr | 2015 | 959 | 2653 | 696 | 14363 | 3544 | 22215 |
| Filings | 1997/1997 | fcst | obs | incr | 2016 | 914 | 2488 | 652 | 13520 | 3336 | 20910 |
| Filings | 1997/1997 | fcst | obs | incr | 2017 | 868 | 2330 | 611 | 12704 | 3135 | 19648 |
| Filings | 1997/1997 | fcst | obs | incr | 2018 | 821 | 2173 | 570 | 11883 | 2932 | 18379 |
| Filings | 1997/1997 | fcst | obs | incr | 2019 | 772 | 2023 | 531 | 11091 | 2737 | 17154 |
| Filings | 1997/1997 | fcst | obs | incr | 2020 | 724 | 1876 | 494 | 10316 | 2545 | 15955 |
| Filings | 1997/1997 | fcst | obs | incr | 2021 | 677 | 1738 | 456 | 9571 | 2362 | 14804 |
| Filings | 1997/1997 | fcst | obs | incr | 2022 | 630 | 1604 | 421 | 8854 | 2185 | 13694 |
| Filings | 1997/1997 | fcst | obs | incr | 2023 | 584 | 1473 | 387 | 8149 | 2011 | 12604 |
| Filings | 1997/1997 | fcst | obs | incr | 2024 | 538 | 1349 | 354 | 7475 | 1844 | 11560 |
| Filings | 1997/1997 | fcst | obs | incr | 2025 | 495 | 1232 | 324 | 6839 | 1687 | 10577 |
| Filings | 1997/1997 | fcst | obs | incr | 2026 | 454 | 1117 | 294 | 6215 | 1533 | 9613 |
| Filings | 1997/1997 | fcst | obs | incr | 2027 | 414 | 1009 | 265 | 5626 | 1388 | 8702 |
| Filings | 1997/1997 | fcst | obs | incr | 2028 | 375 | 907 | 239 | 5072 | 1251 | 7844 |
| Filings | 1997/1997 | fcst | obs | incr | 2029 | 338 | 810 | 213 | 4538 | 1120 | 7019 |
| Filings | 1997/1997 | fcst | obs | incr | 2030 | 305 | 719 | 189 | 4045 | 998 | 6256 |
| Filings | 1997/1997 | fcst | obs | incr | 2031 | 272 | 634 | 166 | 3577 | 883 | 5532 |
| Filings | 1997/1997 | fcst | obs | incr | 2032 | 241 | 556 | 147 | 3148 | 777 | 4869 |
| Filings | 1997/1997 | fcst | obs | incr | 2033 | 212 | 482 | 126 | 2737 | 675 | 4232 |
| Filings | 1997/1997 | fcst | obs | incr | 2034 | 186 | 417 | 109 | 2374 | 586 | 3672 |
| Filings | 1997/1997 | fcst | obs | incr | 2035 | 162 | 387 | 94 | 2143 | 529 | 3315 |
| Filings | 1997/1997 | fcst | obs | incr | 2036 | 140 | 303 | 80 | 1744 | 430 | 2697 |
| Filings | 1997/1997 | fcst | obs | incr | 2037 | 121 | 255 | 67 | 1476 | 364 | 2283 |
| Filings | 1997/1997 | fcst | obs | incr | 2038 | 102 | 213 | 55 | 1234 | 304 | 1908 |
| Filings | 1997/1997 | fcst | obs | incr | 2039 | 87 | 176 | 45 | 1027 | 253 | 1588 |
| Filings | 1997/1997 | fcst | obs | incr | 2040 | 73 | 142 | 38 | 842 | 208 | 1303 |
| Filings | 1997/1997 | fcst | obs | incr | 2041 | 61 | 114 | 30 | 684 | 169 | 1058 |
| Filings | 1998/1997 | Pndg | pro | noinc | 1998 | 5339 | 8070 | 2014 | 71456 | 14329 | 101208 |

| Variable | Proj Data/Start | stat | all | inc | Settle Year | Meso | Lung | Otheca | Asbest | Pleural | Total |
|----------|-----------------|------|-----|-----|-------------|------|------|--------|--------|---------|-------|
| Filings | 1998/1997 | fcst | pro | noinc | 1999 | 1396 | 2004 | 532 | 19332 | 7234 | 30498 |
| Filings | 1998/1997 | fcst | pro | noinc | 2000 | 1394 | 1952 | 518 | 18997 | 7108 | 29969 |
| Filings | 1998/1997 | fcst | pro | noinc | 2001 | 1389 | 1897 | 504 | 18632 | 6972 | 29394 |
| Filings | 1998/1997 | fcst | pro | noinc | 2002 | 1383 | 1840 | 489 | 18247 | 6828 | 28787 |
| Filings | 1998/1997 | fcst | pro | noinc | 2003 | 1369 | 1778 | 472 | 17790 | 6657 | 28066 |
| Filings | 1998/1997 | fcst | pro | noinc | 2004 | 1354 | 1713 | 455 | 17313 | 6478 | 27313 |
| Filings | 1998/1997 | fcst | pro | noinc | 2005 | 1334 | 1649 | 438 | 16816 | 6292 | 26529 |
| Filings | 1998/1997 | fcst | pro | noinc | 2006 | 1312 | 1583 | 420 | 16301 | 6099 | 25715 |
| Filings | 1998/1997 | fcst | pro | noinc | 2007 | 1287 | 1516 | 403 | 15763 | 5898 | 24867 |
| Filings | 1998/1997 | fcst | pro | noinc | 2008 | 1258 | 1448 | 385 | 15194 | 5685 | 23970 |
| Filings | 1998/1997 | fcst | pro | noinc | 2009 | 1225 | 1380 | 366 | 14608 | 5466 | 23045 |
| Filings | 1998/1997 | fcst | pro | noinc | 2010 | 1191 | 1313 | 349 | 14025 | 5248 | 22126 |
| Filings | 1998/1997 | fcst | pro | noinc | 2011 | 1154 | 1246 | 331 | 13426 | 5024 | 21181 |
| Filings | 1998/1997 | fcst | pro | noinc | 2012 | 1115 | 1180 | 313 | 12823 | 4798 | 20229 |
| Filings | 1998/1997 | fcst | pro | noinc | 2013 | 1075 | 1115 | 296 | 12220 | 4572 | 19278 |
| Filings | 1998/1997 | fcst | pro | noinc | 2014 | 1031 | 1050 | 279 | 11604 | 4342 | 18306 |
| Filings | 1998/1997 | fcst | pro | noinc | 2015 | 986 | 988 | 262 | 10994 | 4114 | 17344 |
| Filings | 1998/1997 | fcst | pro | noinc | 2016 | 939 | 927 | 246 | 10384 | 3885 | 16381 |
| Filings | 1998/1997 | fcst | pro | noinc | 2017 | 892 | 868 | 230 | 9787 | 3662 | 15439 |
| Filings | 1998/1997 | fcst | pro | noinc | 2018 | 843 | 809 | 215 | 9182 | 3436 | 14485 |
| Filings | 1998/1997 | fcst | pro | noinc | 2019 | 793 | 754 | 200 | 8590 | 3214 | 13551 |
| Filings | 1998/1997 | fcst | pro | noinc | 2020 | 744 | 699 | 186 | 8009 | 2997 | 12635 |
| Filings | 1998/1997 | fcst | pro | noinc | 2021 | 696 | 647 | 172 | 7448 | 2787 | 11750 |
| Filings | 1998/1997 | fcst | pro | noinc | 2022 | 647 | 598 | 159 | 6900 | 2582 | 10886 |
| Filings | 1998/1997 | fcst | pro | noinc | 2023 | 600 | 549 | 146 | 6364 | 2381 | 10040 |
| Filings | 1998/1997 | fcst | pro | noinc | 2024 | 553 | 503 | 133 | 5848 | 2188 | 9225 |
| Filings | 1998/1997 | fcst | pro | noinc | 2025 | 509 | 459 | 122 | 5358 | 2005 | 8453 |
| Filings | 1998/1997 | fcst | pro | noinc | 2026 | 466 | 416 | 111 | 4881 | 1826 | 7700 |
| Filings | 1998/1997 | fcst | pro | noinc | 2027 | 425 | 376 | 100 | 4428 | 1657 | 6986 |
| Filings | 1998/1997 | fcst | pro | noinc | 2028 | 385 | 338 | 90 | 3999 | 1496 | 6308 |
| Filings | 1998/1997 | fcst | pro | noinc | 2029 | 348 | 302 | 80 | 3587 | 1342 | 5659 |
| Filings | 1998/1997 | fcst | pro | noinc | 2030 | 313 | 268 | 71 | 3207 | 1200 | 5059 |
| Filings | 1998/1997 | fcst | pro | noinc | 2031 | 280 | 236 | 63 | 2845 | 1064 | 4488 |
| Filings | 1998/1997 | fcst | pro | noinc | 2032 | 248 | 207 | 55 | 2509 | 939 | 3958 |
| Filings | 1998/1997 | fcst | pro | noinc | 2033 | 218 | 180 | 48 | 2190 | 820 | 3456 |
| Filings | 1998/1997 | fcst | pro | noinc | 2034 | 191 | 155 | 41 | 1905 | 713 | 3005 |
| Filings | 1998/1997 | fcst | pro | noinc | 2035 | 166 | 144 | 35 | 1700 | 636 | 2681 |
| Filings | 1998/1997 | fcst | pro | noinc | 2036 | 144 | 113 | 30 | 1410 | 527 | 2224 |
| Filings | 1998/1997 | fcst | pro | noinc | 2037 | 124 | 95 | 25 | 1200 | 449 | 1893 |

| Variable | Proj Data/Start | stat | all | inc | Settle Year | Meso | Lung | Otheca | Asbest | Pleural | Total |
|----------|-----------------|------|-----|-----|-------------|------|------|--------|--------|---------|-------|
| Filings | 1998/1997 | fcst | pro | noinc | 2038 | 105 | 79 | 21 | 1009 | 378 | 1592 |
| Filings | 1998/1997 | fcst | pro | noinc | 2039 | 89 | 65 | 17 | 845 | 316 | 1332 |
| Filings | 1998/1997 | fcst | pro | noinc | 2040 | 75 | 53 | 14 | 697 | 261 | 1100 |
| Filings | 1998/1997 | fcst | pro | noinc | 2041 | 63 | 43 | 11 | 572 | 214 | 903 |
| Filings | 1998/1997 | Pndg | pro | incr | 1998 | 5339 | 8070 | 2014 | 71456 | 14329 | 101208 |
| Filings | 1998/1997 | fcst | pro | incr | 1999 | 1396 | 2004 | 532 | 19332 | 7234 | 30498 |
| Filings | 1998/1997 | fcst | pro | incr | 2000 | 1611 | 2187 | 549 | 20863 | 7806 | 33016 |
| Filings | 1998/1997 | fcst | pro | incr | 2001 | 1821 | 2355 | 565 | 22190 | 8303 | 35234 |
| Filings | 1998/1997 | fcst | pro | incr | 2002 | 2027 | 2507 | 578 | 23323 | 8727 | 37162 |
| Filings | 1998/1997 | fcst | pro | incr | 2003 | 2219 | 2638 | 586 | 24192 | 9052 | 38687 |
| Filings | 1998/1997 | fcst | pro | incr | 2004 | 2194 | 2542 | 565 | 23561 | 8816 | 37678 |
| Filings | 1998/1997 | fcst | pro | incr | 2005 | 2162 | 2446 | 544 | 22901 | 8569 | 36622 |
| Filings | 1998/1997 | fcst | pro | incr | 2006 | 2127 | 2349 | 522 | 22215 | 8312 | 35525 |
| Filings | 1998/1997 | fcst | pro | incr | 2007 | 2086 | 2250 | 501 | 21496 | 8044 | 34377 |
| Filings | 1998/1997 | fcst | pro | incr | 2008 | 2039 | 2148 | 478 | 20735 | 7759 | 33159 |
| Filings | 1998/1997 | fcst | pro | incr | 2009 | 1985 | 2048 | 455 | 19949 | 7465 | 31902 |
| Filings | 1998/1997 | fcst | pro | incr | 2010 | 1931 | 1947 | 433 | 19166 | 7172 | 30649 |
| Filings | 1998/1997 | fcst | pro | incr | 2011 | 1871 | 1848 | 411 | 18359 | 6870 | 29359 |
| Filings | 1998/1997 | fcst | pro | incr | 2012 | 1808 | 1751 | 389 | 17545 | 6565 | 28058 |
| Filings | 1998/1997 | fcst | pro | incr | 2013 | 1742 | 1654 | 368 | 16729 | 6260 | 26753 |
| Filings | 1998/1997 | fcst | pro | incr | 2014 | 1671 | 1558 | 347 | 15895 | 5948 | 25419 |
| Filings | 1998/1997 | fcst | pro | incr | 2015 | 1598 | 1466 | 326 | 15067 | 5638 | 24095 |
| Filings | 1998/1997 | fcst | pro | incr | 2016 | 1522 | 1375 | 305 | 14238 | 5327 | 22767 |
| Filings | 1998/1997 | fcst | pro | incr | 2017 | 1446 | 1288 | 286 | 13425 | 5023 | 21468 |
| Filings | 1998/1997 | fcst | pro | incr | 2018 | 1367 | 1201 | 267 | 12600 | 4715 | 20150 |
| Filings | 1998/1997 | fcst | pro | incr | 2019 | 1286 | 1118 | 249 | 11792 | 4412 | 18857 |
| Filings | 1998/1997 | fcst | pro | incr | 2020 | 1206 | 1037 | 231 | 10997 | 4115 | 17586 |
| Filings | 1998/1997 | fcst | pro | incr | 2021 | 1128 | 960 | 213 | 10230 | 3828 | 16359 |
| Filings | 1998/1997 | fcst | pro | incr | 2022 | 1049 | 887 | 197 | 9480 | 3547 | 15160 |
| Filings | 1998/1997 | fcst | pro | incr | 2023 | 972 | 814 | 181 | 8746 | 3273 | 13986 |
| Filings | 1998/1997 | fcst | pro | incr | 2024 | 897 | 746 | 166 | 8038 | 3008 | 12855 |
| Filings | 1998/1997 | fcst | pro | incr | 2025 | 825 | 681 | 152 | 7367 | 2756 | 11781 |
| Filings | 1998/1997 | fcst | pro | incr | 2026 | 755 | 617 | 138 | 6712 | 2512 | 10734 |
| Filings | 1998/1997 | fcst | pro | incr | 2027 | 689 | 558 | 124 | 6092 | 2279 | 9742 |
| Filings | 1998/1997 | fcst | pro | incr | 2028 | 625 | 502 | 112 | 5503 | 2059 | 8801 |
| Filings | 1998/1997 | fcst | pro | incr | 2029 | 563 | 448 | 100 | 4937 | 1847 | 7895 |
| Filings | 1998/1997 | fcst | pro | incr | 2030 | 507 | 398 | 88 | 4416 | 1653 | 7062 |
| Filings | 1998/1997 | fcst | pro | incr | 2031 | 453 | 351 | 78 | 3919 | 1467 | 6268 |
| Filings | 1998/1997 | fcst | pro | incr | 2032 | 402 | 307 | 69 | 3457 | 1294 | 5529 |

| Variable | Proj Data/Start | stat | all | inc | Settle Year | Meso | Lung | Otheca | Asbest | Pleural | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Filings | 1998/1997 | fcst | pro | incr | 2033 | 354 | 267 | 59 | 3020 | 1130 | 4830 |
| Filings | 1998/1997 | fcst | pro | incr | 2034 | 309 | 231 | 51 | 2627 | 983 | 4201 |
| Filings | 1998/1997 | fcst | pro | incr | 2035 | 269 | 214 | 44 | 2344 | 877 | 3748 |
| Filings | 1998/1997 | fcst | pro | incr | 2036 | 233 | 168 | 37 | 1946 | 728 | 3112 |
| Filings | 1998/1997 | fcst | pro | incr | 2037 | 201 | 141 | 31 | 1659 | 621 | 2653 |
| Filings | 1998/1997 | fcst | pro | incr | 2038 | 171 | 117 | 26 | 1395 | 522 | 2231 |
| Filings | 1998/1997 | fcst | pro | incr | 2039 | 145 | 97 | 21 | 1170 | 438 | 1871 |
| Filings | 1998/1997 | fcst | pro | incr | 2040 | 121 | 79 | 18 | 965 | 361 | 1544 |
| Filings | 1998/1997 | fcst | pro | incr | 2041 | 101 | 63 | 14 | 794 | 297 | 1269 |
| Filings | 1998/1997 | Pndg | obs | noinc | 1998 | 3224 | 10831 | 3085 | 67407 | 16660 | 101207 |
| Filings | 1998/1997 | fcst | obs | noinc | 1999 | 843 | 2625 | 779 | 17979 | 8032 | 30258 |
| Filings | 1998/1997 | fcst | obs | noinc | 2000 | 842 | 2557 | 759 | 17598 | 7862 | 29618 |
| Filings | 1998/1997 | fcst | obs | noinc | 2001 | 839 | 2485 | 738 | 17192 | 7681 | 28935 |
| Filings | 1998/1997 | fcst | obs | noinc | 2002 | 835 | 2410 | 716 | 16768 | 7491 | 28220 |
| Filings | 1998/1997 | fcst | obs | noinc | 2003 | 826 | 2329 | 691 | 16282 | 7274 | 27402 |
| Filings | 1998/1997 | fcst | obs | noinc | 2004 | 817 | 2244 | 666 | 15779 | 7049 | 26555 |
| Filings | 1998/1997 | fcst | obs | noinc | 2005 | 805 | 2160 | 641 | 15267 | 6820 | 25693 |
| Filings | 1998/1997 | fcst | obs | noinc | 2006 | 792 | 2074 | 616 | 14739 | 6585 | 24806 |
| Filings | 1998/1997 | fcst | obs | noinc | 2007 | 777 | 1987 | 590 | 14196 | 6342 | 23892 |
| Filings | 1998/1997 | fcst | obs | noinc | 2008 | 759 | 1897 | 563 | 13629 | 6089 | 22937 |
| Filings | 1998/1997 | fcst | obs | noinc | 2009 | 739 | 1808 | 536 | 13055 | 5832 | 21970 |
| Filings | 1998/1997 | fcst | obs | noinc | 2010 | 719 | 1720 | 511 | 12486 | 5578 | 21014 |
| Filings | 1998/1997 | fcst | obs | noinc | 2011 | 697 | 1632 | 485 | 11910 | 5321 | 20045 |
| Filings | 1998/1997 | fcst | obs | noinc | 2012 | 673 | 1546 | 458 | 11335 | 5064 | 19076 |
| Filings | 1998/1997 | fcst | obs | noinc | 2013 | 649 | 1460 | 434 | 10764 | 4809 | 18116 |
| Filings | 1998/1997 | fcst | obs | noinc | 2014 | 622 | 1376 | 409 | 10190 | 4553 | 17150 |
| Filings | 1998/1997 | fcst | obs | noinc | 2015 | 595 | 1295 | 384 | 9625 | 4300 | 16199 |
| Filings | 1998/1997 | fcst | obs | noinc | 2016 | 567 | 1215 | 360 | 9065 | 4050 | 15257 |
| Filings | 1998/1997 | fcst | obs | noinc | 2017 | 538 | 1138 | 337 | 8523 | 3808 | 14344 |
| Filings | 1998/1997 | fcst | obs | noinc | 2018 | 509 | 1061 | 315 | 7976 | 3563 | 13424 |
| Filings | 1998/1997 | fcst | obs | noinc | 2019 | 479 | 987 | 293 | 7448 | 3328 | 12535 |
| Filings | 1998/1997 | fcst | obs | noinc | 2020 | 449 | 916 | 272 | 6931 | 3096 | 11664 |
| Filings | 1998/1997 | fcst | obs | noinc | 2021 | 420 | 848 | 252 | 6433 | 2874 | 10827 |
| Filings | 1998/1997 | fcst | obs | noinc | 2022 | 391 | 783 | 232 | 5952 | 2659 | 10017 |
| Filings | 1998/1997 | fcst | obs | noinc | 2023 | 362 | 719 | 213 | 5481 | 2448 | 9223 |
| Filings | 1998/1997 | fcst | obs | noinc | 2024 | 334 | 659 | 195 | 5029 | 2247 | 8464 |
| Filings | 1998/1997 | fcst | obs | noinc | 2025 | 307 | 601 | 179 | 4602 | 2056 | 7745 |
| Filings | 1998/1997 | fcst | obs | noinc | 2026 | 281 | 545 | 162 | 4184 | 1869 | 7041 |
| Filings | 1998/1997 | fcst | obs | noinc | 2027 | 256 | 493 | 146 | 3789 | 1693 | 6377 |

| Variable | Proj Data/Start | stat | all | inc | Settle Year | Meso | Lung | Otheca | Asbest | Pleural | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Filings | 1998/1997 | fcst | obs | noinc | 2028 | 233 | 443 | 132 | 3417 | 1527 | 5752 |
| Filings | 1998/1997 | fcst | obs | noinc | 2029 | 210 | 395 | 117 | 3059 | 1367 | 5148 |
| Filings | 1998/1997 | fcst | obs | noinc | 2030 | 189 | 351 | 104 | 2728 | 1219 | 4591 |
| Filings | 1998/1997 | fcst | obs | noinc | 2031 | 169 | 310 | 92 | 2414 | 1078 | 4063 |
| Filings | 1998/1997 | fcst | obs | noinc | 2032 | 150 | 271 | 81 | 2125 | 949 | 3576 |
| Filings | 1998/1997 | fcst | obs | noinc | 2033 | 132 | 235 | 70 | 1849 | 826 | 3112 |
| Filings | 1998/1997 | fcst | obs | noinc | 2034 | 115 | 204 | 60 | 1605 | 717 | 2701 |
| Filings | 1998/1997 | fcst | obs | noinc | 2035 | 100 | 189 | 52 | 1444 | 645 | 2430 |
| Filings | 1998/1997 | fcst | obs | noinc | 2036 | 87 | 148 | 44 | 1180 | 527 | 1986 |
| Filings | 1998/1997 | fcst | obs | noinc | 2037 | 75 | 125 | 37 | 1000 | 447 | 1684 |
| Filings | 1998/1997 | fcst | obs | noinc | 2038 | 64 | 104 | 30 | 837 | 374 | 1409 |
| Filings | 1998/1997 | fcst | obs | noinc | 2039 | 54 | 86 | 25 | 697 | 312 | 1174 |
| Filings | 1998/1997 | fcst | obs | noinc | 2040 | 45 | 69 | 21 | 572 | 256 | 963 |
| Filings | 1998/1997 | fcst | obs | noinc | 2041 | 38 | 56 | 17 | 466 | 208 | 785 |
| Filings | 1998/1997 | Pndg | obs | incr | 1998 | 3224 | 10831 | 3085 | 67407 | 16660 | 101207 |
| Filings | 1998/1997 | fcst | obs | incr | 1999 | 843 | 2625 | 779 | 17979 | 8032 | 30258 |
| Filings | 1998/1997 | fcst | obs | incr | 2000 | 939 | 3021 | 865 | 19563 | 8740 | 33128 |
| Filings | 1998/1997 | fcst | obs | incr | 2001 | 1033 | 3388 | 944 | 20791 | 9288 | 35444 |
| Filings | 1998/1997 | fcst | obs | incr | 2002 | 1125 | 3724 | 1016 | 21680 | 9686 | 37231 |
| Filings | 1998/1997 | fcst | obs | incr | 2003 | 1210 | 4022 | 1076 | 22190 | 9913 | 38411 |
| Filings | 1998/1997 | fcst | obs | incr | 2004 | 1196 | 3876 | 1037 | 21491 | 9601 | 37201 |
| Filings | 1998/1997 | fcst | obs | incr | 2005 | 1179 | 3729 | 999 | 20781 | 9284 | 35972 |
| Filings | 1998/1997 | fcst | obs | incr | 2006 | 1159 | 3581 | 959 | 20052 | 8958 | 34709 |
| Filings | 1998/1997 | fcst | obs | incr | 2007 | 1137 | 3430 | 919 | 19302 | 8623 | 33411 |
| Filings | 1998/1997 | fcst | obs | incr | 2008 | 1111 | 3276 | 878 | 18521 | 8274 | 32060 |
| Filings | 1998/1997 | fcst | obs | incr | 2009 | 1082 | 3122 | 836 | 17731 | 7921 | 30692 |
| Filings | 1998/1997 | fcst | obs | incr | 2010 | 1053 | 2969 | 796 | 16949 | 7572 | 29339 |
| Filings | 1998/1997 | fcst | obs | incr | 2011 | 1020 | 2818 | 755 | 16159 | 7219 | 27971 |
| Filings | 1998/1997 | fcst | obs | incr | 2012 | 985 | 2669 | 714 | 15370 | 6866 | 26604 |
| Filings | 1998/1997 | fcst | obs | incr | 2013 | 950 | 2521 | 676 | 14589 | 6518 | 25254 |
| Filings | 1998/1997 | fcst | obs | incr | 2014 | 911 | 2376 | 637 | 13804 | 6167 | 23895 |
| Filings | 1998/1997 | fcst | obs | incr | 2015 | 871 | 2236 | 598 | 13033 | 5823 | 22561 |
| Filings | 1998/1997 | fcst | obs | incr | 2016 | 830 | 2097 | 561 | 12270 | 5482 | 21240 |
| Filings | 1998/1997 | fcst | obs | incr | 2017 | 788 | 1964 | 526 | 11532 | 5152 | 19962 |
| Filings | 1998/1997 | fcst | obs | incr | 2018 | 745 | 1831 | 490 | 10788 | 4820 | 18674 |
| Filings | 1998/1997 | fcst | obs | incr | 2019 | 701 | 1705 | 457 | 10071 | 4499 | 17433 |
| Filings | 1998/1997 | fcst | obs | incr | 2020 | 657 | 1581 | 424 | 9369 | 4185 | 16216 |
| Filings | 1998/1997 | fcst | obs | incr | 2021 | 615 | 1464 | 392 | 8693 | 3884 | 15048 |
| Filings | 1998/1997 | fcst | obs | incr | 2022 | 572 | 1352 | 362 | 8042 | 3593 | 13921 |

| Variable | Proj Data/Start | stat | all | inc | Settle Year | Meso | Lung | Otheca | Asbest | Pleural | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Filings | 1998/1997 | fcst | obs | incr | 2023 | 530 | 1242 | 332 | 7403 | 3307 | 12814 |
| Filings | 1998/1997 | fcst | obs | incr | 2024 | 489 | 1137 | 305 | 6792 | 3034 | 11757 |
| Filings | 1998/1997 | fcst | obs | incr | 2025 | 450 | 1038 | 279 | 6214 | 2776 | 10757 |
| Filings | 1998/1997 | fcst | obs | incr | 2026 | 412 | 941 | 253 | 5648 | 2523 | 9777 |
| Filings | 1998/1997 | fcst | obs | incr | 2027 | 375 | 851 | 228 | 5113 | 2284 | 8851 |
| Filings | 1998/1997 | fcst | obs | incr | 2028 | 341 | 765 | 205 | 4610 | 2060 | 7981 |
| Filings | 1998/1997 | fcst | obs | incr | 2029 | 307 | 683 | 183 | 4126 | 1843 | 7142 |
| Filings | 1998/1997 | fcst | obs | incr | 2030 | 277 | 606 | 163 | 3678 | 1643 | 6367 |
| Filings | 1998/1997 | fcst | obs | incr | 2031 | 247 | 535 | 143 | 3253 | 1453 | 5631 |
| Filings | 1998/1997 | fcst | obs | incr | 2032 | 219 | 469 | 126 | 2863 | 1279 | 4956 |
| Filings | 1998/1997 | fcst | obs | incr | 2033 | 193 | 406 | 109 | 2490 | 1113 | 4311 |
| Filings | 1998/1997 | fcst | obs | incr | 2034 | 169 | 352 | 94 | 2160 | 965 | 3740 |
| Filings | 1998/1997 | fcst | obs | incr | 2035 | 147 | 326 | 81 | 1948 | 870 | 3372 |
| Filings | 1998/1997 | fcst | obs | incr | 2036 | 127 | 256 | 69 | 1587 | 709 | 2748 |
| Filings | 1998/1997 | fcst | obs | incr | 2037 | 109 | 215 | 58 | 1344 | 600 | 2326 |
| Filings | 1998/1997 | fcst | obs | incr | 2038 | 93 | 179 | 47 | 1124 | 502 | 1945 |
| Filings | 1998/1997 | fcst | obs | incr | 2039 | 79 | 148 | 39 | 936 | 418 | 1620 |
| Filings | 1998/1997 | fcst | obs | incr | 2040 | 66 | 120 | 33 | 767 | 343 | 1329 |
| Filings | 1998/1997 | fcst | obs | incr | 2041 | 55 | 96 | 26 | 624 | 279 | 1080 |
| Filings | 1998/1997 | Pndg | pro | noinc | 1999 | 6019 | 8915 | 2204 | 80093 | 15275 | 112506 |
| Filings | 1998/1998 | fcst | pro | noinc | 2000 | 1374 | 1927 | 499 | 18947 | 6600 | 29347 |
| Filings | 1998/1998 | fcst | pro | noinc | 2001 | 1369 | 1873 | 485 | 18584 | 6474 | 28785 |
| Filings | 1998/1998 | fcst | pro | noinc | 2002 | 1363 | 1817 | 470 | 18200 | 6340 | 28190 |
| Filings | 1998/1998 | fcst | pro | noinc | 2003 | 1349 | 1755 | 454 | 17745 | 6181 | 27484 |
| Filings | 1998/1998 | fcst | pro | noinc | 2004 | 1334 | 1691 | 438 | 17269 | 6016 | 26748 |
| Filings | 1998/1998 | fcst | pro | noinc | 2005 | 1315 | 1628 | 421 | 16774 | 5843 | 25981 |
| Filings | 1998/1998 | fcst | pro | noinc | 2006 | 1293 | 1563 | 405 | 16260 | 5664 | 25185 |
| Filings | 1998/1998 | fcst | pro | noinc | 2007 | 1268 | 1497 | 388 | 15724 | 5477 | 24354 |
| Filings | 1998/1998 | fcst | pro | noinc | 2008 | 1240 | 1430 | 370 | 15156 | 5280 | 23476 |
| Filings | 1998/1998 | fcst | pro | noinc | 2009 | 1207 | 1363 | 353 | 14572 | 5076 | 22571 |
| Filings | 1998/1998 | fcst | pro | noinc | 2010 | 1174 | 1296 | 336 | 13992 | 4874 | 21672 |
| Filings | 1998/1998 | fcst | pro | noinc | 2011 | 1138 | 1230 | 318 | 13394 | 4666 | 20746 |
| Filings | 1998/1998 | fcst | pro | noinc | 2012 | 1099 | 1165 | 301 | 12793 | 4456 | 19814 |
| Filings | 1998/1998 | fcst | pro | noinc | 2013 | 1059 | 1100 | 285 | 12191 | 4247 | 18882 |
| Filings | 1998/1998 | fcst | pro | noinc | 2014 | 1016 | 1037 | 269 | 11577 | 4033 | 17932 |
| Filings | 1998/1998 | fcst | pro | noinc | 2015 | 972 | 976 | 252 | 10969 | 3821 | 16990 |
| Filings | 1998/1998 | fcst | pro | noinc | 2016 | 926 | 915 | 237 | 10360 | 3609 | 16047 |
| Filings | 1998/1998 | fcst | pro | noinc | 2017 | 879 | 857 | 222 | 9764 | 3401 | 15123 |
| Filings | 1998/1998 | fcst | pro | noinc | 2018 | 831 | 799 | 207 | 9161 | 3191 | 14189 |

| Variable | Proj<br>Data/Start | stat | all | inc | Settle<br>Year | Meso | Lung | Otheca | Asbest | Pleural | Total |
|----------|-----------|------|-----|------|------|------|------|--------|--------|---------|-------|
| Filings | 1998/1998 | fcst | pro | noinc | 2019 | 782 | 744 | 193 | 8570 | 2986 | 13275 |
| Filings | 1998/1998 | fcst | pro | noinc | 2020 | 733 | 690 | 179 | 7991 | 2784 | 12377 |
| Filings | 1998/1998 | fcst | pro | noinc | 2021 | 686 | 639 | 165 | 7431 | 2589 | 11510 |
| Filings | 1998/1998 | fcst | pro | noinc | 2022 | 638 | 590 | 153 | 6884 | 2398 | 10663 |
| Filings | 1998/1998 | fcst | pro | noinc | 2023 | 591 | 542 | 140 | 6350 | 2212 | 9835 |
| Filings | 1998/1998 | fcst | pro | noinc | 2024 | 545 | 496 | 128 | 5834 | 2032 | 9035 |
| Filings | 1998/1998 | fcst | pro | noinc | 2025 | 501 | 453 | 118 | 5346 | 1862 | 8280 |
| Filings | 1998/1998 | fcst | pro | noinc | 2026 | 459 | 411 | 107 | 4870 | 1696 | 7543 |
| Filings | 1998/1998 | fcst | pro | noinc | 2027 | 419 | 371 | 96 | 4418 | 1539 | 6843 |
| Filings | 1998/1998 | fcst | pro | noinc | 2028 | 380 | 334 | 87 | 3990 | 1390 | 6181 |
| Filings | 1998/1998 | fcst | pro | noinc | 2029 | 343 | 298 | 77 | 3579 | 1247 | 5544 |
| Filings | 1998/1998 | fcst | pro | noinc | 2030 | 309 | 265 | 69 | 3200 | 1115 | 4958 |
| Filings | 1998/1998 | fcst | pro | noinc | 2031 | 276 | 233 | 60 | 2839 | 989 | 4397 |
| Filings | 1998/1998 | fcst | pro | noinc | 2032 | 244 | 205 | 53 | 2504 | 872 | 3878 |
| Filings | 1998/1998 | fcst | pro | noinc | 2033 | 215 | 177 | 46 | 2185 | 761 | 3384 |
| Filings | 1998/1998 | fcst | pro | noinc | 2034 | 188 | 154 | 40 | 1900 | 662 | 2944 |
| Filings | 1998/1998 | fcst | pro | noinc | 2035 | 164 | 142 | 34 | 1696 | 591 | 2627 |
| Filings | 1998/1998 | fcst | pro | noinc | 2036 | 142 | 112 | 29 | 1407 | 490 | 2180 |
| Filings | 1998/1998 | fcst | pro | noinc | 2037 | 122 | 94 | 24 | 1198 | 417 | 1855 |
| Filings | 1998/1998 | fcst | pro | noinc | 2038 | 104 | 78 | 20 | 1007 | 351 | 1560 |
| Filings | 1998/1998 | fcst | pro | noinc | 2039 | 88 | 65 | 16 | 843 | 294 | 1306 |
| Filings | 1998/1998 | fcst | pro | noinc | 2040 | 73 | 52 | 14 | 695 | 242 | 1076 |
| Filings | 1998/1998 | fcst | pro | noinc | 2041 | 62 | 42 | 11 | 571 | 199 | 885 |
| Filings | 1998/1998 | Pndg | pro | incr | 1999 | 6019 | 8915 | 2204 | 80093 | 15275 | 112506 |
| Filings | 1998/1998 | fcst | pro | incr | 2000 | 1374 | 1927 | 499 | 18947 | 6600 | 29347 |
| Filings | 1998/1998 | fcst | pro | incr | 2001 | 1582 | 2099 | 514 | 20418 | 7113 | 31726 |
| Filings | 1998/1998 | fcst | pro | incr | 2002 | 1786 | 2256 | 527 | 21692 | 7557 | 33818 |
| Filings | 1998/1998 | fcst | pro | incr | 2003 | 1978 | 2392 | 536 | 22705 | 7909 | 35520 |
| Filings | 1998/1998 | fcst | pro | incr | 2004 | 2163 | 2510 | 544 | 23514 | 8191 | 36922 |
| Filings | 1998/1998 | fcst | pro | incr | 2005 | 2131 | 2415 | 524 | 22855 | 7962 | 35887 |
| Filings | 1998/1998 | fcst | pro | incr | 2006 | 2096 | 2319 | 503 | 22171 | 7723 | 34812 |
| Filings | 1998/1998 | fcst | pro | incr | 2007 | 2056 | 2221 | 482 | 21454 | 7474 | 33687 |
| Filings | 1998/1998 | fcst | pro | incr | 2008 | 2009 | 2121 | 460 | 20695 | 7209 | 32494 |
| Filings | 1998/1998 | fcst | pro | incr | 2009 | 1957 | 2022 | 438 | 19911 | 6936 | 31264 |
| Filings | 1998/1998 | fcst | pro | incr | 2010 | 1903 | 1923 | 417 | 19129 | 6664 | 30036 |
| Filings | 1998/1998 | fcst | pro | incr | 2011 | 1844 | 1825 | 396 | 18324 | 6383 | 28772 |
| Filings | 1998/1998 | fcst | pro | incr | 2012 | 1782 | 1729 | 374 | 17512 | 6100 | 27497 |
| Filings | 1998/1998 | fcst | pro | incr | 2013 | 1717 | 1633 | 354 | 16698 | 5817 | 26219 |
| Filings | 1998/1998 | fcst | pro | incr | 2014 | 1647 | 1539 | 334 | 15866 | 5527 | 24913 |

| Variable | Proj<br>Data/Start | stat | all | inc | Settle<br>Year | Meso | Lung | Otheca | Asbest | Pleural | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Filings | 1998/1998 | fcst | pro | incr | 2015 | 1575 | 1448 | 313 | 15040 | 5239 | 23615 |
| Filings | 1998/1998 | fcst | pro | incr | 2016 | 1500 | 1358 | 294 | 14212 | 4951 | 22315 |
| Filings | 1998/1998 | fcst | pro | incr | 2017 | 1425 | 1272 | 275 | 13401 | 4668 | 21041 |
| Filings | 1998/1998 | fcst | pro | incr | 2018 | 1347 | 1186 | 257 | 12578 | 4381 | 19749 |
| Filings | 1998/1998 | fcst | pro | incr | 2019 | 1267 | 1104 | 239 | 11770 | 4100 | 18480 |
| Filings | 1998/1998 | fcst | pro | incr | 2020 | 1189 | 1024 | 222 | 10978 | 3824 | 17237 |
| Filings | 1998/1998 | fcst | pro | incr | 2021 | 1112 | 948 | 205 | 10212 | 3557 | 16034 |
| Filings | 1998/1998 | fcst | pro | incr | 2022 | 1034 | 876 | 190 | 9463 | 3296 | 14859 |
| Filings | 1998/1998 | fcst | pro | incr | 2023 | 958 | 804 | 174 | 8731 | 3041 | 13708 |
| Filings | 1998/1998 | fcst | pro | incr | 2024 | 884 | 736 | 160 | 8024 | 2795 | 12599 |
| Filings | 1998/1998 | fcst | pro | incr | 2025 | 813 | 672 | 146 | 7353 | 2562 | 11546 |
| Filings | 1998/1998 | fcst | pro | incr | 2026 | 745 | 609 | 132 | 6701 | 2334 | 10521 |
| Filings | 1998/1998 | fcst | pro | incr | 2027 | 679 | 551 | 119 | 6081 | 2118 | 9548 |
| Filings | 1998/1998 | fcst | pro | incr | 2028 | 616 | 495 | 108 | 5493 | 1914 | 8626 |
| Filings | 1998/1998 | fcst | pro | incr | 2029 | 555 | 442 | 96 | 4929 | 1717 | 7739 |
| Filings | 1998/1998 | fcst | pro | incr | 2030 | 500 | 393 | 85 | 4409 | 1536 | 6923 |
| Filings | 1998/1998 | fcst | pro | incr | 2031 | 447 | 346 | 75 | 3913 | 1363 | 6144 |
| Filings | 1998/1998 | fcst | pro | incr | 2032 | 396 | 303 | 66 | 3451 | 1202 | 5418 |
| Filings | 1998/1998 | fcst | pro | incr | 2033 | 349 | 263 | 57 | 3015 | 1050 | 4734 |
| Filings | 1998/1998 | fcst | pro | incr | 2034 | 305 | 228 | 49 | 2623 | 914 | 4119 |
| Filings | 1998/1998 | fcst | pro | incr | 2035 | 265 | 211 | 42 | 2340 | 815 | 3673 |
| Filings | 1998/1998 | fcst | pro | incr | 2036 | 229 | 165 | 36 | 1943 | 677 | 3050 |
| Filings | 1998/1998 | fcst | pro | incr | 2037 | 198 | 139 | 30 | 1656 | 577 | 2600 |
| Filings | 1998/1998 | fcst | pro | incr | 2038 | 168 | 116 | 25 | 1393 | 485 | 2187 |
| Filings | 1998/1998 | fcst | pro | incr | 2039 | 143 | 96 | 20 | 1168 | 407 | 1834 |
| Filings | 1998/1998 | fcst | pro | incr | 2040 | 119 | 78 | 17 | 963 | 336 | 1513 |
| Filings | 1998/1998 | fcst | pro | incr | 2041 | 100 | 62 | 14 | 792 | 276 | 1244 |
| Filings | 1998/1998 | Pndg | obs | noinc | 1999 | 3468 | 12459 | 3559 | 75797 | 17223 | 112506 |
| Filings | 1998/1998 | fcst | obs | noinc | 2000 | 831 | 2552 | 745 | 17652 | 7276 | 29056 |
| Filings | 1998/1998 | fcst | obs | noinc | 2001 | 828 | 2480 | 724 | 17244 | 7108 | 28384 |
| Filings | 1998/1998 | fcst | obs | noinc | 2002 | 824 | 2406 | 703 | 16818 | 6933 | 27684 |
| Filings | 1998/1998 | fcst | obs | noinc | 2003 | 816 | 2324 | 678 | 16330 | 6732 | 26880 |
| Filings | 1998/1998 | fcst | obs | noinc | 2004 | 806 | 2240 | 654 | 15825 | 6523 | 26048 |
| Filings | 1998/1998 | fcst | obs | noinc | 2005 | 795 | 2155 | 630 | 15311 | 6311 | 25202 |
| Filings | 1998/1998 | fcst | obs | noinc | 2006 | 782 | 2070 | 604 | 14781 | 6093 | 24330 |
| Filings | 1998/1998 | fcst | obs | noinc | 2007 | 767 | 1983 | 579 | 14236 | 5868 | 23433 |
| Filings | 1998/1998 | fcst | obs | noinc | 2008 | 749 | 1893 | 553 | 13667 | 5634 | 22496 |
| Filings | 1998/1998 | fcst | obs | noinc | 2009 | 730 | 1804 | 527 | 13091 | 5396 | 21548 |
| Filings | 1998/1998 | fcst | obs | noinc | 2010 | 710 | 1716 | 501 | 12521 | 5161 | 20609 |

| Variable | Proj<br>Data/Start | stat | all | inc | Settle<br>Year | Meso | Lung | Otheca | Asbest | Pleural | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Filings | 1998/1998 | fcst | obs | noinc | 2011 | 688 | 1629 | 476 | 11943 | 4923 | 19659 |
| Filings | 1998/1998 | fcst | obs | noinc | 2012 | 664 | 1543 | 450 | 11365 | 4685 | 18707 |
| Filings | 1998/1998 | fcst | obs | noinc | 2013 | 640 | 1457 | 426 | 10793 | 4449 | 17765 |
| Filings | 1998/1998 | fcst | obs | noinc | 2014 | 614 | 1373 | 401 | 10217 | 4212 | 16817 |
| Filings | 1998/1998 | fcst | obs | noinc | 2015 | 587 | 1292 | 377 | 9650 | 3978 | 15884 |
| Filings | 1998/1998 | fcst | obs | noinc | 2016 | 559 | 1212 | 353 | 9089 | 3747 | 14960 |
| Filings | 1998/1998 | fcst | obs | noinc | 2017 | 531 | 1135 | 331 | 8545 | 3522 | 14064 |
| Filings | 1998/1998 | fcst | obs | noinc | 2018 | 502 | 1058 | 309 | 7997 | 3296 | 13162 |
| Filings | 1998/1998 | fcst | obs | noinc | 2019 | 473 | 985 | 288 | 7467 | 3078 | 12291 |
| Filings | 1998/1998 | fcst | obs | noinc | 2020 | 443 | 914 | 267 | 6948 | 2864 | 11436 |
| Filings | 1998/1998 | fcst | obs | noinc | 2021 | 414 | 846 | 247 | 6449 | 2658 | 10614 |
| Filings | 1998/1998 | fcst | obs | noinc | 2022 | 385 | 782 | 228 | 5967 | 2460 | 9822 |
| Filings | 1998/1998 | fcst | obs | noinc | 2023 | 357 | 718 | 209 | 5494 | 2265 | 9043 |
| Filings | 1998/1998 | fcst | obs | noinc | 2024 | 330 | 657 | 192 | 5042 | 2078 | 8299 |
| Filings | 1998/1998 | fcst | obs | noinc | 2025 | 303 | 600 | 176 | 4614 | 1902 | 7595 |
| Filings | 1998/1998 | fcst | obs | noinc | 2026 | 278 | 544 | 159 | 4194 | 1729 | 6904 |
| Filings | 1998/1998 | fcst | obs | noinc | 2027 | 253 | 492 | 143 | 3798 | 1566 | 6252 |
| Filings | 1998/1998 | fcst | obs | noinc | 2028 | 230 | 442 | 129 | 3426 | 1412 | 5639 |
| Filings | 1998/1998 | fcst | obs | noinc | 2029 | 207 | 395 | 115 | 3066 | 1264 | 5047 |
| Filings | 1998/1998 | fcst | obs | noinc | 2030 | 186 | 350 | 102 | 2734 | 1127 | 4499 |
| Filings | 1998/1998 | fcst | obs | noinc | 2031 | 167 | 309 | 90 | 2420 | 997 | 3983 |
| Filings | 1998/1998 | fcst | obs | noinc | 2032 | 148 | 271 | 80 | 2130 | 878 | 3507 |
| Filings | 1998/1998 | fcst | obs | noinc | 2033 | 130 | 235 | 68 | 1853 | 764 | 3050 |
| Filings | 1998/1998 | fcst | obs | noinc | 2034 | 114 | 203 | 59 | 1608 | 663 | 2647 |
| Filings | 1998/1998 | fcst | obs | noinc | 2035 | 99 | 189 | 51 | 1448 | 597 | 2384 |
| Filings | 1998/1998 | fcst | obs | noinc | 2036 | 86 | 148 | 43 | 1183 | 488 | 1948 |
| Filings | 1998/1998 | fcst | obs | noinc | 2037 | 74 | 124 | 36 | 1002 | 413 | 1649 |
| Filings | 1998/1998 | fcst | obs | noinc | 2038 | 63 | 104 | 30 | 839 | 346 | 1382 |
| Filings | 1998/1998 | fcst | obs | noinc | 2039 | 53 | 86 | 25 | 699 | 288 | 1151 |
| Filings | 1998/1998 | fcst | obs | noinc | 2040 | 44 | 69 | 20 | 574 | 236 | 943 |
| Filings | 1998/1998 | fcst | obs | noinc | 2041 | 37 | 56 | 16 | 467 | 193 | 769 |
| Filings | 1998/1998 | Pndg | obs | incr | 1999 | 3468 | 12459 | 3559 | 75797 | 17223 | 112506 |
| Filings | 1998/1998 | fcst | obs | incr | 2000 | 831 | 2552 | 745 | 17652 | 7276 | 29056 |
| Filings | 1998/1998 | fcst | obs | incr | 2001 | 924 | 2930 | 825 | 19168 | 7901 | 31748 |
| Filings | 1998/1998 | fcst | obs | incr | 2002 | 1015 | 3280 | 899 | 20335 | 8383 | 33912 |
| Filings | 1998/1998 | fcst | obs | incr | 2003 | 1099 | 3591 | 962 | 21112 | 8703 | 35467 |
| Filings | 1998/1998 | fcst | obs | incr | 2004 | 1181 | 3868 | 1018 | 21562 | 8888 | 36517 |
| Filings | 1998/1998 | fcst | obs | incr | 2005 | 1163 | 3722 | 981 | 20850 | 8595 | 35311 |
| Filings | 1998/1998 | fcst | obs | incr | 2006 | 1144 | 3574 | 942 | 20117 | 8293 | 34070 |

| Variable | Proj Data/Start | stat | all | inc | Settle Year | Meso | Lung | Otheca | Asbest | Pleural | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Filings | 1998/1998 | fcst | obs | incr | 2007 | 1122 | 3424 | 903 | 19365 | 7982 | 32796 |
| Filings | 1998/1998 | fcst | obs | incr | 2008 | 1097 | 3269 | 862 | 18580 | 7659 | 31467 |
| Filings | 1998/1998 | fcst | obs | incr | 2009 | 1068 | 3116 | 821 | 17787 | 7332 | 30124 |
| Filings | 1998/1998 | fcst | obs | incr | 2010 | 1039 | 2963 | 781 | 17002 | 7009 | 28794 |
| Filings | 1998/1998 | fcst | obs | incr | 2011 | 1006 | 2813 | 741 | 16209 | 6682 | 27451 |
| Filings | 1998/1998 | fcst | obs | incr | 2012 | 973 | 2664 | 701 | 15417 | 6355 | 26110 |
| Filings | 1998/1998 | fcst | obs | incr | 2013 | 937 | 2516 | 664 | 14634 | 6032 | 24783 |
| Filings | 1998/1998 | fcst | obs | incr | 2014 | 899 | 2371 | 625 | 13847 | 5708 | 23450 |
| Filings | 1998/1998 | fcst | obs | incr | 2015 | 860 | 2231 | 587 | 13073 | 5389 | 22140 |
| Filings | 1998/1998 | fcst | obs | incr | 2016 | 819 | 2093 | 551 | 12307 | 5073 | 20843 |
| Filings | 1998/1998 | fcst | obs | incr | 2017 | 778 | 1960 | 516 | 11566 | 4768 | 19588 |
| Filings | 1998/1998 | fcst | obs | incr | 2018 | 735 | 1828 | 481 | 10820 | 4460 | 18324 |
| Filings | 1998/1998 | fcst | obs | incr | 2019 | 692 | 1701 | 449 | 10101 | 4164 | 17107 |
| Filings | 1998/1998 | fcst | obs | incr | 2020 | 649 | 1578 | 417 | 9396 | 3873 | 15913 |
| Filings | 1998/1998 | fcst | obs | incr | 2021 | 607 | 1461 | 385 | 8718 | 3594 | 14765 |
| Filings | 1998/1998 | fcst | obs | incr | 2022 | 564 | 1349 | 356 | 8065 | 3325 | 13659 |
| Filings | 1998/1998 | fcst | obs | incr | 2023 | 523 | 1239 | 326 | 7424 | 3060 | 12572 |
| Filings | 1998/1998 | fcst | obs | incr | 2024 | 482 | 1135 | 299 | 6811 | 2808 | 11535 |
| Filings | 1998/1998 | fcst | obs | incr | 2025 | 444 | 1036 | 274 | 6232 | 2569 | 10555 |
| Filings | 1998/1998 | fcst | obs | incr | 2026 | 406 | 939 | 248 | 5664 | 2335 | 9592 |
| Filings | 1998/1998 | fcst | obs | incr | 2027 | 371 | 849 | 223 | 5128 | 2114 | 8685 |
| Filings | 1998/1998 | fcst | obs | incr | 2028 | 336 | 763 | 201 | 4623 | 1906 | 7829 |
| Filings | 1998/1998 | fcst | obs | incr | 2029 | 303 | 681 | 180 | 4137 | 1705 | 7006 |
| Filings | 1998/1998 | fcst | obs | incr | 2030 | 273 | 605 | 160 | 3688 | 1520 | 6246 |
| Filings | 1998/1998 | fcst | obs | incr | 2031 | 244 | 534 | 140 | 3262 | 1345 | 5525 |
| Filings | 1998/1998 | fcst | obs | incr | 2032 | 216 | 468 | 124 | 2871 | 1184 | 4863 |
| Filings | 1998/1998 | fcst | obs | incr | 2033 | 190 | 406 | 107 | 2497 | 1029 | 4229 |
| Filings | 1998/1998 | fcst | obs | incr | 2034 | 166 | 351 | 92 | 2166 | 893 | 3668 |
| Filings | 1998/1998 | fcst | obs | incr | 2035 | 145 | 326 | 79 | 1954 | 806 | 3310 |
| Filings | 1998/1998 | fcst | obs | incr | 2036 | 125 | 255 | 67 | 1591 | 656 | 2694 |
| Filings | 1998/1998 | fcst | obs | incr | 2037 | 108 | 215 | 57 | 1348 | 555 | 2283 |
| Filings | 1998/1998 | fcst | obs | incr | 2038 | 92 | 179 | 46 | 1127 | 465 | 1909 |
| Filings | 1998/1998 | fcst | obs | incr | 2039 | 78 | 148 | 38 | 938 | 387 | 1589 |
| Filings | 1998/1998 | fcst | obs | incr | 2040 | 65 | 120 | 32 | 769 | 317 | 1303 |
| Filings | 1998/1998 | fcst | obs | incr | 2041 | 55 | 96 | 26 | 626 | 258 | 1061 |
| Filings | 2002/2001 | Pndg | pro | noinc | 2002 | 5838 | 8917 | 2553 | 108206 | 12413 | 137927 |
| Filings | 2002/2001 | fcst | pro | noinc | 2003 | 1485 | 2032 | 617 | 30389 | 2944 | 37467 |
| Filings | 2002/2001 | fcst | pro | noinc | 2004 | 1469 | 1958 | 595 | 29559 | 2863 | 36444 |
| Filings | 2002/2001 | fcst | pro | noinc | 2005 | 1447 | 1884 | 573 | 28698 | 2780 | 35382 |

|          | Proj      |               | Settle |      |      |        |        |         |        |
|----------|-----------|---------------|--------|------|------|--------|--------|---------|--------|
| Variable | Data/Start| stat all inc  | Year   | Meso | Lung | Otheca | Asbest | Pleural | Total  |
| Filings  | 2002/2001 | fcst pro noinc | 2006  | 1424 | 1809 | 550    | 27805  | 2693    | 34281  |
| Filings  | 2002/2001 | fcst pro noinc | 2007  | 1396 | 1733 | 527    | 26876  | 2603    | 33135  |
| Filings  | 2002/2001 | fcst pro noinc | 2008  | 1365 | 1655 | 503    | 25894  | 2508    | 31925  |
| Filings  | 2002/2001 | fcst pro noinc | 2009  | 1329 | 1577 | 479    | 24884  | 2411    | 30680  |
| Filings  | 2002/2001 | fcst pro noinc | 2010  | 1293 | 1500 | 457    | 23882  | 2313    | 29445  |
| Filings  | 2002/2001 | fcst pro noinc | 2011  | 1252 | 1424 | 433    | 22852  | 2214    | 28175  |
| Filings  | 2002/2001 | fcst pro noinc | 2012  | 1210 | 1349 | 410    | 21816  | 2113    | 26898  |
| Filings  | 2002/2001 | fcst pro noinc | 2013  | 1166 | 1274 | 388    | 20783  | 2013    | 25624  |
| Filings  | 2002/2001 | fcst pro noinc | 2014  | 1118 | 1200 | 365    | 19729  | 1911    | 24323  |
| Filings  | 2002/2001 | fcst pro noinc | 2015  | 1070 | 1129 | 343    | 18685  | 1810    | 23037  |
| Filings  | 2002/2001 | fcst pro noinc | 2016  | 1019 | 1059 | 322    | 17642  | 1709    | 21751  |
| Filings  | 2002/2001 | fcst pro noinc | 2017  | 968  | 992  | 302    | 16623  | 1610    | 20495  |
| Filings  | 2002/2001 | fcst pro noinc | 2018  | 915  | 925  | 281    | 15592  | 1510    | 19223  |
| Filings  | 2002/2001 | fcst pro noinc | 2019  | 861  | 861  | 262    | 14584  | 1413    | 17981  |
| Filings  | 2002/2001 | fcst pro noinc | 2020  | 807  | 799  | 243    | 13594  | 1317    | 16760  |
| Filings  | 2002/2001 | fcst pro noinc | 2021  | 755  | 740  | 225    | 12638  | 1224    | 15582  |
| Filings  | 2002/2001 | fcst pro noinc | 2022  | 702  | 683  | 208    | 11707  | 1134    | 14434  |
| Filings  | 2002/2001 | fcst pro noinc | 2023  | 651  | 627  | 191    | 10796  | 1046    | 13311  |
| Filings  | 2002/2001 | fcst pro noinc | 2024  | 600  | 574  | 175    | 9919   | 961     | 12229  |
| Filings  | 2002/2001 | fcst pro noinc | 2025  | 552  | 524  | 160    | 9087   | 880     | 11203  |
| Filings  | 2002/2001 | fcst pro noinc | 2026  | 506  | 475  | 145    | 8276   | 802     | 10204  |
| Filings  | 2002/2001 | fcst pro noinc | 2027  | 461  | 430  | 131    | 7506   | 727     | 9255   |
| Filings  | 2002/2001 | fcst pro noinc | 2028  | 418  | 386  | 118    | 6779   | 657     | 8358   |
| Filings  | 2002/2001 | fcst pro noinc | 2029  | 377  | 345  | 105    | 6078   | 589     | 7494   |
| Filings  | 2002/2001 | fcst pro noinc | 2030  | 340  | 306  | 93     | 5433   | 526     | 6698   |
| Filings  | 2002/2001 | fcst pro noinc | 2031  | 303  | 270  | 82     | 4818   | 467     | 5940   |
| Filings  | 2002/2001 | fcst pro noinc | 2032  | 269  | 237  | 72     | 4249   | 412     | 5239   |
| Filings  | 2002/2001 | fcst pro noinc | 2033  | 237  | 205  | 62     | 3707   | 359     | 4570   |
| Filings  | 2002/2001 | fcst pro noinc | 2034  | 207  | 178  | 54     | 3223   | 312     | 3974   |
| Filings  | 2002/2001 | fcst pro noinc | 2035  | 180  | 165  | 46     | 2877   | 279     | 3547   |
| Filings  | 2002/2001 | fcst pro noinc | 2036  | 156  | 129  | 39     | 2384   | 231     | 2939   |
| Filings  | 2002/2001 | fcst pro noinc | 2037  | 134  | 109  | 33     | 2029   | 197     | 2502   |
| Filings  | 2002/2001 | fcst pro noinc | 2038  | 114  | 91   | 27     | 1704   | 165     | 2101   |
| Filings  | 2002/2001 | fcst pro noinc | 2039  | 97   | 75   | 22     | 1427   | 138     | 1759   |
| Filings  | 2002/2001 | fcst pro noinc | 2040  | 81   | 60   | 19     | 1176   | 114     | 1450   |
| Filings  | 2002/2001 | fcst pro noinc | 2041  | 68   | 49   | 15     | 965    | 93      | 1190   |
| Filings  | 2002/2001 | Pndg pro incr  | 2002  | 5838 | 8917 | 2553   | 108206 | 12413   | 137927 |
| Filings  | 2002/2001 | fcst pro incr  | 2003  | 1485 | 2032 | 617    | 30389  | 2944    | 37467  |
| Filings  | 2002/2001 | fcst pro incr  | 2004  | 1697 | 2195 | 631    | 32443  | 3143    | 40109  |

| Variable | Proj Data/Start | stat | all | inc | Settle Year | Meso | Lung | Otheca | Asbest | Pleural | Total |
|----------|-----------------|------|-----|-----|-------------|------|------|--------|--------|---------|-------|
| Filings | 2002/2001 | fcst | pro | incr | 2005 | 1897 | 2340 | 643 | 34141 | 3307 | 42328 |
| Filings | 2002/2001 | fcst | pro | incr | 2006 | 2087 | 2465 | 650 | 35487 | 3438 | 44127 |
| Filings | 2002/2001 | fcst | pro | incr | 2007 | 2263 | 2571 | 655 | 36478 | 3534 | 45501 |
| Filings | 2002/2001 | fcst | pro | incr | 2008 | 2212 | 2455 | 625 | 35171 | 3407 | 43870 |
| Filings | 2002/2001 | fcst | pro | incr | 2009 | 2154 | 2340 | 596 | 33823 | 3276 | 42189 |
| Filings | 2002/2001 | fcst | pro | incr | 2010 | 2095 | 2226 | 567 | 32482 | 3146 | 40516 |
| Filings | 2002/2001 | fcst | pro | incr | 2011 | 2030 | 2112 | 538 | 31101 | 3013 | 38794 |
| Filings | 2002/2001 | fcst | pro | incr | 2012 | 1961 | 2001 | 509 | 29711 | 2878 | 37060 |
| Filings | 2002/2001 | fcst | pro | incr | 2013 | 1890 | 1890 | 482 | 28319 | 2743 | 35324 |
| Filings | 2002/2001 | fcst | pro | incr | 2014 | 1813 | 1781 | 454 | 26898 | 2606 | 33552 |
| Filings | 2002/2001 | fcst | pro | incr | 2015 | 1734 | 1676 | 426 | 25488 | 2469 | 31793 |
| Filings | 2002/2001 | fcst | pro | incr | 2016 | 1652 | 1572 | 400 | 24078 | 2332 | 30034 |
| Filings | 2002/2001 | fcst | pro | incr | 2017 | 1569 | 1472 | 375 | 22697 | 2199 | 28312 |
| Filings | 2002/2001 | fcst | pro | incr | 2018 | 1483 | 1373 | 349 | 21298 | 2063 | 26566 |
| Filings | 2002/2001 | fcst | pro | incr | 2019 | 1395 | 1278 | 326 | 19927 | 1930 | 24856 |
| Filings | 2002/2001 | fcst | pro | incr | 2020 | 1309 | 1185 | 302 | 18581 | 1800 | 23177 |
| Filings | 2002/2001 | fcst | pro | incr | 2021 | 1224 | 1098 | 279 | 17281 | 1674 | 21556 |
| Filings | 2002/2001 | fcst | pro | incr | 2022 | 1138 | 1013 | 258 | 16011 | 1551 | 19971 |
| Filings | 2002/2001 | fcst | pro | incr | 2023 | 1055 | 931 | 237 | 14770 | 1431 | 18424 |
| Filings | 2002/2001 | fcst | pro | incr | 2024 | 973 | 852 | 217 | 13572 | 1315 | 16929 |
| Filings | 2002/2001 | fcst | pro | incr | 2025 | 895 | 778 | 199 | 12436 | 1205 | 15513 |
| Filings | 2002/2001 | fcst | pro | incr | 2026 | 820 | 705 | 180 | 11330 | 1098 | 14133 |
| Filings | 2002/2001 | fcst | pro | incr | 2027 | 747 | 637 | 162 | 10280 | 996 | 12822 |
| Filings | 2002/2001 | fcst | pro | incr | 2028 | 678 | 573 | 146 | 9285 | 899 | 11581 |
| Filings | 2002/2001 | fcst | pro | incr | 2029 | 611 | 512 | 130 | 8329 | 807 | 10389 |
| Filings | 2002/2001 | fcst | pro | incr | 2030 | 551 | 454 | 116 | 7448 | 722 | 9291 |
| Filings | 2002/2001 | fcst | pro | incr | 2031 | 492 | 401 | 102 | 6608 | 640 | 8243 |
| Filings | 2002/2001 | fcst | pro | incr | 2032 | 436 | 351 | 90 | 5829 | 565 | 7271 |
| Filings | 2002/2001 | fcst | pro | incr | 2033 | 384 | 305 | 77 | 5089 | 493 | 6348 |
| Filings | 2002/2001 | fcst | pro | incr | 2034 | 336 | 264 | 67 | 4426 | 429 | 5522 |
| Filings | 2002/2001 | fcst | pro | incr | 2035 | 292 | 245 | 58 | 3949 | 383 | 4927 |
| Filings | 2002/2001 | fcst | pro | incr | 2036 | 253 | 192 | 49 | 3277 | 317 | 4088 |
| Filings | 2002/2001 | fcst | pro | incr | 2037 | 218 | 161 | 41 | 2792 | 270 | 3482 |
| Filings | 2002/2001 | fcst | pro | incr | 2038 | 185 | 134 | 34 | 2347 | 227 | 2927 |
| Filings | 2002/2001 | fcst | pro | incr | 2039 | 157 | 111 | 28 | 1967 | 190 | 2453 |
| Filings | 2002/2001 | fcst | pro | incr | 2040 | 131 | 90 | 23 | 1622 | 157 | 2023 |
| Filings | 2002/2001 | fcst | pro | incr | 2041 | 110 | 72 | 19 | 1333 | 129 | 1663 |
| Filings | 2002/2001 | Pndg | obs | noinc | 2002 | 4127 | 12667 | 3635 | 103078 | 14420 | 137927 |
| Filings | 2002/2001 | fcst | obs | noinc | 2003 | 1094 | 2787 | 841 | 29104 | 3404 | 37230 |

| Variable | Proj<br>Data/Start | stat | all | inc | Settle<br>Year | Meso | Lung | Otheca | Asbest | Pleural | Total |
|----------|-----------|------|-----|-------|------|------|------|--------|--------|---------|-------|
| Filings | 2002/2001 | fcst | obs | noinc | 2004 | 1082 | 2685 | 810 | 28216 | 3301 | 36094 |
| Filings | 2002/2001 | fcst | obs | noinc | 2005 | 1066 | 2584 | 781 | 27311 | 3195 | 34937 |
| Filings | 2002/2001 | fcst | obs | noinc | 2006 | 1049 | 2482 | 749 | 26378 | 3086 | 33744 |
| Filings | 2002/2001 | fcst | obs | noinc | 2007 | 1028 | 2377 | 718 | 25418 | 2973 | 32514 |
| Filings | 2002/2001 | fcst | obs | noinc | 2008 | 1005 | 2270 | 686 | 24413 | 2856 | 31230 |
| Filings | 2002/2001 | fcst | obs | noinc | 2009 | 979 | 2163 | 653 | 23393 | 2736 | 29924 |
| Filings | 2002/2001 | fcst | obs | noinc | 2010 | 952 | 2058 | 622 | 22383 | 2618 | 28633 |
| Filings | 2002/2001 | fcst | obs | noinc | 2011 | 922 | 1953 | 590 | 21359 | 2498 | 27322 |
| Filings | 2002/2001 | fcst | obs | noinc | 2012 | 891 | 1850 | 558 | 20334 | 2379 | 26012 |
| Filings | 2002/2001 | fcst | obs | noinc | 2013 | 859 | 1747 | 528 | 19318 | 2260 | 24712 |
| Filings | 2002/2001 | fcst | obs | noinc | 2014 | 824 | 1647 | 498 | 18294 | 2140 | 23403 |
| Filings | 2002/2001 | fcst | obs | noinc | 2015 | 788 | 1549 | 467 | 17285 | 2022 | 22111 |
| Filings | 2002/2001 | fcst | obs | noinc | 2016 | 751 | 1453 | 438 | 16284 | 1905 | 20831 |
| Filings | 2002/2001 | fcst | obs | noinc | 2017 | 713 | 1361 | 411 | 15314 | 1791 | 19590 |
| Filings | 2002/2001 | fcst | obs | noinc | 2018 | 674 | 1269 | 383 | 14336 | 1677 | 18339 |
| Filings | 2002/2001 | fcst | obs | noinc | 2019 | 634 | 1181 | 357 | 13390 | 1566 | 17128 |
| Filings | 2002/2001 | fcst | obs | noinc | 2020 | 595 | 1096 | 332 | 12463 | 1458 | 15944 |
| Filings | 2002/2001 | fcst | obs | noinc | 2021 | 556 | 1015 | 306 | 11569 | 1353 | 14799 |
| Filings | 2002/2001 | fcst | obs | noinc | 2022 | 517 | 937 | 283 | 10706 | 1252 | 13695 |
| Filings | 2002/2001 | fcst | obs | noinc | 2023 | 479 | 861 | 260 | 9860 | 1153 | 12613 |
| Filings | 2002/2001 | fcst | obs | noinc | 2024 | 442 | 788 | 238 | 9049 | 1059 | 11576 |
| Filings | 2002/2001 | fcst | obs | noinc | 2025 | 407 | 719 | 218 | 8282 | 969 | 10595 |
| Filings | 2002/2001 | fcst | obs | noinc | 2026 | 372 | 652 | 197 | 7531 | 881 | 9633 |
| Filings | 2002/2001 | fcst | obs | noinc | 2027 | 340 | 589 | 178 | 6821 | 798 | 8726 |
| Filings | 2002/2001 | fcst | obs | noinc | 2028 | 308 | 530 | 160 | 6153 | 720 | 7871 |
| Filings | 2002/2001 | fcst | obs | noinc | 2029 | 278 | 473 | 143 | 5509 | 644 | 7047 |
| Filings | 2002/2001 | fcst | obs | noinc | 2030 | 250 | 420 | 127 | 4914 | 575 | 6286 |
| Filings | 2002/2001 | fcst | obs | noinc | 2031 | 223 | 370 | 112 | 4350 | 509 | 5564 |
| Filings | 2002/2001 | fcst | obs | noinc | 2032 | 198 | 325 | 99 | 3831 | 448 | 4901 |
| Filings | 2002/2001 | fcst | obs | noinc | 2033 | 174 | 282 | 85 | 3334 | 390 | 4265 |
| Filings | 2002/2001 | fcst | obs | noinc | 2034 | 152 | 244 | 73 | 2894 | 339 | 3702 |
| Filings | 2002/2001 | fcst | obs | noinc | 2035 | 133 | 226 | 63 | 2601 | 304 | 3327 |
| Filings | 2002/2001 | fcst | obs | noinc | 2036 | 115 | 177 | 54 | 2130 | 249 | 2725 |
| Filings | 2002/2001 | fcst | obs | noinc | 2037 | 99 | 149 | 45 | 1806 | 211 | 2310 |
| Filings | 2002/2001 | fcst | obs | noinc | 2038 | 84 | 124 | 37 | 1512 | 177 | 1934 |
| Filings | 2002/2001 | fcst | obs | noinc | 2039 | 71 | 103 | 30 | 1260 | 147 | 1611 |
| Filings | 2002/2001 | fcst | obs | noinc | 2040 | 60 | 83 | 25 | 1035 | 121 | 1324 |
| Filings | 2002/2001 | fcst | obs | noinc | 2041 | 50 | 67 | 20 | 844 | 99 | 1080 |
| Filings | 2002/2001 | Pndg | obs | incr | 2002 | 4127 | 12667 | 3635 | 103078 | 14420 | 137927 |

| Variable | Proj Data/Start | stat | all | inc | Settle Year | Meso | Lung | Otheca | Asbest | Pleural | Total |
|----------|-----------------|------|-----|-----|-------------|------|------|--------|--------|---------|-------|
| Filings | 2002/2001 | fcst | obs | incr | 2003 | 1094 | 2787 | 841 | 29104 | 3404 | 37230 |
| Filings | 2002/2001 | fcst | obs | incr | 2004 | 1207 | 3173 | 923 | 31312 | 3663 | 40278 |
| Filings | 2002/2001 | fcst | obs | incr | 2005 | 1314 | 3523 | 999 | 32927 | 3852 | 42615 |
| Filings | 2002/2001 | fcst | obs | incr | 2006 | 1414 | 3834 | 1063 | 33967 | 3973 | 44251 |
| Filings | 2002/2001 | fcst | obs | incr | 2007 | 1506 | 4105 | 1119 | 34467 | 4032 | 45229 |
| Filings | 2002/2001 | fcst | obs | incr | 2008 | 1472 | 3919 | 1068 | 33084 | 3870 | 43413 |
| Filings | 2002/2001 | fcst | obs | incr | 2009 | 1433 | 3736 | 1017 | 31685 | 3706 | 41577 |
| Filings | 2002/2001 | fcst | obs | incr | 2010 | 1394 | 3553 | 969 | 30299 | 3544 | 39759 |
| Filings | 2002/2001 | fcst | obs | incr | 2011 | 1350 | 3372 | 919 | 28897 | 3380 | 37918 |
| Filings | 2002/2001 | fcst | obs | incr | 2012 | 1305 | 3194 | 869 | 27495 | 3216 | 36079 |
| Filings | 2002/2001 | fcst | obs | incr | 2013 | 1257 | 3017 | 823 | 26108 | 3054 | 34259 |
| Filings | 2002/2001 | fcst | obs | incr | 2014 | 1206 | 2843 | 776 | 24712 | 2891 | 32428 |
| Filings | 2002/2001 | fcst | obs | incr | 2015 | 1153 | 2675 | 728 | 23338 | 2730 | 30624 |
| Filings | 2002/2001 | fcst | obs | incr | 2016 | 1099 | 2509 | 683 | 21978 | 2571 | 28840 |
| Filings | 2002/2001 | fcst | obs | incr | 2017 | 1044 | 2350 | 640 | 20660 | 2417 | 27111 |
| Filings | 2002/2001 | fcst | obs | incr | 2018 | 987 | 2191 | 597 | 19333 | 2262 | 25370 |
| Filings | 2002/2001 | fcst | obs | incr | 2019 | 928 | 2040 | 556 | 18051 | 2112 | 23687 |
| Filings | 2002/2001 | fcst | obs | incr | 2020 | 871 | 1892 | 517 | 16796 | 1965 | 22041 |
| Filings | 2002/2001 | fcst | obs | incr | 2021 | 814 | 1752 | 477 | 15587 | 1823 | 20453 |
| Filings | 2002/2001 | fcst | obs | incr | 2022 | 757 | 1618 | 441 | 14422 | 1687 | 18925 |
| Filings | 2002/2001 | fcst | obs | incr | 2023 | 702 | 1486 | 405 | 13278 | 1553 | 17424 |
| Filings | 2002/2001 | fcst | obs | incr | 2024 | 647 | 1361 | 371 | 12184 | 1425 | 15988 |
| Filings | 2002/2001 | fcst | obs | incr | 2025 | 595 | 1242 | 339 | 11149 | 1304 | 14629 |
| Filings | 2002/2001 | fcst | obs | incr | 2026 | 545 | 1126 | 307 | 10135 | 1186 | 13299 |
| Filings | 2002/2001 | fcst | obs | incr | 2027 | 497 | 1018 | 277 | 9177 | 1074 | 12043 |
| Filings | 2002/2001 | fcst | obs | incr | 2028 | 451 | 915 | 250 | 8276 | 968 | 10860 |
| Filings | 2002/2001 | fcst | obs | incr | 2029 | 407 | 817 | 223 | 7408 | 867 | 9722 |
| Filings | 2002/2001 | fcst | obs | incr | 2030 | 366 | 725 | 198 | 6605 | 773 | 8667 |
| Filings | 2002/2001 | fcst | obs | incr | 2031 | 327 | 640 | 174 | 5844 | 684 | 7669 |
| Filings | 2002/2001 | fcst | obs | incr | 2032 | 290 | 561 | 154 | 5145 | 602 | 6752 |
| Filings | 2002/2001 | fcst | obs | incr | 2033 | 255 | 486 | 132 | 4476 | 524 | 5873 |
| Filings | 2002/2001 | fcst | obs | incr | 2034 | 223 | 421 | 114 | 3884 | 454 | 5096 |
| Filings | 2002/2001 | fcst | obs | incr | 2035 | 194 | 390 | 98 | 3499 | 409 | 4590 |
| Filings | 2002/2001 | fcst | obs | incr | 2036 | 168 | 306 | 84 | 2855 | 334 | 3747 |
| Filings | 2002/2001 | fcst | obs | incr | 2037 | 145 | 257 | 70 | 2419 | 283 | 3174 |
| Filings | 2002/2001 | fcst | obs | incr | 2038 | 123 | 214 | 58 | 2024 | 237 | 2656 |
| Filings | 2002/2001 | fcst | obs | incr | 2039 | 105 | 177 | 47 | 1686 | 197 | 2212 |
| Filings | 2002/2001 | fcst | obs | incr | 2040 | 87 | 143 | 40 | 1383 | 162 | 1815 |
| Filings | 2002/2001 | fcst | obs | incr | 2041 | 73 | 115 | 32 | 1126 | 132 | 1478 |

|          | Proj       |      |     |       | Settle |       |      |        |        |         |       |
| Variable | Data/Start | stat | all | inc   | Year   | Meso  | Lung | Otheca | Asbest | Pleural | Total |

2. Indemnity
   ---------

| Variable  | Proj Data/Start | stat | all | inc   | Settle Year | Meso  | Lung | Otheca | Asbest | Pleural | Total |
|-----------|-----------------|------|-----|-------|-------------|-------|------|--------|--------|---------|-------|
| Indemnity | 1997/1997       | Pndg | pro | noinc | 1998        | 155.6 | 65.2 | 11.7   | 163.5  | 32.4    | 428.5 |
| Indemnity | 1997/1997       | fcst | pro | noinc | 1999        | 43.5  | 17.0 | 3.1    | 45.2   | 8.7     | 117.5 |
| Indemnity | 1997/1997       | fcst | pro | noinc | 2000        | 44.5  | 16.9 | 3.1    | 45.5   | 8.8     | 118.9 |
| Indemnity | 1997/1997       | fcst | pro | noinc | 2001        | 45.4  | 16.9 | 3.1    | 45.8   | 8.9     | 120.1 |
| Indemnity | 1997/1997       | fcst | pro | noinc | 2002        | 46.4  | 16.8 | 3.1    | 46.0   | 8.9     | 121.1 |
| Indemnity | 1997/1997       | fcst | pro | noinc | 2003        | 47.1  | 16.6 | 3.1    | 46.0   | 8.9     | 121.6 |
| Indemnity | 1997/1997       | fcst | pro | noinc | 2004        | 47.7  | 16.4 | 3.0    | 45.9   | 8.9     | 121.9 |
| Indemnity | 1997/1997       | fcst | pro | noinc | 2005        | 48.2  | 16.2 | 3.0    | 45.7   | 8.8     | 121.8 |
| Indemnity | 1997/1997       | fcst | pro | noinc | 2006        | 48.6  | 15.9 | 2.9    | 45.4   | 8.8     | 121.6 |
| Indemnity | 1997/1997       | fcst | pro | noinc | 2007        | 48.8  | 15.6 | 2.9    | 45.0   | 8.7     | 121.1 |
| Indemnity | 1997/1997       | fcst | pro | noinc | 2008        | 48.9  | 15.3 | 2.8    | 44.5   | 8.6     | 120.1 |
| Indemnity | 1997/1997       | fcst | pro | noinc | 2009        | 48.8  | 15.0 | 2.7    | 43.9   | 8.5     | 118.9 |
| Indemnity | 1997/1997       | fcst | pro | noinc | 2010        | 48.7  | 14.6 | 2.7    | 43.2   | 8.3     | 117.5 |
| Indemnity | 1997/1997       | fcst | pro | noinc | 2011        | 48.3  | 14.2 | 2.6    | 42.4   | 8.2     | 115.7 |
| Indemnity | 1997/1997       | fcst | pro | noinc | 2012        | 47.9  | 13.8 | 2.5    | 41.5   | 8.0     | 113.7 |
| Indemnity | 1997/1997       | fcst | pro | noinc | 2013        | 47.3  | 13.3 | 2.5    | 40.5   | 7.8     | 111.5 |
| Indemnity | 1997/1997       | fcst | pro | noinc | 2014        | 46.5  | 12.9 | 2.4    | 39.5   | 7.6     | 108.8 |
| Indemnity | 1997/1997       | fcst | pro | noinc | 2015        | 45.6  | 12.4 | 2.3    | 38.3   | 7.4     | 106.0 |
| Indemnity | 1997/1997       | fcst | pro | noinc | 2016        | 44.5  | 11.9 | 2.2    | 37.1   | 7.2     | 102.9 |
| Indemnity | 1997/1997       | fcst | pro | noinc | 2017        | 43.3  | 11.5 | 2.1    | 35.9   | 6.9     | 99.7  |
| Indemnity | 1997/1997       | fcst | pro | noinc | 2018        | 42.0  | 11.0 | 2.0    | 34.5   | 6.7     | 96.1  |
| Indemnity | 1997/1997       | fcst | pro | noinc | 2019        | 40.5  | 10.5 | 1.9    | 33.1   | 6.4     | 92.4  |
| Indemnity | 1997/1997       | fcst | pro | noinc | 2020        | 38.9  | 9.9  | 1.8    | 31.6   | 6.1     | 88.4  |
| Indemnity | 1997/1997       | fcst | pro | noinc | 2021        | 37.3  | 9.4  | 1.7    | 30.1   | 5.8     | 84.4  |
| Indemnity | 1997/1997       | fcst | pro | noinc | 2022        | 35.5  | 8.9  | 1.6    | 28.6   | 5.5     | 80.3  |
| Indemnity | 1997/1997       | fcst | pro | noinc | 2023        | 33.8  | 8.4  | 1.5    | 27.1   | 5.2     | 76.0  |
| Indemnity | 1997/1997       | fcst | pro | noinc | 2024        | 31.9  | 7.9  | 1.4    | 25.5   | 4.9     | 71.7  |
| Indemnity | 1997/1997       | fcst | pro | noinc | 2025        | 30.1  | 7.4  | 1.4    | 24.0   | 4.6     | 67.4  |
| Indemnity | 1997/1997       | fcst | pro | noinc | 2026        | 28.3  | 6.9  | 1.3    | 22.4   | 4.3     | 63.1  |
| Indemnity | 1997/1997       | fcst | pro | noinc | 2027        | 26.4  | 6.3  | 1.2    | 20.8   | 4.0     | 58.7  |
| Indemnity | 1997/1997       | fcst | pro | noinc | 2028        | 24.5  | 5.9  | 1.1    | 19.3   | 3.7     | 54.5  |
| Indemnity | 1997/1997       | fcst | pro | noinc | 2029        | 22.7  | 5.4  | 1.0    | 17.7   | 3.4     | 50.2  |
| Indemnity | 1997/1997       | fcst | pro | noinc | 2030        | 21.0  | 4.9  | 0.9    | 16.2   | 3.1     | 46.1  |
| Indemnity | 1997/1997       | fcst | pro | noinc | 2031        | 19.2  | 4.4  | 0.8    | 14.8   | 2.9     | 42.0  |
| Indemnity | 1997/1997       | fcst | pro | noinc | 2032        | 17.4  | 4.0  | 0.7    | 13.3   | 2.6     | 38.0  |
| Indemnity | 1997/1997       | fcst | pro | noinc | 2033        | 15.7  | 3.5  | 0.6    | 11.9   | 2.3     | 34.1  |

| Variable | Proj Data/Start | stat | all | inc | Settle Year | Meso | Lung | Otheca | Asbest | Pleural | Total |
|----------|-----------------|------|-----|------|-------------|------|------|--------|--------|---------|-------|
| Indemnity | 1997/1997 | fcst | pro | noinc | 2034 | 14.1 | 3.1 | 0.6 | 10.6 | 2.1 | 30.5 |
| Indemnity | 1997/1997 | fcst | pro | noinc | 2035 | 12.6 | 3.0 | 0.5 | 9.7 | 1.9 | 27.7 |
| Indemnity | 1997/1997 | fcst | pro | noinc | 2036 | 11.1 | 2.4 | 0.4 | 8.3 | 1.6 | 23.8 |
| Indemnity | 1997/1997 | fcst | pro | noinc | 2037 | 9.8 | 2.1 | 0.4 | 7.2 | 1.4 | 20.9 |
| Indemnity | 1997/1997 | fcst | pro | noinc | 2038 | 8.6 | 1.8 | 0.3 | 6.2 | 1.2 | 18.1 |
| Indemnity | 1997/1997 | fcst | pro | noinc | 2039 | 7.5 | 1.5 | 0.3 | 5.4 | 1.0 | 15.6 |
| Indemnity | 1997/1997 | fcst | pro | noinc | 2040 | 6.4 | 1.2 | 0.2 | 4.5 | 0.9 | 13.3 |
| Indemnity | 1997/1997 | fcst | pro | noinc | 2041 | 5.5 | 1.0 | 0.2 | 3.8 | 0.7 | 11.2 |
| Indemnity | 1997/1997 | Pndg | pro | incr | 1998 | 155.6 | 65.2 | 11.7 | 163.5 | 32.4 | 428.5 |
| Indemnity | 1997/1997 | fcst | pro | incr | 1999 | 43.5 | 17.0 | 3.1 | 45.2 | 8.7 | 117.5 |
| Indemnity | 1997/1997 | fcst | pro | incr | 2000 | 51.4 | 19.0 | 3.3 | 50.0 | 9.7 | 133.4 |
| Indemnity | 1997/1997 | fcst | pro | incr | 2001 | 59.6 | 20.9 | 3.5 | 54.6 | 10.6 | 149.1 |
| Indemnity | 1997/1997 | fcst | pro | incr | 2002 | 67.9 | 22.9 | 3.6 | 58.9 | 11.4 | 164.7 |
| Indemnity | 1997/1997 | fcst | pro | incr | 2003 | 76.3 | 24.7 | 3.8 | 62.6 | 12.1 | 179.4 |
| Indemnity | 1997/1997 | fcst | pro | incr | 2004 | 77.3 | 24.3 | 3.7 | 62.5 | 12.1 | 180.0 |
| Indemnity | 1997/1997 | fcst | pro | incr | 2005 | 78.1 | 24.0 | 3.7 | 62.3 | 12.0 | 180.2 |
| Indemnity | 1997/1997 | fcst | pro | incr | 2006 | 78.7 | 23.6 | 3.6 | 62.0 | 12.0 | 180.0 |
| Indemnity | 1997/1997 | fcst | pro | incr | 2007 | 79.1 | 23.2 | 3.6 | 61.5 | 11.9 | 179.3 |
| Indemnity | 1997/1997 | fcst | pro | incr | 2008 | 79.3 | 22.7 | 3.5 | 60.8 | 11.8 | 178.1 |
| Indemnity | 1997/1997 | fcst | pro | incr | 2009 | 79.1 | 22.2 | 3.4 | 60.0 | 11.6 | 176.3 |
| Indemnity | 1997/1997 | fcst | pro | incr | 2010 | 78.9 | 21.6 | 3.3 | 59.1 | 11.4 | 174.4 |
| Indemnity | 1997/1997 | fcst | pro | incr | 2011 | 78.3 | 21.0 | 3.2 | 58.1 | 11.2 | 171.9 |
| Indemnity | 1997/1997 | fcst | pro | incr | 2012 | 77.6 | 20.4 | 3.1 | 56.9 | 11.0 | 169.0 |
| Indemnity | 1997/1997 | fcst | pro | incr | 2013 | 76.6 | 19.8 | 3.0 | 55.6 | 10.7 | 165.8 |
| Indemnity | 1997/1997 | fcst | pro | incr | 2014 | 75.3 | 19.1 | 2.9 | 54.2 | 10.5 | 162.0 |
| Indemnity | 1997/1997 | fcst | pro | incr | 2015 | 73.8 | 18.4 | 2.8 | 52.6 | 10.2 | 157.9 |
| Indemnity | 1997/1997 | fcst | pro | incr | 2016 | 72.1 | 17.7 | 2.7 | 51.0 | 9.9 | 153.4 |
| Indemnity | 1997/1997 | fcst | pro | incr | 2017 | 70.2 | 17.0 | 2.6 | 49.3 | 9.5 | 148.7 |
| Indemnity | 1997/1997 | fcst | pro | incr | 2018 | 68.0 | 16.3 | 2.5 | 47.4 | 9.2 | 143.4 |
| Indemnity | 1997/1997 | fcst | pro | incr | 2019 | 65.6 | 15.5 | 2.4 | 45.5 | 8.8 | 137.8 |
| Indemnity | 1997/1997 | fcst | pro | incr | 2020 | 63.1 | 14.8 | 2.3 | 43.5 | 8.4 | 132.0 |
| Indemnity | 1997/1997 | fcst | pro | incr | 2021 | 60.4 | 14.0 | 2.2 | 41.5 | 8.0 | 126.1 |
| Indemnity | 1997/1997 | fcst | pro | incr | 2022 | 57.6 | 13.2 | 2.0 | 39.4 | 7.6 | 119.9 |
| Indemnity | 1997/1997 | fcst | pro | incr | 2023 | 54.7 | 12.5 | 1.9 | 37.3 | 7.2 | 113.6 |
| Indemnity | 1997/1997 | fcst | pro | incr | 2024 | 51.8 | 11.7 | 1.8 | 35.1 | 6.8 | 107.2 |
| Indemnity | 1997/1997 | fcst | pro | incr | 2025 | 48.8 | 11.0 | 1.7 | 33.0 | 6.4 | 100.8 |
| Indemnity | 1997/1997 | fcst | pro | incr | 2026 | 45.8 | 10.2 | 1.6 | 30.8 | 6.0 | 94.3 |
| Indemnity | 1997/1997 | fcst | pro | incr | 2027 | 42.8 | 9.4 | 1.5 | 28.7 | 5.5 | 87.9 |
| Indemnity | 1997/1997 | fcst | pro | incr | 2028 | 39.8 | 8.7 | 1.3 | 26.6 | 5.1 | 81.5 |

| Variable | Proj<br>Data/Start | stat | all | inc | Settle<br>Year | Meso | Lung | Otheca | Asbest | Pleural | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Indemnity | 1997/1997 | fcst | pro | incr | 2029 | 36.8 | 8.0 | 1.2 | 24.4 | 4.7 | 75.1 |
| Indemnity | 1997/1997 | fcst | pro | incr | 2030 | 33.9 | 7.2 | 1.1 | 22.4 | 4.3 | 69.0 |
| Indemnity | 1997/1997 | fcst | pro | incr | 2031 | 31.1 | 6.5 | 1.0 | 20.4 | 3.9 | 62.9 |
| Indemnity | 1997/1997 | fcst | pro | incr | 2032 | 28.2 | 5.9 | 0.9 | 18.4 | 3.6 | 57.0 |
| Indemnity | 1997/1997 | fcst | pro | incr | 2033 | 25.5 | 5.2 | 0.8 | 16.5 | 3.2 | 51.2 |
| Indemnity | 1997/1997 | fcst | pro | incr | 2034 | 22.8 | 4.6 | 0.7 | 14.7 | 2.8 | 45.7 |
| Indemnity | 1997/1997 | fcst | pro | incr | 2035 | 20.4 | 4.4 | 0.6 | 13.4 | 2.6 | 41.5 |
| Indemnity | 1997/1997 | fcst | pro | incr | 2036 | 18.0 | 3.5 | 0.6 | 11.5 | 2.2 | 35.8 |
| Indemnity | 1997/1997 | fcst | pro | incr | 2037 | 16.0 | 3.0 | 0.5 | 10.0 | 1.9 | 31.4 |
| Indemnity | 1997/1997 | fcst | pro | incr | 2038 | 13.9 | 2.6 | 0.4 | 8.6 | 1.7 | 27.2 |
| Indemnity | 1997/1997 | fcst | pro | incr | 2039 | 12.1 | 2.2 | 0.3 | 7.4 | 1.4 | 23.5 |
| Indemnity | 1997/1997 | fcst | pro | incr | 2040 | 10.4 | 1.8 | 0.3 | 6.3 | 1.2 | 20.0 |
| Indemnity | 1997/1997 | fcst | pro | incr | 2041 | 8.9 | 1.5 | 0.2 | 5.3 | 1.0 | 17.0 |
| Indemnity | 1997/1997 | Pndg | obs | noinc | 1998 | 105.4 | 102.2 | 20.2 | 160.9 | 29.4 | 418.2 |
| Indemnity | 1997/1997 | fcst | obs | noinc | 1999 | 29.0 | 26.2 | 5.3 | 43.5 | 8.5 | 112.5 |
| Indemnity | 1997/1997 | fcst | obs | noinc | 2000 | 29.7 | 26.2 | 5.2 | 43.7 | 8.5 | 113.3 |
| Indemnity | 1997/1997 | fcst | obs | noinc | 2001 | 30.3 | 26.1 | 5.2 | 43.7 | 8.5 | 113.9 |
| Indemnity | 1997/1997 | fcst | obs | noinc | 2002 | 30.9 | 25.9 | 5.2 | 43.7 | 8.5 | 114.2 |
| Indemnity | 1997/1997 | fcst | obs | noinc | 2003 | 31.3 | 25.7 | 5.1 | 43.5 | 8.5 | 114.1 |
| Indemnity | 1997/1997 | fcst | obs | noinc | 2004 | 31.8 | 25.4 | 5.1 | 43.2 | 8.4 | 113.8 |
| Indemnity | 1997/1997 | fcst | obs | noinc | 2005 | 32.1 | 25.0 | 5.0 | 42.8 | 8.4 | 113.3 |
| Indemnity | 1997/1997 | fcst | obs | noinc | 2006 | 32.3 | 24.6 | 4.9 | 42.3 | 8.3 | 112.5 |
| Indemnity | 1997/1997 | fcst | obs | noinc | 2007 | 32.5 | 24.2 | 4.8 | 41.8 | 8.2 | 111.5 |
| Indemnity | 1997/1997 | fcst | obs | noinc | 2008 | 32.6 | 23.7 | 4.7 | 41.1 | 8.0 | 110.1 |
| Indemnity | 1997/1997 | fcst | obs | noinc | 2009 | 32.5 | 23.1 | 4.6 | 40.3 | 7.9 | 108.5 |
| Indemnity | 1997/1997 | fcst | obs | noinc | 2010 | 32.4 | 22.5 | 4.5 | 39.5 | 7.7 | 106.8 |
| Indemnity | 1997/1997 | fcst | obs | noinc | 2011 | 32.2 | 21.9 | 4.4 | 38.6 | 7.6 | 104.7 |
| Indemnity | 1997/1997 | fcst | obs | noinc | 2012 | 31.9 | 21.3 | 4.3 | 37.7 | 7.4 | 102.5 |
| Indemnity | 1997/1997 | fcst | obs | noinc | 2013 | 31.5 | 20.6 | 4.1 | 36.7 | 7.2 | 100.1 |
| Indemnity | 1997/1997 | fcst | obs | noinc | 2014 | 31.0 | 19.9 | 4.0 | 35.6 | 7.0 | 97.4 |
| Indemnity | 1997/1997 | fcst | obs | noinc | 2015 | 30.3 | 19.2 | 3.8 | 34.4 | 6.7 | 94.6 |
| Indemnity | 1997/1997 | fcst | obs | noinc | 2016 | 29.6 | 18.5 | 3.7 | 33.2 | 6.5 | 91.5 |
| Indemnity | 1997/1997 | fcst | obs | noinc | 2017 | 28.9 | 17.7 | 3.5 | 32.0 | 6.3 | 88.4 |
| Indemnity | 1997/1997 | fcst | obs | noinc | 2018 | 28.0 | 16.9 | 3.4 | 30.7 | 6.0 | 85.0 |
| Indemnity | 1997/1997 | fcst | obs | noinc | 2019 | 26.9 | 16.2 | 3.2 | 29.4 | 5.7 | 81.5 |
| Indemnity | 1997/1997 | fcst | obs | noinc | 2020 | 25.9 | 15.4 | 3.1 | 28.0 | 5.5 | 77.9 |
| Indemnity | 1997/1997 | fcst | obs | noinc | 2021 | 24.9 | 14.6 | 2.9 | 26.7 | 5.2 | 74.3 |
| Indemnity | 1997/1997 | fcst | obs | noinc | 2022 | 23.7 | 13.8 | 2.8 | 25.3 | 4.9 | 70.5 |
| Indemnity | 1997/1997 | fcst | obs | noinc | 2023 | 22.5 | 13.0 | 2.6 | 23.9 | 4.7 | 66.6 |

| Variable | Proj Data/Start | stat | all | inc | Settle Year | Meso | Lung | Otheca | Asbest | Pleural | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Indemnity | 1997/1997 | fcst | obs | noinc | 2024 | 21.3 | 12.2 | 2.4 | 22.4 | 4.4 | 62.8 |
| Indemnity | 1997/1997 | fcst | obs | noinc | 2025 | 20.0 | 11.4 | 2.3 | 21.1 | 4.1 | 58.9 |
| Indemnity | 1997/1997 | fcst | obs | noinc | 2026 | 18.8 | 10.6 | 2.1 | 19.6 | 3.8 | 55.0 |
| Indemnity | 1997/1997 | fcst | obs | noinc | 2027 | 17.6 | 9.8 | 2.0 | 18.2 | 3.6 | 51.1 |
| Indemnity | 1997/1997 | fcst | obs | noinc | 2028 | 16.3 | 9.1 | 1.8 | 16.8 | 3.3 | 47.3 |
| Indemnity | 1997/1997 | fcst | obs | noinc | 2029 | 15.1 | 8.3 | 1.7 | 15.4 | 3.0 | 43.5 |
| Indemnity | 1997/1997 | fcst | obs | noinc | 2030 | 14.0 | 7.6 | 1.5 | 14.1 | 2.8 | 39.9 |
| Indemnity | 1997/1997 | fcst | obs | noinc | 2031 | 12.8 | 6.8 | 1.4 | 12.8 | 2.5 | 36.3 |
| Indemnity | 1997/1997 | fcst | obs | noinc | 2032 | 11.6 | 6.1 | 1.2 | 11.5 | 2.3 | 32.8 |
| Indemnity | 1997/1997 | fcst | obs | noinc | 2033 | 10.5 | 5.4 | 1.1 | 10.3 | 2.0 | 29.3 |
| Indemnity | 1997/1997 | fcst | obs | noinc | 2034 | 9.4 | 4.8 | 1.0 | 9.2 | 1.8 | 26.2 |
| Indemnity | 1997/1997 | fcst | obs | noinc | 2035 | 8.4 | 4.6 | 0.8 | 8.5 | 1.7 | 23.9 |
| Indemnity | 1997/1997 | fcst | obs | noinc | 2036 | 7.5 | 3.7 | 0.7 | 7.1 | 1.4 | 20.4 |
| Indemnity | 1997/1997 | fcst | obs | noinc | 2037 | 6.5 | 3.2 | 0.6 | 6.1 | 1.2 | 17.7 |
| Indemnity | 1997/1997 | fcst | obs | noinc | 2038 | 5.7 | 2.7 | 0.5 | 5.3 | 1.0 | 15.3 |
| Indemnity | 1997/1997 | fcst | obs | noinc | 2039 | 4.9 | 2.3 | 0.5 | 4.5 | 0.9 | 13.1 |
| Indemnity | 1997/1997 | fcst | obs | noinc | 2040 | 4.3 | 1.9 | 0.4 | 3.8 | 0.7 | 11.1 |
| Indemnity | 1997/1997 | fcst | obs | noinc | 2041 | 3.7 | 1.6 | 0.3 | 3.2 | 0.6 | 9.3 |
| Indemnity | 1997/1997 | Pndg | obs | incr | 1998 | 105.4 | 102.2 | 20.2 | 160.9 | 29.4 | 418.2 |
| Indemnity | 1997/1997 | fcst | obs | incr | 1999 | 29.0 | 26.2 | 5.3 | 43.5 | 8.5 | 112.5 |
| Indemnity | 1997/1997 | fcst | obs | incr | 2000 | 33.1 | 31.0 | 6.0 | 48.6 | 9.5 | 128.1 |
| Indemnity | 1997/1997 | fcst | obs | incr | 2001 | 37.3 | 35.6 | 6.7 | 52.9 | 10.3 | 142.8 |
| Indemnity | 1997/1997 | fcst | obs | incr | 2002 | 41.6 | 40.1 | 7.4 | 56.6 | 11.1 | 156.7 |
| Indemnity | 1997/1997 | fcst | obs | incr | 2003 | 45.9 | 44.4 | 8.0 | 59.3 | 11.6 | 169.2 |
| Indemnity | 1997/1997 | fcst | obs | incr | 2004 | 46.5 | 43.8 | 7.9 | 58.9 | 11.5 | 168.7 |
| Indemnity | 1997/1997 | fcst | obs | incr | 2005 | 47.0 | 43.2 | 7.8 | 58.4 | 11.4 | 167.8 |
| Indemnity | 1997/1997 | fcst | obs | incr | 2006 | 47.4 | 42.5 | 7.7 | 57.7 | 11.3 | 166.6 |
| Indemnity | 1997/1997 | fcst | obs | incr | 2007 | 47.6 | 41.8 | 7.6 | 56.9 | 11.1 | 165.0 |
| Indemnity | 1997/1997 | fcst | obs | incr | 2008 | 47.7 | 40.9 | 7.4 | 56.0 | 10.9 | 162.9 |
| Indemnity | 1997/1997 | fcst | obs | incr | 2009 | 47.6 | 39.9 | 7.2 | 54.9 | 10.7 | 160.4 |
| Indemnity | 1997/1997 | fcst | obs | incr | 2010 | 47.5 | 38.9 | 7.0 | 53.8 | 10.5 | 157.8 |
| Indemnity | 1997/1997 | fcst | obs | incr | 2011 | 47.1 | 37.9 | 6.8 | 52.5 | 10.3 | 154.7 |
| Indemnity | 1997/1997 | fcst | obs | incr | 2012 | 46.7 | 36.8 | 6.6 | 51.2 | 10.0 | 151.3 |
| Indemnity | 1997/1997 | fcst | obs | incr | 2013 | 46.1 | 35.6 | 6.4 | 49.8 | 9.7 | 147.7 |
| Indemnity | 1997/1997 | fcst | obs | incr | 2014 | 45.3 | 34.4 | 6.2 | 48.3 | 9.4 | 143.7 |
| Indemnity | 1997/1997 | fcst | obs | incr | 2015 | 44.4 | 33.2 | 6.0 | 46.7 | 9.1 | 139.5 |
| Indemnity | 1997/1997 | fcst | obs | incr | 2016 | 43.4 | 31.9 | 5.8 | 45.1 | 8.8 | 134.9 |
| Indemnity | 1997/1997 | fcst | obs | incr | 2017 | 42.2 | 30.6 | 5.5 | 43.4 | 8.5 | 130.3 |
| Indemnity | 1997/1997 | fcst | obs | incr | 2018 | 41.0 | 29.3 | 5.3 | 41.6 | 8.1 | 125.3 |

| Variable | Proj Data/Start | stat | all | inc | Settle Year | Meso | Lung | Otheca | Asbest | Pleural | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Indemnity | 1997/1997 | fcst | obs | incr | 2019 | 39.5 | 27.9 | 5.0 | 39.8 | 7.8 | 120.1 |
| Indemnity | 1997/1997 | fcst | obs | incr | 2020 | 37.9 | 26.5 | 4.8 | 38.0 | 7.4 | 114.7 |
| Indemnity | 1997/1997 | fcst | obs | incr | 2021 | 36.4 | 25.2 | 4.6 | 36.1 | 7.1 | 109.3 |
| Indemnity | 1997/1997 | fcst | obs | incr | 2022 | 34.7 | 23.8 | 4.3 | 34.2 | 6.7 | 103.8 |
| Indemnity | 1997/1997 | fcst | obs | incr | 2023 | 33.0 | 22.4 | 4.1 | 32.3 | 6.3 | 98.1 |
| Indemnity | 1997/1997 | fcst | obs | incr | 2024 | 31.1 | 21.1 | 3.8 | 30.4 | 5.9 | 92.3 |
| Indemnity | 1997/1997 | fcst | obs | incr | 2025 | 29.4 | 19.7 | 3.6 | 28.5 | 5.6 | 86.7 |
| Indemnity | 1997/1997 | fcst | obs | incr | 2026 | 27.6 | 18.3 | 3.3 | 26.5 | 5.2 | 81.0 |
| Indemnity | 1997/1997 | fcst | obs | incr | 2027 | 25.8 | 17.0 | 3.1 | 24.6 | 4.8 | 75.3 |
| Indemnity | 1997/1997 | fcst | obs | incr | 2028 | 23.9 | 15.6 | 2.8 | 22.7 | 4.4 | 69.6 |
| Indemnity | 1997/1997 | fcst | obs | incr | 2029 | 22.1 | 14.3 | 2.6 | 20.9 | 4.1 | 64.0 |
| Indemnity | 1997/1997 | fcst | obs | incr | 2030 | 20.5 | 13.0 | 2.4 | 19.1 | 3.7 | 58.6 |
| Indemnity | 1997/1997 | fcst | obs | incr | 2031 | 18.7 | 11.8 | 2.1 | 17.3 | 3.4 | 53.3 |
| Indemnity | 1997/1997 | fcst | obs | incr | 2032 | 17.0 | 10.6 | 1.9 | 15.6 | 3.0 | 48.1 |
| Indemnity | 1997/1997 | fcst | obs | incr | 2033 | 15.3 | 9.4 | 1.7 | 13.9 | 2.7 | 43.0 |
| Indemnity | 1997/1997 | fcst | obs | incr | 2034 | 13.8 | 8.3 | 1.5 | 12.3 | 2.4 | 38.4 |
| Indemnity | 1997/1997 | fcst | obs | incr | 2035 | 12.3 | 7.9 | 1.3 | 11.4 | 2.2 | 35.2 |
| Indemnity | 1997/1997 | fcst | obs | incr | 2036 | 10.9 | 6.4 | 1.2 | 9.5 | 1.9 | 29.8 |
| Indemnity | 1997/1997 | fcst | obs | incr | 2037 | 9.7 | 5.5 | 1.0 | 8.3 | 1.6 | 26.0 |
| Indemnity | 1997/1997 | fcst | obs | incr | 2038 | 8.3 | 4.7 | 0.8 | 7.1 | 1.4 | 22.3 |
| Indemnity | 1997/1997 | fcst | obs | incr | 2039 | 7.3 | 4.0 | 0.7 | 6.0 | 1.2 | 19.2 |
| Indemnity | 1997/1997 | fcst | obs | incr | 2040 | 6.3 | 3.3 | 0.6 | 5.1 | 1.0 | 16.2 |
| Indemnity | 1997/1997 | fcst | obs | incr | 2041 | 5.4 | 2.7 | 0.5 | 4.2 | 0.8 | 13.6 |
| Indemnity | 1998/1997 | Pndg | pro | noinc | 1998 | 137.8 | 59.5 | 9.0 | 149.1 | 27.6 | 383.0 |
| Indemnity | 1998/1997 | fcst | pro | noinc | 1999 | 37.9 | 15.5 | 2.5 | 42.4 | 14.6 | 112.9 |
| Indemnity | 1998/1997 | fcst | pro | noinc | 2000 | 38.8 | 15.5 | 2.5 | 42.7 | 14.7 | 114.2 |
| Indemnity | 1998/1997 | fcst | pro | noinc | 2001 | 39.6 | 15.5 | 2.5 | 42.9 | 14.8 | 115.2 |
| Indemnity | 1998/1997 | fcst | pro | noinc | 2002 | 40.4 | 15.4 | 2.5 | 43.1 | 14.9 | 116.2 |
| Indemnity | 1998/1997 | fcst | pro | noinc | 2003 | 41.0 | 15.2 | 2.4 | 43.0 | 14.9 | 116.5 |
| Indemnity | 1998/1997 | fcst | pro | noinc | 2004 | 41.6 | 15.0 | 2.4 | 42.9 | 14.8 | 116.7 |
| Indemnity | 1998/1997 | fcst | pro | noinc | 2005 | 42.0 | 14.8 | 2.4 | 42.7 | 14.8 | 116.7 |
| Indemnity | 1998/1997 | fcst | pro | noinc | 2006 | 42.3 | 14.6 | 2.3 | 42.5 | 14.7 | 116.4 |
| Indemnity | 1998/1997 | fcst | pro | noinc | 2007 | 42.5 | 14.3 | 2.3 | 42.1 | 14.5 | 115.8 |
| Indemnity | 1998/1997 | fcst | pro | noinc | 2008 | 42.6 | 14.0 | 2.2 | 41.6 | 14.4 | 114.8 |
| Indemnity | 1998/1997 | fcst | pro | noinc | 2009 | 42.5 | 13.7 | 2.2 | 41.0 | 14.2 | 113.6 |
| Indemnity | 1998/1997 | fcst | pro | noinc | 2010 | 42.4 | 13.4 | 2.1 | 40.3 | 13.9 | 112.2 |
| Indemnity | 1998/1997 | fcst | pro | noinc | 2011 | 42.1 | 13.0 | 2.1 | 39.6 | 13.7 | 110.4 |
| Indemnity | 1998/1997 | fcst | pro | noinc | 2012 | 41.7 | 12.6 | 2.0 | 38.7 | 13.4 | 108.4 |
| Indemnity | 1998/1997 | fcst | pro | noinc | 2013 | 41.2 | 12.2 | 2.0 | 37.8 | 13.1 | 106.3 |

| Variable | Proj Data/Start | stat | all | inc | Settle Year | Meso | Lung | Otheca | Asbest | Pleural | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Indemnity | 1998/1997 | fcst | pro | noinc | 2014 | 40.5 | 11.8 | 1.9 | 36.8 | 12.7 | 103.7 |
| Indemnity | 1998/1997 | fcst | pro | noinc | 2015 | 39.7 | 11.4 | 1.8 | 35.8 | 12.4 | 101.0 |
| Indemnity | 1998/1997 | fcst | pro | noinc | 2016 | 38.8 | 10.9 | 1.7 | 34.6 | 12.0 | 98.0 |
| Indemnity | 1998/1997 | fcst | pro | noinc | 2017 | 37.7 | 10.5 | 1.7 | 33.5 | 11.6 | 94.9 |
| Indemnity | 1998/1997 | fcst | pro | noinc | 2018 | 36.6 | 10.0 | 1.6 | 32.2 | 11.1 | 91.5 |
| Indemnity | 1998/1997 | fcst | pro | noinc | 2019 | 35.2 | 9.6 | 1.5 | 30.9 | 10.7 | 87.9 |
| Indemnity | 1998/1997 | fcst | pro | noinc | 2020 | 33.9 | 9.1 | 1.5 | 29.5 | 10.2 | 84.1 |
| Indemnity | 1998/1997 | fcst | pro | noinc | 2021 | 32.5 | 8.6 | 1.4 | 28.1 | 9.7 | 80.3 |
| Indemnity | 1998/1997 | fcst | pro | noinc | 2022 | 31.0 | 8.2 | 1.3 | 26.7 | 9.2 | 76.4 |
| Indemnity | 1998/1997 | fcst | pro | noinc | 2023 | 29.4 | 7.7 | 1.2 | 25.2 | 8.7 | 72.3 |
| Indemnity | 1998/1997 | fcst | pro | noinc | 2024 | 27.8 | 7.2 | 1.2 | 23.8 | 8.2 | 68.2 |
| Indemnity | 1998/1997 | fcst | pro | noinc | 2025 | 26.2 | 6.8 | 1.1 | 22.3 | 7.7 | 64.1 |
| Indemnity | 1998/1997 | fcst | pro | noinc | 2026 | 24.6 | 6.3 | 1.0 | 20.8 | 7.2 | 59.9 |
| Indemnity | 1998/1997 | fcst | pro | noinc | 2027 | 23.0 | 5.8 | 0.9 | 19.4 | 6.7 | 55.8 |
| Indemnity | 1998/1997 | fcst | pro | noinc | 2028 | 21.4 | 5.4 | 0.9 | 17.9 | 6.2 | 51.7 |
| Indemnity | 1998/1997 | fcst | pro | noinc | 2029 | 19.8 | 4.9 | 0.8 | 16.5 | 5.7 | 47.7 |
| Indemnity | 1998/1997 | fcst | pro | noinc | 2030 | 18.3 | 4.5 | 0.7 | 15.1 | 5.2 | 43.8 |
| Indemnity | 1998/1997 | fcst | pro | noinc | 2031 | 16.7 | 4.0 | 0.6 | 13.7 | 4.7 | 39.9 |
| Indemnity | 1998/1997 | fcst | pro | noinc | 2032 | 15.2 | 3.6 | 0.6 | 12.4 | 4.3 | 36.1 |
| Indemnity | 1998/1997 | fcst | pro | noinc | 2033 | 13.7 | 3.2 | 0.5 | 11.1 | 3.8 | 32.4 |
| Indemnity | 1998/1997 | fcst | pro | noinc | 2034 | 12.3 | 2.9 | 0.5 | 9.9 | 3.4 | 28.9 |
| Indemnity | 1998/1997 | fcst | pro | noinc | 2035 | 11.0 | 2.7 | 0.4 | 9.1 | 3.1 | 26.3 |
| Indemnity | 1998/1997 | fcst | pro | noinc | 2036 | 9.7 | 2.2 | 0.3 | 7.7 | 2.7 | 22.6 |
| Indemnity | 1998/1997 | fcst | pro | noinc | 2037 | 8.6 | 1.9 | 0.3 | 6.7 | 2.3 | 19.8 |
| Indemnity | 1998/1997 | fcst | pro | noinc | 2038 | 7.5 | 1.6 | 0.3 | 5.8 | 2.0 | 17.1 |
| Indemnity | 1998/1997 | fcst | pro | noinc | 2039 | 6.5 | 1.4 | 0.2 | 5.0 | 1.7 | 14.7 |
| Indemnity | 1998/1997 | fcst | pro | noinc | 2040 | 5.6 | 1.1 | 0.2 | 4.2 | 1.5 | 12.6 |
| Indemnity | 1998/1997 | fcst | pro | noinc | 2041 | 4.8 | 0.9 | 0.1 | 3.5 | 1.2 | 10.7 |
| Indemnity | 1998/1997 | Pndg | pro | incr | 1998 | 137.8 | 59.5 | 9.0 | 149.1 | 27.6 | 383.0 |
| Indemnity | 1998/1997 | fcst | pro | incr | 1999 | 37.9 | 15.5 | 2.5 | 42.4 | 14.6 | 112.9 |
| Indemnity | 1998/1997 | fcst | pro | incr | 2000 | 44.8 | 17.4 | 2.6 | 46.9 | 16.2 | 127.9 |
| Indemnity | 1998/1997 | fcst | pro | incr | 2001 | 51.9 | 19.2 | 2.8 | 51.1 | 17.7 | 142.6 |
| Indemnity | 1998/1997 | fcst | pro | incr | 2002 | 59.2 | 20.9 | 2.9 | 55.1 | 19.0 | 157.1 |
| Indemnity | 1998/1997 | fcst | pro | incr | 2003 | 66.4 | 22.6 | 3.0 | 58.5 | 20.2 | 170.8 |
| Indemnity | 1998/1997 | fcst | pro | incr | 2004 | 67.3 | 22.3 | 3.0 | 58.4 | 20.2 | 171.2 |
| Indemnity | 1998/1997 | fcst | pro | incr | 2005 | 68.0 | 22.0 | 2.9 | 58.2 | 20.1 | 171.3 |
| Indemnity | 1998/1997 | fcst | pro | incr | 2006 | 68.6 | 21.6 | 2.9 | 57.9 | 20.0 | 171.0 |
| Indemnity | 1998/1997 | fcst | pro | incr | 2007 | 68.9 | 21.3 | 2.9 | 57.4 | 19.8 | 170.3 |
| Indemnity | 1998/1997 | fcst | pro | incr | 2008 | 69.1 | 20.8 | 2.8 | 56.8 | 19.6 | 169.0 |

| Variable | Proj Data/Start | stat | all | inc | Settle Year | Meso | Lung | Otheca | Asbest | Pleural | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Indemnity | 1998/1997 | fcst | pro | incr | 2009 | 68.9 | 20.3 | 2.7 | 56.0 | 19.3 | 167.3 |
| Indemnity | 1998/1997 | fcst | pro | incr | 2010 | 68.7 | 19.8 | 2.7 | 55.1 | 19.0 | 165.3 |
| Indemnity | 1998/1997 | fcst | pro | incr | 2011 | 68.3 | 19.3 | 2.6 | 54.1 | 18.7 | 162.9 |
| Indemnity | 1998/1997 | fcst | pro | incr | 2012 | 67.6 | 18.7 | 2.5 | 53.0 | 18.3 | 160.1 |
| Indemnity | 1998/1997 | fcst | pro | incr | 2013 | 66.8 | 18.1 | 2.4 | 51.8 | 17.9 | 157.0 |
| Indemnity | 1998/1997 | fcst | pro | incr | 2014 | 65.6 | 17.5 | 2.3 | 50.5 | 17.4 | 153.4 |
| Indemnity | 1998/1997 | fcst | pro | incr | 2015 | 64.3 | 16.9 | 2.3 | 49.0 | 16.9 | 149.4 |
| Indemnity | 1998/1997 | fcst | pro | incr | 2016 | 62.8 | 16.2 | 2.2 | 47.5 | 16.4 | 145.1 |
| Indemnity | 1998/1997 | fcst | pro | incr | 2017 | 61.2 | 15.6 | 2.1 | 45.9 | 15.9 | 140.6 |
| Indemnity | 1998/1997 | fcst | pro | incr | 2018 | 59.3 | 14.9 | 2.0 | 44.2 | 15.3 | 135.6 |
| Indemnity | 1998/1997 | fcst | pro | incr | 2019 | 57.2 | 14.2 | 1.9 | 42.4 | 14.6 | 130.2 |
| Indemnity | 1998/1997 | fcst | pro | incr | 2020 | 54.9 | 13.5 | 1.8 | 40.5 | 14.0 | 124.7 |
| Indemnity | 1998/1997 | fcst | pro | incr | 2021 | 52.7 | 12.8 | 1.7 | 38.6 | 13.3 | 119.1 |
| Indemnity | 1998/1997 | fcst | pro | incr | 2022 | 50.2 | 12.1 | 1.6 | 36.7 | 12.7 | 113.3 |
| Indemnity | 1998/1997 | fcst | pro | incr | 2023 | 47.7 | 11.4 | 1.5 | 34.7 | 12.0 | 107.3 |
| Indemnity | 1998/1997 | fcst | pro | incr | 2024 | 45.1 | 10.7 | 1.4 | 32.7 | 11.3 | 101.2 |
| Indemnity | 1998/1997 | fcst | pro | incr | 2025 | 42.5 | 10.0 | 1.3 | 30.7 | 10.6 | 95.2 |
| Indemnity | 1998/1997 | fcst | pro | incr | 2026 | 39.9 | 9.3 | 1.3 | 28.7 | 9.9 | 89.0 |
| Indemnity | 1998/1997 | fcst | pro | incr | 2027 | 37.3 | 8.6 | 1.2 | 26.7 | 9.2 | 83.0 |
| Indemnity | 1998/1997 | fcst | pro | incr | 2028 | 34.7 | 8.0 | 1.1 | 24.7 | 8.5 | 76.9 |
| Indemnity | 1998/1997 | fcst | pro | incr | 2029 | 32.0 | 7.3 | 1.0 | 22.7 | 7.8 | 70.8 |
| Indemnity | 1998/1997 | fcst | pro | incr | 2030 | 29.6 | 6.6 | 0.9 | 20.8 | 7.2 | 65.1 |
| Indemnity | 1998/1997 | fcst | pro | incr | 2031 | 27.1 | 6.0 | 0.8 | 18.9 | 6.5 | 59.3 |
| Indemnity | 1998/1997 | fcst | pro | incr | 2032 | 24.6 | 5.4 | 0.7 | 17.1 | 5.9 | 53.8 |
| Indemnity | 1998/1997 | fcst | pro | incr | 2033 | 22.2 | 4.8 | 0.6 | 15.3 | 5.3 | 48.3 |
| Indemnity | 1998/1997 | fcst | pro | incr | 2034 | 19.9 | 4.2 | 0.6 | 13.7 | 4.7 | 43.1 |
| Indemnity | 1998/1997 | fcst | pro | incr | 2035 | 17.7 | 4.0 | 0.5 | 12.5 | 4.3 | 39.1 |
| Indemnity | 1998/1997 | fcst | pro | incr | 2036 | 15.8 | 3.2 | 0.4 | 10.6 | 3.7 | 33.7 |
| Indemnity | 1998/1997 | fcst | pro | incr | 2037 | 13.9 | 2.8 | 0.4 | 9.3 | 3.2 | 29.6 |
| Indemnity | 1998/1997 | fcst | pro | incr | 2038 | 12.2 | 2.4 | 0.3 | 8.0 | 2.8 | 25.6 |
| Indemnity | 1998/1997 | fcst | pro | incr | 2039 | 10.6 | 2.0 | 0.3 | 6.9 | 2.4 | 22.1 |
| Indemnity | 1998/1997 | fcst | pro | incr | 2040 | 9.0 | 1.7 | 0.2 | 5.8 | 2.0 | 18.8 |
| Indemnity | 1998/1997 | fcst | pro | incr | 2041 | 7.7 | 1.4 | 0.2 | 4.9 | 1.7 | 15.9 |
| Indemnity | 1998/1997 | Pndg | obs | noinc | 1998 | 93.2 | 84.2 | 14.0 | 142.7 | 31.6 | 365.8 |
| Indemnity | 1998/1997 | fcst | obs | noinc | 1999 | 25.6 | 21.4 | 3.7 | 40.0 | 16.0 | 106.8 |
| Indemnity | 1998/1997 | fcst | obs | noinc | 2000 | 26.2 | 21.4 | 3.7 | 40.1 | 16.0 | 107.5 |
| Indemnity | 1998/1997 | fcst | obs | noinc | 2001 | 26.8 | 21.3 | 3.7 | 40.2 | 16.1 | 108.1 |
| Indemnity | 1998/1997 | fcst | obs | noinc | 2002 | 27.3 | 21.2 | 3.7 | 40.2 | 16.1 | 108.4 |
| Indemnity | 1998/1997 | fcst | obs | noinc | 2003 | 27.7 | 21.0 | 3.6 | 40.0 | 16.0 | 108.3 |

| Variable | Proj Data/Start | stat | all | inc | Settle Year | Meso | Lung | Otheca | Asbest | Pleural | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Indemnity | 1998/1997 | fcst | obs | noinc | 2004 | 28.1 | 20.7 | 3.6 | 39.7 | 15.9 | 108.0 |
| Indemnity | 1998/1997 | fcst | obs | noinc | 2005 | 28.4 | 20.5 | 3.5 | 39.4 | 15.8 | 107.5 |
| Indemnity | 1998/1997 | fcst | obs | noinc | 2006 | 28.6 | 20.1 | 3.5 | 39.0 | 15.6 | 106.8 |
| Indemnity | 1998/1997 | fcst | obs | noinc | 2007 | 28.8 | 19.8 | 3.4 | 38.5 | 15.4 | 105.8 |
| Indemnity | 1998/1997 | fcst | obs | noinc | 2008 | 28.8 | 19.4 | 3.4 | 37.9 | 15.1 | 104.5 |
| Indemnity | 1998/1997 | fcst | obs | noinc | 2009 | 28.7 | 18.9 | 3.3 | 37.2 | 14.9 | 103.0 |
| Indemnity | 1998/1997 | fcst | obs | noinc | 2010 | 28.7 | 18.4 | 3.2 | 36.4 | 14.6 | 101.3 |
| Indemnity | 1998/1997 | fcst | obs | noinc | 2011 | 28.5 | 17.9 | 3.1 | 35.6 | 14.3 | 99.4 |
| Indemnity | 1998/1997 | fcst | obs | noinc | 2012 | 28.2 | 17.4 | 3.0 | 34.8 | 13.9 | 97.3 |
| Indemnity | 1998/1997 | fcst | obs | noinc | 2013 | 27.9 | 16.9 | 2.9 | 33.8 | 13.5 | 95.0 |
| Indemnity | 1998/1997 | fcst | obs | noinc | 2014 | 27.4 | 16.3 | 2.8 | 32.8 | 13.1 | 92.4 |
| Indemnity | 1998/1997 | fcst | obs | noinc | 2015 | 26.8 | 15.7 | 2.7 | 31.8 | 12.7 | 89.8 |
| Indemnity | 1998/1997 | fcst | obs | noinc | 2016 | 26.2 | 15.1 | 2.6 | 30.7 | 12.3 | 86.9 |
| Indemnity | 1998/1997 | fcst | obs | noinc | 2017 | 25.5 | 14.5 | 2.5 | 29.6 | 11.8 | 83.9 |
| Indemnity | 1998/1997 | fcst | obs | noinc | 2018 | 24.7 | 13.9 | 2.4 | 28.4 | 11.3 | 80.7 |
| Indemnity | 1998/1997 | fcst | obs | noinc | 2019 | 23.9 | 13.2 | 2.3 | 27.1 | 10.9 | 77.4 |
| Indemnity | 1998/1997 | fcst | obs | noinc | 2020 | 22.9 | 12.6 | 2.2 | 25.9 | 10.4 | 73.9 |
| Indemnity | 1998/1997 | fcst | obs | noinc | 2021 | 22.0 | 11.9 | 2.1 | 24.6 | 9.9 | 70.5 |
| Indemnity | 1998/1997 | fcst | obs | noinc | 2022 | 21.0 | 11.3 | 2.0 | 23.4 | 9.3 | 66.9 |
| Indemnity | 1998/1997 | fcst | obs | noinc | 2023 | 19.9 | 10.6 | 1.8 | 22.0 | 8.8 | 63.2 |
| Indemnity | 1998/1997 | fcst | obs | noinc | 2024 | 18.8 | 10.0 | 1.7 | 20.7 | 8.3 | 59.6 |
| Indemnity | 1998/1997 | fcst | obs | noinc | 2025 | 17.7 | 9.3 | 1.6 | 19.4 | 7.8 | 55.9 |
| Indemnity | 1998/1997 | fcst | obs | noinc | 2026 | 16.6 | 8.7 | 1.5 | 18.1 | 7.3 | 52.2 |
| Indemnity | 1998/1997 | fcst | obs | noinc | 2027 | 15.5 | 8.0 | 1.4 | 16.8 | 6.7 | 48.5 |
| Indemnity | 1998/1997 | fcst | obs | noinc | 2028 | 14.5 | 7.4 | 1.3 | 15.6 | 6.2 | 45.0 |
| Indemnity | 1998/1997 | fcst | obs | noinc | 2029 | 13.4 | 6.8 | 1.2 | 14.3 | 5.7 | 41.3 |
| Indemnity | 1998/1997 | fcst | obs | noinc | 2030 | 12.3 | 6.2 | 1.1 | 13.0 | 5.2 | 37.8 |
| Indemnity | 1998/1997 | fcst | obs | noinc | 2031 | 11.3 | 5.6 | 1.0 | 11.8 | 4.7 | 34.4 |
| Indemnity | 1998/1997 | fcst | obs | noinc | 2032 | 10.3 | 5.0 | 0.9 | 10.7 | 4.3 | 31.1 |
| Indemnity | 1998/1997 | fcst | obs | noinc | 2033 | 9.3 | 4.4 | 0.8 | 9.5 | 3.8 | 27.8 |
| Indemnity | 1998/1997 | fcst | obs | noinc | 2034 | 8.3 | 4.0 | 0.7 | 8.5 | 3.4 | 24.8 |
| Indemnity | 1998/1997 | fcst | obs | noinc | 2035 | 7.4 | 3.8 | 0.6 | 7.8 | 3.1 | 22.7 |
| Indemnity | 1998/1997 | fcst | obs | noinc | 2036 | 6.6 | 3.0 | 0.5 | 6.5 | 2.6 | 19.3 |
| Indemnity | 1998/1997 | fcst | obs | noinc | 2037 | 5.8 | 2.6 | 0.5 | 5.7 | 2.3 | 16.8 |
| Indemnity | 1998/1997 | fcst | obs | noinc | 2038 | 5.1 | 2.2 | 0.4 | 4.9 | 2.0 | 14.5 |
| Indemnity | 1998/1997 | fcst | obs | noinc | 2039 | 4.4 | 1.9 | 0.3 | 4.2 | 1.7 | 12.4 |
| Indemnity | 1998/1997 | fcst | obs | noinc | 2040 | 3.8 | 1.6 | 0.3 | 3.5 | 1.4 | 10.5 |
| Indemnity | 1998/1997 | fcst | obs | noinc | 2041 | 3.3 | 1.3 | 0.2 | 2.9 | 1.2 | 8.9 |
| Indemnity | 1998/1997 | Pndg | obs | incr | 1998 | 93.2 | 84.2 | 14.0 | 142.7 | 31.6 | 365.8 |

| Variable | Proj Data/Start | stat all inc | Settle Year | Meso | Lung | Otheca | Asbest | Pleural | Total |
|---|---|---|---|---|---|---|---|---|---|
| Indemnity | 1998/1997 | fcst obs incr | 1999 | 25.6 | 21.4 | 3.7 | 40.0 | 16.0 | 106.8 |
| Indemnity | 1998/1997 | fcst obs incr | 2000 | 29.2 | 25.3 | 4.2 | 44.6 | 17.8 | 121.2 |
| Indemnity | 1998/1997 | fcst obs incr | 2001 | 33.0 | 29.1 | 4.7 | 48.6 | 19.4 | 134.8 |
| Indemnity | 1998/1997 | fcst obs incr | 2002 | 36.8 | 32.8 | 5.2 | 51.9 | 20.8 | 147.5 |
| Indemnity | 1998/1997 | fcst obs incr | 2003 | 40.6 | 36.3 | 5.7 | 54.5 | 21.8 | 158.8 |
| Indemnity | 1998/1997 | fcst obs incr | 2004 | 41.1 | 35.8 | 5.6 | 54.1 | 21.6 | 158.3 |
| Indemnity | 1998/1997 | fcst obs incr | 2005 | 41.5 | 35.3 | 5.5 | 53.6 | 21.4 | 157.4 |
| Indemnity | 1998/1997 | fcst obs incr | 2006 | 41.9 | 34.8 | 5.4 | 53.0 | 21.2 | 156.3 |
| Indemnity | 1998/1997 | fcst obs incr | 2007 | 42.1 | 34.1 | 5.3 | 52.3 | 20.9 | 154.8 |
| Indemnity | 1998/1997 | fcst obs incr | 2008 | 42.2 | 33.4 | 5.2 | 51.4 | 20.6 | 152.8 |
| Indemnity | 1998/1997 | fcst obs incr | 2009 | 42.1 | 32.7 | 5.1 | 50.5 | 20.2 | 150.5 |
| Indemnity | 1998/1997 | fcst obs incr | 2010 | 42.0 | 31.8 | 5.0 | 49.5 | 19.8 | 148.0 |
| Indemnity | 1998/1997 | fcst obs incr | 2011 | 41.7 | 31.0 | 4.8 | 48.3 | 19.3 | 145.2 |
| Indemnity | 1998/1997 | fcst obs incr | 2012 | 41.3 | 30.1 | 4.7 | 47.1 | 18.9 | 142.0 |
| Indemnity | 1998/1997 | fcst obs incr | 2013 | 40.8 | 29.1 | 4.6 | 45.8 | 18.3 | 138.6 |
| Indemnity | 1998/1997 | fcst obs incr | 2014 | 40.1 | 28.1 | 4.4 | 44.5 | 17.8 | 134.9 |
| Indemnity | 1998/1997 | fcst obs incr | 2015 | 39.3 | 27.1 | 4.2 | 43.0 | 17.2 | 130.9 |
| Indemnity | 1998/1997 | fcst obs incr | 2016 | 38.4 | 26.1 | 4.1 | 41.5 | 16.6 | 126.7 |
| Indemnity | 1998/1997 | fcst obs incr | 2017 | 37.3 | 25.0 | 3.9 | 40.0 | 16.0 | 122.3 |
| Indemnity | 1998/1997 | fcst obs incr | 2018 | 36.2 | 23.9 | 3.7 | 38.4 | 15.3 | 117.5 |
| Indemnity | 1998/1997 | fcst obs incr | 2019 | 34.9 | 22.8 | 3.6 | 36.7 | 14.7 | 112.7 |
| Indemnity | 1998/1997 | fcst obs incr | 2020 | 33.5 | 21.7 | 3.4 | 35.0 | 14.0 | 107.6 |
| Indemnity | 1998/1997 | fcst obs incr | 2021 | 32.2 | 20.6 | 3.2 | 33.3 | 13.3 | 102.6 |
| Indemnity | 1998/1997 | fcst obs incr | 2022 | 30.7 | 19.5 | 3.0 | 31.6 | 12.6 | 97.4 |
| Indemnity | 1998/1997 | fcst obs incr | 2023 | 29.1 | 18.4 | 2.9 | 29.8 | 11.9 | 92.0 |
| Indemnity | 1998/1997 | fcst obs incr | 2024 | 27.5 | 17.2 | 2.7 | 28.0 | 11.2 | 86.7 |
| Indemnity | 1998/1997 | fcst obs incr | 2025 | 26.0 | 16.1 | 2.5 | 26.3 | 10.5 | 81.4 |
| Indemnity | 1998/1997 | fcst obs incr | 2026 | 24.4 | 15.0 | 2.3 | 24.5 | 9.8 | 76.0 |
| Indemnity | 1998/1997 | fcst obs incr | 2027 | 22.8 | 13.9 | 2.2 | 22.7 | 9.1 | 70.6 |
| Indemnity | 1998/1997 | fcst obs incr | 2028 | 21.2 | 12.8 | 2.0 | 21.0 | 8.4 | 65.4 |
| Indemnity | 1998/1997 | fcst obs incr | 2029 | 19.6 | 11.7 | 1.8 | 19.2 | 7.7 | 60.1 |
| Indemnity | 1998/1997 | fcst obs incr | 2030 | 18.1 | 10.6 | 1.7 | 17.6 | 7.0 | 55.0 |
| Indemnity | 1998/1997 | fcst obs incr | 2031 | 16.5 | 9.6 | 1.5 | 15.9 | 6.4 | 50.0 |
| Indemnity | 1998/1997 | fcst obs incr | 2032 | 15.0 | 8.7 | 1.4 | 14.4 | 5.8 | 45.2 |
| Indemnity | 1998/1997 | fcst obs incr | 2033 | 13.6 | 7.7 | 1.2 | 12.8 | 5.1 | 40.4 |
| Indemnity | 1998/1997 | fcst obs incr | 2034 | 12.2 | 6.8 | 1.1 | 11.4 | 4.6 | 36.0 |
| Indemnity | 1998/1997 | fcst obs incr | 2035 | 10.9 | 6.5 | 0.9 | 10.5 | 4.2 | 33.0 |
| Indemnity | 1998/1997 | fcst obs incr | 2036 | 9.6 | 5.2 | 0.8 | 8.8 | 3.5 | 28.0 |
| Indemnity | 1998/1997 | fcst obs incr | 2037 | 8.5 | 4.5 | 0.7 | 7.6 | 3.1 | 24.4 |

|           | Proj       |              |     | Settle |       |       |        |        |         |        |       |
|-----------|------------|------|-----|-----|--------|-------|-------|--------|--------|---------|-------|
| Variable  | Data/Start | stat | all | inc | Year   | Meso  | Lung  | Otheca | Asbest | Pleural | Total |
| Indemnity | 1998/1997  | fcst | obs | incr  | 2038 | 7.4   | 3.8   | 0.6    | 6.5    | 2.6     | 21.0  |
| Indemnity | 1998/1997  | fcst | obs | incr  | 2039 | 6.4   | 3.2   | 0.5    | 5.6    | 2.2     | 18.0  |
| Indemnity | 1998/1997  | fcst | obs | incr  | 2040 | 5.5   | 2.7   | 0.4    | 4.7    | 1.9     | 15.2  |
| Indemnity | 1998/1997  | fcst | obs | incr  | 2041 | 4.7   | 2.2   | 0.3    | 3.9    | 1.6     | 12.8  |
| Indemnity | 1998/1998  | Pndg | pro | noinc | 1999 | 138.0 | 59.0  | 9.2    | 179.0  | 28.5    | 413.7 |
| Indemnity | 1998/1998  | fcst | pro | noinc | 2000 | 33.1  | 13.4  | 2.2    | 44.5   | 13.0    | 106.1 |
| Indemnity | 1998/1998  | fcst | pro | noinc | 2001 | 33.8  | 13.4  | 2.2    | 44.7   | 13.0    | 107.1 |
| Indemnity | 1998/1998  | fcst | pro | noinc | 2002 | 34.5  | 13.3  | 2.2    | 44.9   | 13.1    | 107.9 |
| Indemnity | 1998/1998  | fcst | pro | noinc | 2003 | 35.0  | 13.1  | 2.1    | 44.9   | 13.1    | 108.2 |
| Indemnity | 1998/1998  | fcst | pro | noinc | 2004 | 35.5  | 13.0  | 2.1    | 44.8   | 13.0    | 108.4 |
| Indemnity | 1998/1998  | fcst | pro | noinc | 2005 | 35.8  | 12.8  | 2.1    | 44.6   | 13.0    | 108.3 |
| Indemnity | 1998/1998  | fcst | pro | noinc | 2006 | 36.1  | 12.6  | 2.1    | 44.3   | 12.9    | 107.9 |
| Indemnity | 1998/1998  | fcst | pro | noinc | 2007 | 36.3  | 12.4  | 2.0    | 43.9   | 12.8    | 107.4 |
| Indemnity | 1998/1998  | fcst | pro | noinc | 2008 | 36.4  | 12.1  | 2.0    | 43.4   | 12.6    | 106.5 |
| Indemnity | 1998/1998  | fcst | pro | noinc | 2009 | 36.3  | 11.8  | 1.9    | 42.7   | 12.4    | 105.2 |
| Indemnity | 1998/1998  | fcst | pro | noinc | 2010 | 36.2  | 11.5  | 1.9    | 42.1   | 12.2    | 103.9 |
| Indemnity | 1998/1998  | fcst | pro | noinc | 2011 | 36.0  | 11.2  | 1.8    | 41.3   | 12.0    | 102.3 |
| Indemnity | 1998/1998  | fcst | pro | noinc | 2012 | 35.6  | 10.9  | 1.8    | 40.4   | 11.8    | 100.4 |
| Indemnity | 1998/1998  | fcst | pro | noinc | 2013 | 35.2  | 10.5  | 1.7    | 39.5   | 11.5    | 98.4  |
| Indemnity | 1998/1998  | fcst | pro | noinc | 2014 | 34.6  | 10.2  | 1.7    | 38.4   | 11.2    | 96.0  |
| Indemnity | 1998/1998  | fcst | pro | noinc | 2015 | 33.9  | 9.8   | 1.6    | 37.3   | 10.9    | 93.5  |
| Indemnity | 1998/1998  | fcst | pro | noinc | 2016 | 33.1  | 9.4   | 1.5    | 36.1   | 10.5    | 90.7  |
| Indemnity | 1998/1998  | fcst | pro | noinc | 2017 | 32.2  | 9.1   | 1.5    | 34.9   | 10.2    | 87.8  |
| Indemnity | 1998/1998  | fcst | pro | noinc | 2018 | 31.2  | 8.7   | 1.4    | 33.5   | 9.8     | 84.6  |
| Indemnity | 1998/1998  | fcst | pro | noinc | 2019 | 30.1  | 8.3   | 1.4    | 32.2   | 9.4     | 81.3  |
| Indemnity | 1998/1998  | fcst | pro | noinc | 2020 | 28.9  | 7.9   | 1.3    | 30.7   | 9.0     | 77.8  |
| Indemnity | 1998/1998  | fcst | pro | noinc | 2021 | 27.7  | 7.5   | 1.2    | 29.3   | 8.5     | 74.3  |
| Indemnity | 1998/1998  | fcst | pro | noinc | 2022 | 26.4  | 7.1   | 1.2    | 27.8   | 8.1     | 70.6  |
| Indemnity | 1998/1998  | fcst | pro | noinc | 2023 | 25.1  | 6.7   | 1.1    | 26.3   | 7.7     | 66.8  |
| Indemnity | 1998/1998  | fcst | pro | noinc | 2024 | 23.7  | 6.2   | 1.0    | 24.8   | 7.2     | 63.0  |
| Indemnity | 1998/1998  | fcst | pro | noinc | 2025 | 22.4  | 5.8   | 1.0    | 23.3   | 6.8     | 59.2  |
| Indemnity | 1998/1998  | fcst | pro | noinc | 2026 | 21.0  | 5.4   | 0.9    | 21.7   | 6.3     | 55.4  |
| Indemnity | 1998/1998  | fcst | pro | noinc | 2027 | 19.7  | 5.0   | 0.8    | 20.2   | 5.9     | 51.6  |
| Indemnity | 1998/1998  | fcst | pro | noinc | 2028 | 18.3  | 4.6   | 0.8    | 18.7   | 5.4     | 47.8  |
| Indemnity | 1998/1998  | fcst | pro | noinc | 2029 | 16.9  | 4.2   | 0.7    | 17.2   | 5.0     | 44.0  |
| Indemnity | 1998/1998  | fcst | pro | noinc | 2030 | 15.6  | 3.9   | 0.6    | 15.8   | 4.6     | 40.5  |
| Indemnity | 1998/1998  | fcst | pro | noinc | 2031 | 14.3  | 3.5   | 0.6    | 14.3   | 4.2     | 36.8  |
| Indemnity | 1998/1998  | fcst | pro | noinc | 2032 | 12.9  | 3.1   | 0.5    | 13.0   | 3.8     | 33.3  |
| Indemnity | 1998/1998  | fcst | pro | noinc | 2033 | 11.7  | 2.8   | 0.5    | 11.6   | 3.4     | 29.9  |

| Variable | Proj Data/Start | stat | all | inc | Settle Year | Meso | Lung | Otheca | Asbest | Pleural | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Indemnity | 1998/1998 | fcst | pro | noinc | 2034 | 10.5 | 2.5 | 0.4 | 10.3 | 3.0 | 26.7 |
| Indemnity | 1998/1998 | fcst | pro | noinc | 2035 | 9.4 | 2.3 | 0.4 | 9.5 | 2.8 | 24.3 |
| Indemnity | 1998/1998 | fcst | pro | noinc | 2036 | 8.3 | 1.9 | 0.3 | 8.0 | 2.3 | 20.9 |
| Indemnity | 1998/1998 | fcst | pro | noinc | 2037 | 7.3 | 1.6 | 0.3 | 7.0 | 2.0 | 18.3 |
| Indemnity | 1998/1998 | fcst | pro | noinc | 2038 | 6.4 | 1.4 | 0.2 | 6.0 | 1.8 | 15.8 |
| Indemnity | 1998/1998 | fcst | pro | noinc | 2039 | 5.6 | 1.2 | 0.2 | 5.2 | 1.5 | 13.6 |
| Indemnity | 1998/1998 | fcst | pro | noinc | 2040 | 4.7 | 1.0 | 0.2 | 4.4 | 1.3 | 11.5 |
| Indemnity | 1998/1998 | fcst | pro | noinc | 2041 | 4.1 | 0.8 | 0.1 | 3.7 | 1.1 | 9.8 |
| Indemnity | 1998/1998 | Pndg | pro | incr | 1999 | 138.0 | 59.0 | 9.2 | 179.0 | 28.5 | 413.7 |
| Indemnity | 1998/1998 | fcst | pro | incr | 2000 | 33.1 | 13.4 | 2.2 | 44.5 | 13.0 | 106.1 |
| Indemnity | 1998/1998 | fcst | pro | incr | 2001 | 39.0 | 15.0 | 2.3 | 49.1 | 14.3 | 119.8 |
| Indemnity | 1998/1998 | fcst | pro | incr | 2002 | 45.2 | 16.5 | 2.4 | 53.5 | 15.6 | 133.2 |
| Indemnity | 1998/1998 | fcst | pro | incr | 2003 | 51.3 | 17.9 | 2.5 | 57.4 | 16.7 | 145.9 |
| Indemnity | 1998/1998 | fcst | pro | incr | 2004 | 57.5 | 19.3 | 2.6 | 60.9 | 17.7 | 158.1 |
| Indemnity | 1998/1998 | fcst | pro | incr | 2005 | 58.1 | 19.0 | 2.6 | 60.7 | 17.7 | 158.1 |
| Indemnity | 1998/1998 | fcst | pro | incr | 2006 | 58.5 | 18.7 | 2.6 | 60.4 | 17.6 | 157.8 |
| Indemnity | 1998/1998 | fcst | pro | incr | 2007 | 58.9 | 18.4 | 2.5 | 59.9 | 17.4 | 157.1 |
| Indemnity | 1998/1998 | fcst | pro | incr | 2008 | 58.9 | 18.0 | 2.5 | 59.2 | 17.2 | 155.8 |
| Indemnity | 1998/1998 | fcst | pro | incr | 2009 | 58.9 | 17.6 | 2.4 | 58.4 | 17.0 | 154.2 |
| Indemnity | 1998/1998 | fcst | pro | incr | 2010 | 58.7 | 17.1 | 2.3 | 57.5 | 16.7 | 152.4 |
| Indemnity | 1998/1998 | fcst | pro | incr | 2011 | 58.3 | 16.7 | 2.3 | 56.4 | 16.4 | 150.1 |
| Indemnity | 1998/1998 | fcst | pro | incr | 2012 | 57.7 | 16.2 | 2.2 | 55.3 | 16.1 | 147.5 |
| Indemnity | 1998/1998 | fcst | pro | incr | 2013 | 57.0 | 15.7 | 2.1 | 54.0 | 15.7 | 144.6 |
| Indemnity | 1998/1998 | fcst | pro | incr | 2014 | 56.0 | 15.1 | 2.1 | 52.6 | 15.3 | 141.2 |
| Indemnity | 1998/1998 | fcst | pro | incr | 2015 | 54.9 | 14.6 | 2.0 | 51.1 | 14.9 | 137.5 |
| Indemnity | 1998/1998 | fcst | pro | incr | 2016 | 53.6 | 14.0 | 1.9 | 49.5 | 14.4 | 133.5 |
| Indemnity | 1998/1998 | fcst | pro | incr | 2017 | 52.2 | 13.5 | 1.8 | 47.9 | 13.9 | 129.3 |
| Indemnity | 1998/1998 | fcst | pro | incr | 2018 | 50.6 | 12.9 | 1.8 | 46.1 | 13.4 | 124.7 |
| Indemnity | 1998/1998 | fcst | pro | incr | 2019 | 48.8 | 12.3 | 1.7 | 44.2 | 12.9 | 119.8 |
| Indemnity | 1998/1998 | fcst | pro | incr | 2020 | 46.9 | 11.7 | 1.6 | 42.2 | 12.3 | 114.7 |
| Indemnity | 1998/1998 | fcst | pro | incr | 2021 | 45.0 | 11.1 | 1.5 | 40.3 | 11.7 | 109.6 |
| Indemnity | 1998/1998 | fcst | pro | incr | 2022 | 42.9 | 10.5 | 1.4 | 38.2 | 11.1 | 104.2 |
| Indemnity | 1998/1998 | fcst | pro | incr | 2023 | 40.7 | 9.9 | 1.3 | 36.2 | 10.5 | 98.6 |
| Indemnity | 1998/1998 | fcst | pro | incr | 2024 | 38.5 | 9.3 | 1.3 | 34.1 | 9.9 | 93.0 |
| Indemnity | 1998/1998 | fcst | pro | incr | 2025 | 36.3 | 8.7 | 1.2 | 32.0 | 9.3 | 87.5 |
| Indemnity | 1998/1998 | fcst | pro | incr | 2026 | 34.1 | 8.1 | 1.1 | 29.9 | 8.7 | 81.8 |
| Indemnity | 1998/1998 | fcst | pro | incr | 2027 | 31.8 | 7.5 | 1.0 | 27.8 | 8.1 | 76.2 |
| Indemnity | 1998/1998 | fcst | pro | incr | 2028 | 29.6 | 6.9 | 0.9 | 25.7 | 7.5 | 70.7 |
| Indemnity | 1998/1998 | fcst | pro | incr | 2029 | 27.3 | 6.3 | 0.9 | 23.7 | 6.9 | 65.1 |

| Variable | Proj Data/Start | stat | all | inc | Settle Year | Meso | Lung | Otheca | Asbest | Pleural | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Indemnity | 1998/1998 | fcst | pro | incr | 2030 | 25.3 | 5.7 | 0.8 | 21.7 | 6.3 | 59.8 |
| Indemnity | 1998/1998 | fcst | pro | incr | 2031 | 23.1 | 5.2 | 0.7 | 19.8 | 5.8 | 54.5 |
| Indemnity | 1998/1998 | fcst | pro | incr | 2032 | 21.0 | 4.6 | 0.6 | 17.9 | 5.2 | 49.4 |
| Indemnity | 1998/1998 | fcst | pro | incr | 2033 | 19.0 | 4.1 | 0.6 | 16.0 | 4.7 | 44.3 |
| Indemnity | 1998/1998 | fcst | pro | incr | 2034 | 17.0 | 3.7 | 0.5 | 14.3 | 4.2 | 39.6 |
| Indemnity | 1998/1998 | fcst | pro | incr | 2035 | 15.1 | 3.5 | 0.4 | 13.0 | 3.8 | 35.9 |
| Indemnity | 1998/1998 | fcst | pro | incr | 2036 | 13.4 | 2.8 | 0.4 | 11.1 | 3.2 | 30.9 |
| Indemnity | 1998/1998 | fcst | pro | incr | 2037 | 11.9 | 2.4 | 0.3 | 9.7 | 2.8 | 27.1 |
| Indemnity | 1998/1998 | fcst | pro | incr | 2038 | 10.3 | 2.1 | 0.3 | 8.4 | 2.4 | 23.5 |
| Indemnity | 1998/1998 | fcst | pro | incr | 2039 | 9.0 | 1.7 | 0.2 | 7.2 | 2.1 | 20.3 |
| Indemnity | 1998/1998 | fcst | pro | incr | 2040 | 7.7 | 1.5 | 0.2 | 6.1 | 1.8 | 17.2 |
| Indemnity | 1998/1998 | fcst | pro | incr | 2041 | 6.6 | 1.2 | 0.2 | 5.1 | 1.5 | 14.6 |
| Indemnity | 1998/1998 | Pndg | obs | noinc | 1999 | 93.7 | 89.1 | 15.4 | 174.8 | 31.3 | 404.3 |
| Indemnity | 1998/1998 | fcst | obs | noinc | 2000 | 23.6 | 19.2 | 3.4 | 42.8 | 13.9 | 102.8 |
| Indemnity | 1998/1998 | fcst | obs | noinc | 2001 | 24.1 | 19.1 | 3.4 | 42.8 | 13.9 | 103.3 |
| Indemnity | 1998/1998 | fcst | obs | noinc | 2002 | 24.6 | 19.0 | 3.4 | 42.8 | 13.9 | 103.7 |
| Indemnity | 1998/1998 | fcst | obs | noinc | 2003 | 24.9 | 18.8 | 3.3 | 42.6 | 13.8 | 103.5 |
| Indemnity | 1998/1998 | fcst | obs | noinc | 2004 | 25.3 | 18.6 | 3.3 | 42.3 | 13.7 | 103.2 |
| Indemnity | 1998/1998 | fcst | obs | noinc | 2005 | 25.5 | 18.3 | 3.2 | 42.0 | 13.6 | 102.7 |
| Indemnity | 1998/1998 | fcst | obs | noinc | 2006 | 25.7 | 18.0 | 3.2 | 41.5 | 13.5 | 102.0 |
| Indemnity | 1998/1998 | fcst | obs | noinc | 2007 | 25.9 | 17.7 | 3.1 | 41.0 | 13.3 | 101.0 |
| Indemnity | 1998/1998 | fcst | obs | noinc | 2008 | 25.9 | 17.3 | 3.1 | 40.4 | 13.1 | 99.8 |
| Indemnity | 1998/1998 | fcst | obs | noinc | 2009 | 25.9 | 16.9 | 3.0 | 39.6 | 12.9 | 98.3 |
| Indemnity | 1998/1998 | fcst | obs | noinc | 2010 | 25.8 | 16.5 | 2.9 | 38.8 | 12.6 | 96.7 |
| Indemnity | 1998/1998 | fcst | obs | noinc | 2011 | 25.6 | 16.1 | 2.8 | 38.0 | 12.3 | 94.8 |
| Indemnity | 1998/1998 | fcst | obs | noinc | 2012 | 25.4 | 15.6 | 2.8 | 37.0 | 12.0 | 92.8 |
| Indemnity | 1998/1998 | fcst | obs | noinc | 2013 | 25.0 | 15.1 | 2.7 | 36.1 | 11.7 | 90.6 |
| Indemnity | 1998/1998 | fcst | obs | noinc | 2014 | 24.6 | 14.6 | 2.6 | 35.0 | 11.4 | 88.1 |
| Indemnity | 1998/1998 | fcst | obs | noinc | 2015 | 24.1 | 14.1 | 2.5 | 33.9 | 11.0 | 85.5 |
| Indemnity | 1998/1998 | fcst | obs | noinc | 2016 | 23.6 | 13.5 | 2.4 | 32.7 | 10.6 | 82.8 |
| Indemnity | 1998/1998 | fcst | obs | noinc | 2017 | 22.9 | 13.0 | 2.3 | 31.5 | 10.2 | 79.9 |
| Indemnity | 1998/1998 | fcst | obs | noinc | 2018 | 22.2 | 12.4 | 2.2 | 30.2 | 9.8 | 76.9 |
| Indemnity | 1998/1998 | fcst | obs | noinc | 2019 | 21.5 | 11.8 | 2.1 | 28.9 | 9.4 | 73.7 |
| Indemnity | 1998/1998 | fcst | obs | noinc | 2020 | 20.6 | 11.3 | 2.0 | 27.6 | 9.0 | 70.4 |
| Indemnity | 1998/1998 | fcst | obs | noinc | 2021 | 19.7 | 10.7 | 1.9 | 26.2 | 8.5 | 67.1 |
| Indemnity | 1998/1998 | fcst | obs | noinc | 2022 | 18.8 | 10.1 | 1.8 | 24.9 | 8.1 | 63.7 |
| Indemnity | 1998/1998 | fcst | obs | noinc | 2023 | 17.9 | 9.5 | 1.7 | 23.5 | 7.6 | 60.2 |
| Indemnity | 1998/1998 | fcst | obs | noinc | 2024 | 16.9 | 8.9 | 1.6 | 22.1 | 7.2 | 56.7 |
| Indemnity | 1998/1998 | fcst | obs | noinc | 2025 | 15.9 | 8.4 | 1.5 | 20.7 | 6.7 | 53.3 |

| Variable | Proj<br>Data/Start | stat | all | inc | Settle<br>Year | Meso | Lung | Otheca | Asbest | Pleural | Total |
|----------|-----------|------|-----|-----|------|------|------|--------|--------|---------|-------|
| Indemnity | 1998/1998 | fcst | obs | noinc | 2026 | 15.0 | 7.8 | 1.4 | 19.3 | 6.3 | 49.7 |
| Indemnity | 1998/1998 | fcst | obs | noinc | 2027 | 14.0 | 7.2 | 1.3 | 17.9 | 5.8 | 46.2 |
| Indemnity | 1998/1998 | fcst | obs | noinc | 2028 | 13.0 | 6.6 | 1.2 | 16.6 | 5.4 | 42.8 |
| Indemnity | 1998/1998 | fcst | obs | noinc | 2029 | 12.0 | 6.1 | 1.1 | 15.2 | 4.9 | 39.3 |
| Indemnity | 1998/1998 | fcst | obs | noinc | 2030 | 11.1 | 5.5 | 1.0 | 13.9 | 4.5 | 36.0 |
| Indemnity | 1998/1998 | fcst | obs | noinc | 2031 | 10.2 | 5.0 | 0.9 | 12.6 | 4.1 | 32.8 |
| Indemnity | 1998/1998 | fcst | obs | noinc | 2032 | 9.3 | 4.5 | 0.8 | 11.4 | 3.7 | 29.6 |
| Indemnity | 1998/1998 | fcst | obs | noinc | 2033 | 8.3 | 4.0 | 0.7 | 10.1 | 3.3 | 26.5 |
| Indemnity | 1998/1998 | fcst | obs | noinc | 2034 | 7.5 | 3.5 | 0.6 | 9.0 | 2.9 | 23.6 |
| Indemnity | 1998/1998 | fcst | obs | noinc | 2035 | 6.7 | 3.4 | 0.6 | 8.3 | 2.7 | 21.6 |
| Indemnity | 1998/1998 | fcst | obs | noinc | 2036 | 5.9 | 2.7 | 0.5 | 7.0 | 2.3 | 18.4 |
| Indemnity | 1998/1998 | fcst | obs | noinc | 2037 | 5.2 | 2.3 | 0.4 | 6.1 | 2.0 | 16.0 |
| Indemnity | 1998/1998 | fcst | obs | noinc | 2038 | 4.6 | 2.0 | 0.3 | 5.2 | 1.7 | 13.8 |
| Indemnity | 1998/1998 | fcst | obs | noinc | 2039 | 3.9 | 1.7 | 0.3 | 4.4 | 1.4 | 11.8 |
| Indemnity | 1998/1998 | fcst | obs | noinc | 2040 | 3.4 | 1.4 | 0.2 | 3.7 | 1.2 | 9.9 |
| Indemnity | 1998/1998 | fcst | obs | noinc | 2041 | 2.9 | 1.2 | 0.2 | 3.1 | 1.0 | 8.4 |
| Indemnity | 1998/1998 | Pndg | obs | incr | 1999 | 93.7 | 89.1 | 15.4 | 174.8 | 31.3 | 404.3 |
| Indemnity | 1998/1998 | fcst | obs | incr | 2000 | 23.6 | 19.2 | 3.4 | 42.8 | 13.9 | 102.8 |
| Indemnity | 1998/1998 | fcst | obs | incr | 2001 | 26.9 | 22.6 | 3.8 | 47.6 | 15.5 | 116.4 |
| Indemnity | 1998/1998 | fcst | obs | incr | 2002 | 30.3 | 25.9 | 4.3 | 51.8 | 16.8 | 129.0 |
| Indemnity | 1998/1998 | fcst | obs | incr | 2003 | 33.6 | 29.1 | 4.7 | 55.1 | 17.9 | 140.4 |
| Indemnity | 1998/1998 | fcst | obs | incr | 2004 | 37.0 | 32.1 | 5.1 | 57.7 | 18.7 | 150.6 |
| Indemnity | 1998/1998 | fcst | obs | incr | 2005 | 37.4 | 31.6 | 5.1 | 57.2 | 18.6 | 149.8 |
| Indemnity | 1998/1998 | fcst | obs | incr | 2006 | 37.7 | 31.1 | 5.0 | 56.5 | 18.4 | 148.7 |
| Indemnity | 1998/1998 | fcst | obs | incr | 2007 | 37.9 | 30.6 | 4.9 | 55.8 | 18.1 | 147.2 |
| Indemnity | 1998/1998 | fcst | obs | incr | 2008 | 37.9 | 29.9 | 4.8 | 54.9 | 17.8 | 145.3 |
| Indemnity | 1998/1998 | fcst | obs | incr | 2009 | 37.9 | 29.2 | 4.7 | 53.8 | 17.5 | 143.1 |
| Indemnity | 1998/1998 | fcst | obs | incr | 2010 | 37.8 | 28.5 | 4.5 | 52.7 | 17.1 | 140.7 |
| Indemnity | 1998/1998 | fcst | obs | incr | 2011 | 37.5 | 27.7 | 4.4 | 51.5 | 16.7 | 137.9 |
| Indemnity | 1998/1998 | fcst | obs | incr | 2012 | 37.2 | 26.9 | 4.3 | 50.2 | 16.3 | 134.9 |
| Indemnity | 1998/1998 | fcst | obs | incr | 2013 | 36.7 | 26.1 | 4.2 | 48.9 | 15.9 | 131.7 |
| Indemnity | 1998/1998 | fcst | obs | incr | 2014 | 36.1 | 25.2 | 4.0 | 47.4 | 15.4 | 128.1 |
| Indemnity | 1998/1998 | fcst | obs | incr | 2015 | 35.4 | 24.3 | 3.9 | 45.9 | 14.9 | 124.3 |
| Indemnity | 1998/1998 | fcst | obs | incr | 2016 | 34.5 | 23.3 | 3.7 | 44.3 | 14.4 | 120.2 |
| Indemnity | 1998/1998 | fcst | obs | incr | 2017 | 33.6 | 22.4 | 3.6 | 42.6 | 13.8 | 116.1 |
| Indemnity | 1998/1998 | fcst | obs | incr | 2018 | 32.5 | 21.4 | 3.4 | 40.9 | 13.3 | 111.6 |
| Indemnity | 1998/1998 | fcst | obs | incr | 2019 | 31.4 | 20.4 | 3.3 | 39.1 | 12.7 | 106.9 |
| Indemnity | 1998/1998 | fcst | obs | incr | 2020 | 30.2 | 19.4 | 3.1 | 37.3 | 12.1 | 102.2 |
| Indemnity | 1998/1998 | fcst | obs | incr | 2021 | 28.9 | 18.4 | 2.9 | 35.5 | 11.5 | 97.3 |

| Variable | Proj Data/Start | stat | all | inc | Settle Year | Meso | Lung | Otheca | Asbest | Pleural | Total |
|----------|-----------------|------|-----|-----|-------------|------|------|--------|--------|---------|-------|
| Indemnity | 1998/1998 | fcst | obs | incr | 2022 | 27.6 | 17.4 | 2.8 | 33.6 | 10.9 | 92.4 |
| Indemnity | 1998/1998 | fcst | obs | incr | 2023 | 26.2 | 16.4 | 2.6 | 31.7 | 10.3 | 87.3 |
| Indemnity | 1998/1998 | fcst | obs | incr | 2024 | 24.8 | 15.4 | 2.5 | 29.9 | 9.7 | 82.2 |
| Indemnity | 1998/1998 | fcst | obs | incr | 2025 | 23.4 | 14.4 | 2.3 | 28.0 | 9.1 | 77.2 |
| Indemnity | 1998/1998 | fcst | obs | incr | 2026 | 21.9 | 13.4 | 2.1 | 26.1 | 8.5 | 72.0 |
| Indemnity | 1998/1998 | fcst | obs | incr | 2027 | 20.5 | 12.4 | 2.0 | 24.2 | 7.9 | 67.0 |
| Indemnity | 1998/1998 | fcst | obs | incr | 2028 | 19.0 | 11.4 | 1.8 | 22.4 | 7.3 | 61.9 |
| Indemnity | 1998/1998 | fcst | obs | incr | 2029 | 17.6 | 10.5 | 1.7 | 20.5 | 6.7 | 56.9 |
| Indemnity | 1998/1998 | fcst | obs | incr | 2030 | 16.3 | 9.5 | 1.5 | 18.7 | 6.1 | 52.2 |
| Indemnity | 1998/1998 | fcst | obs | incr | 2031 | 14.9 | 8.6 | 1.4 | 17.0 | 5.5 | 47.4 |
| Indemnity | 1998/1998 | fcst | obs | incr | 2032 | 13.5 | 7.7 | 1.2 | 15.3 | 5.0 | 42.8 |
| Indemnity | 1998/1998 | fcst | obs | incr | 2033 | 12.2 | 6.9 | 1.1 | 13.7 | 4.4 | 38.3 |
| Indemnity | 1998/1998 | fcst | obs | incr | 2034 | 10.9 | 6.1 | 1.0 | 12.2 | 3.9 | 34.1 |
| Indemnity | 1998/1998 | fcst | obs | incr | 2035 | 9.8 | 5.8 | 0.9 | 11.2 | 3.7 | 31.3 |
| Indemnity | 1998/1998 | fcst | obs | incr | 2036 | 8.6 | 4.7 | 0.7 | 9.4 | 3.0 | 26.5 |
| Indemnity | 1998/1998 | fcst | obs | incr | 2037 | 7.6 | 4.0 | 0.6 | 8.1 | 2.6 | 23.1 |
| Indemnity | 1998/1998 | fcst | obs | incr | 2038 | 6.7 | 3.4 | 0.5 | 7.0 | 2.3 | 19.9 |
| Indemnity | 1998/1998 | fcst | obs | incr | 2039 | 5.8 | 2.9 | 0.5 | 6.0 | 1.9 | 17.1 |
| Indemnity | 1998/1998 | fcst | obs | incr | 2040 | 5.0 | 2.4 | 0.4 | 5.0 | 1.6 | 14.4 |
| Indemnity | 1998/1998 | fcst | obs | incr | 2041 | 4.3 | 2.0 | 0.3 | 4.2 | 1.4 | 12.1 |
| Indemnity | 2002/2001 | Pndg | pro | noinc | 2002 | 380.8 | 110.1 | 12.1 | 261.7 | 28.8 | 793.4 |
| Indemnity | 2002/2001 | fcst | pro | noinc | 2003 | 101.8 | 26.3 | 3.1 | 77.2 | 7.2 | 215.6 |
| Indemnity | 2002/2001 | fcst | pro | noinc | 2004 | 103.2 | 26.0 | 3.0 | 77.0 | 7.2 | 216.4 |
| Indemnity | 2002/2001 | fcst | pro | noinc | 2005 | 104.2 | 25.7 | 3.0 | 76.6 | 7.1 | 216.6 |
| Indemnity | 2002/2001 | fcst | pro | noinc | 2006 | 105.1 | 25.3 | 3.0 | 76.1 | 7.1 | 216.4 |
| Indemnity | 2002/2001 | fcst | pro | noinc | 2007 | 105.6 | 24.8 | 2.9 | 75.4 | 7.0 | 215.7 |
| Indemnity | 2002/2001 | fcst | pro | noinc | 2008 | 105.8 | 24.3 | 2.8 | 74.4 | 6.9 | 214.3 |
| Indemnity | 2002/2001 | fcst | pro | noinc | 2009 | 105.6 | 23.7 | 2.8 | 73.3 | 6.8 | 212.2 |
| Indemnity | 2002/2001 | fcst | pro | noinc | 2010 | 105.3 | 23.1 | 2.7 | 72.1 | 6.7 | 210.0 |
| Indemnity | 2002/2001 | fcst | pro | noinc | 2011 | 104.5 | 22.5 | 2.6 | 70.7 | 6.6 | 207.0 |
| Indemnity | 2002/2001 | fcst | pro | noinc | 2012 | 103.5 | 21.8 | 2.6 | 69.2 | 6.4 | 203.6 |
| Indemnity | 2002/2001 | fcst | pro | noinc | 2013 | 102.3 | 21.1 | 2.5 | 67.6 | 6.3 | 199.8 |
| Indemnity | 2002/2001 | fcst | pro | noinc | 2014 | 100.5 | 20.4 | 2.4 | 65.8 | 6.1 | 195.2 |
| Indemnity | 2002/2001 | fcst | pro | noinc | 2015 | 98.6 | 19.7 | 2.3 | 63.8 | 5.9 | 190.4 |
| Indemnity | 2002/2001 | fcst | pro | noinc | 2016 | 96.3 | 18.9 | 2.2 | 61.8 | 5.8 | 184.9 |
| Indemnity | 2002/2001 | fcst | pro | noinc | 2017 | 93.7 | 18.2 | 2.1 | 59.7 | 5.6 | 179.2 |
| Indemnity | 2002/2001 | fcst | pro | noinc | 2018 | 90.8 | 17.4 | 2.0 | 57.4 | 5.3 | 172.9 |
| Indemnity | 2002/2001 | fcst | pro | noinc | 2019 | 87.6 | 16.6 | 1.9 | 55.0 | 5.1 | 166.2 |
| Indemnity | 2002/2001 | fcst | pro | noinc | 2020 | 84.1 | 15.8 | 1.8 | 52.6 | 4.9 | 159.2 |

| Variable | Proj<br>Data/Start | stat all inc | Settle<br>Year | Meso | Lung | Otheca | Asbest | Pleural | Total |
|---|---|---|---|---|---|---|---|---|---|
| Indemnity | 2002/2001 | fcst pro noinc | 2021 | 80.7 | 15.0 | 1.7 | 50.1 | 4.7 | 152.1 |
| Indemnity | 2002/2001 | fcst pro noinc | 2022 | 76.9 | 14.2 | 1.7 | 47.5 | 4.4 | 144.7 |
| Indemnity | 2002/2001 | fcst pro noinc | 2023 | 73.1 | 13.3 | 1.6 | 44.9 | 4.2 | 137.1 |
| Indemnity | 2002/2001 | fcst pro noinc | 2024 | 69.1 | 12.5 | 1.5 | 42.3 | 3.9 | 129.3 |
| Indemnity | 2002/2001 | fcst pro noinc | 2025 | 65.1 | 11.7 | 1.4 | 39.7 | 3.7 | 121.6 |
| Indemnity | 2002/2001 | fcst pro noinc | 2026 | 61.2 | 10.9 | 1.3 | 37.1 | 3.5 | 113.9 |
| Indemnity | 2002/2001 | fcst pro noinc | 2027 | 57.1 | 10.1 | 1.2 | 34.5 | 3.2 | 106.1 |
| Indemnity | 2002/2001 | fcst pro noinc | 2028 | 53.1 | 9.3 | 1.1 | 31.9 | 3.0 | 98.4 |
| Indemnity | 2002/2001 | fcst pro noinc | 2029 | 49.1 | 8.5 | 1.0 | 29.3 | 2.7 | 90.7 |
| Indemnity | 2002/2001 | fcst pro noinc | 2030 | 45.4 | 7.7 | 0.9 | 26.9 | 2.5 | 83.4 |
| Indemnity | 2002/2001 | fcst pro noinc | 2031 | 41.5 | 7.0 | 0.8 | 24.4 | 2.3 | 76.0 |
| Indemnity | 2002/2001 | fcst pro noinc | 2032 | 37.7 | 6.3 | 0.7 | 22.1 | 2.1 | 68.9 |
| Indemnity | 2002/2001 | fcst pro noinc | 2033 | 34.1 | 5.6 | 0.6 | 19.8 | 1.8 | 61.9 |
| Indemnity | 2002/2001 | fcst pro noinc | 2034 | 30.5 | 5.0 | 0.6 | 17.6 | 1.6 | 55.3 |
| Indemnity | 2002/2001 | fcst pro noinc | 2035 | 27.2 | 4.7 | 0.5 | 16.1 | 1.5 | 50.0 |
| Indemnity | 2002/2001 | fcst pro noinc | 2036 | 24.1 | 3.8 | 0.4 | 13.7 | 1.3 | 43.3 |
| Indemnity | 2002/2001 | fcst pro noinc | 2037 | 21.3 | 3.3 | 0.4 | 11.9 | 1.1 | 38.0 |
| Indemnity | 2002/2001 | fcst pro noinc | 2038 | 18.5 | 2.8 | 0.3 | 10.3 | 1.0 | 32.9 |
| Indemnity | 2002/2001 | fcst pro noinc | 2039 | 16.2 | 2.4 | 0.3 | 8.8 | 0.8 | 28.4 |
| Indemnity | 2002/2001 | fcst pro noinc | 2040 | 13.8 | 1.9 | 0.2 | 7.4 | 0.7 | 24.2 |
| Indemnity | 2002/2001 | fcst pro noinc | 2041 | 11.9 | 1.6 | 0.2 | 6.3 | 0.6 | 20.6 |
| Indemnity | 2002/2001 | Pndg pro incr | 2002 | 380.8 | 110.1 | 12.1 | 261.7 | 28.8 | 793.4 |
| Indemnity | 2002/2001 | fcst pro incr | 2003 | 101.8 | 26.3 | 3.1 | 77.2 | 7.2 | 215.6 |
| Indemnity | 2002/2001 | fcst pro incr | 2004 | 119.2 | 29.2 | 3.2 | 84.5 | 7.9 | 243.9 |
| Indemnity | 2002/2001 | fcst pro incr | 2005 | 136.6 | 31.9 | 3.4 | 91.1 | 8.5 | 271.4 |
| Indemnity | 2002/2001 | fcst pro incr | 2006 | 154.0 | 34.4 | 3.5 | 97.1 | 9.0 | 298.0 |
| Indemnity | 2002/2001 | fcst pro incr | 2007 | 171.2 | 36.8 | 3.6 | 102.3 | 9.5 | 323.4 |
| Indemnity | 2002/2001 | fcst pro incr | 2008 | 171.5 | 36.0 | 3.5 | 101.1 | 9.4 | 321.5 |
| Indemnity | 2002/2001 | fcst pro incr | 2009 | 171.2 | 35.2 | 3.4 | 99.6 | 9.3 | 318.7 |
| Indemnity | 2002/2001 | fcst pro incr | 2010 | 170.6 | 34.3 | 3.4 | 98.1 | 9.1 | 315.5 |
| Indemnity | 2002/2001 | fcst pro incr | 2011 | 169.5 | 33.4 | 3.3 | 96.3 | 9.0 | 311.3 |
| Indemnity | 2002/2001 | fcst pro incr | 2012 | 167.8 | 32.4 | 3.2 | 94.3 | 8.8 | 306.4 |
| Indemnity | 2002/2001 | fcst pro incr | 2013 | 165.8 | 31.4 | 3.1 | 92.1 | 8.6 | 300.9 |
| Indemnity | 2002/2001 | fcst pro incr | 2014 | 163.0 | 30.3 | 3.0 | 89.7 | 8.3 | 294.3 |
| Indemnity | 2002/2001 | fcst pro incr | 2015 | 159.8 | 29.2 | 2.9 | 87.1 | 8.1 | 287.1 |
| Indemnity | 2002/2001 | fcst pro incr | 2016 | 156.0 | 28.1 | 2.7 | 84.3 | 7.8 | 279.1 |
| Indemnity | 2002/2001 | fcst pro incr | 2017 | 151.9 | 27.0 | 2.6 | 81.5 | 7.6 | 270.6 |
| Indemnity | 2002/2001 | fcst pro incr | 2018 | 147.2 | 25.8 | 2.5 | 78.4 | 7.3 | 261.1 |
| Indemnity | 2002/2001 | fcst pro incr | 2019 | 141.9 | 24.6 | 2.4 | 75.2 | 7.0 | 251.1 |

| Variable | Proj Data/Start | stat | all | inc | Settle Year | Meso | Lung | Otheca | Asbest | Pleural | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Indemnity | 2002/2001 | fcst | pro | incr | 2020 | 136.5 | 23.4 | 2.3 | 71.8 | 6.7 | 240.7 |
| Indemnity | 2002/2001 | fcst | pro | incr | 2021 | 130.8 | 22.2 | 2.2 | 68.5 | 6.4 | 230.0 |
| Indemnity | 2002/2001 | fcst | pro | incr | 2022 | 124.7 | 21.0 | 2.1 | 65.0 | 6.1 | 218.8 |
| Indemnity | 2002/2001 | fcst | pro | incr | 2023 | 118.5 | 19.8 | 1.9 | 61.5 | 5.7 | 207.4 |
| Indemnity | 2002/2001 | fcst | pro | incr | 2024 | 112.0 | 18.6 | 1.8 | 57.9 | 5.4 | 195.7 |
| Indemnity | 2002/2001 | fcst | pro | incr | 2025 | 105.6 | 17.4 | 1.7 | 54.4 | 5.1 | 184.1 |
| Indemnity | 2002/2001 | fcst | pro | incr | 2026 | 99.2 | 16.1 | 1.6 | 50.8 | 4.7 | 172.4 |
| Indemnity | 2002/2001 | fcst | pro | incr | 2027 | 92.6 | 14.9 | 1.5 | 47.2 | 4.4 | 160.6 |
| Indemnity | 2002/2001 | fcst | pro | incr | 2028 | 86.1 | 13.8 | 1.3 | 43.7 | 4.1 | 149.1 |
| Indemnity | 2002/2001 | fcst | pro | incr | 2029 | 79.6 | 12.6 | 1.2 | 40.2 | 3.7 | 137.4 |
| Indemnity | 2002/2001 | fcst | pro | incr | 2030 | 73.5 | 11.5 | 1.1 | 36.9 | 3.4 | 126.4 |
| Indemnity | 2002/2001 | fcst | pro | incr | 2031 | 67.3 | 10.4 | 1.0 | 33.5 | 3.1 | 115.3 |
| Indemnity | 2002/2001 | fcst | pro | incr | 2032 | 61.1 | 9.3 | 0.9 | 30.3 | 2.8 | 104.5 |
| Indemnity | 2002/2001 | fcst | pro | incr | 2033 | 55.2 | 8.3 | 0.8 | 27.1 | 2.5 | 93.9 |
| Indemnity | 2002/2001 | fcst | pro | incr | 2034 | 49.5 | 7.4 | 0.7 | 24.2 | 2.3 | 84.0 |
| Indemnity | 2002/2001 | fcst | pro | incr | 2035 | 44.1 | 7.0 | 0.6 | 22.1 | 2.1 | 75.9 |
| Indemnity | 2002/2001 | fcst | pro | incr | 2036 | 39.2 | 5.6 | 0.6 | 18.8 | 1.7 | 65.9 |
| Indemnity | 2002/2001 | fcst | pro | incr | 2037 | 34.6 | 4.8 | 0.5 | 16.4 | 1.5 | 57.8 |
| Indemnity | 2002/2001 | fcst | pro | incr | 2038 | 30.1 | 4.1 | 0.4 | 14.2 | 1.3 | 50.1 |
| Indemnity | 2002/2001 | fcst | pro | incr | 2039 | 26.2 | 3.5 | 0.3 | 12.2 | 1.1 | 43.3 |
| Indemnity | 2002/2001 | fcst | pro | incr | 2040 | 22.4 | 2.9 | 0.3 | 10.3 | 1.0 | 36.8 |
| Indemnity | 2002/2001 | fcst | pro | incr | 2041 | 19.3 | 2.4 | 0.2 | 8.7 | 0.8 | 31.4 |
| Indemnity | 2002/2001 | Pndg | obs | noinc | 2002 | 288.5 | 159.8 | 17.0 | 249.6 | 32.8 | 747.7 |
| Indemnity | 2002/2001 | fcst | obs | noinc | 2003 | 80.4 | 36.9 | 4.1 | 74.0 | 8.1 | 203.6 |
| Indemnity | 2002/2001 | fcst | obs | noinc | 2004 | 81.5 | 36.5 | 4.1 | 73.6 | 8.1 | 203.7 |
| Indemnity | 2002/2001 | fcst | obs | noinc | 2005 | 82.3 | 36.0 | 4.0 | 73.0 | 8.0 | 203.3 |
| Indemnity | 2002/2001 | fcst | obs | noinc | 2006 | 83.0 | 35.4 | 4.0 | 72.3 | 7.9 | 202.6 |
| Indemnity | 2002/2001 | fcst | obs | noinc | 2007 | 83.3 | 34.8 | 3.9 | 71.4 | 7.8 | 201.2 |
| Indemnity | 2002/2001 | fcst | obs | noinc | 2008 | 83.5 | 34.0 | 3.8 | 70.3 | 7.7 | 199.3 |
| Indemnity | 2002/2001 | fcst | obs | noinc | 2009 | 83.4 | 33.2 | 3.7 | 69.0 | 7.6 | 196.9 |
| Indemnity | 2002/2001 | fcst | obs | noinc | 2010 | 83.1 | 32.4 | 3.6 | 67.7 | 7.4 | 194.3 |
| Indemnity | 2002/2001 | fcst | obs | noinc | 2011 | 82.5 | 31.5 | 3.5 | 66.2 | 7.3 | 191.0 |
| Indemnity | 2002/2001 | fcst | obs | noinc | 2012 | 81.7 | 30.6 | 3.4 | 64.6 | 7.1 | 187.5 |
| Indemnity | 2002/2001 | fcst | obs | noinc | 2013 | 80.8 | 29.6 | 3.3 | 62.9 | 6.9 | 183.5 |
| Indemnity | 2002/2001 | fcst | obs | noinc | 2014 | 79.4 | 28.6 | 3.2 | 61.1 | 6.7 | 179.0 |
| Indemnity | 2002/2001 | fcst | obs | noinc | 2015 | 77.8 | 27.6 | 3.1 | 59.1 | 6.5 | 174.2 |
| Indemnity | 2002/2001 | fcst | obs | noinc | 2016 | 76.0 | 26.5 | 3.0 | 57.1 | 6.3 | 168.9 |
| Indemnity | 2002/2001 | fcst | obs | noinc | 2017 | 74.0 | 25.5 | 2.9 | 55.0 | 6.0 | 163.4 |
| Indemnity | 2002/2001 | fcst | obs | noinc | 2018 | 71.7 | 24.4 | 2.7 | 52.8 | 5.8 | 157.4 |

| Variable | Proj Data/Start | stat | all | inc | Settle Year | Meso | Lung | Otheca | Asbest | Pleural | Total |
|----------|-----------------|------|-----|------|-------------|------|------|--------|--------|---------|-------|
| Indemnity | 2002/2001 | fcst | obs | noinc | 2019 | 69.1 | 23.2 | 2.6 | 50.6 | 5.6 | 151.1 |
| Indemnity | 2002/2001 | fcst | obs | noinc | 2020 | 66.5 | 22.1 | 2.5 | 48.2 | 5.3 | 144.6 |
| Indemnity | 2002/2001 | fcst | obs | noinc | 2021 | 63.7 | 21.0 | 2.3 | 45.9 | 5.0 | 138.0 |
| Indemnity | 2002/2001 | fcst | obs | noinc | 2022 | 60.7 | 19.9 | 2.2 | 43.5 | 4.8 | 131.1 |
| Indemnity | 2002/2001 | fcst | obs | noinc | 2023 | 57.6 | 18.7 | 2.1 | 41.1 | 4.5 | 124.1 |
| Indemnity | 2002/2001 | fcst | obs | noinc | 2024 | 54.5 | 17.5 | 2.0 | 38.7 | 4.3 | 116.9 |
| Indemnity | 2002/2001 | fcst | obs | noinc | 2025 | 51.5 | 16.4 | 1.8 | 36.3 | 4.0 | 110.0 |
| Indemnity | 2002/2001 | fcst | obs | noinc | 2026 | 48.2 | 15.2 | 1.7 | 33.8 | 3.7 | 102.7 |
| Indemnity | 2002/2001 | fcst | obs | noinc | 2027 | 45.2 | 14.1 | 1.6 | 31.4 | 3.4 | 95.7 |
| Indemnity | 2002/2001 | fcst | obs | noinc | 2028 | 41.9 | 13.0 | 1.5 | 29.0 | 3.2 | 88.6 |
| Indemnity | 2002/2001 | fcst | obs | noinc | 2029 | 38.8 | 11.9 | 1.3 | 26.6 | 2.9 | 81.6 |
| Indemnity | 2002/2001 | fcst | obs | noinc | 2030 | 35.8 | 10.8 | 1.2 | 24.3 | 2.7 | 74.8 |
| Indemnity | 2002/2001 | fcst | obs | noinc | 2031 | 32.7 | 9.8 | 1.1 | 22.1 | 2.4 | 68.1 |
| Indemnity | 2002/2001 | fcst | obs | noinc | 2032 | 29.8 | 8.8 | 1.0 | 19.9 | 2.2 | 61.7 |
| Indemnity | 2002/2001 | fcst | obs | noinc | 2033 | 26.8 | 7.8 | 0.9 | 17.8 | 2.0 | 55.3 |
| Indemnity | 2002/2001 | fcst | obs | noinc | 2034 | 24.0 | 7.0 | 0.8 | 15.8 | 1.7 | 49.3 |
| Indemnity | 2002/2001 | fcst | obs | noinc | 2035 | 21.5 | 6.6 | 0.7 | 14.6 | 1.6 | 45.0 |
| Indemnity | 2002/2001 | fcst | obs | noinc | 2036 | 19.1 | 5.3 | 0.6 | 12.2 | 1.3 | 38.6 |
| Indemnity | 2002/2001 | fcst | obs | noinc | 2037 | 16.8 | 4.6 | 0.5 | 10.6 | 1.2 | 33.7 |
| Indemnity | 2002/2001 | fcst | obs | noinc | 2038 | 14.6 | 3.9 | 0.4 | 9.1 | 1.0 | 29.1 |
| Indemnity | 2002/2001 | fcst | obs | noinc | 2039 | 12.7 | 3.3 | 0.4 | 7.8 | 0.9 | 25.0 |
| Indemnity | 2002/2001 | fcst | obs | noinc | 2040 | 11.0 | 2.7 | 0.3 | 6.6 | 0.7 | 21.3 |
| Indemnity | 2002/2001 | fcst | obs | noinc | 2041 | 9.4 | 2.3 | 0.3 | 5.5 | 0.6 | 18.0 |
| Indemnity | 2002/2001 | Pndg | obs | incr | 2002 | 288.5 | 159.8 | 17.0 | 249.6 | 32.8 | 747.7 |
| Indemnity | 2002/2001 | fcst | obs | incr | 2003 | 80.4 | 36.9 | 4.1 | 74.0 | 8.1 | 203.6 |
| Indemnity | 2002/2001 | fcst | obs | incr | 2004 | 90.9 | 43.1 | 4.7 | 81.6 | 9.0 | 229.2 |
| Indemnity | 2002/2001 | fcst | obs | incr | 2005 | 101.4 | 49.1 | 5.2 | 88.0 | 9.7 | 253.3 |
| Indemnity | 2002/2001 | fcst | obs | incr | 2006 | 111.8 | 54.7 | 5.6 | 93.0 | 10.2 | 275.5 |
| Indemnity | 2002/2001 | fcst | obs | incr | 2007 | 122.1 | 60.1 | 6.1 | 96.8 | 10.6 | 295.6 |
| Indemnity | 2002/2001 | fcst | obs | incr | 2008 | 122.3 | 58.8 | 5.9 | 95.2 | 10.5 | 292.7 |
| Indemnity | 2002/2001 | fcst | obs | incr | 2009 | 122.1 | 57.4 | 5.8 | 93.5 | 10.3 | 289.0 |
| Indemnity | 2002/2001 | fcst | obs | incr | 2010 | 121.7 | 56.0 | 5.7 | 91.6 | 10.1 | 285.0 |
| Indemnity | 2002/2001 | fcst | obs | incr | 2011 | 120.8 | 54.4 | 5.5 | 89.6 | 9.8 | 280.2 |
| Indemnity | 2002/2001 | fcst | obs | incr | 2012 | 119.7 | 52.9 | 5.3 | 87.3 | 9.6 | 274.8 |
| Indemnity | 2002/2001 | fcst | obs | incr | 2013 | 118.2 | 51.2 | 5.2 | 85.0 | 9.3 | 268.9 |
| Indemnity | 2002/2001 | fcst | obs | incr | 2014 | 116.2 | 49.4 | 5.0 | 82.5 | 9.1 | 262.2 |
| Indemnity | 2002/2001 | fcst | obs | incr | 2015 | 113.9 | 47.7 | 4.8 | 79.8 | 8.8 | 255.0 |
| Indemnity | 2002/2001 | fcst | obs | incr | 2016 | 111.3 | 45.8 | 4.6 | 77.1 | 8.5 | 247.3 |
| Indemnity | 2002/2001 | fcst | obs | incr | 2017 | 108.3 | 44.0 | 4.4 | 74.3 | 8.2 | 239.2 |

| Variable | Proj Data/Start | stat | all | inc | Settle Year | Meso | Lung | Otheca | Asbest | Pleural | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Indemnity | 2002/2001 | fcst | obs | incr | 2018 | 105.0 | 42.1 | 4.3 | 71.2 | 7.8 | 230.3 |
| Indemnity | 2002/2001 | fcst | obs | incr | 2019 | 101.2 | 40.1 | 4.1 | 68.2 | 7.5 | 221.0 |
| Indemnity | 2002/2001 | fcst | obs | incr | 2020 | 97.3 | 38.2 | 3.9 | 65.0 | 7.1 | 211.5 |
| Indemnity | 2002/2001 | fcst | obs | incr | 2021 | 93.2 | 36.2 | 3.7 | 61.8 | 6.8 | 201.7 |
| Indemnity | 2002/2001 | fcst | obs | incr | 2022 | 88.9 | 34.3 | 3.5 | 58.6 | 6.4 | 191.7 |
| Indemnity | 2002/2001 | fcst | obs | incr | 2023 | 84.5 | 32.3 | 3.3 | 55.3 | 6.1 | 181.4 |
| Indemnity | 2002/2001 | fcst | obs | incr | 2024 | 79.8 | 30.3 | 3.1 | 52.1 | 5.7 | 170.9 |
| Indemnity | 2002/2001 | fcst | obs | incr | 2025 | 75.2 | 28.3 | 2.9 | 48.8 | 5.4 | 160.6 |
| Indemnity | 2002/2001 | fcst | obs | incr | 2026 | 70.6 | 26.3 | 2.7 | 45.5 | 5.0 | 150.1 |
| Indemnity | 2002/2001 | fcst | obs | incr | 2027 | 66.0 | 24.4 | 2.5 | 42.2 | 4.6 | 139.8 |
| Indemnity | 2002/2001 | fcst | obs | incr | 2028 | 61.4 | 22.5 | 2.3 | 39.0 | 4.3 | 129.5 |
| Indemnity | 2002/2001 | fcst | obs | incr | 2029 | 56.8 | 20.6 | 2.1 | 35.8 | 3.9 | 119.2 |
| Indemnity | 2002/2001 | fcst | obs | incr | 2030 | 52.4 | 18.7 | 1.9 | 32.7 | 3.6 | 109.3 |
| Indemnity | 2002/2001 | fcst | obs | incr | 2031 | 48.0 | 16.9 | 1.7 | 29.7 | 3.3 | 99.5 |
| Indemnity | 2002/2001 | fcst | obs | incr | 2032 | 43.6 | 15.2 | 1.5 | 26.8 | 2.9 | 90.1 |
| Indemnity | 2002/2001 | fcst | obs | incr | 2033 | 39.3 | 13.5 | 1.4 | 23.9 | 2.6 | 80.7 |
| Indemnity | 2002/2001 | fcst | obs | incr | 2034 | 35.2 | 12.0 | 1.2 | 21.2 | 2.3 | 72.0 |
| Indemnity | 2002/2001 | fcst | obs | incr | 2035 | 31.4 | 11.4 | 1.1 | 19.6 | 2.2 | 65.6 |
| Indemnity | 2002/2001 | fcst | obs | incr | 2036 | 27.9 | 9.2 | 0.9 | 16.4 | 1.8 | 56.2 |
| Indemnity | 2002/2001 | fcst | obs | incr | 2037 | 24.7 | 7.9 | 0.8 | 14.2 | 1.6 | 49.2 |
| Indemnity | 2002/2001 | fcst | obs | incr | 2038 | 21.4 | 6.7 | 0.7 | 12.2 | 1.3 | 42.4 |
| Indemnity | 2002/2001 | fcst | obs | incr | 2039 | 18.8 | 5.7 | 0.6 | 10.4 | 1.1 | 36.6 |
| Indemnity | 2002/2001 | fcst | obs | incr | 2040 | 15.9 | 4.7 | 0.5 | 8.8 | 1.0 | 30.9 |
| Indemnity | 2002/2001 | fcst | obs | incr | 2041 | 13.7 | 3.9 | 0.4 | 7.3 | 0.8 | 26.1 |

```
                  Proj                      Settle
       Variable Data/Start  stat all inc    Year   Meso   Lung  Otheca  Asbest Pleural   Total

3. Indemnity + Defense Costs
   -------------------------

      Indem+Def 1997/1997   Pndg pro noinc  1998  162.5   75.3   14.3   254.3   51.0   557.3
      Indem+Def 1997/1997   fcst pro noinc  1999   45.4   19.6    3.8    70.3   13.7   152.8
      Indem+Def 1997/1997   fcst pro noinc  2000   46.5   19.5    3.8    70.8   13.8   154.5
      Indem+Def 1997/1997   fcst pro noinc  2001   47.4   19.5    3.8    71.2   13.9   155.8
      Indem+Def 1997/1997   fcst pro noinc  2002   48.4   19.4    3.8    71.5   14.0   157.0
      Indem+Def 1997/1997   fcst pro noinc  2003   49.1   19.2    3.7    71.5   14.0   157.5
      Indem+Def 1997/1997   fcst pro noinc  2004   49.8   18.9    3.7    71.4   13.9   157.7
      Indem+Def 1997/1997   fcst pro noinc  2005   50.3   18.7    3.6    71.1   13.9   157.5
      Indem+Def 1997/1997   fcst pro noinc  2006   50.7   18.4    3.6    70.6   13.8   157.1
      Indem+Def 1997/1997   fcst pro noinc  2007   51.0   18.1    3.5    70.0   13.7   156.2
      Indem+Def 1997/1997   fcst pro noinc  2008   51.1   17.7    3.4    69.2   13.5   154.9
      Indem+Def 1997/1997   fcst pro noinc  2009   51.0   17.3    3.3    68.2   13.3   153.1
      Indem+Def 1997/1997   fcst pro noinc  2010   50.8   16.8    3.3    67.2   13.1   151.2
      Indem+Def 1997/1997   fcst pro noinc  2011   50.5   16.4    3.2    65.9   12.9   148.8
      Indem+Def 1997/1997   fcst pro noinc  2012   50.0   15.9    3.1    64.5   12.6   146.1
      Indem+Def 1997/1997   fcst pro noinc  2013   49.4   15.4    3.0    63.1   12.3   143.1
      Indem+Def 1997/1997   fcst pro noinc  2014   48.5   14.9    2.9    61.4   12.0   139.7
      Indem+Def 1997/1997   fcst pro noinc  2015   47.6   14.3    2.8    59.6   11.6   136.0
      Indem+Def 1997/1997   fcst pro noinc  2016   46.5   13.8    2.7    57.8   11.3   132.0
      Indem+Def 1997/1997   fcst pro noinc  2017   45.2   13.2    2.6    55.8   10.9   127.8
      Indem+Def 1997/1997   fcst pro noinc  2018   43.8   12.6    2.5    53.7   10.5   123.1
      Indem+Def 1997/1997   fcst pro noinc  2019   42.3   12.1    2.3    51.5   10.0   118.2
      Indem+Def 1997/1997   fcst pro noinc  2020   40.6   11.5    2.2    49.2    9.6   113.1
      Indem+Def 1997/1997   fcst pro noinc  2021   38.9   10.9    2.1    46.9    9.2   108.0
      Indem+Def 1997/1997   fcst pro noinc  2022   37.1   10.3    2.0    44.5    8.7   102.7
      Indem+Def 1997/1997   fcst pro noinc  2023   35.3    9.7    1.9    42.1    8.2    97.2
      Indem+Def 1997/1997   fcst pro noinc  2024   33.4    9.1    1.8    39.7    7.7    91.6
      Indem+Def 1997/1997   fcst pro noinc  2025   31.4    8.5    1.7    37.3    7.3    86.1
      Indem+Def 1997/1997   fcst pro noinc  2026   29.5    7.9    1.5    34.8    6.8    80.5
      Indem+Def 1997/1997   fcst pro noinc  2027   27.6    7.3    1.4    32.4    6.3    75.0
      Indem+Def 1997/1997   fcst pro noinc  2028   25.6    6.8    1.3    30.0    5.9    69.5
      Indem+Def 1997/1997   fcst pro noinc  2029   23.7    6.2    1.2    27.5    5.4    64.0
      Indem+Def 1997/1997   fcst pro noinc  2030   21.9    5.6    1.1    25.3    4.9    58.8
      Indem+Def 1997/1997   fcst pro noinc  2031   20.0    5.1    1.0    23.0    4.5    53.6
      Indem+Def 1997/1997   fcst pro noinc  2032   18.2    4.6    0.9    20.8    4.0    48.5
      Indem+Def 1997/1997   fcst pro noinc  2033   16.4    4.1    0.8    18.6    3.6    43.5
```

| Variable | Proj Data/Start | stat | all | inc | Settle Year | Meso | Lung | Otheca | Asbest | Pleural | Total |
|----------|-----------------|------|-----|-----|-------------|------|------|--------|--------|---------|-------|
| Indem+Def | 1997/1997 | fcst | pro | noinc | 2034 | 14.7 | 3.6 | 0.7 | 16.6 | 3.2 | 38.8 |
| Indem+Def | 1997/1997 | fcst | pro | noinc | 2035 | 13.2 | 3.4 | 0.6 | 15.1 | 3.0 | 35.3 |
| Indem+Def | 1997/1997 | fcst | pro | noinc | 2036 | 11.6 | 2.7 | 0.5 | 12.9 | 2.5 | 30.3 |
| Indem+Def | 1997/1997 | fcst | pro | noinc | 2037 | 10.3 | 2.4 | 0.5 | 11.3 | 2.2 | 26.5 |
| Indem+Def | 1997/1997 | fcst | pro | noinc | 2038 | 9.0 | 2.0 | 0.4 | 9.7 | 1.9 | 23.0 |
| Indem+Def | 1997/1997 | fcst | pro | noinc | 2039 | 7.8 | 1.7 | 0.3 | 8.3 | 1.6 | 19.8 |
| Indem+Def | 1997/1997 | fcst | pro | noinc | 2040 | 6.7 | 1.4 | 0.3 | 7.0 | 1.4 | 16.8 |
| Indem+Def | 1997/1997 | fcst | pro | noinc | 2041 | 5.7 | 1.2 | 0.2 | 5.9 | 1.2 | 14.2 |
| Indem+Def | 1997/1997 | Pndg | pro | incr | 1998 | 162.5 | 75.3 | 14.3 | 254.3 | 51.0 | 557.3 |
| Indem+Def | 1997/1997 | fcst | pro | incr | 1999 | 45.4 | 19.6 | 3.8 | 70.3 | 13.7 | 152.8 |
| Indem+Def | 1997/1997 | fcst | pro | incr | 2000 | 53.7 | 21.9 | 4.0 | 77.9 | 15.2 | 172.7 |
| Indem+Def | 1997/1997 | fcst | pro | incr | 2001 | 62.2 | 24.2 | 4.2 | 84.9 | 16.6 | 192.1 |
| Indem+Def | 1997/1997 | fcst | pro | incr | 2002 | 70.9 | 26.4 | 4.4 | 91.6 | 17.9 | 211.2 |
| Indem+Def | 1997/1997 | fcst | pro | incr | 2003 | 79.6 | 28.4 | 4.6 | 97.4 | 19.0 | 229.1 |
| Indem+Def | 1997/1997 | fcst | pro | incr | 2004 | 80.7 | 28.1 | 4.6 | 97.3 | 19.0 | 229.6 |
| Indem+Def | 1997/1997 | fcst | pro | incr | 2005 | 81.5 | 27.7 | 4.5 | 97.0 | 18.9 | 229.6 |
| Indem+Def | 1997/1997 | fcst | pro | incr | 2006 | 82.2 | 27.3 | 4.4 | 96.4 | 18.8 | 229.2 |
| Indem+Def | 1997/1997 | fcst | pro | incr | 2007 | 82.6 | 26.8 | 4.4 | 95.7 | 18.7 | 228.1 |
| Indem+Def | 1997/1997 | fcst | pro | incr | 2008 | 82.8 | 26.2 | 4.3 | 94.6 | 18.5 | 226.4 |
| Indem+Def | 1997/1997 | fcst | pro | incr | 2009 | 82.6 | 25.6 | 4.2 | 93.3 | 18.2 | 224.0 |
| Indem+Def | 1997/1997 | fcst | pro | incr | 2010 | 82.4 | 25.0 | 4.1 | 92.0 | 17.9 | 221.3 |
| Indem+Def | 1997/1997 | fcst | pro | incr | 2011 | 81.8 | 24.3 | 4.0 | 90.3 | 17.6 | 218.0 |
| Indem+Def | 1997/1997 | fcst | pro | incr | 2012 | 81.0 | 23.6 | 3.8 | 88.5 | 17.3 | 214.2 |
| Indem+Def | 1997/1997 | fcst | pro | incr | 2013 | 80.0 | 22.8 | 3.7 | 86.5 | 16.9 | 209.9 |
| Indem+Def | 1997/1997 | fcst | pro | incr | 2014 | 78.6 | 22.1 | 3.6 | 84.3 | 16.4 | 205.0 |
| Indem+Def | 1997/1997 | fcst | pro | incr | 2015 | 77.1 | 21.3 | 3.5 | 81.9 | 16.0 | 199.7 |
| Indem+Def | 1997/1997 | fcst | pro | incr | 2016 | 75.3 | 20.4 | 3.3 | 79.3 | 15.5 | 193.9 |
| Indem+Def | 1997/1997 | fcst | pro | incr | 2017 | 73.3 | 19.6 | 3.2 | 76.7 | 15.0 | 187.8 |
| Indem+Def | 1997/1997 | fcst | pro | incr | 2018 | 71.0 | 18.8 | 3.0 | 73.8 | 14.4 | 181.0 |
| Indem+Def | 1997/1997 | fcst | pro | incr | 2019 | 68.5 | 17.9 | 2.9 | 70.8 | 13.8 | 173.9 |
| Indem+Def | 1997/1997 | fcst | pro | incr | 2020 | 65.9 | 17.0 | 2.8 | 67.7 | 13.2 | 166.6 |
| Indem+Def | 1997/1997 | fcst | pro | incr | 2021 | 63.1 | 16.2 | 2.6 | 64.5 | 12.6 | 159.0 |
| Indem+Def | 1997/1997 | fcst | pro | incr | 2022 | 60.1 | 15.3 | 2.5 | 61.3 | 12.0 | 151.2 |
| Indem+Def | 1997/1997 | fcst | pro | incr | 2023 | 57.2 | 14.4 | 2.3 | 58.0 | 11.3 | 143.2 |
| Indem+Def | 1997/1997 | fcst | pro | incr | 2024 | 54.0 | 13.5 | 2.2 | 54.6 | 10.7 | 135.0 |
| Indem+Def | 1997/1997 | fcst | pro | incr | 2025 | 50.9 | 12.6 | 2.1 | 51.3 | 10.0 | 127.0 |
| Indem+Def | 1997/1997 | fcst | pro | incr | 2026 | 47.8 | 11.8 | 1.9 | 47.9 | 9.4 | 118.8 |
| Indem+Def | 1997/1997 | fcst | pro | incr | 2027 | 44.7 | 10.9 | 1.8 | 44.6 | 8.7 | 110.7 |
| Indem+Def | 1997/1997 | fcst | pro | incr | 2028 | 41.6 | 10.0 | 1.6 | 41.3 | 8.1 | 102.6 |

| Variable | Proj Data/Start | stat | all | inc | Settle Year | Meso | Lung | Otheca | Asbest | Pleural | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Indem+Def | 1997/1997 | fcst | pro | incr | 2029 | 38.4 | 9.2 | 1.5 | 38.0 | 7.4 | 94.5 |
| Indem+Def | 1997/1997 | fcst | pro | incr | 2030 | 35.4 | 8.3 | 1.4 | 34.8 | 6.8 | 86.8 |
| Indem+Def | 1997/1997 | fcst | pro | incr | 2031 | 32.5 | 7.5 | 1.2 | 31.7 | 6.2 | 79.1 |
| Indem+Def | 1997/1997 | fcst | pro | incr | 2032 | 29.5 | 6.8 | 1.1 | 28.7 | 5.6 | 71.6 |
| Indem+Def | 1997/1997 | fcst | pro | incr | 2033 | 26.6 | 6.0 | 1.0 | 25.7 | 5.0 | 64.3 |
| Indem+Def | 1997/1997 | fcst | pro | incr | 2034 | 23.8 | 5.3 | 0.9 | 22.9 | 4.5 | 57.4 |
| Indem+Def | 1997/1997 | fcst | pro | incr | 2035 | 21.3 | 5.1 | 0.8 | 20.9 | 4.1 | 52.2 |
| Indem+Def | 1997/1997 | fcst | pro | incr | 2036 | 18.8 | 4.1 | 0.7 | 17.8 | 3.5 | 44.9 |
| Indem+Def | 1997/1997 | fcst | pro | incr | 2037 | 16.7 | 3.5 | 0.6 | 15.6 | 3.0 | 39.4 |
| Indem+Def | 1997/1997 | fcst | pro | incr | 2038 | 14.5 | 3.0 | 0.5 | 13.4 | 2.6 | 34.1 |
| Indem+Def | 1997/1997 | fcst | pro | incr | 2039 | 12.7 | 2.6 | 0.4 | 11.5 | 2.3 | 29.4 |
| Indem+Def | 1997/1997 | fcst | pro | incr | 2040 | 10.8 | 2.1 | 0.3 | 9.8 | 1.9 | 25.0 |
| Indem+Def | 1997/1997 | fcst | pro | incr | 2041 | 9.3 | 1.7 | 0.3 | 8.2 | 1.6 | 21.2 |
| Indem+Def | 1997/1997 | Pndg | obs | noinc | 1998 | 109.4 | 116.5 | 24.3 | 247.4 | 49.4 | 547.0 |
| Indem+Def | 1997/1997 | fcst | obs | noinc | 1999 | 30.1 | 29.9 | 6.3 | 66.9 | 14.3 | 147.5 |
| Indem+Def | 1997/1997 | fcst | obs | noinc | 2000 | 30.8 | 29.9 | 6.3 | 67.1 | 14.3 | 148.4 |
| Indem+Def | 1997/1997 | fcst | obs | noinc | 2001 | 31.4 | 29.7 | 6.3 | 67.2 | 14.3 | 149.0 |
| Indem+Def | 1997/1997 | fcst | obs | noinc | 2002 | 32.0 | 29.6 | 6.2 | 67.2 | 14.3 | 149.4 |
| Indem+Def | 1997/1997 | fcst | obs | noinc | 2003 | 32.5 | 29.3 | 6.2 | 66.8 | 14.3 | 149.1 |
| Indem+Def | 1997/1997 | fcst | obs | noinc | 2004 | 33.0 | 28.9 | 6.1 | 66.4 | 14.2 | 148.5 |
| Indem+Def | 1997/1997 | fcst | obs | noinc | 2005 | 33.3 | 28.5 | 6.0 | 65.8 | 14.0 | 147.7 |
| Indem+Def | 1997/1997 | fcst | obs | noinc | 2006 | 33.6 | 28.1 | 5.9 | 65.1 | 13.9 | 146.6 |
| Indem+Def | 1997/1997 | fcst | obs | noinc | 2007 | 33.7 | 27.6 | 5.8 | 64.2 | 13.7 | 145.1 |
| Indem+Def | 1997/1997 | fcst | obs | noinc | 2008 | 33.8 | 27.0 | 5.7 | 63.2 | 13.5 | 143.2 |
| Indem+Def | 1997/1997 | fcst | obs | noinc | 2009 | 33.7 | 26.4 | 5.6 | 62.0 | 13.2 | 140.9 |
| Indem+Def | 1997/1997 | fcst | obs | noinc | 2010 | 33.7 | 25.7 | 5.4 | 60.8 | 13.0 | 138.6 |
| Indem+Def | 1997/1997 | fcst | obs | noinc | 2011 | 33.4 | 25.0 | 5.3 | 59.4 | 12.7 | 135.8 |
| Indem+Def | 1997/1997 | fcst | obs | noinc | 2012 | 33.1 | 24.3 | 5.1 | 57.9 | 12.4 | 132.8 |
| Indem+Def | 1997/1997 | fcst | obs | noinc | 2013 | 32.7 | 23.5 | 5.0 | 56.4 | 12.0 | 129.6 |
| Indem+Def | 1997/1997 | fcst | obs | noinc | 2014 | 32.1 | 22.7 | 4.8 | 54.7 | 11.7 | 126.0 |
| Indem+Def | 1997/1997 | fcst | obs | noinc | 2015 | 31.5 | 21.9 | 4.6 | 53.0 | 11.3 | 122.3 |
| Indem+Def | 1997/1997 | fcst | obs | noinc | 2016 | 30.7 | 21.1 | 4.4 | 51.1 | 10.9 | 118.3 |
| Indem+Def | 1997/1997 | fcst | obs | noinc | 2017 | 30.0 | 20.2 | 4.3 | 49.2 | 10.5 | 114.2 |
| Indem+Def | 1997/1997 | fcst | obs | noinc | 2018 | 29.0 | 19.3 | 4.1 | 47.2 | 10.1 | 109.7 |
| Indem+Def | 1997/1997 | fcst | obs | noinc | 2019 | 28.0 | 18.4 | 3.9 | 45.2 | 9.6 | 105.1 |
| Indem+Def | 1997/1997 | fcst | obs | noinc | 2020 | 26.9 | 17.5 | 3.7 | 43.1 | 9.2 | 100.5 |
| Indem+Def | 1997/1997 | fcst | obs | noinc | 2021 | 25.8 | 16.6 | 3.5 | 41.0 | 8.8 | 95.7 |
| Indem+Def | 1997/1997 | fcst | obs | noinc | 2022 | 24.6 | 15.7 | 3.3 | 38.9 | 8.3 | 90.8 |
| Indem+Def | 1997/1997 | fcst | obs | noinc | 2023 | 23.4 | 14.8 | 3.1 | 36.7 | 7.8 | 85.8 |

| Variable | Proj Data/Start | stat | all | inc | Settle Year | Meso | Lung | Otheca | Asbest | Pleural | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Indem+Def | 1997/1997 | fcst | obs | noinc | 2024 | 22.1 | 13.9 | 2.9 | 34.5 | 7.4 | 80.8 |
| Indem+Def | 1997/1997 | fcst | obs | noinc | 2025 | 20.8 | 13.0 | 2.8 | 32.4 | 6.9 | 75.8 |
| Indem+Def | 1997/1997 | fcst | obs | noinc | 2026 | 19.6 | 12.1 | 2.6 | 30.2 | 6.4 | 70.8 |
| Indem+Def | 1997/1997 | fcst | obs | noinc | 2027 | 18.2 | 11.2 | 2.4 | 28.0 | 6.0 | 65.8 |
| Indem+Def | 1997/1997 | fcst | obs | noinc | 2028 | 17.0 | 10.3 | 2.2 | 25.9 | 5.5 | 60.9 |
| Indem+Def | 1997/1997 | fcst | obs | noinc | 2029 | 15.7 | 9.4 | 2.0 | 23.7 | 5.1 | 55.9 |
| Indem+Def | 1997/1997 | fcst | obs | noinc | 2030 | 14.5 | 8.6 | 1.8 | 21.7 | 4.6 | 51.2 |
| Indem+Def | 1997/1997 | fcst | obs | noinc | 2031 | 13.3 | 7.8 | 1.6 | 19.7 | 4.2 | 46.5 |
| Indem+Def | 1997/1997 | fcst | obs | noinc | 2032 | 12.1 | 7.0 | 1.5 | 17.7 | 3.8 | 42.1 |
| Indem+Def | 1997/1997 | fcst | obs | noinc | 2033 | 10.9 | 6.2 | 1.3 | 15.8 | 3.4 | 37.6 |
| Indem+Def | 1997/1997 | fcst | obs | noinc | 2034 | 9.8 | 5.5 | 1.2 | 14.1 | 3.0 | 33.5 |
| Indem+Def | 1997/1997 | fcst | obs | noinc | 2035 | 8.7 | 5.2 | 1.0 | 13.0 | 2.8 | 30.7 |
| Indem+Def | 1997/1997 | fcst | obs | noinc | 2036 | 7.8 | 4.2 | 0.9 | 10.9 | 2.3 | 26.0 |
| Indem+Def | 1997/1997 | fcst | obs | noinc | 2037 | 6.8 | 3.6 | 0.8 | 9.4 | 2.0 | 22.6 |
| Indem+Def | 1997/1997 | fcst | obs | noinc | 2038 | 5.9 | 3.1 | 0.6 | 8.1 | 1.7 | 19.5 |
| Indem+Def | 1997/1997 | fcst | obs | noinc | 2039 | 5.1 | 2.6 | 0.5 | 6.9 | 1.5 | 16.7 |
| Indem+Def | 1997/1997 | fcst | obs | noinc | 2040 | 4.5 | 2.2 | 0.5 | 5.8 | 1.2 | 14.1 |
| Indem+Def | 1997/1997 | fcst | obs | noinc | 2041 | 3.8 | 1.8 | 0.4 | 4.8 | 1.0 | 11.9 |
| Indem+Def | 1997/1997 | Pndg | obs | incr | 1998 | 109.4 | 116.5 | 24.3 | 247.4 | 49.4 | 547.0 |
| Indem+Def | 1997/1997 | fcst | obs | incr | 1999 | 30.1 | 29.9 | 6.3 | 66.9 | 14.3 | 147.5 |
| Indem+Def | 1997/1997 | fcst | obs | incr | 2000 | 34.3 | 35.3 | 7.2 | 74.7 | 15.9 | 167.4 |
| Indem+Def | 1997/1997 | fcst | obs | incr | 2001 | 38.7 | 40.5 | 8.0 | 81.4 | 17.4 | 186.0 |
| Indem+Def | 1997/1997 | fcst | obs | incr | 2002 | 43.2 | 45.7 | 8.9 | 87.0 | 18.6 | 203.3 |
| Indem+Def | 1997/1997 | fcst | obs | incr | 2003 | 47.6 | 50.6 | 9.6 | 91.2 | 19.5 | 218.5 |
| Indem+Def | 1997/1997 | fcst | obs | incr | 2004 | 48.3 | 50.0 | 9.5 | 90.5 | 19.3 | 217.6 |
| Indem+Def | 1997/1997 | fcst | obs | incr | 2005 | 48.7 | 49.3 | 9.4 | 89.7 | 19.2 | 216.3 |
| Indem+Def | 1997/1997 | fcst | obs | incr | 2006 | 49.2 | 48.5 | 9.3 | 88.7 | 18.9 | 214.6 |
| Indem+Def | 1997/1997 | fcst | obs | incr | 2007 | 49.4 | 47.6 | 9.1 | 87.5 | 18.7 | 212.3 |
| Indem+Def | 1997/1997 | fcst | obs | incr | 2008 | 49.5 | 46.6 | 8.9 | 86.0 | 18.4 | 209.4 |
| Indem+Def | 1997/1997 | fcst | obs | incr | 2009 | 49.4 | 45.5 | 8.7 | 84.4 | 18.0 | 206.0 |
| Indem+Def | 1997/1997 | fcst | obs | incr | 2010 | 49.3 | 44.4 | 8.5 | 82.7 | 17.6 | 202.5 |
| Indem+Def | 1997/1997 | fcst | obs | incr | 2011 | 48.9 | 43.2 | 8.2 | 80.8 | 17.2 | 198.4 |
| Indem+Def | 1997/1997 | fcst | obs | incr | 2012 | 48.4 | 41.9 | 8.0 | 78.7 | 16.8 | 193.9 |
| Indem+Def | 1997/1997 | fcst | obs | incr | 2013 | 47.9 | 40.6 | 7.7 | 76.6 | 16.3 | 189.1 |
| Indem+Def | 1997/1997 | fcst | obs | incr | 2014 | 47.0 | 39.2 | 7.5 | 74.3 | 15.8 | 183.8 |
| Indem+Def | 1997/1997 | fcst | obs | incr | 2015 | 46.1 | 37.8 | 7.2 | 71.9 | 15.3 | 178.3 |
| Indem+Def | 1997/1997 | fcst | obs | incr | 2016 | 45.0 | 36.4 | 6.9 | 69.3 | 14.8 | 172.4 |
| Indem+Def | 1997/1997 | fcst | obs | incr | 2017 | 43.8 | 34.9 | 6.6 | 66.8 | 14.3 | 166.4 |
| Indem+Def | 1997/1997 | fcst | obs | incr | 2018 | 42.5 | 33.4 | 6.4 | 64.0 | 13.7 | 159.9 |

| Variable | Proj Data/Start | stat | all | inc | Settle Year | Meso | Lung | Otheca | Asbest | Pleural | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Indem+Def | 1997/1997 | fcst | obs | incr | 2019 | 41.0 | 31.8 | 6.1 | 61.2 | 13.1 | 153.2 |
| Indem+Def | 1997/1997 | fcst | obs | incr | 2020 | 39.4 | 30.3 | 5.8 | 58.4 | 12.5 | 146.3 |
| Indem+Def | 1997/1997 | fcst | obs | incr | 2021 | 37.7 | 28.7 | 5.5 | 55.5 | 11.9 | 139.3 |
| Indem+Def | 1997/1997 | fcst | obs | incr | 2022 | 36.0 | 27.2 | 5.2 | 52.7 | 11.2 | 132.3 |
| Indem+Def | 1997/1997 | fcst | obs | incr | 2023 | 34.2 | 25.6 | 4.9 | 49.7 | 10.6 | 124.9 |
| Indem+Def | 1997/1997 | fcst | obs | incr | 2024 | 32.3 | 24.0 | 4.6 | 46.7 | 10.0 | 117.6 |
| Indem+Def | 1997/1997 | fcst | obs | incr | 2025 | 30.5 | 22.5 | 4.3 | 43.8 | 9.3 | 110.4 |
| Indem+Def | 1997/1997 | fcst | obs | incr | 2026 | 28.6 | 20.9 | 4.0 | 40.8 | 8.7 | 103.0 |
| Indem+Def | 1997/1997 | fcst | obs | incr | 2027 | 26.8 | 19.3 | 3.7 | 37.9 | 8.1 | 95.7 |
| Indem+Def | 1997/1997 | fcst | obs | incr | 2028 | 24.9 | 17.8 | 3.4 | 35.0 | 7.5 | 88.5 |
| Indem+Def | 1997/1997 | fcst | obs | incr | 2029 | 23.0 | 16.3 | 3.1 | 32.1 | 6.8 | 81.3 |
| Indem+Def | 1997/1997 | fcst | obs | incr | 2030 | 21.2 | 14.8 | 2.8 | 29.3 | 6.3 | 74.5 |
| Indem+Def | 1997/1997 | fcst | obs | incr | 2031 | 19.4 | 13.4 | 2.6 | 26.6 | 5.7 | 67.6 |
| Indem+Def | 1997/1997 | fcst | obs | incr | 2032 | 17.6 | 12.1 | 2.3 | 24.0 | 5.1 | 61.1 |
| Indem+Def | 1997/1997 | fcst | obs | incr | 2033 | 15.9 | 10.7 | 2.0 | 21.4 | 4.6 | 54.6 |
| Indem+Def | 1997/1997 | fcst | obs | incr | 2034 | 14.3 | 9.5 | 1.8 | 19.0 | 4.1 | 48.6 |
| Indem+Def | 1997/1997 | fcst | obs | incr | 2035 | 12.8 | 9.0 | 1.6 | 17.6 | 3.8 | 44.7 |
| Indem+Def | 1997/1997 | fcst | obs | incr | 2036 | 11.3 | 7.3 | 1.4 | 14.7 | 3.1 | 37.7 |
| Indem+Def | 1997/1997 | fcst | obs | incr | 2037 | 10.0 | 6.3 | 1.2 | 12.7 | 2.7 | 32.9 |
| Indem+Def | 1997/1997 | fcst | obs | incr | 2038 | 8.7 | 5.4 | 1.0 | 10.9 | 2.3 | 28.2 |
| Indem+Def | 1997/1997 | fcst | obs | incr | 2039 | 7.6 | 4.5 | 0.8 | 9.3 | 2.0 | 24.2 |
| Indem+Def | 1997/1997 | fcst | obs | incr | 2040 | 6.5 | 3.8 | 0.7 | 7.8 | 1.7 | 20.5 |
| Indem+Def | 1997/1997 | fcst | obs | incr | 2041 | 5.6 | 3.1 | 0.6 | 6.5 | 1.4 | 17.1 |
| Indem+Def | 1998/1997 | Pndg | pro | noinc | 1998 | 141.7 | 65.4 | 10.4 | 201.2 | 38.1 | 456.9 |
| Indem+Def | 1998/1997 | fcst | pro | noinc | 1999 | 38.9 | 17.1 | 2.9 | 57.2 | 20.2 | 136.3 |
| Indem+Def | 1998/1997 | fcst | pro | noinc | 2000 | 39.9 | 17.0 | 2.9 | 57.6 | 20.3 | 137.7 |
| Indem+Def | 1998/1997 | fcst | pro | noinc | 2001 | 40.7 | 17.0 | 2.9 | 57.9 | 20.4 | 138.9 |
| Indem+Def | 1998/1997 | fcst | pro | noinc | 2002 | 41.5 | 16.9 | 2.9 | 58.1 | 20.5 | 139.9 |
| Indem+Def | 1998/1997 | fcst | pro | noinc | 2003 | 42.1 | 16.7 | 2.8 | 58.1 | 20.5 | 140.3 |
| Indem+Def | 1998/1997 | fcst | pro | noinc | 2004 | 42.7 | 16.5 | 2.8 | 58.0 | 20.5 | 140.4 |
| Indem+Def | 1998/1997 | fcst | pro | noinc | 2005 | 43.1 | 16.3 | 2.8 | 57.7 | 20.4 | 140.3 |
| Indem+Def | 1998/1997 | fcst | pro | noinc | 2006 | 43.5 | 16.0 | 2.7 | 57.3 | 20.2 | 139.8 |
| Indem+Def | 1998/1997 | fcst | pro | noinc | 2007 | 43.7 | 15.7 | 2.7 | 56.8 | 20.1 | 139.0 |
| Indem+Def | 1998/1997 | fcst | pro | noinc | 2008 | 43.8 | 15.4 | 2.6 | 56.1 | 19.8 | 137.8 |
| Indem+Def | 1998/1997 | fcst | pro | noinc | 2009 | 43.7 | 15.0 | 2.5 | 55.3 | 19.5 | 136.2 |
| Indem+Def | 1998/1997 | fcst | pro | noinc | 2010 | 43.6 | 14.7 | 2.5 | 54.4 | 19.2 | 134.4 |
| Indem+Def | 1998/1997 | fcst | pro | noinc | 2011 | 43.3 | 14.3 | 2.4 | 53.4 | 18.9 | 132.3 |
| Indem+Def | 1998/1997 | fcst | pro | noinc | 2012 | 42.9 | 13.9 | 2.3 | 52.3 | 18.5 | 129.8 |
| Indem+Def | 1998/1997 | fcst | pro | noinc | 2013 | 42.4 | 13.4 | 2.3 | 51.1 | 18.0 | 127.2 |

| Variable | Proj Data/Start | stat | all | inc | Settle Year | Meso | Lung | Otheca | Asbest | Pleural | Total |
|----------|------|------|-----|-----|------|------|------|--------|--------|---------|-------|
| Indem+Def | 1998/1997 | fcst | pro | noinc | 2014 | 41.6 | 13.0 | 2.2 | 49.7 | 17.5 | 124.1 |
| Indem+Def | 1998/1997 | fcst | pro | noinc | 2015 | 40.8 | 12.5 | 2.1 | 48.3 | 17.0 | 120.8 |
| Indem+Def | 1998/1997 | fcst | pro | noinc | 2016 | 39.9 | 12.0 | 2.0 | 46.7 | 16.5 | 117.1 |
| Indem+Def | 1998/1997 | fcst | pro | noinc | 2017 | 38.8 | 11.5 | 2.0 | 45.2 | 15.9 | 113.4 |
| Indem+Def | 1998/1997 | fcst | pro | noinc | 2018 | 37.6 | 11.0 | 1.9 | 43.4 | 15.3 | 109.2 |
| Indem+Def | 1998/1997 | fcst | pro | noinc | 2019 | 36.2 | 10.5 | 1.8 | 41.6 | 14.7 | 104.9 |
| Indem+Def | 1998/1997 | fcst | pro | noinc | 2020 | 34.9 | 10.0 | 1.7 | 39.8 | 14.0 | 100.4 |
| Indem+Def | 1998/1997 | fcst | pro | noinc | 2021 | 33.4 | 9.5 | 1.6 | 37.9 | 13.4 | 95.8 |
| Indem+Def | 1998/1997 | fcst | pro | noinc | 2022 | 31.8 | 9.0 | 1.5 | 36.0 | 12.7 | 91.1 |
| Indem+Def | 1998/1997 | fcst | pro | noinc | 2023 | 30.3 | 8.5 | 1.4 | 34.1 | 12.0 | 86.2 |
| Indem+Def | 1998/1997 | fcst | pro | noinc | 2024 | 28.6 | 7.9 | 1.3 | 32.1 | 11.3 | 81.3 |
| Indem+Def | 1998/1997 | fcst | pro | noinc | 2025 | 27.0 | 7.4 | 1.3 | 30.1 | 10.6 | 76.4 |
| Indem+Def | 1998/1997 | fcst | pro | noinc | 2026 | 25.3 | 6.9 | 1.2 | 28.1 | 9.9 | 71.4 |
| Indem+Def | 1998/1997 | fcst | pro | noinc | 2027 | 23.7 | 6.4 | 1.1 | 26.2 | 9.2 | 66.5 |
| Indem+Def | 1998/1997 | fcst | pro | noinc | 2028 | 22.0 | 5.9 | 1.0 | 24.2 | 8.5 | 61.6 |
| Indem+Def | 1998/1997 | fcst | pro | noinc | 2029 | 20.4 | 5.4 | 0.9 | 22.3 | 7.9 | 56.8 |
| Indem+Def | 1998/1997 | fcst | pro | noinc | 2030 | 18.8 | 4.9 | 0.8 | 20.4 | 7.2 | 52.1 |
| Indem+Def | 1998/1997 | fcst | pro | noinc | 2031 | 17.2 | 4.4 | 0.8 | 18.5 | 6.5 | 47.5 |
| Indem+Def | 1998/1997 | fcst | pro | noinc | 2032 | 15.6 | 4.0 | 0.7 | 16.8 | 5.9 | 43.0 |
| Indem+Def | 1998/1997 | fcst | pro | noinc | 2033 | 14.1 | 3.6 | 0.6 | 15.0 | 5.3 | 38.5 |
| Indem+Def | 1998/1997 | fcst | pro | noinc | 2034 | 12.6 | 3.1 | 0.5 | 13.4 | 4.7 | 34.4 |
| Indem+Def | 1998/1997 | fcst | pro | noinc | 2035 | 11.3 | 3.0 | 0.5 | 12.2 | 4.3 | 31.3 |
| Indem+Def | 1998/1997 | fcst | pro | noinc | 2036 | 10.0 | 2.4 | 0.4 | 10.4 | 3.7 | 26.9 |
| Indem+Def | 1998/1997 | fcst | pro | noinc | 2037 | 8.8 | 2.1 | 0.3 | 9.1 | 3.2 | 23.5 |
| Indem+Def | 1998/1997 | fcst | pro | noinc | 2038 | 7.7 | 1.8 | 0.3 | 7.8 | 2.8 | 20.3 |
| Indem+Def | 1998/1997 | fcst | pro | noinc | 2039 | 6.7 | 1.5 | 0.2 | 6.7 | 2.4 | 17.5 |
| Indem+Def | 1998/1997 | fcst | pro | noinc | 2040 | 5.8 | 1.2 | 0.2 | 5.7 | 2.0 | 14.9 |
| Indem+Def | 1998/1997 | fcst | pro | noinc | 2041 | 5.0 | 1.0 | 0.2 | 4.8 | 1.7 | 12.6 |
| Indem+Def | 1998/1997 | Pndg | pro | incr | 1998 | 141.7 | 65.4 | 10.4 | 201.2 | 38.1 | 456.9 |
| Indem+Def | 1998/1997 | fcst | pro | incr | 1999 | 38.9 | 17.1 | 2.9 | 57.2 | 20.2 | 136.3 |
| Indem+Def | 1998/1997 | fcst | pro | incr | 2000 | 46.1 | 19.1 | 3.1 | 63.3 | 22.3 | 153.8 |
| Indem+Def | 1998/1997 | fcst | pro | incr | 2001 | 53.4 | 21.1 | 3.2 | 69.0 | 24.3 | 171.0 |
| Indem+Def | 1998/1997 | fcst | pro | incr | 2002 | 60.9 | 23.0 | 3.4 | 74.3 | 26.2 | 187.8 |
| Indem+Def | 1998/1997 | fcst | pro | incr | 2003 | 68.3 | 24.8 | 3.5 | 79.0 | 27.9 | 203.5 |
| Indem+Def | 1998/1997 | fcst | pro | incr | 2004 | 69.2 | 24.5 | 3.5 | 78.9 | 27.8 | 203.9 |
| Indem+Def | 1998/1997 | fcst | pro | incr | 2005 | 69.9 | 24.2 | 3.4 | 78.6 | 27.7 | 203.8 |
| Indem+Def | 1998/1997 | fcst | pro | incr | 2006 | 70.5 | 23.8 | 3.4 | 78.1 | 27.6 | 203.4 |
| Indem+Def | 1998/1997 | fcst | pro | incr | 2007 | 70.9 | 23.4 | 3.3 | 77.5 | 27.3 | 202.4 |
| Indem+Def | 1998/1997 | fcst | pro | incr | 2008 | 71.0 | 22.9 | 3.2 | 76.6 | 27.0 | 200.8 |

| Variable | Proj Data/Start | stat | all | inc | Settle Year | Meso | Lung | Otheca | Asbest | Pleural | Total |
|----------|-----------------|------|-----|------|-------------|------|------|--------|--------|---------|-------|
| Indem+Def | 1998/1997 | fcst | pro | incr | 2009 | 70.9 | 22.3 | 3.2 | 75.6 | 26.7 | 198.6 |
| Indem+Def | 1998/1997 | fcst | pro | incr | 2010 | 70.7 | 21.8 | 3.1 | 74.4 | 26.3 | 196.2 |
| Indem+Def | 1998/1997 | fcst | pro | incr | 2011 | 70.2 | 21.2 | 3.0 | 73.1 | 25.8 | 193.2 |
| Indem+Def | 1998/1997 | fcst | pro | incr | 2012 | 69.5 | 20.6 | 2.9 | 71.6 | 25.3 | 189.8 |
| Indem+Def | 1998/1997 | fcst | pro | incr | 2013 | 68.7 | 19.9 | 2.8 | 69.9 | 24.7 | 186.0 |
| Indem+Def | 1998/1997 | fcst | pro | incr | 2014 | 67.5 | 19.2 | 2.7 | 68.1 | 24.0 | 181.6 |
| Indem+Def | 1998/1997 | fcst | pro | incr | 2015 | 66.2 | 18.5 | 2.6 | 66.2 | 23.4 | 176.9 |
| Indem+Def | 1998/1997 | fcst | pro | incr | 2016 | 64.6 | 17.8 | 2.5 | 64.1 | 22.6 | 171.7 |
| Indem+Def | 1998/1997 | fcst | pro | incr | 2017 | 62.9 | 17.1 | 2.4 | 61.9 | 21.9 | 166.2 |
| Indem+Def | 1998/1997 | fcst | pro | incr | 2018 | 61.0 | 16.4 | 2.3 | 59.6 | 21.0 | 160.3 |
| Indem+Def | 1998/1997 | fcst | pro | incr | 2019 | 58.8 | 15.6 | 2.2 | 57.2 | 20.2 | 153.9 |
| Indem+Def | 1998/1997 | fcst | pro | incr | 2020 | 56.5 | 14.8 | 2.1 | 54.6 | 19.3 | 147.4 |
| Indem+Def | 1998/1997 | fcst | pro | incr | 2021 | 54.2 | 14.1 | 2.0 | 52.1 | 18.4 | 140.7 |
| Indem+Def | 1998/1997 | fcst | pro | incr | 2022 | 51.6 | 13.3 | 1.9 | 49.5 | 17.5 | 133.8 |
| Indem+Def | 1998/1997 | fcst | pro | incr | 2023 | 49.0 | 12.5 | 1.8 | 46.8 | 16.5 | 126.7 |
| Indem+Def | 1998/1997 | fcst | pro | incr | 2024 | 46.4 | 11.8 | 1.7 | 44.1 | 15.6 | 119.5 |
| Indem+Def | 1998/1997 | fcst | pro | incr | 2025 | 43.7 | 11.0 | 1.6 | 41.4 | 14.6 | 112.4 |
| Indem+Def | 1998/1997 | fcst | pro | incr | 2026 | 41.0 | 10.2 | 1.5 | 38.7 | 13.7 | 105.0 |
| Indem+Def | 1998/1997 | fcst | pro | incr | 2027 | 38.4 | 9.5 | 1.3 | 36.0 | 12.7 | 97.9 |
| Indem+Def | 1998/1997 | fcst | pro | incr | 2028 | 35.7 | 8.8 | 1.2 | 33.3 | 11.8 | 90.7 |
| Indem+Def | 1998/1997 | fcst | pro | incr | 2029 | 32.9 | 8.0 | 1.1 | 30.6 | 10.8 | 83.5 |
| Indem+Def | 1998/1997 | fcst | pro | incr | 2030 | 30.4 | 7.3 | 1.0 | 28.1 | 9.9 | 76.7 |
| Indem+Def | 1998/1997 | fcst | pro | incr | 2031 | 27.8 | 6.6 | 0.9 | 25.6 | 9.0 | 69.9 |
| Indem+Def | 1998/1997 | fcst | pro | incr | 2032 | 25.3 | 5.9 | 0.8 | 23.1 | 8.2 | 63.3 |
| Indem+Def | 1998/1997 | fcst | pro | incr | 2033 | 22.9 | 5.3 | 0.7 | 20.7 | 7.3 | 56.9 |
| Indem+Def | 1998/1997 | fcst | pro | incr | 2034 | 20.5 | 4.7 | 0.7 | 18.4 | 6.5 | 50.7 |
| Indem+Def | 1998/1997 | fcst | pro | incr | 2035 | 18.3 | 4.4 | 0.6 | 16.9 | 6.0 | 46.1 |
| Indem+Def | 1998/1997 | fcst | pro | incr | 2036 | 16.2 | 3.6 | 0.5 | 14.4 | 5.1 | 39.7 |
| Indem+Def | 1998/1997 | fcst | pro | incr | 2037 | 14.3 | 3.1 | 0.4 | 12.5 | 4.4 | 34.8 |
| Indem+Def | 1998/1997 | fcst | pro | incr | 2038 | 12.5 | 2.6 | 0.4 | 10.8 | 3.8 | 30.1 |
| Indem+Def | 1998/1997 | fcst | pro | incr | 2039 | 10.9 | 2.2 | 0.3 | 9.3 | 3.3 | 26.0 |
| Indem+Def | 1998/1997 | fcst | pro | incr | 2040 | 9.3 | 1.9 | 0.3 | 7.9 | 2.8 | 22.0 |
| Indem+Def | 1998/1997 | fcst | pro | incr | 2041 | 7.9 | 1.5 | 0.2 | 6.6 | 2.3 | 18.6 |
| Indem+Def | 1998/1997 | Pndg | obs | noinc | 1998 | 95.6 | 92.1 | 16.3 | 191.9 | 43.7 | 439.6 |
| Indem+Def | 1998/1997 | fcst | obs | noinc | 1999 | 26.3 | 23.5 | 4.3 | 53.8 | 22.2 | 130.0 |
| Indem+Def | 1998/1997 | fcst | obs | noinc | 2000 | 26.9 | 23.4 | 4.3 | 53.9 | 22.2 | 130.8 |
| Indem+Def | 1998/1997 | fcst | obs | noinc | 2001 | 27.5 | 23.3 | 4.3 | 54.0 | 22.3 | 131.4 |
| Indem+Def | 1998/1997 | fcst | obs | noinc | 2002 | 28.0 | 23.2 | 4.3 | 54.0 | 22.3 | 131.7 |
| Indem+Def | 1998/1997 | fcst | obs | noinc | 2003 | 28.4 | 23.0 | 4.2 | 53.7 | 22.1 | 131.5 |

| Variable | Proj Data/Start | stat | all | inc | Settle Year | Meso | Lung | Otheca | Asbest | Pleural | Total |
|----------|-----------------|------|-----|-----|-------------|------|------|--------|--------|---------|-------|
| Indem+Def | 1998/1997 | fcst | obs | noinc | 2004 | 28.8 | 22.7 | 4.2 | 53.4 | 22.0 | 131.1 |
| Indem+Def | 1998/1997 | fcst | obs | noinc | 2005 | 29.1 | 22.4 | 4.1 | 53.0 | 21.8 | 130.4 |
| Indem+Def | 1998/1997 | fcst | obs | noinc | 2006 | 29.3 | 22.0 | 4.1 | 52.4 | 21.6 | 129.4 |
| Indem+Def | 1998/1997 | fcst | obs | noinc | 2007 | 29.5 | 21.6 | 4.0 | 51.7 | 21.3 | 128.2 |
| Indem+Def | 1998/1997 | fcst | obs | noinc | 2008 | 29.5 | 21.2 | 3.9 | 50.9 | 21.0 | 126.5 |
| Indem+Def | 1998/1997 | fcst | obs | noinc | 2009 | 29.5 | 20.7 | 3.8 | 50.0 | 20.6 | 124.5 |
| Indem+Def | 1998/1997 | fcst | obs | noinc | 2010 | 29.4 | 20.2 | 3.7 | 49.0 | 20.2 | 122.5 |
| Indem+Def | 1998/1997 | fcst | obs | noinc | 2011 | 29.2 | 19.6 | 3.6 | 47.9 | 19.7 | 120.1 |
| Indem+Def | 1998/1997 | fcst | obs | noinc | 2012 | 28.9 | 19.0 | 3.5 | 46.7 | 19.3 | 117.4 |
| Indem+Def | 1998/1997 | fcst | obs | noinc | 2013 | 28.6 | 18.4 | 3.4 | 45.5 | 18.7 | 114.6 |
| Indem+Def | 1998/1997 | fcst | obs | noinc | 2014 | 28.1 | 17.8 | 3.3 | 44.1 | 18.2 | 111.5 |
| Indem+Def | 1998/1997 | fcst | obs | noinc | 2015 | 27.5 | 17.2 | 3.2 | 42.7 | 17.6 | 108.2 |
| Indem+Def | 1998/1997 | fcst | obs | noinc | 2016 | 26.9 | 16.5 | 3.0 | 41.3 | 17.0 | 104.7 |
| Indem+Def | 1998/1997 | fcst | obs | noinc | 2017 | 26.1 | 15.9 | 2.9 | 39.8 | 16.4 | 101.1 |
| Indem+Def | 1998/1997 | fcst | obs | noinc | 2018 | 25.4 | 15.2 | 2.8 | 38.1 | 15.7 | 97.1 |
| Indem+Def | 1998/1997 | fcst | obs | noinc | 2019 | 24.5 | 14.5 | 2.7 | 36.5 | 15.0 | 93.1 |
| Indem+Def | 1998/1997 | fcst | obs | noinc | 2020 | 23.5 | 13.8 | 2.5 | 34.8 | 14.3 | 88.9 |
| Indem+Def | 1998/1997 | fcst | obs | noinc | 2021 | 22.5 | 13.0 | 2.4 | 33.1 | 13.6 | 84.7 |
| Indem+Def | 1998/1997 | fcst | obs | noinc | 2022 | 21.5 | 12.3 | 2.3 | 31.4 | 12.9 | 80.5 |
| Indem+Def | 1998/1997 | fcst | obs | noinc | 2023 | 20.4 | 11.6 | 2.1 | 29.6 | 12.2 | 76.0 |
| Indem+Def | 1998/1997 | fcst | obs | noinc | 2024 | 19.3 | 10.9 | 2.0 | 27.9 | 11.5 | 71.6 |
| Indem+Def | 1998/1997 | fcst | obs | noinc | 2025 | 18.2 | 10.2 | 1.9 | 26.2 | 10.8 | 67.2 |
| Indem+Def | 1998/1997 | fcst | obs | noinc | 2026 | 17.1 | 9.5 | 1.7 | 24.4 | 10.0 | 62.7 |
| Indem+Def | 1998/1997 | fcst | obs | noinc | 2027 | 15.9 | 8.8 | 1.6 | 22.6 | 9.3 | 58.3 |
| Indem+Def | 1998/1997 | fcst | obs | noinc | 2028 | 14.9 | 8.1 | 1.5 | 20.9 | 8.6 | 54.0 |
| Indem+Def | 1998/1997 | fcst | obs | noinc | 2029 | 13.7 | 7.4 | 1.4 | 19.2 | 7.9 | 49.6 |
| Indem+Def | 1998/1997 | fcst | obs | noinc | 2030 | 12.7 | 6.7 | 1.2 | 17.5 | 7.2 | 45.4 |
| Indem+Def | 1998/1997 | fcst | obs | noinc | 2031 | 11.6 | 6.1 | 1.1 | 15.9 | 6.6 | 41.3 |
| Indem+Def | 1998/1997 | fcst | obs | noinc | 2032 | 10.6 | 5.5 | 1.0 | 14.4 | 5.9 | 37.3 |
| Indem+Def | 1998/1997 | fcst | obs | noinc | 2033 | 9.5 | 4.9 | 0.9 | 12.8 | 5.3 | 33.4 |
| Indem+Def | 1998/1997 | fcst | obs | noinc | 2034 | 8.5 | 4.3 | 0.8 | 11.4 | 4.7 | 29.7 |
| Indem+Def | 1998/1997 | fcst | obs | noinc | 2035 | 7.6 | 4.1 | 0.7 | 10.5 | 4.3 | 27.2 |
| Indem+Def | 1998/1997 | fcst | obs | noinc | 2036 | 6.8 | 3.3 | 0.6 | 8.8 | 3.6 | 23.1 |
| Indem+Def | 1998/1997 | fcst | obs | noinc | 2037 | 6.0 | 2.9 | 0.5 | 7.6 | 3.2 | 20.1 |
| Indem+Def | 1998/1997 | fcst | obs | noinc | 2038 | 5.2 | 2.4 | 0.4 | 6.6 | 2.7 | 17.4 |
| Indem+Def | 1998/1997 | fcst | obs | noinc | 2039 | 4.5 | 2.1 | 0.4 | 5.6 | 2.3 | 14.9 |
| Indem+Def | 1998/1997 | fcst | obs | noinc | 2040 | 3.9 | 1.7 | 0.3 | 4.7 | 1.9 | 12.5 |
| Indem+Def | 1998/1997 | fcst | obs | noinc | 2041 | 3.3 | 1.4 | 0.3 | 3.9 | 1.6 | 10.6 |
| Indem+Def | 1998/1997 | Pndg | obs | incr | 1998 | 95.6 | 92.1 | 16.3 | 191.9 | 43.7 | 439.6 |

| Variable | Proj Data/Start | stat | all | inc | Settle Year | Meso | Lung | Otheca | Asbest | Pleural | Total |
|----------|-----------------|------|-----|-----|-------------|------|------|--------|--------|---------|-------|
| Indem+Def | 1998/1997 | fcst | obs | incr | 1999 | 26.3 | 23.5 | 4.3 | 53.8 | 22.2 | 130.0 |
| Indem+Def | 1998/1997 | fcst | obs | incr | 2000 | 30.0 | 27.7 | 4.9 | 60.0 | 24.7 | 147.3 |
| Indem+Def | 1998/1997 | fcst | obs | incr | 2001 | 33.8 | 31.8 | 5.5 | 65.3 | 26.9 | 163.4 |
| Indem+Def | 1998/1997 | fcst | obs | incr | 2002 | 37.7 | 35.8 | 6.1 | 69.8 | 28.8 | 178.2 |
| Indem+Def | 1998/1997 | fcst | obs | incr | 2003 | 41.6 | 39.7 | 6.6 | 73.3 | 30.2 | 191.3 |
| Indem+Def | 1998/1997 | fcst | obs | incr | 2004 | 42.2 | 39.2 | 6.5 | 72.7 | 30.0 | 190.5 |
| Indem+Def | 1998/1997 | fcst | obs | incr | 2005 | 42.6 | 38.7 | 6.4 | 72.1 | 29.7 | 189.4 |
| Indem+Def | 1998/1997 | fcst | obs | incr | 2006 | 42.9 | 38.0 | 6.3 | 71.3 | 29.4 | 187.9 |
| Indem+Def | 1998/1997 | fcst | obs | incr | 2007 | 43.2 | 37.4 | 6.2 | 70.3 | 29.0 | 186.0 |
| Indem+Def | 1998/1997 | fcst | obs | incr | 2008 | 43.2 | 36.6 | 6.1 | 69.2 | 28.5 | 183.5 |
| Indem+Def | 1998/1997 | fcst | obs | incr | 2009 | 43.1 | 35.7 | 5.9 | 67.9 | 28.0 | 180.6 |
| Indem+Def | 1998/1997 | fcst | obs | incr | 2010 | 43.0 | 34.8 | 5.8 | 66.5 | 27.4 | 177.6 |
| Indem+Def | 1998/1997 | fcst | obs | incr | 2011 | 42.7 | 33.9 | 5.6 | 65.0 | 26.8 | 174.0 |
| Indem+Def | 1998/1997 | fcst | obs | incr | 2012 | 42.3 | 32.9 | 5.4 | 63.4 | 26.1 | 170.1 |
| Indem+Def | 1998/1997 | fcst | obs | incr | 2013 | 41.8 | 31.8 | 5.3 | 61.7 | 25.4 | 166.0 |
| Indem+Def | 1998/1997 | fcst | obs | incr | 2014 | 41.1 | 30.8 | 5.1 | 59.8 | 24.6 | 161.4 |
| Indem+Def | 1998/1997 | fcst | obs | incr | 2015 | 40.3 | 29.7 | 4.9 | 57.9 | 23.8 | 156.6 |
| Indem+Def | 1998/1997 | fcst | obs | incr | 2016 | 39.3 | 28.5 | 4.7 | 55.8 | 23.0 | 151.4 |
| Indem+Def | 1998/1997 | fcst | obs | incr | 2017 | 38.3 | 27.4 | 4.5 | 53.8 | 22.2 | 146.2 |
| Indem+Def | 1998/1997 | fcst | obs | incr | 2018 | 37.1 | 26.2 | 4.3 | 51.6 | 21.3 | 140.4 |
| Indem+Def | 1998/1997 | fcst | obs | incr | 2019 | 35.8 | 25.0 | 4.1 | 49.4 | 20.3 | 134.6 |
| Indem+Def | 1998/1997 | fcst | obs | incr | 2020 | 34.4 | 23.7 | 3.9 | 47.1 | 19.4 | 128.5 |
| Indem+Def | 1998/1997 | fcst | obs | incr | 2021 | 33.0 | 22.5 | 3.7 | 44.8 | 18.4 | 122.4 |
| Indem+Def | 1998/1997 | fcst | obs | incr | 2022 | 31.4 | 21.3 | 3.5 | 42.4 | 17.5 | 116.2 |
| Indem+Def | 1998/1997 | fcst | obs | incr | 2023 | 29.9 | 20.1 | 3.3 | 40.0 | 16.5 | 109.8 |
| Indem+Def | 1998/1997 | fcst | obs | incr | 2024 | 28.2 | 18.8 | 3.1 | 37.7 | 15.5 | 103.4 |
| Indem+Def | 1998/1997 | fcst | obs | incr | 2025 | 26.6 | 17.6 | 2.9 | 35.3 | 14.6 | 97.1 |
| Indem+Def | 1998/1997 | fcst | obs | incr | 2026 | 25.0 | 16.4 | 2.7 | 32.9 | 13.6 | 90.6 |
| Indem+Def | 1998/1997 | fcst | obs | incr | 2027 | 23.3 | 15.2 | 2.5 | 30.5 | 12.6 | 84.1 |
| Indem+Def | 1998/1997 | fcst | obs | incr | 2028 | 21.7 | 14.0 | 2.3 | 28.2 | 11.6 | 77.9 |
| Indem+Def | 1998/1997 | fcst | obs | incr | 2029 | 20.1 | 12.8 | 2.1 | 25.9 | 10.7 | 71.5 |
| Indem+Def | 1998/1997 | fcst | obs | incr | 2030 | 18.6 | 11.6 | 1.9 | 23.6 | 9.7 | 65.5 |
| Indem+Def | 1998/1997 | fcst | obs | incr | 2031 | 17.0 | 10.5 | 1.7 | 21.4 | 8.8 | 59.5 |
| Indem+Def | 1998/1997 | fcst | obs | incr | 2032 | 15.4 | 9.5 | 1.6 | 19.3 | 8.0 | 53.8 |
| Indem+Def | 1998/1997 | fcst | obs | incr | 2033 | 13.9 | 8.4 | 1.4 | 17.2 | 7.1 | 48.1 |
| Indem+Def | 1998/1997 | fcst | obs | incr | 2034 | 12.5 | 7.5 | 1.2 | 15.3 | 6.3 | 42.8 |
| Indem+Def | 1998/1997 | fcst | obs | incr | 2035 | 11.1 | 7.1 | 1.1 | 14.2 | 5.8 | 39.3 |
| Indem+Def | 1998/1997 | fcst | obs | incr | 2036 | 9.9 | 5.7 | 1.0 | 11.8 | 4.9 | 33.2 |
| Indem+Def | 1998/1997 | fcst | obs | incr | 2037 | 8.7 | 4.9 | 0.8 | 10.3 | 4.2 | 28.9 |

| Variable | Proj Data/Start | stat | all | inc | Settle Year | Meso | Lung | Otheca | Asbest | Pleural | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Indem+Def | 1998/1997 | fcst | obs | incr | 2038 | 7.6 | 4.2 | 0.7 | 8.8 | 3.6 | 24.9 |
| Indem+Def | 1998/1997 | fcst | obs | incr | 2039 | 6.6 | 3.6 | 0.6 | 7.5 | 3.1 | 21.4 |
| Indem+Def | 1998/1997 | fcst | obs | incr | 2040 | 5.7 | 3.0 | 0.5 | 6.3 | 2.6 | 18.0 |
| Indem+Def | 1998/1997 | fcst | obs | incr | 2041 | 4.8 | 2.4 | 0.4 | 5.3 | 2.2 | 15.1 |
| Indem+Def | 1998/1998 | Pndg | pro | noinc | 1999 | 142.8 | 66.2 | 11.0 | 243.6 | 40.9 | 504.5 |
| Indem+Def | 1998/1998 | fcst | pro | noinc | 2000 | 34.3 | 15.0 | 2.6 | 60.5 | 18.5 | 131.0 |
| Indem+Def | 1998/1998 | fcst | pro | noinc | 2001 | 35.0 | 15.0 | 2.6 | 60.9 | 18.6 | 132.1 |
| Indem+Def | 1998/1998 | fcst | pro | noinc | 2002 | 35.7 | 14.9 | 2.6 | 61.1 | 18.7 | 133.0 |
| Indem+Def | 1998/1998 | fcst | pro | noinc | 2003 | 36.2 | 14.7 | 2.6 | 61.1 | 18.7 | 133.3 |
| Indem+Def | 1998/1998 | fcst | pro | noinc | 2004 | 36.7 | 14.6 | 2.5 | 60.9 | 18.7 | 133.4 |
| Indem+Def | 1998/1998 | fcst | pro | noinc | 2005 | 37.1 | 14.4 | 2.5 | 60.6 | 18.6 | 133.2 |
| Indem+Def | 1998/1998 | fcst | pro | noinc | 2006 | 37.4 | 14.1 | 2.5 | 60.3 | 18.5 | 132.7 |
| Indem+Def | 1998/1998 | fcst | pro | noinc | 2007 | 37.6 | 13.9 | 2.4 | 59.7 | 18.3 | 131.9 |
| Indem+Def | 1998/1998 | fcst | pro | noinc | 2008 | 37.7 | 13.6 | 2.4 | 59.0 | 18.1 | 130.7 |
| Indem+Def | 1998/1998 | fcst | pro | noinc | 2009 | 37.6 | 13.3 | 2.3 | 58.2 | 17.8 | 129.1 |
| Indem+Def | 1998/1998 | fcst | pro | noinc | 2010 | 37.5 | 12.9 | 2.3 | 57.2 | 17.5 | 127.4 |
| Indem+Def | 1998/1998 | fcst | pro | noinc | 2011 | 37.2 | 12.6 | 2.2 | 56.2 | 17.2 | 125.4 |
| Indem+Def | 1998/1998 | fcst | pro | noinc | 2012 | 36.8 | 12.2 | 2.1 | 55.0 | 16.8 | 123.0 |
| Indem+Def | 1998/1998 | fcst | pro | noinc | 2013 | 36.4 | 11.8 | 2.1 | 53.7 | 16.5 | 120.4 |
| Indem+Def | 1998/1998 | fcst | pro | noinc | 2014 | 35.8 | 11.4 | 2.0 | 52.3 | 16.0 | 117.5 |
| Indem+Def | 1998/1998 | fcst | pro | noinc | 2015 | 35.1 | 11.0 | 1.9 | 50.8 | 15.6 | 114.4 |
| Indem+Def | 1998/1998 | fcst | pro | noinc | 2016 | 34.3 | 10.6 | 1.8 | 49.1 | 15.1 | 110.9 |
| Indem+Def | 1998/1998 | fcst | pro | noinc | 2017 | 33.3 | 10.2 | 1.8 | 47.5 | 14.5 | 107.3 |
| Indem+Def | 1998/1998 | fcst | pro | noinc | 2018 | 32.3 | 9.7 | 1.7 | 45.7 | 14.0 | 103.4 |
| Indem+Def | 1998/1998 | fcst | pro | noinc | 2019 | 31.2 | 9.3 | 1.6 | 43.8 | 13.4 | 99.3 |
| Indem+Def | 1998/1998 | fcst | pro | noinc | 2020 | 29.9 | 8.8 | 1.5 | 41.8 | 12.8 | 95.0 |
| Indem+Def | 1998/1998 | fcst | pro | noinc | 2021 | 28.7 | 8.4 | 1.5 | 39.9 | 12.2 | 90.7 |
| Indem+Def | 1998/1998 | fcst | pro | noinc | 2022 | 27.4 | 7.9 | 1.4 | 37.9 | 11.6 | 86.2 |
| Indem+Def | 1998/1998 | fcst | pro | noinc | 2023 | 26.0 | 7.5 | 1.3 | 35.8 | 11.0 | 81.5 |
| Indem+Def | 1998/1998 | fcst | pro | noinc | 2024 | 24.6 | 7.0 | 1.2 | 33.7 | 10.3 | 76.8 |
| Indem+Def | 1998/1998 | fcst | pro | noinc | 2025 | 23.2 | 6.6 | 1.1 | 31.7 | 9.7 | 72.2 |
| Indem+Def | 1998/1998 | fcst | pro | noinc | 2026 | 21.7 | 6.1 | 1.1 | 29.6 | 9.1 | 67.5 |
| Indem+Def | 1998/1998 | fcst | pro | noinc | 2027 | 20.3 | 5.6 | 1.0 | 27.5 | 8.4 | 62.9 |
| Indem+Def | 1998/1998 | fcst | pro | noinc | 2028 | 18.9 | 5.2 | 0.9 | 25.5 | 7.8 | 58.3 |
| Indem+Def | 1998/1998 | fcst | pro | noinc | 2029 | 17.5 | 4.8 | 0.8 | 23.4 | 7.2 | 53.7 |
| Indem+Def | 1998/1998 | fcst | pro | noinc | 2030 | 16.2 | 4.3 | 0.8 | 21.4 | 6.6 | 49.3 |
| Indem+Def | 1998/1998 | fcst | pro | noinc | 2031 | 14.8 | 3.9 | 0.7 | 19.5 | 6.0 | 44.9 |
| Indem+Def | 1998/1998 | fcst | pro | noinc | 2032 | 13.4 | 3.5 | 0.6 | 17.6 | 5.4 | 40.6 |
| Indem+Def | 1998/1998 | fcst | pro | noinc | 2033 | 12.1 | 3.1 | 0.5 | 15.8 | 4.8 | 36.4 |

| Variable | Proj Data/Start | stat | all | inc | Settle Year | Meso | Lung | Otheca | Asbest | Pleural | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Indem+Def | 1998/1998 | fcst | pro | noinc | 2034 | 10.9 | 2.8 | 0.5 | 14.1 | 4.3 | 32.5 |
| Indem+Def | 1998/1998 | fcst | pro | noinc | 2035 | 9.7 | 2.6 | 0.4 | 12.9 | 3.9 | 29.6 |
| Indem+Def | 1998/1998 | fcst | pro | noinc | 2036 | 8.6 | 2.1 | 0.4 | 10.9 | 3.3 | 25.4 |
| Indem+Def | 1998/1998 | fcst | pro | noinc | 2037 | 7.6 | 1.8 | 0.3 | 9.5 | 2.9 | 22.2 |
| Indem+Def | 1998/1998 | fcst | pro | noinc | 2038 | 6.6 | 1.6 | 0.3 | 8.2 | 2.5 | 19.2 |
| Indem+Def | 1998/1998 | fcst | pro | noinc | 2039 | 5.7 | 1.3 | 0.2 | 7.1 | 2.2 | 16.5 |
| Indem+Def | 1998/1998 | fcst | pro | noinc | 2040 | 4.9 | 1.1 | 0.2 | 6.0 | 1.8 | 14.0 |
| Indem+Def | 1998/1998 | fcst | pro | noinc | 2041 | 4.3 | 0.9 | 0.2 | 5.0 | 1.5 | 11.9 |
| Indem+Def | 1998/1998 | Pndg | pro | incr | 1999 | 142.8 | 66.2 | 11.0 | 243.6 | 40.9 | 504.5 |
| Indem+Def | 1998/1998 | fcst | pro | incr | 2000 | 34.3 | 15.0 | 2.6 | 60.5 | 18.5 | 131.0 |
| Indem+Def | 1998/1998 | fcst | pro | incr | 2001 | 40.4 | 16.8 | 2.8 | 66.9 | 20.5 | 147.3 |
| Indem+Def | 1998/1998 | fcst | pro | incr | 2002 | 46.8 | 18.5 | 2.9 | 72.8 | 22.3 | 163.3 |
| Indem+Def | 1998/1998 | fcst | pro | incr | 2003 | 53.1 | 20.1 | 3.0 | 78.1 | 23.9 | 178.3 |
| Indem+Def | 1998/1998 | fcst | pro | incr | 2004 | 59.5 | 21.6 | 3.1 | 82.9 | 25.4 | 192.6 |
| Indem+Def | 1998/1998 | fcst | pro | incr | 2005 | 60.1 | 21.3 | 3.1 | 82.6 | 25.3 | 192.5 |
| Indem+Def | 1998/1998 | fcst | pro | incr | 2006 | 60.6 | 21.0 | 3.1 | 82.2 | 25.2 | 192.0 |
| Indem+Def | 1998/1998 | fcst | pro | incr | 2007 | 60.9 | 20.6 | 3.0 | 81.5 | 25.0 | 191.0 |
| Indem+Def | 1998/1998 | fcst | pro | incr | 2008 | 61.0 | 20.2 | 2.9 | 80.6 | 24.7 | 189.4 |
| Indem+Def | 1998/1998 | fcst | pro | incr | 2009 | 60.9 | 19.7 | 2.9 | 79.5 | 24.3 | 187.3 |
| Indem+Def | 1998/1998 | fcst | pro | incr | 2010 | 60.7 | 19.2 | 2.8 | 78.2 | 24.0 | 185.0 |
| Indem+Def | 1998/1998 | fcst | pro | incr | 2011 | 60.3 | 18.7 | 2.7 | 76.8 | 23.5 | 182.1 |
| Indem+Def | 1998/1998 | fcst | pro | incr | 2012 | 59.7 | 18.1 | 2.6 | 75.3 | 23.1 | 178.8 |
| Indem+Def | 1998/1998 | fcst | pro | incr | 2013 | 59.0 | 17.6 | 2.6 | 73.6 | 22.5 | 175.2 |
| Indem+Def | 1998/1998 | fcst | pro | incr | 2014 | 58.0 | 17.0 | 2.5 | 71.6 | 21.9 | 171.0 |
| Indem+Def | 1998/1998 | fcst | pro | incr | 2015 | 56.9 | 16.4 | 2.4 | 69.6 | 21.3 | 166.5 |
| Indem+Def | 1998/1998 | fcst | pro | incr | 2016 | 55.5 | 15.7 | 2.3 | 67.4 | 20.7 | 161.6 |
| Indem+Def | 1998/1998 | fcst | pro | incr | 2017 | 54.1 | 15.1 | 2.2 | 65.2 | 20.0 | 156.5 |
| Indem+Def | 1998/1998 | fcst | pro | incr | 2018 | 52.4 | 14.4 | 2.1 | 62.7 | 19.2 | 150.8 |
| Indem+Def | 1998/1998 | fcst | pro | incr | 2019 | 50.5 | 13.8 | 2.0 | 60.1 | 18.4 | 144.8 |
| Indem+Def | 1998/1998 | fcst | pro | incr | 2020 | 48.6 | 13.1 | 1.9 | 57.5 | 17.6 | 138.7 |
| Indem+Def | 1998/1998 | fcst | pro | incr | 2021 | 46.6 | 12.4 | 1.8 | 54.8 | 16.8 | 132.4 |
| Indem+Def | 1998/1998 | fcst | pro | incr | 2022 | 44.4 | 11.8 | 1.7 | 52.1 | 15.9 | 125.9 |
| Indem+Def | 1998/1998 | fcst | pro | incr | 2023 | 42.1 | 11.1 | 1.6 | 49.2 | 15.1 | 119.1 |
| Indem+Def | 1998/1998 | fcst | pro | incr | 2024 | 39.9 | 10.4 | 1.5 | 46.4 | 14.2 | 112.3 |
| Indem+Def | 1998/1998 | fcst | pro | incr | 2025 | 37.6 | 9.7 | 1.4 | 43.6 | 13.3 | 105.6 |
| Indem+Def | 1998/1998 | fcst | pro | incr | 2026 | 35.3 | 9.0 | 1.3 | 40.7 | 12.5 | 98.8 |
| Indem+Def | 1998/1998 | fcst | pro | incr | 2027 | 33.0 | 8.4 | 1.2 | 37.8 | 11.6 | 92.0 |
| Indem+Def | 1998/1998 | fcst | pro | incr | 2028 | 30.7 | 7.7 | 1.1 | 35.0 | 10.7 | 85.3 |
| Indem+Def | 1998/1998 | fcst | pro | incr | 2029 | 28.3 | 7.1 | 1.0 | 32.2 | 9.9 | 78.5 |

| Variable | Proj Data/Start | stat | all | inc | Settle Year | Meso | Lung | Otheca | Asbest | Pleural | Total |
|----------|-----------------|------|-----|-----|-------------|------|------|--------|--------|---------|-------|
| Indem+Def | 1998/1998 | fcst | pro | incr | 2030 | 26.1 | 6.4 | 0.9 | 29.6 | 9.1 | 72.1 |
| Indem+Def | 1998/1998 | fcst | pro | incr | 2031 | 24.0 | 5.8 | 0.8 | 26.9 | 8.2 | 65.7 |
| Indem+Def | 1998/1998 | fcst | pro | incr | 2032 | 21.8 | 5.2 | 0.8 | 24.3 | 7.4 | 59.5 |
| Indem+Def | 1998/1998 | fcst | pro | incr | 2033 | 19.7 | 4.6 | 0.7 | 21.8 | 6.7 | 53.4 |
| Indem+Def | 1998/1998 | fcst | pro | incr | 2034 | 17.6 | 4.1 | 0.6 | 19.4 | 5.9 | 47.7 |
| Indem+Def | 1998/1998 | fcst | pro | incr | 2035 | 15.7 | 3.9 | 0.5 | 17.7 | 5.4 | 43.3 |
| Indem+Def | 1998/1998 | fcst | pro | incr | 2036 | 13.9 | 3.1 | 0.5 | 15.1 | 4.6 | 37.2 |
| Indem+Def | 1998/1998 | fcst | pro | incr | 2037 | 12.3 | 2.7 | 0.4 | 13.2 | 4.0 | 32.6 |
| Indem+Def | 1998/1998 | fcst | pro | incr | 2038 | 10.7 | 2.3 | 0.3 | 11.4 | 3.5 | 28.2 |
| Indem+Def | 1998/1998 | fcst | pro | incr | 2039 | 9.3 | 2.0 | 0.3 | 9.8 | 3.0 | 24.3 |
| Indem+Def | 1998/1998 | fcst | pro | incr | 2040 | 8.0 | 1.6 | 0.2 | 8.3 | 2.5 | 20.6 |
| Indem+Def | 1998/1998 | fcst | pro | incr | 2041 | 6.9 | 1.3 | 0.2 | 7.0 | 2.1 | 17.5 |
| Indem+Def | 1998/1998 | Pndg | obs | noinc | 1999 | 96.5 | 99.1 | 18.3 | 236.0 | 45.2 | 495.1 |
| Indem+Def | 1998/1998 | fcst | obs | noinc | 2000 | 24.3 | 21.3 | 4.0 | 57.7 | 20.1 | 127.4 |
| Indem+Def | 1998/1998 | fcst | obs | noinc | 2001 | 24.8 | 21.3 | 4.0 | 57.8 | 20.1 | 128.0 |
| Indem+Def | 1998/1998 | fcst | obs | noinc | 2002 | 25.3 | 21.1 | 4.0 | 57.8 | 20.1 | 128.3 |
| Indem+Def | 1998/1998 | fcst | obs | noinc | 2003 | 25.7 | 20.9 | 3.9 | 57.5 | 20.0 | 128.1 |
| Indem+Def | 1998/1998 | fcst | obs | noinc | 2004 | 26.0 | 20.7 | 3.9 | 57.1 | 19.8 | 127.6 |
| Indem+Def | 1998/1998 | fcst | obs | noinc | 2005 | 26.3 | 20.4 | 3.8 | 56.7 | 19.7 | 126.9 |
| Indem+Def | 1998/1998 | fcst | obs | noinc | 2006 | 26.5 | 20.1 | 3.8 | 56.1 | 19.5 | 125.9 |
| Indem+Def | 1998/1998 | fcst | obs | noinc | 2007 | 26.7 | 19.7 | 3.7 | 55.4 | 19.2 | 124.7 |
| Indem+Def | 1998/1998 | fcst | obs | noinc | 2008 | 26.7 | 19.3 | 3.6 | 54.5 | 18.9 | 123.0 |
| Indem+Def | 1998/1998 | fcst | obs | noinc | 2009 | 26.7 | 18.8 | 3.6 | 53.5 | 18.6 | 121.1 |
| Indem+Def | 1998/1998 | fcst | obs | noinc | 2010 | 26.6 | 18.4 | 3.5 | 52.4 | 18.2 | 119.0 |
| Indem+Def | 1998/1998 | fcst | obs | noinc | 2011 | 26.4 | 17.9 | 3.4 | 51.3 | 17.8 | 116.7 |
| Indem+Def | 1998/1998 | fcst | obs | noinc | 2012 | 26.1 | 17.3 | 3.3 | 50.0 | 17.4 | 114.1 |
| Indem+Def | 1998/1998 | fcst | obs | noinc | 2013 | 25.8 | 16.8 | 3.2 | 48.7 | 16.9 | 111.3 |
| Indem+Def | 1998/1998 | fcst | obs | noinc | 2014 | 25.4 | 16.2 | 3.1 | 47.2 | 16.4 | 108.3 |
| Indem+Def | 1998/1998 | fcst | obs | noinc | 2015 | 24.9 | 15.6 | 2.9 | 45.7 | 15.9 | 105.0 |
| Indem+Def | 1998/1998 | fcst | obs | noinc | 2016 | 24.3 | 15.0 | 2.8 | 44.1 | 15.3 | 101.6 |
| Indem+Def | 1998/1998 | fcst | obs | noinc | 2017 | 23.6 | 14.4 | 2.7 | 42.5 | 14.8 | 98.1 |
| Indem+Def | 1998/1998 | fcst | obs | noinc | 2018 | 22.9 | 13.8 | 2.6 | 40.8 | 14.2 | 94.3 |
| Indem+Def | 1998/1998 | fcst | obs | noinc | 2019 | 22.1 | 13.2 | 2.5 | 39.0 | 13.6 | 90.4 |
| Indem+Def | 1998/1998 | fcst | obs | noinc | 2020 | 21.2 | 12.5 | 2.4 | 37.2 | 12.9 | 86.3 |
| Indem+Def | 1998/1998 | fcst | obs | noinc | 2021 | 20.3 | 11.9 | 2.2 | 35.4 | 12.3 | 82.2 |
| Indem+Def | 1998/1998 | fcst | obs | noinc | 2022 | 19.4 | 11.3 | 2.1 | 33.6 | 11.7 | 78.0 |
| Indem+Def | 1998/1998 | fcst | obs | noinc | 2023 | 18.4 | 10.6 | 2.0 | 31.7 | 11.0 | 73.7 |
| Indem+Def | 1998/1998 | fcst | obs | noinc | 2024 | 17.5 | 9.9 | 1.9 | 29.8 | 10.4 | 69.5 |
| Indem+Def | 1998/1998 | fcst | obs | noinc | 2025 | 16.4 | 9.3 | 1.8 | 28.0 | 9.7 | 65.2 |

| Variable | Proj Data/Start | stat | all | inc | Settle Year | Meso | Lung | Otheca | Asbest | Pleural | Total |
|----------|-----------------|------|-----|-----|-------------|------|------|--------|--------|---------|-------|
| Indem+Def | 1998/1998 | fcst | obs | noinc | 2026 | 15.4 | 8.6 | 1.6 | 26.1 | 9.1 | 60.8 |
| Indem+Def | 1998/1998 | fcst | obs | noinc | 2027 | 14.4 | 8.0 | 1.5 | 24.2 | 8.4 | 56.5 |
| Indem+Def | 1998/1998 | fcst | obs | noinc | 2028 | 13.4 | 7.4 | 1.4 | 22.4 | 7.8 | 52.3 |
| Indem+Def | 1998/1998 | fcst | obs | noinc | 2029 | 12.4 | 6.8 | 1.3 | 20.5 | 7.1 | 48.1 |
| Indem+Def | 1998/1998 | fcst | obs | noinc | 2030 | 11.4 | 6.1 | 1.2 | 18.8 | 6.5 | 44.0 |
| Indem+Def | 1998/1998 | fcst | obs | noinc | 2031 | 10.5 | 5.6 | 1.0 | 17.0 | 5.9 | 40.0 |
| Indem+Def | 1998/1998 | fcst | obs | noinc | 2032 | 9.5 | 5.0 | 1.0 | 15.4 | 5.3 | 36.2 |
| Indem+Def | 1998/1998 | fcst | obs | noinc | 2033 | 8.6 | 4.4 | 0.8 | 13.7 | 4.8 | 32.3 |
| Indem+Def | 1998/1998 | fcst | obs | noinc | 2034 | 7.7 | 3.9 | 0.7 | 12.2 | 4.2 | 28.8 |
| Indem+Def | 1998/1998 | fcst | obs | noinc | 2035 | 6.9 | 3.7 | 0.7 | 11.2 | 3.9 | 26.4 |
| Indem+Def | 1998/1998 | fcst | obs | noinc | 2036 | 6.1 | 3.0 | 0.6 | 9.4 | 3.3 | 22.4 |
| Indem+Def | 1998/1998 | fcst | obs | noinc | 2037 | 5.4 | 2.6 | 0.5 | 8.2 | 2.8 | 19.5 |
| Indem+Def | 1998/1998 | fcst | obs | noinc | 2038 | 4.7 | 2.2 | 0.4 | 7.0 | 2.4 | 16.8 |
| Indem+Def | 1998/1998 | fcst | obs | noinc | 2039 | 4.1 | 1.9 | 0.4 | 6.0 | 2.1 | 14.4 |
| Indem+Def | 1998/1998 | fcst | obs | noinc | 2040 | 3.5 | 1.5 | 0.3 | 5.0 | 1.7 | 12.1 |
| Indem+Def | 1998/1998 | fcst | obs | noinc | 2041 | 3.0 | 1.3 | 0.2 | 4.2 | 1.5 | 10.2 |
| Indem+Def | 1998/1998 | Pndg | obs | incr | 1999 | 96.5 | 99.1 | 18.3 | 236.0 | 45.2 | 495.1 |
| Indem+Def | 1998/1998 | fcst | obs | incr | 2000 | 24.3 | 21.3 | 4.0 | 57.7 | 20.1 | 127.4 |
| Indem+Def | 1998/1998 | fcst | obs | incr | 2001 | 27.7 | 25.1 | 4.6 | 64.3 | 22.3 | 143.9 |
| Indem+Def | 1998/1998 | fcst | obs | incr | 2002 | 31.2 | 28.8 | 5.1 | 69.9 | 24.3 | 159.2 |
| Indem+Def | 1998/1998 | fcst | obs | incr | 2003 | 34.6 | 32.3 | 5.6 | 74.4 | 25.8 | 172.7 |
| Indem+Def | 1998/1998 | fcst | obs | incr | 2004 | 38.1 | 35.7 | 6.1 | 77.8 | 27.0 | 184.8 |
| Indem+Def | 1998/1998 | fcst | obs | incr | 2005 | 38.5 | 35.2 | 6.0 | 77.2 | 26.8 | 183.6 |
| Indem+Def | 1998/1998 | fcst | obs | incr | 2006 | 38.8 | 34.6 | 5.9 | 76.3 | 26.5 | 182.2 |
| Indem+Def | 1998/1998 | fcst | obs | incr | 2007 | 39.0 | 34.0 | 5.8 | 75.3 | 26.2 | 180.3 |
| Indem+Def | 1998/1998 | fcst | obs | incr | 2008 | 39.1 | 33.3 | 5.7 | 74.0 | 25.7 | 177.8 |
| Indem+Def | 1998/1998 | fcst | obs | incr | 2009 | 39.0 | 32.5 | 5.5 | 72.7 | 25.2 | 175.0 |
| Indem+Def | 1998/1998 | fcst | obs | incr | 2010 | 38.9 | 31.7 | 5.4 | 71.2 | 24.7 | 171.9 |
| Indem+Def | 1998/1998 | fcst | obs | incr | 2011 | 38.6 | 30.9 | 5.2 | 69.6 | 24.2 | 168.4 |
| Indem+Def | 1998/1998 | fcst | obs | incr | 2012 | 38.3 | 30.0 | 5.1 | 67.8 | 23.6 | 164.7 |
| Indem+Def | 1998/1998 | fcst | obs | incr | 2013 | 37.8 | 29.0 | 4.9 | 66.0 | 22.9 | 160.6 |
| Indem+Def | 1998/1998 | fcst | obs | incr | 2014 | 37.1 | 28.0 | 4.8 | 64.0 | 22.2 | 156.1 |
| Indem+Def | 1998/1998 | fcst | obs | incr | 2015 | 36.4 | 27.0 | 4.6 | 61.9 | 21.5 | 151.5 |
| Indem+Def | 1998/1998 | fcst | obs | incr | 2016 | 35.6 | 26.0 | 4.4 | 59.8 | 20.8 | 146.5 |
| Indem+Def | 1998/1998 | fcst | obs | incr | 2017 | 34.6 | 24.9 | 4.2 | 57.6 | 20.0 | 141.3 |
| Indem+Def | 1998/1998 | fcst | obs | incr | 2018 | 33.5 | 23.8 | 4.0 | 55.2 | 19.2 | 135.8 |
| Indem+Def | 1998/1998 | fcst | obs | incr | 2019 | 32.3 | 22.7 | 3.9 | 52.8 | 18.3 | 130.1 |
| Indem+Def | 1998/1998 | fcst | obs | incr | 2020 | 31.1 | 21.6 | 3.7 | 50.4 | 17.5 | 124.3 |
| Indem+Def | 1998/1998 | fcst | obs | incr | 2021 | 29.8 | 20.5 | 3.5 | 47.9 | 16.6 | 118.3 |

|          | Proj      |      |     |       | Settle |       |       |        |        |         |       |
|----------|-----------|------|-----|-------|--------|-------|-------|--------|--------|---------|-------|
| Variable | Data/Start| stat | all | inc   | Year   | Meso  | Lung  | Otheca | Asbest | Pleural | Total |
| Indem+Def | 1998/1998 | fcst | obs | incr | 2022 | 28.4 | 19.4 | 3.3 | 45.4 | 15.8 | 112.3 |
| Indem+Def | 1998/1998 | fcst | obs | incr | 2023 | 27.0 | 18.3 | 3.1 | 42.9 | 14.9 | 106.1 |
| Indem+Def | 1998/1998 | fcst | obs | incr | 2024 | 25.5 | 17.2 | 2.9 | 40.3 | 14.0 | 99.9 |
| Indem+Def | 1998/1998 | fcst | obs | incr | 2025 | 24.1 | 16.1 | 2.7 | 37.8 | 13.1 | 93.8 |
| Indem+Def | 1998/1998 | fcst | obs | incr | 2026 | 22.6 | 14.9 | 2.5 | 35.2 | 12.2 | 87.5 |
| Indem+Def | 1998/1998 | fcst | obs | incr | 2027 | 21.1 | 13.8 | 2.3 | 32.7 | 11.3 | 81.3 |
| Indem+Def | 1998/1998 | fcst | obs | incr | 2028 | 19.6 | 12.7 | 2.2 | 30.2 | 10.5 | 75.2 |
| Indem+Def | 1998/1998 | fcst | obs | incr | 2029 | 18.1 | 11.6 | 2.0 | 27.7 | 9.6 | 69.1 |
| Indem+Def | 1998/1998 | fcst | obs | incr | 2030 | 16.7 | 10.6 | 1.8 | 25.3 | 8.8 | 63.3 |
| Indem+Def | 1998/1998 | fcst | obs | incr | 2031 | 15.3 | 9.6 | 1.6 | 22.9 | 8.0 | 57.5 |
| Indem+Def | 1998/1998 | fcst | obs | incr | 2032 | 13.9 | 8.6 | 1.5 | 20.7 | 7.2 | 51.9 |
| Indem+Def | 1998/1998 | fcst | obs | incr | 2033 | 12.5 | 7.7 | 1.3 | 18.4 | 6.4 | 46.4 |
| Indem+Def | 1998/1998 | fcst | obs | incr | 2034 | 11.2 | 6.8 | 1.1 | 16.4 | 5.7 | 41.3 |
| Indem+Def | 1998/1998 | fcst | obs | incr | 2035 | 10.1 | 6.5 | 1.0 | 15.2 | 5.3 | 38.0 |
| Indem+Def | 1998/1998 | fcst | obs | incr | 2036 | 8.9 | 5.2 | 0.9 | 12.7 | 4.4 | 32.0 |
| Indem+Def | 1998/1998 | fcst | obs | incr | 2037 | 7.9 | 4.5 | 0.8 | 11.0 | 3.8 | 27.9 |
| Indem+Def | 1998/1998 | fcst | obs | incr | 2038 | 6.9 | 3.8 | 0.6 | 9.4 | 3.3 | 24.0 |
| Indem+Def | 1998/1998 | fcst | obs | incr | 2039 | 6.0 | 3.2 | 0.5 | 8.0 | 2.8 | 20.6 |
| Indem+Def | 1998/1998 | fcst | obs | incr | 2040 | 5.1 | 2.7 | 0.5 | 6.8 | 2.3 | 17.4 |
| Indem+Def | 1998/1998 | fcst | obs | incr | 2041 | 4.4 | 2.2 | 0.4 | 5.6 | 2.0 | 14.6 |
| Indem+Def | 2002/2001 | Pndg | pro | noinc | 2002 | 384.6 | 115.9 | 13.8 | 333.0 | 37.0 | 884.3 |
| Indem+Def | 2002/2001 | fcst | pro | noinc | 2003 | 102.8 | 27.8 | 3.5 | 98.2 | 9.2 | 241.5 |
| Indem+Def | 2002/2001 | fcst | pro | noinc | 2004 | 104.2 | 27.4 | 3.5 | 98.0 | 9.2 | 242.2 |
| Indem+Def | 2002/2001 | fcst | pro | noinc | 2005 | 105.2 | 27.0 | 3.4 | 97.5 | 9.2 | 242.3 |
| Indem+Def | 2002/2001 | fcst | pro | noinc | 2006 | 106.1 | 26.6 | 3.4 | 96.8 | 9.1 | 242.0 |
| Indem+Def | 2002/2001 | fcst | pro | noinc | 2007 | 106.7 | 26.1 | 3.3 | 95.9 | 9.0 | 241.0 |
| Indem+Def | 2002/2001 | fcst | pro | noinc | 2008 | 106.9 | 25.6 | 3.2 | 94.7 | 8.9 | 239.3 |
| Indem+Def | 2002/2001 | fcst | pro | noinc | 2009 | 106.7 | 25.0 | 3.2 | 93.3 | 8.8 | 236.9 |
| Indem+Def | 2002/2001 | fcst | pro | noinc | 2010 | 106.4 | 24.4 | 3.1 | 91.8 | 8.6 | 234.2 |
| Indem+Def | 2002/2001 | fcst | pro | noinc | 2011 | 105.6 | 23.7 | 3.0 | 90.0 | 8.5 | 230.7 |
| Indem+Def | 2002/2001 | fcst | pro | noinc | 2012 | 104.6 | 23.0 | 2.9 | 88.1 | 8.3 | 226.9 |
| Indem+Def | 2002/2001 | fcst | pro | noinc | 2013 | 103.3 | 22.3 | 2.8 | 86.0 | 8.1 | 222.5 |
| Indem+Def | 2002/2001 | fcst | pro | noinc | 2014 | 101.5 | 21.5 | 2.7 | 83.7 | 7.9 | 217.3 |
| Indem+Def | 2002/2001 | fcst | pro | noinc | 2015 | 99.6 | 20.7 | 2.6 | 81.2 | 7.6 | 211.8 |
| Indem+Def | 2002/2001 | fcst | pro | noinc | 2016 | 97.2 | 19.9 | 2.5 | 78.6 | 7.4 | 205.7 |
| Indem+Def | 2002/2001 | fcst | pro | noinc | 2017 | 94.7 | 19.1 | 2.4 | 75.9 | 7.1 | 199.3 |
| Indem+Def | 2002/2001 | fcst | pro | noinc | 2018 | 91.7 | 18.3 | 2.3 | 73.0 | 6.9 | 192.2 |
| Indem+Def | 2002/2001 | fcst | pro | noinc | 2019 | 88.5 | 17.5 | 2.2 | 70.0 | 6.6 | 184.7 |
| Indem+Def | 2002/2001 | fcst | pro | noinc | 2020 | 85.0 | 16.6 | 2.1 | 66.9 | 6.3 | 176.9 |

| Variable | Proj Data/Start | stat | all | inc | Settle Year | Meso | Lung | Otheca | Asbest | Pleural | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Indem+Def | 2002/2001 | fcst | pro | noinc | 2021 | 81.5 | 15.8 | 2.0 | 63.7 | 6.0 | 169.0 |
| Indem+Def | 2002/2001 | fcst | pro | noinc | 2022 | 77.7 | 14.9 | 1.9 | 60.5 | 5.7 | 160.7 |
| Indem+Def | 2002/2001 | fcst | pro | noinc | 2023 | 73.8 | 14.0 | 1.8 | 57.2 | 5.4 | 152.2 |
| Indem+Def | 2002/2001 | fcst | pro | noinc | 2024 | 69.8 | 13.2 | 1.7 | 53.9 | 5.1 | 143.5 |
| Indem+Def | 2002/2001 | fcst | pro | noinc | 2025 | 65.8 | 12.3 | 1.6 | 50.6 | 4.7 | 135.0 |
| Indem+Def | 2002/2001 | fcst | pro | noinc | 2026 | 61.8 | 11.4 | 1.5 | 47.2 | 4.4 | 126.4 |
| Indem+Def | 2002/2001 | fcst | pro | noinc | 2027 | 57.7 | 10.6 | 1.3 | 43.9 | 4.1 | 117.7 |
| Indem+Def | 2002/2001 | fcst | pro | noinc | 2028 | 53.6 | 9.8 | 1.2 | 40.6 | 3.8 | 109.1 |
| Indem+Def | 2002/2001 | fcst | pro | noinc | 2029 | 49.6 | 9.0 | 1.1 | 37.3 | 3.5 | 100.5 |
| Indem+Def | 2002/2001 | fcst | pro | noinc | 2030 | 45.8 | 8.1 | 1.0 | 34.2 | 3.2 | 92.4 |
| Indem+Def | 2002/2001 | fcst | pro | noinc | 2031 | 41.9 | 7.4 | 0.9 | 31.1 | 2.9 | 84.2 |
| Indem+Def | 2002/2001 | fcst | pro | noinc | 2032 | 38.1 | 6.6 | 0.8 | 28.1 | 2.6 | 76.3 |
| Indem+Def | 2002/2001 | fcst | pro | noinc | 2033 | 34.4 | 5.9 | 0.7 | 25.1 | 2.4 | 68.5 |
| Indem+Def | 2002/2001 | fcst | pro | noinc | 2034 | 30.8 | 5.2 | 0.7 | 22.4 | 2.1 | 61.2 |
| Indem+Def | 2002/2001 | fcst | pro | noinc | 2035 | 27.5 | 5.0 | 0.6 | 20.5 | 1.9 | 55.4 |
| Indem+Def | 2002/2001 | fcst | pro | noinc | 2036 | 24.4 | 4.0 | 0.5 | 17.4 | 1.6 | 47.9 |
| Indem+Def | 2002/2001 | fcst | pro | noinc | 2037 | 21.5 | 3.4 | 0.4 | 15.2 | 1.4 | 42.0 |
| Indem+Def | 2002/2001 | fcst | pro | noinc | 2038 | 18.7 | 3.0 | 0.4 | 13.1 | 1.2 | 36.3 |
| Indem+Def | 2002/2001 | fcst | pro | noinc | 2039 | 16.3 | 2.5 | 0.3 | 11.2 | 1.1 | 31.4 |
| Indem+Def | 2002/2001 | fcst | pro | noinc | 2040 | 14.0 | 2.0 | 0.3 | 9.5 | 0.9 | 26.7 |
| Indem+Def | 2002/2001 | fcst | pro | noinc | 2041 | 12.0 | 1.7 | 0.2 | 8.0 | 0.7 | 22.7 |
| Indem+Def | 2002/2001 | Pndg | pro | incr | 2002 | 384.6 | 115.9 | 13.8 | 333.0 | 37.0 | 884.3 |
| Indem+Def | 2002/2001 | fcst | pro | incr | 2003 | 102.8 | 27.8 | 3.5 | 98.2 | 9.2 | 241.5 |
| Indem+Def | 2002/2001 | fcst | pro | incr | 2004 | 120.4 | 30.7 | 3.7 | 107.5 | 10.1 | 272.4 |
| Indem+Def | 2002/2001 | fcst | pro | incr | 2005 | 137.9 | 33.6 | 3.8 | 116.0 | 10.9 | 302.2 |
| Indem+Def | 2002/2001 | fcst | pro | incr | 2006 | 155.6 | 36.3 | 4.0 | 123.5 | 11.6 | 330.9 |
| Indem+Def | 2002/2001 | fcst | pro | incr | 2007 | 172.9 | 38.8 | 4.1 | 130.2 | 12.2 | 358.2 |
| Indem+Def | 2002/2001 | fcst | pro | incr | 2008 | 173.2 | 37.9 | 4.0 | 128.6 | 12.1 | 355.9 |
| Indem+Def | 2002/2001 | fcst | pro | incr | 2009 | 172.9 | 37.1 | 3.9 | 126.8 | 11.9 | 352.6 |
| Indem+Def | 2002/2001 | fcst | pro | incr | 2010 | 172.4 | 36.1 | 3.8 | 124.8 | 11.7 | 348.9 |
| Indem+Def | 2002/2001 | fcst | pro | incr | 2011 | 171.2 | 35.2 | 3.7 | 122.5 | 11.5 | 344.1 |
| Indem+Def | 2002/2001 | fcst | pro | incr | 2012 | 169.5 | 34.1 | 3.6 | 120.0 | 11.3 | 338.5 |
| Indem+Def | 2002/2001 | fcst | pro | incr | 2013 | 167.5 | 33.0 | 3.5 | 117.2 | 11.0 | 332.2 |
| Indem+Def | 2002/2001 | fcst | pro | incr | 2014 | 164.7 | 31.9 | 3.4 | 114.1 | 10.7 | 324.8 |
| Indem+Def | 2002/2001 | fcst | pro | incr | 2015 | 161.4 | 30.8 | 3.3 | 110.8 | 10.4 | 316.7 |
| Indem+Def | 2002/2001 | fcst | pro | incr | 2016 | 157.6 | 29.6 | 3.1 | 107.3 | 10.1 | 307.7 |
| Indem+Def | 2002/2001 | fcst | pro | incr | 2017 | 153.4 | 28.4 | 3.0 | 103.7 | 9.7 | 298.3 |
| Indem+Def | 2002/2001 | fcst | pro | incr | 2018 | 148.7 | 27.2 | 2.9 | 99.7 | 9.4 | 287.8 |
| Indem+Def | 2002/2001 | fcst | pro | incr | 2019 | 143.3 | 25.9 | 2.7 | 95.6 | 9.0 | 276.6 |

| Variable | Proj<br>Data/Start | stat | all | inc | Settle<br>Year | Meso | Lung | Otheca | Asbest | Pleural | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Indem+Def | 2002/2001 | fcst | pro | incr | 2020 | 137.9 | 24.6 | 2.6 | 91.4 | 8.6 | 265.1 |
| Indem+Def | 2002/2001 | fcst | pro | incr | 2021 | 132.1 | 23.4 | 2.5 | 87.1 | 8.2 | 253.3 |
| Indem+Def | 2002/2001 | fcst | pro | incr | 2022 | 125.9 | 22.1 | 2.3 | 82.8 | 7.8 | 240.9 |
| Indem+Def | 2002/2001 | fcst | pro | incr | 2023 | 119.7 | 20.8 | 2.2 | 78.2 | 7.3 | 228.3 |
| Indem+Def | 2002/2001 | fcst | pro | incr | 2024 | 113.1 | 19.5 | 2.1 | 73.7 | 6.9 | 215.3 |
| Indem+Def | 2002/2001 | fcst | pro | incr | 2025 | 106.6 | 18.3 | 1.9 | 69.2 | 6.5 | 202.6 |
| Indem+Def | 2002/2001 | fcst | pro | incr | 2026 | 100.2 | 17.0 | 1.8 | 64.6 | 6.1 | 189.7 |
| Indem+Def | 2002/2001 | fcst | pro | incr | 2027 | 93.5 | 15.7 | 1.7 | 60.1 | 5.6 | 176.7 |
| Indem+Def | 2002/2001 | fcst | pro | incr | 2028 | 87.0 | 14.5 | 1.5 | 55.7 | 5.2 | 163.9 |
| Indem+Def | 2002/2001 | fcst | pro | incr | 2029 | 80.4 | 13.3 | 1.4 | 51.2 | 4.8 | 151.0 |
| Indem+Def | 2002/2001 | fcst | pro | incr | 2030 | 74.3 | 12.1 | 1.3 | 46.9 | 4.4 | 139.0 |
| Indem+Def | 2002/2001 | fcst | pro | incr | 2031 | 68.0 | 10.9 | 1.2 | 42.7 | 4.0 | 126.7 |
| Indem+Def | 2002/2001 | fcst | pro | incr | 2032 | 61.8 | 9.8 | 1.0 | 38.6 | 3.6 | 114.8 |
| Indem+Def | 2002/2001 | fcst | pro | incr | 2033 | 55.8 | 8.7 | 0.9 | 34.5 | 3.2 | 103.2 |
| Indem+Def | 2002/2001 | fcst | pro | incr | 2034 | 50.0 | 7.8 | 0.8 | 30.8 | 2.9 | 92.2 |
| Indem+Def | 2002/2001 | fcst | pro | incr | 2035 | 44.5 | 7.4 | 0.7 | 28.1 | 2.6 | 83.4 |
| Indem+Def | 2002/2001 | fcst | pro | incr | 2036 | 39.6 | 5.9 | 0.6 | 23.9 | 2.2 | 72.3 |
| Indem+Def | 2002/2001 | fcst | pro | incr | 2037 | 34.9 | 5.1 | 0.5 | 20.9 | 2.0 | 63.4 |
| Indem+Def | 2002/2001 | fcst | pro | incr | 2038 | 30.4 | 4.3 | 0.5 | 18.0 | 1.7 | 54.9 |
| Indem+Def | 2002/2001 | fcst | pro | incr | 2039 | 26.4 | 3.7 | 0.4 | 15.5 | 1.4 | 47.4 |
| Indem+Def | 2002/2001 | fcst | pro | incr | 2040 | 22.6 | 3.1 | 0.3 | 13.1 | 1.2 | 40.3 |
| Indem+Def | 2002/2001 | fcst | pro | incr | 2041 | 19.5 | 2.5 | 0.3 | 11.0 | 1.0 | 34.3 |
| Indem+Def | 2002/2001 | Pndg | obs | noinc | 2002 | 291.2 | 168.1 | 19.4 | 317.5 | 42.3 | 838.6 |
| Indem+Def | 2002/2001 | fcst | obs | noinc | 2003 | 81.1 | 38.9 | 4.7 | 94.2 | 10.5 | 229.4 |
| Indem+Def | 2002/2001 | fcst | obs | noinc | 2004 | 82.2 | 38.4 | 4.7 | 93.6 | 10.4 | 229.3 |
| Indem+Def | 2002/2001 | fcst | obs | noinc | 2005 | 83.0 | 37.9 | 4.6 | 92.9 | 10.3 | 228.7 |
| Indem+Def | 2002/2001 | fcst | obs | noinc | 2006 | 83.8 | 37.3 | 4.5 | 91.9 | 10.2 | 227.7 |
| Indem+Def | 2002/2001 | fcst | obs | noinc | 2007 | 84.1 | 36.6 | 4.4 | 90.8 | 10.1 | 226.1 |
| Indem+Def | 2002/2001 | fcst | obs | noinc | 2008 | 84.3 | 35.8 | 4.4 | 89.4 | 10.0 | 223.8 |
| Indem+Def | 2002/2001 | fcst | obs | noinc | 2009 | 84.2 | 35.0 | 4.2 | 87.8 | 9.8 | 221.0 |
| Indem+Def | 2002/2001 | fcst | obs | noinc | 2010 | 83.9 | 34.1 | 4.1 | 86.1 | 9.6 | 217.9 |
| Indem+Def | 2002/2001 | fcst | obs | noinc | 2011 | 83.3 | 33.2 | 4.0 | 84.2 | 9.4 | 214.1 |
| Indem+Def | 2002/2001 | fcst | obs | noinc | 2012 | 82.5 | 32.2 | 3.9 | 82.2 | 9.2 | 210.0 |
| Indem+Def | 2002/2001 | fcst | obs | noinc | 2013 | 81.5 | 31.2 | 3.8 | 80.0 | 8.9 | 205.4 |
| Indem+Def | 2002/2001 | fcst | obs | noinc | 2014 | 80.2 | 30.1 | 3.7 | 77.7 | 8.7 | 200.3 |
| Indem+Def | 2002/2001 | fcst | obs | noinc | 2015 | 78.6 | 29.1 | 3.5 | 75.2 | 8.4 | 194.8 |
| Indem+Def | 2002/2001 | fcst | obs | noinc | 2016 | 76.8 | 27.9 | 3.4 | 72.6 | 8.1 | 188.8 |
| Indem+Def | 2002/2001 | fcst | obs | noinc | 2017 | 74.7 | 26.8 | 3.3 | 70.0 | 7.8 | 182.6 |
| Indem+Def | 2002/2001 | fcst | obs | noinc | 2018 | 72.4 | 25.6 | 3.1 | 67.2 | 7.5 | 175.8 |

| Variable | Proj Data/Start | stat | all | inc | Settle Year | Meso | Lung | Otheca | Asbest | Pleural | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Indem+Def | 2002/2001 | fcst | obs | noinc | 2019 | 69.8 | 24.4 | 3.0 | 64.3 | 7.2 | 168.7 |
| Indem+Def | 2002/2001 | fcst | obs | noinc | 2020 | 67.1 | 23.3 | 2.8 | 61.4 | 6.8 | 161.4 |
| Indem+Def | 2002/2001 | fcst | obs | noinc | 2021 | 64.3 | 22.1 | 2.7 | 58.4 | 6.5 | 153.9 |
| Indem+Def | 2002/2001 | fcst | obs | noinc | 2022 | 61.3 | 20.9 | 2.5 | 55.4 | 6.2 | 146.3 |
| Indem+Def | 2002/2001 | fcst | obs | noinc | 2023 | 58.2 | 19.7 | 2.4 | 52.3 | 5.8 | 138.4 |
| Indem+Def | 2002/2001 | fcst | obs | noinc | 2024 | 55.0 | 18.5 | 2.2 | 49.2 | 5.5 | 130.4 |
| Indem+Def | 2002/2001 | fcst | obs | noinc | 2025 | 51.9 | 17.3 | 2.1 | 46.1 | 5.1 | 122.6 |
| Indem+Def | 2002/2001 | fcst | obs | noinc | 2026 | 48.7 | 16.0 | 1.9 | 43.0 | 4.8 | 114.5 |
| Indem+Def | 2002/2001 | fcst | obs | noinc | 2027 | 45.6 | 14.9 | 1.8 | 39.9 | 4.4 | 106.6 |
| Indem+Def | 2002/2001 | fcst | obs | noinc | 2028 | 42.3 | 13.7 | 1.7 | 36.9 | 4.1 | 98.7 |
| Indem+Def | 2002/2001 | fcst | obs | noinc | 2029 | 39.2 | 12.5 | 1.5 | 33.9 | 3.8 | 90.9 |
| Indem+Def | 2002/2001 | fcst | obs | noinc | 2030 | 36.1 | 11.4 | 1.4 | 31.0 | 3.5 | 83.3 |
| Indem+Def | 2002/2001 | fcst | obs | noinc | 2031 | 33.0 | 10.3 | 1.3 | 28.1 | 3.1 | 75.8 |
| Indem+Def | 2002/2001 | fcst | obs | noinc | 2032 | 30.0 | 9.3 | 1.1 | 25.4 | 2.8 | 68.6 |
| Indem+Def | 2002/2001 | fcst | obs | noinc | 2033 | 27.1 | 8.2 | 1.0 | 22.6 | 2.5 | 61.5 |
| Indem+Def | 2002/2001 | fcst | obs | noinc | 2034 | 24.2 | 7.3 | 0.9 | 20.1 | 2.2 | 54.8 |
| Indem+Def | 2002/2001 | fcst | obs | noinc | 2035 | 21.7 | 6.9 | 0.8 | 18.5 | 2.1 | 50.1 |
| Indem+Def | 2002/2001 | fcst | obs | noinc | 2036 | 19.3 | 5.6 | 0.7 | 15.6 | 1.7 | 42.8 |
| Indem+Def | 2002/2001 | fcst | obs | noinc | 2037 | 17.0 | 4.8 | 0.6 | 13.5 | 1.5 | 37.4 |
| Indem+Def | 2002/2001 | fcst | obs | noinc | 2038 | 14.8 | 4.1 | 0.5 | 11.6 | 1.3 | 32.3 |
| Indem+Def | 2002/2001 | fcst | obs | noinc | 2039 | 12.8 | 3.5 | 0.4 | 9.9 | 1.1 | 27.7 |
| Indem+Def | 2002/2001 | fcst | obs | noinc | 2040 | 11.1 | 2.9 | 0.3 | 8.4 | 0.9 | 23.6 |
| Indem+Def | 2002/2001 | fcst | obs | noinc | 2041 | 9.5 | 2.4 | 0.3 | 7.0 | 0.8 | 19.9 |
| Indem+Def | 2002/2001 | Pndg | obs | incr | 2002 | 291.2 | 168.1 | 19.4 | 317.5 | 42.3 | 838.6 |
| Indem+Def | 2002/2001 | fcst | obs | incr | 2003 | 81.1 | 38.9 | 4.7 | 94.2 | 10.5 | 229.4 |
| Indem+Def | 2002/2001 | fcst | obs | incr | 2004 | 91.7 | 45.4 | 5.3 | 103.9 | 11.6 | 257.8 |
| Indem+Def | 2002/2001 | fcst | obs | incr | 2005 | 102.4 | 51.6 | 5.9 | 111.9 | 12.5 | 284.3 |
| Indem+Def | 2002/2001 | fcst | obs | incr | 2006 | 112.9 | 57.6 | 6.4 | 118.4 | 13.2 | 308.5 |
| Indem+Def | 2002/2001 | fcst | obs | incr | 2007 | 123.2 | 63.2 | 6.9 | 123.1 | 13.7 | 330.2 |
| Indem+Def | 2002/2001 | fcst | obs | incr | 2008 | 123.5 | 61.8 | 6.8 | 121.1 | 13.5 | 326.7 |
| Indem+Def | 2002/2001 | fcst | obs | incr | 2009 | 123.2 | 60.4 | 6.6 | 118.9 | 13.2 | 322.4 |
| Indem+Def | 2002/2001 | fcst | obs | incr | 2010 | 122.9 | 58.9 | 6.5 | 116.6 | 13.0 | 317.7 |
| Indem+Def | 2002/2001 | fcst | obs | incr | 2011 | 121.9 | 57.3 | 6.3 | 113.9 | 12.7 | 312.2 |
| Indem+Def | 2002/2001 | fcst | obs | incr | 2012 | 120.8 | 55.6 | 6.1 | 111.1 | 12.4 | 306.0 |
| Indem+Def | 2002/2001 | fcst | obs | incr | 2013 | 119.3 | 53.9 | 5.9 | 108.2 | 12.0 | 299.3 |
| Indem+Def | 2002/2001 | fcst | obs | incr | 2014 | 117.3 | 52.0 | 5.7 | 104.9 | 11.7 | 291.7 |
| Indem+Def | 2002/2001 | fcst | obs | incr | 2015 | 115.0 | 50.2 | 5.5 | 101.6 | 11.3 | 283.5 |
| Indem+Def | 2002/2001 | fcst | obs | incr | 2016 | 112.3 | 48.2 | 5.3 | 98.0 | 10.9 | 274.8 |
| Indem+Def | 2002/2001 | fcst | obs | incr | 2017 | 109.4 | 46.3 | 5.1 | 94.5 | 10.5 | 265.7 |

| Variable | Proj Data/Start | stat | all | inc | Settle Year | Meso | Lung | Otheca | Asbest | Pleural | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Indem+Def | 2002/2001 | fcst | obs | incr | 2018 | 106.0 | 44.3 | 4.8 | 90.6 | 10.1 | 255.8 |
| Indem+Def | 2002/2001 | fcst | obs | incr | 2019 | 102.1 | 42.2 | 4.6 | 86.7 | 9.7 | 245.4 |
| Indem+Def | 2002/2001 | fcst | obs | incr | 2020 | 98.3 | 40.1 | 4.4 | 82.7 | 9.2 | 234.7 |
| Indem+Def | 2002/2001 | fcst | obs | incr | 2021 | 94.1 | 38.1 | 4.2 | 78.7 | 8.8 | 223.8 |
| Indem+Def | 2002/2001 | fcst | obs | incr | 2022 | 89.7 | 36.1 | 4.0 | 74.6 | 8.3 | 212.7 |
| Indem+Def | 2002/2001 | fcst | obs | incr | 2023 | 85.3 | 34.0 | 3.7 | 70.4 | 7.8 | 201.2 |
| Indem+Def | 2002/2001 | fcst | obs | incr | 2024 | 80.6 | 31.9 | 3.5 | 66.2 | 7.4 | 189.5 |
| Indem+Def | 2002/2001 | fcst | obs | incr | 2025 | 75.9 | 29.8 | 3.3 | 62.1 | 6.9 | 178.1 |
| Indem+Def | 2002/2001 | fcst | obs | incr | 2026 | 71.3 | 27.7 | 3.0 | 57.9 | 6.5 | 166.4 |
| Indem+Def | 2002/2001 | fcst | obs | incr | 2027 | 66.6 | 25.7 | 2.8 | 53.7 | 6.0 | 154.8 |
| Indem+Def | 2002/2001 | fcst | obs | incr | 2028 | 62.0 | 23.7 | 2.6 | 49.7 | 5.5 | 143.4 |
| Indem+Def | 2002/2001 | fcst | obs | incr | 2029 | 57.3 | 21.7 | 2.4 | 45.6 | 5.1 | 132.0 |
| Indem+Def | 2002/2001 | fcst | obs | incr | 2030 | 52.9 | 19.7 | 2.2 | 41.6 | 4.6 | 121.0 |
| Indem+Def | 2002/2001 | fcst | obs | incr | 2031 | 48.4 | 17.8 | 1.9 | 37.8 | 4.2 | 110.1 |
| Indem+Def | 2002/2001 | fcst | obs | incr | 2032 | 44.0 | 16.0 | 1.8 | 34.1 | 3.8 | 99.6 |
| Indem+Def | 2002/2001 | fcst | obs | incr | 2033 | 39.7 | 14.2 | 1.6 | 30.4 | 3.4 | 89.2 |
| Indem+Def | 2002/2001 | fcst | obs | incr | 2034 | 35.5 | 12.6 | 1.4 | 27.0 | 3.0 | 79.6 |
| Indem+Def | 2002/2001 | fcst | obs | incr | 2035 | 31.7 | 12.0 | 1.2 | 25.0 | 2.8 | 72.6 |
| Indem+Def | 2002/2001 | fcst | obs | incr | 2036 | 28.1 | 9.6 | 1.1 | 20.9 | 2.3 | 62.0 |
| Indem+Def | 2002/2001 | fcst | obs | incr | 2037 | 24.9 | 8.3 | 0.9 | 18.1 | 2.0 | 54.2 |
| Indem+Def | 2002/2001 | fcst | obs | incr | 2038 | 21.6 | 7.1 | 0.8 | 15.5 | 1.7 | 46.8 |
| Indem+Def | 2002/2001 | fcst | obs | incr | 2039 | 18.9 | 6.0 | 0.6 | 13.3 | 1.5 | 40.3 |
| Indem+Def | 2002/2001 | fcst | obs | incr | 2040 | 16.1 | 5.0 | 0.6 | 11.2 | 1.2 | 34.0 |
| Indem+Def | 2002/2001 | fcst | obs | incr | 2041 | 13.8 | 4.1 | 0.5 | 9.3 | 1.0 | 28.7 |