# IN THE UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | | |
|---|---|---|
| *In re* | : | Chapter 11 |
| | : | Case No. 01-01139 (JKF) |
| W. R. GRACE and CO., *et al.*,[1] | : | (Jointly Administered) |
| | : | |
| Debtors. | : | Objection Deadline: November 11, 2005 |
| | : | Hearing Date:  TBD, if necessary |

## FEE DETAIL FOR PITNEY HARDIN LLP'S
## FIFTY-SECOND INTERIM FEE APPLICATION FOR THE PERIOD
## FROM AUGUST 1, 2005 THROUGH AUGUST 31, 2005

---

[1] The Debtors consist of the following 62 entities: W. R. Grace and Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace and Co.-Conn., A-1 Bit and Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., EandC Liquidating Corp., Emerson and Cuming, Inc.), Southern Oil, Resin and Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# EXHIBIT A

# EXHIBIT A

## FEES FOR THE FEE PERIOD AUGUST 1, 2005 THROUGH AUGUST 31, 2005

Client: 082910 W.R. GRACE & CO.
Matter: 065656 Weja, Inc.

| | | | |
|---|---|---|---|
| 07/06/05 15 | Review Tiech correspondence. W. Hatfield | 0.1 | 33.50 |
| 07/14/05 15 | Address site issues. W. Hatfield | 0.2 | 67.00 |
| 08/03/05 15 | Address Sunoco contacts on settlement. W. Hatfield | 0.1 | 33.50 |
| 08/03/05 4 | Telephone from Sunoco counsel concerning settlement position. R. Rose | 0.2 | 85.00 |
| 08/24/05 15 | Review of file and status of Sheriff's levy. R. Gottilla | 0.1 | 36.50 |
| 08/24/05 15 | Telephone conversation with Essex County Sheriff's office re status of Sheriff's levy. R. Gottilla | 0.2 | 73.00 |
| 08/24/05 15 | Correspondence to F. Biehl re  Sheriff's levy on home of W. Teich and advising of intention to proceed with advertisement and sale. R. Gottilla | 0.3 | 109.50 |
| 08/25/05 15 | Correspondence and status of Teich collection/payment. W. Hatfield | 0.1 | 33.50 |
| 08/30/05 15 | Review and address Teich writ and levy on property for judgment. W. Hatfield | 0.2 | 67.00 |

### FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| R. Rose | 4 | 0.2 | 425.00 | 85.00 |
| R. Gottilla | 15 | 0.6 | 365.00 | 219.00 |
| W. Hatfield | 15 | 0.7 | 335.00 | 234.50 |
| TOTAL | | 1.5 | | 538.50 |

Client: 082910 W.R. GRACE & CO.

1351220A01101005

Matter: 095992 Chapter 11 Administration

| 08/01/05 | Drafted Quarterly fee application for the 17th interim period. | | |
|---|---|---|---|
| 11 | K. Jasket | 1.0 | 235.00 |

| 08/02/05 | Drafted Quarterly fee application for the 17th interim period. | | |
|---|---|---|---|
| 11 | K. Jasket | 2.0 | 470.00 |

| 08/05/05 | Review and revise PH's June, 2005 Fee Application, and discuss same with K. Jasket. | | |
|---|---|---|---|
| 11 | S. Zuber | 0.4 | 150.00 |

| 08/10/05 | Review and revise Pitney Hardin's Seventeenth Quarterly Fee Application. | | |
|---|---|---|---|
| 11 | S. Zuber | 0.4 | 150.00 |

| 08/10/05 | Revised June 2005 fee application and attention to filing same. | | |
|---|---|---|---|
| 11 | K. Jasket | 1.0 | 235.00 |

| 08/16/05 | Revised Quarterly fee application for the 17th Interim Period and attention to sending same to D. Carickhoff for filing. | | |
|---|---|---|---|
| 11 | K. Jasket | 0.0 | 0.00 |

| 08/17/05 | Review with B. Hatfield and K. Jasket status of pending PH fee applications. | | |
|---|---|---|---|
| 11 | S. Zuber | 0.3 | 112.50 |

### FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| S. Zuber | 11 | 1.1 | 375.00 | 412.50 |
| K. Jasket | 11 | 4.0 | 235.00 | 940.00 |
| TOTAL | | 5.1 | | 1,352.50 |

Client: 030423 GLOUCESTER NEW COMMUNITIES CO
Matter: 066958 Landfill Closure Issues (Gloucester)

| 08/01/05 | Memos with Pennoni on DEP issues. | | |
|---|---|---|---|
| 4 | W. Hatfield | 0.2 | 67.00 |

| 08/02/05 | Address memo from Pennoni with DEP comment language and forward to client. | | |
|---|---|---|---|
| 4 | W. Hatfield | 0.6 | 201.00 |

| 08/03/05 | Contacts with Pennoni and client. | | |
|---|---|---|---|
| 4 | W. Hatfield | 0.1 | 33.50 |

1351220A01101005

| 08/09/05 4 | Address case issues. W. Hatfield | 0.2 | 67.00 |

| 08/16/05 4 | Address DEP closure status. W. Hatfield | 0.2 | 67.00 |

| 08/23/05 4 | Address deed notice request and memos with client. W. Hatfield | 0.2 | 67.00 |

| 08/23/05 4 | Review DEP closure letter. W. Hatfield | 0.2 | 67.00 |

| 08/23/05 4 | Review file on draft deed notice for site. W. Hatfield | 0.4 | 134.00 |

| 08/23/05 4 | Conference with W. Hatfield re: conclusion of matter and follow up. A. Marchetta | 0.2 | 105.00 |

| 08/23/05 4 | Call with B. Bowe on matter. W. Hatfield | 0.3 | 100.50 |

| 08/23/05 4 | Memo to clients on DEP letter. W. Hatfield | 0.3 | 100.50 |

## FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| A. Marchetta | 4 | 0.2 | 525.00 | 105.00 |
| W. Hatfield | 4 | 2.7 | 335.00 | 904.50 |
| TOTAL | | 2.9 | | 1,009.50 |

Client: 082910 W.R. GRACE & CO.
Matter: 114715 NJDEP v. W.R. Grace et al.

| 08/01/05 15 | Telephone conference with Michael Waller regarding meeting with J. Burrill and document issues. J. O'Reilly | 0.7 | 315.00 |

| 08/01/05 4 | Meeting with M. Waller re: strategy. P. Herzberg | 0.4 | 158.00 |

| 08/01/05 15 | Follow up with M. Morgan regarding documents for next production pursuant to "asbestos in soils" and Grand Central subpoenas. M. Waller | 0.2 | 75.00 |

4

| | | | |
|---|---|---|---|
| 08/01/05 | Review results of research re: former employees, and follow up re: location of T. Carrothers, draft e-mail regarding same to client and W. Jacobson, follow up with investigator re: additional former employees. | | |
| 15 | M. Waller | 0.6 | 225.00 |
| 08/01/05 | Work with P. Herzberg regarding sampling, discuss requirements re: reporting observation of vermiculite on site during site inspection, and review follow up memorandum re: historic discharges. | | |
| 15 | M. Waller | 0.6 | 225.00 |
| 08/01/05 | Telephone conference with M. O'Reilly re: meeting with J. Burrill and document and database issues. | | |
| 15 | M. Waller | 0.7 | 262.50 |
| 08/01/05 | Review documents identified as potentially responsive to subpoena to determine responsiveness. | | |
| 15 | M. Waller | 0.9 | 337.50 |
| 08/01/05 | Meeting with S. Muhlstock regarding document review project, status and staffing. | | |
| 15 | M. Waller | 0.3 | 112.50 |
| 08/01/05 | Follow up with Dewling Associates (M. Bonchonsky) re: review of materials re: regulation of asbestos. | | |
| 15 | M. Waller | 0.1 | 37.50 |
| 08/01/05 | Continue analysis of client documents to summarize same and for responsiveness to subpoenas. | | |
| 15 | S. Muhlstock | 6.3 | 1,701.00 |
| 08/01/05 | Substantive of documents for summary of same and responsiveness to subpoenas.. | | |
| 15 | J. Mandel | 3.7 | 999.00 |
| 08/01/05 | Revised criminal analysis memo. | | |
| 15 | M. Meyer | 5.2 | 1,014.00 |
| 08/01/05 | Discussion with M. Waller regarding document review project. | | |
| 15 | A. Stahl | 0.1 | 19.00 |
| 08/01/05 | Further review of Cambridge Index in anticipation of document review. | | |
| 15 | M. Morgan | 4.7 | 940.00 |
| 08/01/05 | Research to locate state Dept. of Health and Senior Services June report. | | |
| 15 | M. Morgan | 0.5 | 100.00 |

5

| | | | |
|---|---|---|---|
| 08/01/05 | Review and segregate documents responsive subpoenas and follow up with M. Waller re: same. | | |
| 15 | M. Morgan | 3.5 | 700.00 |
| 08/01/05 | Conduct database search for Attorney M. Waller. | | |
| 4 | Y. Day | 0.2 | 22.00 |
| 08/01/05 | Enter W.R. Grace documents into summation. | | |
| 4 | Y. Day | 6.3 | 693.00 |
| 08/01/05 | Review, analyze and code database documents | | |
| 15 | G. Netzke | 7.1 | 958.50 |
| 08/01/05 | Review documents and database entry. | | |
| 4 | C. Atkins | 0.0 | 0.00 |
| 08/01/05 | Review documents and code same. | | |
| 4 | K. Carlbon | 7.5 | 675.00 |
| 08/01/05 | Document review and coding. | | |
| 4 | G. Hammoud | 3.7 | 721.50 |
| 08/01/05 | Substantive review of documents and enter into Summation. | | |
| 4 | R. McCaffrey | 7.0 | 1,190.00 |
| 08/01/05 | Database entry quality review. | | |
| 4 | C. Warnke | 5.3 | 768.50 |
| 08/02/05 | Review modification regulations and e-mail to M. Waller re: notification requirements. | | |
| 4 | P. Herzberg | 1.0 | 395.00 |
| 08/02/05 | Draft memorandum summarizing call with M. O'Reilly re: meeting with J. Burrill. | | |
| 15 | M. Waller | 0.5 | 187.50 |
| 08/02/05 | Work with M. Morgan regarding identification of files from indices received from B. O'Connell for review and draft follow up memo to J. Hughes and B. O'Connell re: same and review of documents in Cambridge. | | |
| 15 | M. Waller | 1.0 | 375.00 |
| 08/02/05 | Review e-mail from P. Herzberg regarding requirements to report discharges under Spill Act. and forward to A. Marchetta with comments. | | |
| 15 | M. Waller | 0.2 | 75.00 |

| 08/02/05 | Confer with M. Morgan and S. Muhlstock regarding status of projects and review of additional documents to determine if responsive to subpoenas. | | |
|---|---|---|---|
| 15 | M. Waller | 0.6 | 225.00 |

| 08/02/05 | Meeting with A. Marchetta and M. Morgan regarding status of tasks, conferences with J. Hughes, telephone call from M. O'Reilly, and former employee interviews. | | |
|---|---|---|---|
| 15 | M. Waller | 0.3 | 112.50 |

| 08/02/05 | Conference call with M. Morgan to J. Hughes and B. O'Connell regarding file review and follow up, review file indexes to send to client and follow up with M. Morgan. | | |
|---|---|---|---|
| 15 | M. Waller | 0.5 | 187.50 |

| 08/02/05 | Confer with M. Morgan regarding extension of time to respond to civil penalties complaint, availability of extension on consent and timing to file motion. | | |
|---|---|---|---|
| 15 | M. Waller | 0.3 | 112.50 |

| 08/02/05 | Follow up with J. Baer regarding issues memos and conference call regarding 105 and bankruptcy issues. | | |
|---|---|---|---|
| 15 | M. Waller | 0.3 | 112.50 |

| 08/02/05 | Review draft of criminal analysis memorandum and draft additions and revisions to same. | | |
|---|---|---|---|
| 15 | M. Waller | 0.8 | 300.00 |

| 08/02/05 | Follow up with J. Mandel regarding employee interviews and finalize script for same. | | |
|---|---|---|---|
| 15 | M. Waller | 0.4 | 150.00 |

| 08/02/05 | Conferring with J. Mandel regarding procedures for conducting interviews of former employees and various state laws regarding recording, and review memos re: same, and attend to recording methods. | | |
|---|---|---|---|
| 15 | M. Waller | 1.0 | 375.00 |

| 08/02/05 | Work with M. Waller and M. Morgan re: document production issues and witness interviews; follow up re: Rule 105 issue. | | |
|---|---|---|---|
| 4 | A. Marchetta | 1.0 | 525.00 |

| 08/02/05 | Reviewed documents produced by W.R. Grace to summarize same and identify responsive documents to subpoenas. | | |
|---|---|---|---|
| 15 | A. Stahl | 3.1 | 589.00 |

| 08/02/05 | Follow up with M. Waller and S. Muhlstock regarding issues surrounding the document review and production projects. | | |

7

| | | | |
|---|---|---|---|
| 15 | A. Stahl | 0.4 | 76.00 |
| 08/02/05 15 | Continue analysis of client documents for the purposes of organization into relevant categories and determining responsiveness to subpoenas. S. Muhlstock | 5.6 | 1,512.00 |
| 08/02/05 15 | Meetings with M. Waller, M. Morgan and A. Stahl regarding review of K&E documents for responsiveness to subpoenas. S. Muhlstock | 0.5 | 135.00 |
| 08/02/05 15 | Review documents for responsiveness to subpoena. J. Mandel | 3.0 | 810.00 |
| 08/02/05 15 | Work with M. Waller regarding States requiring consent to record conversation. J. Mandel | 0.2 | 54.00 |
| 08/02/05 15 | Review and revise witness interview outline. J. Mandel | 0.4 | 108.00 |
| 08/02/05 15 | Work with M. Waller regarding witness interview outline. J. Mandel | 0.1 | 27.00 |
| 08/02/05 15 | Research public records for information on names sets forth in witness list. J. Mandel | 0.5 | 135.00 |
| 08/02/05 15 | Work with M Waller regarding O'Connell indices from Cambridge. M. Morgan | 1.0 | 200.00 |
| 08/02/05 15 | Review of Rules regarding extensions of time to answer the complaint and prepare memo to A Marchetta and M. Waller regarding same. M. Morgan | 0.5 | 100.00 |
| 08/02/05 15 | Confer with M. Waller and S. Muhlstock and review of marked documents responsive to subpoena. M. Morgan | 2.3 | 460.00 |
| 08/02/05 15 | Further review of documents responsive to subpoenas. M. Morgan | 3.4 | 680.00 |
| 08/02/05 4 | Code case documents into summation database. Y. Day | 6.1 | 671.00 |
| 08/02/05 15 | Review, analyze and code database documents. G. Netzke | 4.5 | 607.50 |

8

| 08/02/05 4 | Review documents and database entry. C. Atkins | 3.0 | 255.00 |
|---|---|---|---|

| 08/02/05 4 | Review and code documents. K. Carlbon | 10.0 | 900.00 |

| 08/02/05 4 | Document review G. Hammoud | 9.2 | 1,794.00 |

| 08/02/05 4 | Substantive review of documents and enter information into summation R. McCaffrey | 7.1 | 1,207.00 |

| 08/02/05 4 | Review documents and database entry. C. Warnke | 1.8 | 261.00 |

| 08/03/05 4 | Follow up re: new subpoena and conference with M. Waller and M. Morgan re: same. A. Marchetta | 0.6 | 315.00 |

| 08/03/05 15 | Follow up with M. Morgan and Y. Day regarding forwarding materials to M. Bonchonsky. M. Waller | 0.6 | 225.00 |

| 08/03/05 15 | Review e-mail memoranda from W. Jacobson re: N. Cardinal and document issues, and telephone conference with W. Jacobson regarding same, document issues, employee interviews, and identification of "hot docs." M. Waller | 0.7 | 262.50 |

| 08/03/05 15 | Drafting additions and revisions to interview script and follow up with J. Mandel regarding interviews. M. Waller | 1.0 | 375.00 |

| 08/03/05 15 | Reviewing recent legislation proposed by State Assembly and drafting additions and revisions to memorandum re: same. M. Waller | 1.2 | 450.00 |

| 08/03/05 15 | Confer with M. Morgan regarding research re: former employees. M. Waller | 0.3 | 112.50 |

| 08/03/05 15 | Reviewing documents identified as containing relevant and responsive information and draft follow up memo to M. Morgan regarding National waste Disposal and review response regarding same from Y. Day. M. Waller | 1.1 | 412.50 |

| 08/03/05 | Review revisions to interview script prepared by J. Mandel and work with same to finalize, and forward same to W. Jacobson via e-mail memorandum |

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.8 | 300.00 |
| 08/03/05 | Meet with J. O'Reilly in connection with call from AG's office re: subpoena, review same and distribute with comment; follow up e-mail exchange with W. Jacobson. | | |
| 15 | M. Waller | 0.6 | 225.00 |
| 08/03/05 | Conducting interviews of former employees and follow up with J. Mandel regarding interviews conducted. | | |
| 15 | M. Waller | 1.5 | 562.50 |
| 08/03/05 | Review comments to interview script from W. Jacobson and follow up with J. Mandel regarding same. | | |
| 15 | M. Waller | 0.2 | 75.00 |
| 08/03/05 | Review summary of interview of D. Murphy from J. Mandel. | | |
| 15 | M. Waller | 0.2 | 75.00 |
| 08/03/05 | Review e-mail from M. Morgan and L. Coppola regarding status of document review coding and database entry. | | |
| 15 | M. Waller | 0.1 | 37.50 |
| 08/03/05 | Telephone conference with Ed Bonnano, M. Waller regarding new subpoena for records; review same for compliance estimate for DAG Bonnanno. | | |
| 15 | J. O'Reilly | 0.4 | 180.00 |
| 08/03/05 | Confer with A. Marchetta and M. Morgan regarding subpoena responses. | | |
| 15 | M. Waller | 0.6 | 225.00 |
| 08/03/05 | Meeting with S. Muhlstock, M. Morgan, M. Meyer, and J. Stahl regarding scope of review of documents to respond to subpoenas. | | |
| 15 | M. Waller | 0.5 | 187.50 |
| 08/03/05 | Research re: legislative history of all the applicable criminal statutes and initial criminal analysis memo revisions. | | |
| 15 | M. Meyer | 7.3 | 1,423.50 |
| 08/03/05 | Working with M. Waller re: materials to be sent to M. Bonchonsky | | |
| 15 | M. Morgan | 0.3 | 60.00 |
| 08/03/05 | Confer with M Waller regarding research re: former employees. | | |
| 15 | M. Morgan | 0.3 | 60.00 |
| 08/03/05 | Further compile information on former Grace/Trenton employees. | | |
| 15 | M. Morgan | 1.4 | 280.00 |

| 08/03/05 | Reviewing of documents related to Grand Central/National Waste Disposal. | | |
| 15 | M. Morgan | 2.4 | 480.00 |

| 08/03/05 | Work with Greg Netzke to compile documents for Mike Bonchonsky. | | |
| 15 | M. Morgan | 0.5 | 100.00 |

| 08/03/05 | Continue analysis of client documents for summary and determining responsiveness to subpoenas. | | |
| 15 | S. Muhlstock | 4.5 | 1,215.00 |

| 08/03/05 | Meeting with M. Waller, M. Morgan, M. Meyer, J. Mandel and A. Stahl to discuss subpoena issues. | | |
| 15 | S. Muhlstock | 0.5 | 135.00 |

| 08/03/05 | Work with M. Waller regarding outcome of initial potential witness interviews and additions to interview outline. | | |
| 15 | J. Mandel | 0.2 | 54.00 |

| 08/03/05 | Prepare summary of interview with potential witness D. Murphy. | | |
| 15 | J. Mandel | 0.4 | 108.00 |

| 08/03/05 | Telephone conference with potential witness D. Murphy. | | |
| 15 | J. Mandel | 0.9 | 243.00 |

| 08/03/05 | Review Trenton documents designated as industrial hygiene documents in response to third subpoena. | | |
| 15 | J. Mandel | 4.0 | 1,080.00 |

| 08/03/05 | Work with litigation team regarding new subpoena and protocol for response. | | |
| 15 | J. Mandel | 0.7 | 189.00 |

| 08/03/05 | Attended meeting with M. Waller, S. Muhlstock, J. Mandel, M. Meyer, and M. Morgan to discuss the contents of a subpoena for documents. | | |
| 15 | A. Stahl | 0.5 | 95.00 |

| 08/03/05 | Discussion with S. Muhlstock regarding protocol for document review. | | |
| 15 | A. Stahl | 0.1 | 19.00 |

| 08/03/05 | Conducted document review, categorizing documents and determining whether documents are responsive to subpoenas. | | |
| 15 | A. Stahl | 6.1 | 1,159.00 |

| 08/03/05 | Litigation meeting regarding new subpoena. | | |
| 4 | Y. Day | 0.5 | 55.00 |

11

| 08/03/05 4 | Search for Attorney M. Morgan regarding National Waste Disposal. Y. Day | 0.5 | 55.00 |
|---|---|---|---|

| 08/03/05 4 | Review and enter documents in to Summation database. Y. Day | 5.4 | 594.00 |
|---|---|---|---|

| 08/03/05 15 | Review, analyze and code database documents. G. Netzke | 5.1 | 688.50 |
|---|---|---|---|

| 08/03/05 15 | Work with M. Morgan regarding production of documents to expert. G. Netzke | 0.5 | 67.50 |
|---|---|---|---|

| 08/03/05 4 | Review documents and database entry. C. Atkins | 5.0 | 425.00 |
|---|---|---|---|

| 08/03/05 4 | Review and coding documents. K. Carlbon | 7.2 | 648.00 |
|---|---|---|---|

| 08/03/05 4 | Substantive review of documents and enter information into Summation. R. McCaffrey | 7.4 | 1,258.00 |
|---|---|---|---|

| 08/03/05 4 | Document review and coding. G. Hammoud | 7.6 | 1,482.00 |
|---|---|---|---|

| 08/03/05 4 | Review documents and database entry. C. Warnke | 5.0 | 725.00 |
|---|---|---|---|

| 08/04/05 4 | Review Taylor and Murphy interviews. P. Herzberg | 0.3 | 118.50 |
|---|---|---|---|

| 08/04/05 15 | Follow up with J. Mandel re: employee interviews and summary of interviews. M. Waller | 0.3 | 112.50 |
|---|---|---|---|

| 08/04/05 15 | Review e-mail memo and documents referenced in same from C. Warnke re: identities of former employees. M. Waller | 0.4 | 150.00 |
|---|---|---|---|

| 08/04/05 15 | Review e-mail from J. Mandel and referenced document regarding asbestos usage at plant and respond to same. M. Waller | 0.2 | 75.00 |
|---|---|---|---|

| 08/04/05 15 | Draft e-mail memorandum to all counsel summarizing key issues from employee interviews. M. Waller | 0.7 | 262.50 |
|---|---|---|---|

1351220A01101005

| | | | |
|---|---|---|---|
| 08/04/05 | Review e-mail from W. Jacobson re: interview of D. Murphy and follow up with J. Mandel. | | |
| 15 | M. Waller | 0.1 | 37.50 |
| 08/04/05 | Participate in conference call with co-counsel regarding bankruptcy issues and draft memorandum summarizing same. | | |
| 15 | M. Waller | 1.6 | 600.00 |
| 08/04/05 | Working with S. Muhlstock regarding document issues. | | |
| 15 | M. Waller | 0.3 | 112.50 |
| 08/04/05 | Follow up with all counsel re: suspension of employee interviews in light of recent death of former employee. | | |
| 15 | M. Waller | 0.1 | 37.50 |
| 08/04/05 | Follow up with M. Morgan regarding review of Cambridge documents. | | |
| 15 | M. Waller | 0.8 | 300.00 |
| 08/04/05 | Review revised memorandum from M. Meyer and prepare comments, additions and revisions to same. | | |
| 15 | M. Waller | 0.8 | 300.00 |
| 08/04/05 | Drafting brief summary of interview of R. Taylor. | | |
| 15 | M. Waller | 0.4 | 150.00 |
| 08/04/05 | Review Trenton Times for articles and forward article re: C. Williams to all counsel. | | |
| 15 | M. Waller | 0.3 | 112.50 |
| 08/04/05 | Review documents found by Y. Day in response to latest subpoena and confer with same re: continued searches. | | |
| 15 | M. Waller | 0.2 | 75.00 |
| 08/04/05 | Meeting with M. Morgan regarding follow up with B. O'Connell and review of documents in Cambridge. | | |
| 15 | M. Waller | 0.6 | 225.00 |
| 08/04/05 | Meeting with M Waller re: follow up with O'Connell and review of Cambridge docs. | | |
| 15 | M. Morgan | 0.8 | 160.00 |
| 08/04/05 | Meetings with M. Waller to discuss client documents and response to subpoenas. | | |
| 15 | S. Muhlstock | 0.3 | 81.00 |

13

| 08/04/05 | Continue analysis of client documents for the purposes of organization into relevant categories and determining responsiveness to subpoenas. | | |
|---|---|---|---|
| 15 | S. Muhlstock | 5.6 | 1,512.00 |
| 08/04/05 | Review documents for responsiveness to subpoena. | | |
| 15 | J. Mandel | 5.0 | 1,350.00 |
| 08/04/05 | Locating contact information for several former workers at Trenton Grace plant. | | |
| 15 | J. Mandel | 0.9 | 243.00 |
| 08/04/05 | Proofread and edited criminal analysis memo. | | |
| 15 | M. Meyer | 3.2 | 624.00 |
| 08/04/05 | Reviewed correspondence from M. Waller and phone interview summaries. | | |
| 15 | M. Meyer | 0.5 | 97.50 |
| 08/04/05 | Discussion with M. Waller about revised criminal analysis memorandum. | | |
| 15 | M. Meyer | 0.7 | 136.50 |
| 08/04/05 | Conducted document review, categorizing documents and determining whether documents are responsive to subpoenas. | | |
| 15 | A. Stahl | 6.7 | 1,273.00 |
| 08/04/05 | Review, analyze and code database documents; Review and revise database entries. | | |
| 15 | G. Netzke | 3.0 | 405.00 |
| 08/04/05 | Locate documents and prepare file of "Hot Docs". | | |
| 4 | Y. Day | 3.2 | 352.00 |
| 08/04/05 | Enter documents into Summation database | | |
| 4 | Y. Day | 3.2 | 352.00 |
| 08/04/05 | Review documents and database entry. | | |
| 4 | C. Atkins | 3.0 | 255.00 |
| 08/04/05 | Review and coding documents. | | |
| 4 | K. Carlbon | 7.5 | 675.00 |
| 08/04/05 | Review documents and enter information into Summation. | | |
| 4 | R. McCaffrey | 7.0 | 1,190.00 |
| 08/04/05 | Document review and coding. | | |
| 4 | G. Hammoud | 7.7 | 1,501.50 |

14

| Date | Description | | |
|---|---|---|---|
| 08/04/05<br>4 | Review documents and database entry.<br>C. Warnke | 6.1 | 884.50 |
| 08/05/05<br>15 | Confer with J. Mandel re: interview of S. Rice and review memo<br>summarizing same.<br>M. Waller | 0.3 | 112.50 |
| 08/05/05<br>15 | Review article regarding EPA methods to control asbestos dust.<br>M. Waller | 0.1 | 37.50 |
| 08/05/05<br>15 | Draft e-mail memorandum to litigation team re: interviews and follow up<br>with W. Jacobson re: de bene esse deposition of S. Rice.<br>M. Waller | 0.4 | 150.00 |
| 08/05/05<br>15 | Confer with S. Muhlstock regarding status of document review and<br>identification of documents responsive to subpoenas.<br>M. Waller | 0.3 | 112.50 |
| 08/05/05<br>15 | Confer with A. Marchetta regarding conference call on 8/4 re: 105 motion<br>and schedule to call with J. Dickinson re: extension in order to file motion.<br>M. Waller | 0.3 | 112.50 |
| 08/05/05<br>4 | Work with M. Waller re: issues on extension and Rule 105 Application and<br>document requests and follow up to same.<br>A. Marchetta | 0.5 | 262.50 |
| 08/05/05<br>4 | Follow up re: conference call and 105 issue.<br>A. Marchetta | 0.3 | 157.50 |
| 08/05/05<br>15 | Conducted document review, categorizing documents and determining<br>whether documents are responsive to subpoenas.<br>A. Stahl | 3.3 | 627.00 |
| 08/05/05<br>15 | Meeting with R. McCaffery regarding review and organization of client<br>documents and response to subpoenas.<br>S. Muhlstock | 0.4 | 108.00 |
| 08/05/05<br>15 | Continue analysis of client documents to determine responsiveness to<br>subpoenas.<br>S. Muhlstock | 3.2 | 864.00 |
| 08/05/05<br>15 | Telephone conference with witness Sherwood Rice.<br>J. Mandel | 0.4 | 108.00 |
| 08/05/05<br>15 | Prepare preliminary interview summary of witness Sherwood Rice.<br>J. Mandel | 0.3 | 81.00 |

| | | | |
|---|---|---|---|
| 08/05/05<br>15 | Review documents for responsiveness to subpoena.<br>J. Mandel | 3.9 | 1,053.00 |
| 08/05/05<br><br>15 | Prepare memo to M. Waller updating information on contact information of several former Trenton plant employees.<br>J. Mandel | 0.1 | 27.00 |
| 08/05/05<br>15 | Research several former employees of Trenton plant to determine locations.<br>J. Mandel | 0.4 | 108.00 |
| 08/05/05<br><br>15 | Reviewed article by Deputy Attorney General Bonanno on simultaneous civil and criminal actions.<br>M. Meyer | 0.4 | 78.00 |
| 08/05/05<br><br>15 | Revisions to criminal analysis memo in accordance with M. Waller's comments.<br>M. Meyer | 0.6 | 117.00 |
| 08/05/05<br><br>15 | Review, analyze and code database documents and review and revise database entries<br>G. Netzke | 4.0 | 540.00 |
| 08/05/05<br>4 | Review documents and code information into Summation database.<br>Y. Day | 3.2 | 352.00 |
| 08/05/05<br>4 | Prepare Hot Docs file.<br>Y. Day | 3.2 | 352.00 |
| 08/05/05<br>4 | Meet with Atty M. Morgan regarding Hot Docs File.<br>Y. Day | 0.1 | 11.00 |
| 08/05/05<br>4 | Review and coding documents.<br>K. Carlbon | 8.5 | 765.00 |
| 08/05/05<br>4 | Review documents and database entry.<br>C. Atkins | 2.0 | 170.00 |
| 08/05/05<br><br>4 | Review documents and enter information into Summation and work with S. Muhlstock re: substantive review.<br>R. McCaffrey | 6.4 | 1,088.00 |
| 08/05/05<br>4 | Document review and coding.<br>G. Hammoud | 7.3 | 1,423.50 |
| 08/05/05 | Review documents and database entry. | | |

16

| 4 | | C. Warnke | 3.4 | 493.00 |

| 08/07/05 | Review e-mails and follow up re witness interviews. | | | |
| 4 | | A. Marchetta | 0.4 | 210.00 |

| 08/07/05 | Review boxes of K&E documents for responsiveness to subpoena. | | | |
| 15 | | J. Mandel | 3.0 | 810.00 |

| 08/07/05 | Revisions to criminal analysis memo. | | | |
| 15 | | M. Meyer | 2.4 | 468.00 |

| 08/08/05 | Telephone call with Attorney General re: extension of time and follow up with M. Waller re: witness interviews and document production. | | | |
| 4 | | A. Marchetta | 0.8 | 420.00 |

| 08/08/05 | Work on various issues; newspaper articles; witness interview memos; review re strategy. | | | |
| 4 | | A. Marchetta | 0.4 | 210.00 |

| 08/08/05 | Conferences with S. Muhlstock regarding status of document review, identification of documents responsive to latest subpoena, and review to be conducted by J. Spielberg. | | | |
| 15 | | M. Waller | 0.3 | 112.50 |

| 08/08/05 | Receive call from W. Jacobson regarding interview statements and draft follow up memorandum regarding same. | | | |
| 15 | | M. Waller | 0.3 | 112.50 |

| 08/08/05 | Confer with A. Marchetta and call to DAG Dickinson regarding additional extension for attorneys to consider bankruptcy issues. | | | |
| 15 | | M. Waller | 0.3 | 112.50 |

| 08/08/05 | Working with document review team, conferring re: responsiveness and "Hot Docs," and reviewing potentially responsive documents. | | | |
| 15 | | M. Waller | 3.1 | 1,162.50 |

| 08/08/05 | Attempting to contact additional former employees for interview, research re: address and phone number information and follow up with A. Marchetta. | | | |
| 15 | | M. Waller | 0.8 | 300.00 |

| 08/08/05 | Review e-mail memo from W. Jacobson re: documents provided to S. Thompson and follow up with Y. Day regarding same. | | | |
| 15 | | M. Waller | 0.2 | 75.00 |

| 08/08/05 | Follow up with M. Morgan regarding documents responsive to subpoena. | | | |
| 15 | | M. Waller | 0.5 | 187.50 |

17

| 08/08/05 | Continue analysis of client documents categories and determining responsiveness to subpoenas. | | |
| 15 | S. Muhlstock | 5.8 | 1,566.00 |
| | | | |
| 08/08/05 | Meeting with M. Waller to discuss review and organization of client documents and response to subpoenas. | | |
| 15 | S. Muhlstock | 0.3 | 81.00 |
| | | | |
| 08/08/05 | Telephone conference with witness J. Gillom Sr. | | |
| 15 | J. Mandel | 0.4 | 108.00 |
| | | | |
| 08/08/05 | Prepare summary of interview with J. Gillom. | | |
| 15 | J. Mandel | 0.2 | 54.00 |
| | | | |
| 08/08/05 | Review documents and assemble same into categories based on subpoenas. | | |
| 15 | J. Mandel | 6.5 | 1,755.00 |
| | | | |
| 08/08/05 | Place several telephone calls in attempts to locate potential witnesses. | | |
| 15 | J. Mandel | 0.2 | 54.00 |
| | | | |
| 08/08/05 | Telephone conference with witness James Kelley. | | |
| 15 | J. Mandel | 0.3 | 81.00 |
| | | | |
| 08/08/05 | Prepare summary of interview with J. Kelley based on review of notes. | | |
| 15 | J. Mandel | 0.3 | 81.00 |
| | | | |
| 08/08/05 | Prepare chart for tracking telephone calls placed to former employees and results of same. | | |
| 15 | J. Mandel | 0.4 | 108.00 |
| | | | |
| 08/08/05 | Draft memo to M. Waller re: revised criminal memo. | | |
| 15 | M. Meyer | 0.1 | 19.50 |
| | | | |
| 08/08/05 | Confer with M Waller re: discovery and responsiveness to subpoenas. | | |
| 15 | M. Morgan | 0.5 | 100.00 |
| | | | |
| 08/08/05 | Reviewed, categorized and organized documents and prepare same to aid with responses to subpoenas and preparation for other document requests. | | |
| 15 | A. Stahl | 7.5 | 1,425.00 |
| | | | |
| 08/08/05 | Prepare Hot Docs File. | | |
| 4 | Y. Day | 3.2 | 352.00 |
| | | | |
| 08/08/05 | Respond to Atty M. Waller request for documents from 2nd wave of Summation coding regarding Cardinal, Bettachi and Burrill. | | |

18

| 4 | Y. Day | 4.2 | 462.00 |
|---|--------|-----|--------|

| 08/08/05 | Review and coding documents. | | |
| 4 | K. Carlbon | 7.0 | 630.00 |

| 08/08/05 | Document review and coding. | | |
| 4 | G. Hammoud | 8.5 | 1,657.50 |

| 08/08/05 | Substantive review of documents responsive to subpoenas. | | |
| 4 | R. McCaffrey | 8.5 | 1,445.00 |

| 08/08/05 | Database entry, quality review and OCR processing. | | |
| 4 | C. Warnke | 2.4 | 348.00 |

08/09/05    Follow up re additional time to answer; review issues re 10Q, strategy issues; newspaper articles, and call with J. O'Reilly re: same.

| 4 | A. Marchetta | 1.2 | 630.00 |

08/09/05    Review newspaper articles; work with M. Waller re issues and strategy.

| 4 | A. Marchetta | 0.9 | 472.50 |

08/09/05    Review news articles re: former Trenton site re: recent SEC filing and respond, and follow up with A. Marchetta re: call to W. Corcoran regarding same.

| 15 | M. Waller | 0.4 | 150.00 |

08/09/05    Work with A. Marchetta and follow up re: specific filing and research same, including review of recent 10Q filing.

| 15 | M. Waller | 0.6 | 225.00 |

08/09/05    Draft memo to all counsel re: news articles concerning Grace's SEC filings.

| 15 | M. Waller | 0.2 | 75.00 |

08/09/05    Review memo from W. Jacobson re: air sampling data.

| 15 | M. Waller | 0.2 | 75.00 |

08/09/05    Prepare tasks for J. Spielberg and follow up with S. Muhlstock re: same.

| 15 | M. Waller | 0.4 | 150.00 |

08/09/05    Reviewing documents re: responsiveness to subpoenas and follow up with M. Morgan re: document issues.

| 15 | M. Waller | 3.6 | 1,350.00 |

08/09/05    Receive telephone call from NJDAG  J. Dickinson re: granting of request for additional time to respond to complaint, and draft e-mail memo to all counsel regarding same.

1351220A01101005

| 15 | M. Waller | 0.2 | 75.00 |

| 08/09/05 | Attempting to contact additional former employees for interview, interview of some of S. Srey and schedule conference call for Saturday, 8/13. | | |
| 15 | M. Waller | 1.0 | 375.00 |

| 08/09/05 | Call with M. Waller and T. Marchetta regarding 10K and 10Q reports. | | |
| 15 | J. O'Reilly | 0.2 | 90.00 |

| 08/09/05 | Reviewed criminal analysis memo with M. Waller. | | |
| 15 | M. Meyer | 0.2 | 39.00 |

| 08/09/05 | Reviewed, categorized, organized documents in response to subpoenas. | | |
| 15 | A. Stahl | 5.2 | 988.00 |

| 08/09/05 | Continue analysis of client documents for the purposes of organization into relevant categories and determining responsiveness to subpoenas. | | |
| 15 | S. Muhlstock | 3.2 | 864.00 |

| 08/09/05 | Substantive review of documents and assemble same into categories based on subpoenas. | | |
| 15 | J. Mandel | 2.0 | 540.00 |

| 08/09/05 | Review and revise database entries. | | |
| 15 | G. Netzke | 0.8 | 108.00 |

| 08/09/05 | Prepare index of WR Grace documents (pleadings, correspondence, site specific documents). | | |
| 4 | Y. Day | 6.1 | 671.00 |

| 08/09/05 | Review and coding documents. | | |
| 4 | K. Carlbon | 7.5 | 675.00 |

| 08/09/05 | Document review and coding. | | |
| 4 | G. Hammoud | 7.2 | 1,404.00 |

| 08/09/05 | Substantive review of documents and review for responsiveness to subpoenas. | | |
| 4 | R. McCaffrey | 7.0 | 1,190.00 |

| 08/09/05 | Database entry and OCR processing. | | |
| 4 | C. Warnke | 0.5 | 72.50 |

| 08/10/05 | Conference with client and telephone calls re DEP document discovery, news articles, document production, etc. | | |
| 4 | A. Marchetta | 1.0 | 525.00 |

| 08/10/05 | Work with M. Morgan re: scope of review of documents in Cambridge and follow up with B. O'Connell and review memo summarizing call with same. | | |
|---|---|---|---|
| 15 | M. Waller | 0.5 | 187.50 |

| 08/10/05 | Meeting with M. Morgan, S. Muhlstock, and C. Warnke regarding database and coding. | | |
|---|---|---|---|
| 15 | M. Waller | 0.7 | 262.50 |

| 08/10/05 | Attempting to contact additional former employees for interview. | | |
|---|---|---|---|
| 15 | M. Waller | 0.6 | 225.00 |

| 08/10/05 | Reviewing documents re: responsiveness to subpoenas and documents from review team re: potentially responsive and "hot documents." | | |
|---|---|---|---|
| 15 | M. Waller | 2.3 | 862.50 |

| 08/10/05 | Follow up with A. Marchetta re: receipt of call from J. Dickinson re: stipulation extending time to respond. | | |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 75.00 |

| 08/10/05 | Work with S. Muhlstock re: review of materials by J. Spielberg and follow up with same re: preparation of stipulation further extending time to respond. | | |
|---|---|---|---|
| 15 | M. Waller | 0.3 | 112.50 |

| 08/10/05 | Confer with M Waller re: Cambridge documents and scope of review. | | |
|---|---|---|---|
| 15 | M. Morgan | 0.5 | 100.00 |

| 08/10/05 | Meeting with M Waller, S. Muhlstock and C Warnke regarding documents responsive to subpoenas, including document coding. | | |
|---|---|---|---|
| 15 | M. Morgan | 0.6 | 120.00 |

| 08/10/05 | Work with Y. Day and S. Muhlstock on segregating documents responsive to subpoenas. | | |
|---|---|---|---|
| 15 | M. Morgan | 4.7 | 940.00 |

| 08/10/05 | Reviewed, categorized and organized documents re: responsiveness to subpoenas. | | |
|---|---|---|---|
| 15 | A. Stahl | 5.4 | 1,026.00 |

| 08/10/05 | Continue analysis of client documents to summarize same and determining responsiveness to subpoenas. | | |
|---|---|---|---|
| 15 | S. Muhlstock | 2.0 | 540.00 |

| 08/10/05 | Conferences with M. Waller, M. Morgan and C. Warnke regarding issues relating to coding of documents in computer database. | | |
|---|---|---|---|

21

| 15 | S. Muhlstock | 0.6 | 162.00 |

08/10/05    Review boxes of documents re: responsiveness to subpoenas.

| 15 | J. Mandel | 3.5 | 945.00 |

08/10/05    Revising criminal analysis memorandum.

| 15 | M. Meyer | 0.3 | 58.50 |

08/10/05    Prepare index of documents (pleadings, correspondence, site specific documents).

| 4 | Y. Day | 3.0 | 330.00 |

08/10/05    Prepare Hot Docs file.

| 4 | Y. Day | 0.5 | 55.00 |

08/10/05    Coding documents

| 4 | K. Carlbon | 8.5 | 765.00 |

08/10/05    Document review and coding.

| 4 | G. Hammoud | 7.0 | 1,365.00 |

08/10/05    Substantive review of documents responsive to subpoenas.

| 4 | R. McCaffrey | 7.1 | 1,207.00 |

08/10/05    OCR processing and confer with M. Morgan and S. Muhlstock regarding documents and database.

| 4 | C. Warnke | 0.6 | 87.00 |

08/11/05    Receive telephone call from S. Picco regarding subpoena of ERM, draft memorandum regarding same and follow up with A. Marchetta.

| 15 | M. Waller | 0.3 | 112.50 |

08/11/05    Review draft of criminal analysis memorandum and draft additions and revisions to same and confer with M. Meyer regarding revisions.

| 15 | M. Waller | 1.4 | 525.00 |

08/11/05    Follow up e-mail to team regarding document review parameters.

| 15 | M. Waller | 0.2 | 75.00 |

08/11/05    Telephone call to R. Senftleben regarding status of document review and arrangements to meet with B. O'Connell and identification of responsive documents in Cambridge, and receive reply.

| 15 | M. Waller | 0.2 | 75.00 |

08/11/05    Attempting to contact former employees for interviews.

| 15 | M. Waller | 0.4 | 150.00 |

1351220A01101005

| 08/11/05 | Meeting with M. Morgan regarding document review issues and preparation for meeting with B. O'Connell in Cambridge. | | |
| 15 | M. Waller | 0.7 | 262.50 |

| 08/11/05 | Preparing for meetings with B. O'Connell and to identify relevant documents in Cambridge. | | |
| 15 | M. Waller | 0.6 | 225.00 |

| 08/11/05 | Reviewing documents potentially responsive and "hot documents" and follow up with S. Muhlstock and M. Morgan regarding same. | | |
| 15 | M. Waller | 1.7 | 637.50 |

| 08/11/05 | Follow up re criminal analysis memo and review re same. | | |
| 4 | A. Marchetta | 0.6 | 315.00 |

| 08/11/05 | Follow up re subpoena of ERM employees and review issues with M. Waller. | | |
| 4 | A. Marchetta | 0.3 | 157.50 |

| 08/11/05 | Confer with M. Waller and prepare for document review in Cambridge, review Indices and identify other key files. | | |
| 15 | M. Morgan | 1.1 | 220.00 |

| 08/11/05 | Review documents for responsiveness to DAG Bonanno subpoenas. | | |
| 15 | M. Morgan | 5.7 | 1,140.00 |

| 08/11/05 | Work with Y Day to identify Hot Docs. | | |
| 15 | M. Morgan | 1.1 | 220.00 |

| 08/11/05 | Review documents to determine responsiveness to subpoenas. | | |
| 15 | A. Stahl | 5.4 | 1,026.00 |

| 08/11/05 | Meeting with M. Waller and M. Morgan to discuss various document related issues. | | |
| 15 | S. Muhlstock | 0.5 | 135.00 |

| 08/11/05 | Continue analysis of client documents for the purposes of organization into relevant categories and determining responsiveness to subpoenas. | | |
| 15 | S. Muhlstock | 1.5 | 405.00 |

| 08/11/05 | Review and incorporate revisions from M. Waller to criminal analysis memo; e-mailed draft to A. Marchetta for review. | | |
| 15 | M. Meyer | 0.5 | 97.50 |

| 08/11/05 | Finalize Criminal Analysis memo. | | |

23

| | | | |
|---|---|---|---|
| 15 | M. Meyer | 1.1 | 214.50 |
| 08/11/05<br>4 | Update Hot Docs index.<br>Y. Day | 0.3 | 33.00 |
| 08/11/05<br>4 | Review and coding documents.<br>K. Carlbon | 7.0 | 630.00 |
| 08/11/05<br>4 | Document review and coding.<br>G. Hammoud | 7.3 | 1,423.50 |
| 08/11/05<br>4 | Substantive review of documents in response to subpoenas.<br>R. McCaffrey | 7.5 | 1,275.00 |
| 08/11/05<br>4 | OCR processing.<br>C. Warnke | 0.8 | 116.00 |
| 08/12/05<br><br><br>15 | Prepare with M. Morgan and participate with same in meetings with B. O'Connell at offices in Cambridge, review documents potentially relevant to litigation, and follow up report to A. Marchetta..<br>M. Waller | 12.5 | 4,687.50 |
| 08/12/05<br>4 | Follow up re: Cambridge document production and criminal legal issues.<br>A. Marchetta | 0.9 | 472.50 |
| 08/12/05<br>15 | Continue analysis of client documents for responsiveness to subpoenas.<br>S. Muhlstock | 4.7 | 1,269.00 |
| 08/12/05<br>15 | Reviewed documents for responsiveness to subpoena.<br>J. Spielberg | 0.5 | 120.00 |
| 08/12/05<br>15 | Review of Grace/Trenton documents in Cambridge with M. Waller.<br>M. Morgan | 12.5 | 2,500.00 |
| 08/12/05<br><br>15 | Substantive review of documents to determine responsiveness to the subpoenas and prepared documents for future document requests.<br>A. Stahl | 4.8 | 912.00 |
| 08/12/05<br>15 | Draft e-mail to Y. Day regarding same.<br>G. Netzke | 0.1 | 13.50 |
| 08/12/05<br>15 | Review and index document productions.<br>G. Netzke | 0.3 | 40.50 |
| 08/12/05<br>15 | Confer with Y. Day regarding various document productions.<br>G. Netzke | 0.2 | 27.00 |

24

| 08/12/05 | Update WR Grace document index (pleadings, correspondence, site specific documents). | | |
|---|---|---|---|
| 4 | Y. Day | 1.0 | 110.00 |
| 08/12/05 | Add Grand Central documents to Hot Docs File. | | |
| 4 | Y. Day | 0.8 | 88.00 |
| 08/12/05 | Document review and coding. | | |
| 4 | G. Hammoud | 7.3 | 1,423.50 |
| 08/12/05 | Substantive review of documents in response to subpoena. | | |
| 4 | R. McCaffrey | 7.5 | 1,275.00 |
| 08/12/05 | Database maintenance; OCR processing and confer with M. Waller regarding documents. | | |
| 4 | C. Warnke | 0.8 | 116.00 |
| 08/13/05 | Analyzing documents pulled re: responsiveness and relevance to subpoenas and claims. | | |
| 15 | M. Waller | 2.0 | 750.00 |
| 08/13/05 | Attempting to contact S. Srey for interview. | | |
| 15 | M. Waller | 0.3 | 112.50 |
| 08/15/05 | Work with M. Waller and M. Morgan re: document production from Cambridge; production, ERM subpoenas and witness interviews. | | |
| 4 | A. Marchetta | 1.8 | 945.00 |
| 08/15/05 | Follow up with M. Waller re: consultant investigation. | | |
| 4 | A. Marchetta | 0.5 | 262.50 |
| 08/15/05 | Draft memorandum to J. Baer and D. Bernick regarding timing of answer and filing of 105 motion. | | |
| 15 | M. Waller | 0.2 | 75.00 |
| 08/15/05 | Telephone conference with R. Senftleben, R. Marriam and R. Medler regarding supplemental ISRA investigation and coordinating with AMTRAK. | | |
| 15 | M. Waller | 0.3 | 112.50 |
| 08/15/05 | Conferring with S. Muhlstock regarding substantive review of documents. | | |
| 15 | M. Waller | 0.4 | 150.00 |
| 08/15/05 | Prepare for and conduct meeting with document review team regarding coding, quality assurance, review criteria, responsiveness, etc. and follow | | |

1351220A01101005

|  |  |  |  |
|---|---|---|---|
|  | up with S. Muhlstock, M. Meyer, J. Mandel, and M. Morgan regarding privilege issues and substantive review. |  |  |
| 15 | M. Waller | 1.3 | 487.50 |
| 08/15/05 | Telephone conference with C. Warran, Amtrak counsel, regarding supplemental ISRA investigation, etc. and preparation of reports, and draft memorandum summarizing same. |  |  |
| 15 | M. Waller | 0.6 | 225.00 |
| 08/15/05 | Reviewing documents identified as potentially responsive and making determinations regarding same. |  |  |
| 15 | M. Waller | 1.6 | 600.00 |
| 08/15/05 | Working with M. Morgan regarding document review, discovery, and database issues |  |  |
| 15 | M. Waller | 0.7 | 262.50 |
| 08/15/05 | Review w-mail from B. O'Connell regarding additional materials in Cambridge files. |  |  |
| 15 | M. Waller | 0.2 | 75.00 |
| 08/15/05 | Meeting with S. Muhlstock regarding substantive review of documents and identification of responsive documents, and follow up with e-mail re: review for review team. |  |  |
| 15 | M. Waller | 0.5 | 187.50 |
| 08/15/05 | Meeting with A. Marchetta and M. Morgan regarding status, tasks, and recent calls with R. Medler, R. Marriam and R. Senftleben. |  |  |
| 15 | M. Waller | 0.7 | 262.50 |
| 08/15/05 | Review memo regarding criminal statutes; conference with M. Waller regarding response and privileges. |  |  |
| 15 | J. O'Reilly | 1.0 | 450.00 |
| 08/15/05 | Meeting with M. Waller, M. Morgan, J. Mandel, S. Muhlstock, J. Mandel regarding pending issues in document production and subpoena response. |  |  |
| 15 | M. Meyer | 0.7 | 136.50 |
| 08/15/05 | Discussion with M. Waller and M. Morgan regarding privileged documents. |  |  |
| 15 | M. Meyer | 0.2 | 39.00 |
| 08/15/05 | Compiled information on privileges applied to criminal subpoenas. |  |  |
| 15 | M. Meyer | 1.1 | 214.50 |
| 08/15/05 | Reviewed documents for responsiveness to subpoena. |  |  |
| 15 | J. Spielberg | 0.4 | 96.00 |

1351220A01101005

| 08/15/05 | Substantive review of documents in connection with 3rd Subpoena. Review of lung function tests of employees at Grace/Trenton done by Grace EHS. | | |
| 15 | M. Morgan | 1.1 | 220.00 |

| 08/15/05 | Follow-up with Brian O'Connell regarding document review. | | |
| 15 | M. Morgan | 0.5 | 100.00 |

| 08/15/05 | Meet and confer with Grace team regarding outstanding projects and follow-up with M. Waller. | | |
| 15 | M. Morgan | 1.0 | 200.00 |

| 08/15/05 | Reviewed, categorized and read through documents provided by WR Grace, and managed document sets, to determine documents responsive to subpoenas and preparation for future document requests. | | |
| 15 | A. Stahl | 4.1 | 779.00 |

| 08/15/05 | Attended meeting with M. Waller, S. Muhlstock, M. Morgan, J. Mandel, R. McCaffrey and document review team to discuss the status of the document projects, future activities required on the projects, and strategies for review and analysis of documents. | | |
| 15 | A. Stahl | 0.5 | 95.00 |

| 08/15/05 | Meeting with S. Muhlstock and R. McCaffery to discuss document review process and strategies for identifying documents responsive to subpoenas. | | |
| 15 | A. Stahl | 0.2 | 38.00 |

| 08/15/05 | Draft stipulation further extending the time to respond to the NJDEP's civil complaint. Draft letter to DAG Dickinson enclosing same. | | |
| 15 | S. Muhlstock | 0.4 | 108.00 |

| 08/15/05 | Meeting with M. Waller to discuss various document-related issues. | | |
| 15 | S. Muhlstock | 0.5 | 135.00 |

| 08/15/05 | Meeting with A. Stahl and R. McCaffery regarding review of client documents for responsiveness to subpoena. | | |
| 15 | S. Muhlstock | 0.3 | 81.00 |

| 08/15/05 | Meeting with M. Waller to discuss various issues including additional client documents and responding to most recent subpoena. | | |
| 15 | S. Muhlstock | 1.2 | 324.00 |

| 08/15/05 | Continue analysis of client documents for the purposes of organization into relevant categories and determining responsiveness to subpoenas. | | |
| 15 | S. Muhlstock | 1.6 | 432.00 |

1351220A01101005

| 08/15/05 | Review boxes of documents and assemble same into categories based on responsiveness to subpoenas. | | |
|---|---|---|---|
| 15 | J. Mandel | 4.0 | 1,080.00 |
| 08/15/05 | Work with litigation team regarding upcoming issues, i.e., privilege in criminal versus civil context, and continuing assembly of documents responsive to subpoenas. | | |
| 15 | J. Mandel | 0.9 | 243.00 |
| 08/15/05 | Litigation meeting regarding document production issues and new documents from Cambridge | | |
| 4 | Y. Day | 1.1 | 121.00 |
| 08/15/05 | Search summation for documents responsive to subpoena dated 8/3/05 for attorney review. | | |
| 4 | Y. Day | 5.9 | 649.00 |
| 08/15/05 | Attend meeting re: document issues. | | |
| 15 | G. Netzke | 0.5 | 67.50 |
| 08/15/05 | Review and analysis of all aspects of database to verify accuracy and formatting of dates, names, document titles, attachments and all substantive information, and making corrections and additions as necessary. | | |
| 4 | K. Carlbon | 7.5 | 675.00 |
| 08/15/05 | Meeting with M. Waller and review team re: project status and tasks. | | |
| 4 | G. Hammoud | 0.7 | 136.50 |
| 08/15/05 | Work with L. Coppola re: quality review. | | |
| 4 | G. Hammoud | 0.3 | 58.50 |
| 08/15/05 | Review and analysis of all aspects of database to verify accuracy and formatting of dates, names, document titles, attachments, and all substantive information, and making corrections and additions as necessary. | | |
| 4 | G. Hammoud | 7.5 | 1,462.50 |
| 08/15/05 | Substantive review of documents as to relevant categories and identify documents responsive to subpoenas. | | |
| 4 | R. McCaffrey | 7.0 | 1,190.00 |
| 08/15/05 | Database quality review and OCR processing. | | |
| 4 | C. Warnke | 0.7 | 101.50 |
| 08/15/05 | Meeting with M. Waller, M. Morgan about incoming case materials, and database issues. | | |
| 4 | C. Warnke | 0.2 | 29.00 |

| 08/16/05 | Telephone call with client re: Amtrak issues and follow up with M. Waller and M. Morgan re: various issues re: document production, witness interviews and DEP communications. | | |
|---|---|---|---|
| 4 | A. Marchetta | 1.2 | 630.00 |
| 08/16/05 | Follow up re: 105 application and timing of same as to answer. | | |
| 4 | A. Marchetta | 0.3 | 157.50 |
| 08/16/05 | Review tasks list and prepare status report to R. Senftleben | | |
| 15 | M. Waller | 0.3 | 112.50 |
| 08/16/05 | Review information on various Vermiculite sites in NJ and follow up with D. Levithan re: OPRA request re: clean up criteria at other asbestos site. | | |
| 15 | M. Waller | 0.4 | 150.00 |
| 08/16/05 | Review information from J. Mandel and from calls re: interview contact information and send correspondence to M. Boyle re: additional information. | | |
| 15 | M. Waller | 0.6 | 225.00 |
| 08/16/05 | Follow up with J. Mandel regarding additional former employee interviews. | | |
| 15 | M. Waller | 0.1 | 37.50 |
| 08/16/05 | Follow up with A. Marchetta and M. Morgan regarding conference call with R. Senftleben, R. Medler and R. Marriam and subsequent call with C. Warren, counsel for Amtrak and status of tasks | | |
| 15 | M. Waller | 0.5 | 187.50 |
| 08/16/05 | Finalize memorandum re: potential criminal claims and memorandum to joint litigation team regarding same. | | |
| 15 | M. Waller | 0.7 | 262.50 |
| 08/16/05 | Review e-mail from R. Marriam re: agreement to submit two reports and for URS to contact URS. | | |
| 15 | M. Waller | 0.2 | 75.00 |
| 08/16/05 | Follow up with document review team re: scope of document review. | | |
| 15 | M. Waller | 0.4 | 150.00 |
| 08/16/05 | Review e-mail memorandum from B. O'Connel forwarding documents from site shut-down procedures manual and follow up from M. Morgan. | | |
| 15 | M. Waller | 0.3 | 112.50 |
| 08/16/05 | Review e-mail and follow up with M. Morgan regarding privilege log. | | |
| 15 | M. Waller | 0.4 | 150.00 |

29

1351220A01101005

| 08/16/05 | Review e-mail memorandum from J. Baer regarding timing of 105 motion and follow up with A. Marchetta. | | |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 75.00 |

| 08/16/05 | Reviewing documents identified as potentially responsive and making determinations regarding same. | | |
|---|---|---|---|
| 15 | M. Waller | 0.7 | 262.50 |

| 08/16/05 | Continue analysis of client documents for the purposes of organization into relevant categories and determining responsiveness to subpoenas. | | |
|---|---|---|---|
| 15 | S. Muhlstock | 2.7 | 729.00 |

| 08/16/05 | Conferences with M. Waller regarding selected client documents and issues concerning response to subpoena. | | |
|---|---|---|---|
| 15 | S. Muhlstock | 0.7 | 189.00 |

| 08/16/05 | Review documents and assemble same into categories based on subpoenas. | | |
|---|---|---|---|
| 15 | J. Mandel | 6.1 | 1,647.00 |

| 08/16/05 | Created privilege log for attorney-client documents potentially responsive to criminal subpoenas. | | |
|---|---|---|---|
| 15 | M. Meyer | 2.4 | 468.00 |

| 08/16/05 | Substantive review of documents for summary of same and responsiveness. | | |
|---|---|---|---|
| 15 | M. Meyer | 3.6 | 702.00 |

| 08/16/05 | Reviewed documents for responsiveness to subpoena. | | |
|---|---|---|---|
| 15 | J. Spielberg | 0.3 | 72.00 |

| 08/16/05 | Further segregate and review documents responsive to subpoenas. | | |
|---|---|---|---|
| 15 | M. Morgan | 1.5 | 300.00 |

| 08/16/05 | Reviewed, categorized and organized documents provided by WR Grace, and managed document sets to aid with responses to subpoenas and preparation for other document requests. | | |
|---|---|---|---|
| 15 | A. Stahl | 4.0 | 760.00 |

| 08/16/05 | Retrieve H. Olsen documents from summation for M. Morgan review. | | |
|---|---|---|---|
| 4 | Y. Day | 2.0 | 220.00 |

| 08/16/05 | Prepare documents related to Bettacchi, Burrill and Cardinal for production to co-counsel. | | |
|---|---|---|---|
| 4 | Y. Day | 3.0 | 330.00 |

| 08/16/05 | Add Bettacchi, Burrill, Cardinal documents to Hot Docs File and Index. | | |

1351220A01101005

| | | | |
|---|---|---|---|
| 4 | Y. Day | 0.4 | 44.00 |

| | | | |
|---|---|---|---|
| 08/16/05 | Review and analysis of all aspects of database to verify accuracy and formatting of dates, names, document titles, attachments and all substantive information, and making corrections and additions as necessary. | | |
| 4 | K. Carlbon | 7.8 | 702.00 |

| | | | |
|---|---|---|---|
| 08/16/05 | Worked with L. Coppola re: quality review of database. | | |
| 4 | K. Carlbon | 0.2 | 18.00 |

| | | | |
|---|---|---|---|
| 08/16/05 | Review and analysis of all aspects of database to verify accuracy and formatting of dates, names, document titles, attachments, and all substantive information, and making corrections and additions as necessary. | | |
| 4 | G. Hammoud | 7.6 | 1,482.00 |

| | | | |
|---|---|---|---|
| 08/16/05 | Work with L. Coppola re: quality review of database. | | |
| 4 | G. Hammoud | 0.2 | 39.00 |

| | | | |
|---|---|---|---|
| 08/16/05 | Substantive review of documents responsive to subpoenas. | | |
| 4 | R. McCaffrey | 7.2 | 1,224.00 |

| | | | |
|---|---|---|---|
| 08/16/05 | OCR processing. | | |
| 4 | C. Warnke | 0.4 | 58.00 |

| | | | |
|---|---|---|---|
| 08/17/05 | Follow up re: Answer to Complaint. | | |
| 4 | A. Marchetta | 0.3 | 157.50 |

| | | | |
|---|---|---|---|
| 08/17/05 | Review e-mails and follow up re: document issues and production. | | |
| 4 | A. Marchetta | 0.6 | 315.00 |

| | | | |
|---|---|---|---|
| 08/17/05 | Reviewing indices of "hot" documents and the overall Grace index and follow up with M. Morgan regarding same. | | |
| 15 | M. Waller | 0.3 | 112.50 |

| | | | |
|---|---|---|---|
| 08/17/05 | Review closing procedures from Grace files and follow up with M. Morgan re: inclusion of same in database. | | |
| 15 | M. Waller | 0.3 | 112.50 |

| | | | |
|---|---|---|---|
| 08/17/05 | Conferring with L Coppola and M. Morgan regarding database coding issues and review memo from L. Coppola regarding same. | | |
| 15 | M. Waller | 0.4 | 150.00 |

| | | | |
|---|---|---|---|
| 08/17/05 | Follow up with A. Marchetta regarding status of 105 motion and timing of response to Complaint. | | |
| 15 | M. Waller | 0.2 | 75.00 |

31

| | | | |
|---|---|---|---|
| 08/17/05 | Memo to and follow up with M. Morgan regarding staffing, tasks, and completion of projects | | |
| 15 | M. Waller | 0.5 | 187.50 |
| 08/17/05 | Finalize tasks list and status report to R. Senftleben and draft memo distributing same and call with HRO and K & E re: document issues, review response. | | |
| 15 | M. Waller | 0.7 | 262.50 |
| 08/17/05 | Follow up with M. Morgan regarding conference with HRO and K & E re: document issues, and call to arrange for review of documents in Cambridge. | | |
| 15 | M. Waller | 0.3 | 112.50 |
| 08/17/05 | Follow up with S. Biss re: additional information for investigation of former employees' whereabouts and contact information. | | |
| 15 | M. Waller | 0.4 | 150.00 |
| 08/17/05 | Review documents provided to determine responsiveness to subpoenas. | | |
| 15 | A. Stahl | 5.3 | 1,007.00 |
| 08/17/05 | Substantive review of documents and assemble same into categories based on responsiveness to subpoenas. | | |
| 15 | J. Mandel | 4.5 | 1,215.00 |
| 08/17/05 | Continue analysis of client documents for the purposes of organization into relevant categories and determining responsiveness to subpoenas. | | |
| 15 | S. Muhlstock | 4.5 | 1,215.00 |
| 08/17/05 | Substantive document review for summary of same and to determine if responsive to subpoena. | | |
| 15 | M. Meyer | 1.5 | 292.50 |
| 08/17/05 | Reviewed documents for responsiveness to subpoena. | | |
| 15 | J. Spielberg | 0.5 | 120.00 |
| 08/17/05 | Further segregate and review documents responsive to subpoenas. | | |
| 15 | M. Morgan | 2.1 | 420.00 |
| 08/17/05 | Review additional Bettachi, Burrill and Cardinal documents to provide to Joint Defense Counsel. | | |
| 15 | M. Morgan | 2.6 | 520.00 |
| 08/17/05 | Quality control check of disk mailings to co-counsel | | |
| 4 | Y. Day | 0.3 | 33.00 |
| 08/17/05 | Review and inventory all document production disks, match with cover | | |

|  |  |  |  |
|---|---|---|---|
|  | letter, label and index disks |  |  |
| 4 | Y. Day | 3.0 | 330.00 |
| 08/17/05 | Review and analysis of all aspects of database to verify accuracy and formatting of dates, names, document titles, attachments and all substantive information, and making corrections and additions as necessary. |  |  |
| 4 | K. Carlbon | 7.5 | 675.00 |
| 08/17/05 | Review and analysis of all aspects of database to verify accuracy and formatting of dates, names, document titles, attachments, and all substantive information, and making corrections and additions as necessary. |  |  |
| 4 | G. Hammoud | 7.0 | 1,365.00 |
| 08/17/05 | Review documents and categorize by relevant categories and review for responsiveness to subpoena from New Jersey Attorney General. |  |  |
| 4 | R. McCaffrey | 7.7 | 1,309.00 |
| 08/17/05 | OCR processing. |  |  |
| 4 | C. Warnke | 0.4 | 58.00 |
| 08/18/05 | Telephone calls re: document production and from E. McTiernan, Burrill attorney, re: answer to complaint etc with M. Waller. |  |  |
| 4 | A. Marchetta | 0.9 | 472.50 |
| 08/18/05 | Review information on witness interviews and Grand Jury testimony. |  |  |
| 4 | A. Marchetta | 0.3 | 157.50 |
| 08/18/05 | Prepare for and participate in conference call with K & E and HRO re: document and database issues with M. Morgan and S. Muhlstock. |  |  |
| 15 | M. Waller | 1.0 | 375.00 |
| 08/18/05 | Meeting with A. Marchetta re: status of matters, document issues, and extension of time to respond and call to E. McTienan. |  |  |
| 15 | M. Waller | 0.3 | 112.50 |
| 08/18/05 | Telephone call to L. Fletcher and follow up with client regarding same. |  |  |
| 15 | M. Waller | 0.7 | 262.50 |
| 08/18/05 | Review e-mail from B. O' Connell regarding production of current/active files and follow up re: additional documents and e-mail from M. Morgan. |  |  |
| 15 | M. Waller | 0.2 | 75.00 |
| 08/18/05 | Draft e-mail memorandum to R. Senftleben and W. Jacobson regarding document production and redaction of non-Trenton information. |  |  |
| 15 | M. Waller | 0.3 | 112.50 |

33

| 08/18/05 | Follow up with document review team regarding review, coding, and imaging of documents received from Cambridge. | | |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 75.00 |

| 08/18/05 | Follow up with W. Jacobson re: stipulation and call V. Broderick re: same. | | |
|---|---|---|---|
| 15 | M. Waller | 0.4 | 150.00 |

| 08/18/05 | Research and forward memos relied on by R. Marriam for analysis of various grades of vermiculite and percentages of asbestos in such materials over time to M. Morgan in connection with subpoena response. | | |
|---|---|---|---|
| 15 | M. Waller | 0.3 | 112.50 |

| 08/18/05 | Work with S. Muhlstock re: document production issues, including privilege and redactions. | | |
|---|---|---|---|
| 15 | M. Waller | 0.4 | 150.00 |

| 08/18/05 | Telephone call to T. Frongillo re: extension of time to respond to the complaint. | | |
|---|---|---|---|
| 15 | M. Waller | 0.1 | 37.50 |

| 08/18/05 | Conferring with S. Muhlstock regarding documents responsive to subpoena and redaction issues. | | |
|---|---|---|---|
| 15 | M. Waller | 0.4 | 150.00 |

| 08/18/05 | Review documents to determine responsiveness to subpoenas. | | |
|---|---|---|---|
| 15 | A. Stahl | 5.2 | 988.00 |

| 08/18/05 | Continue analysis of client documents for the purposes of organization into relevant categories and determining responsiveness to subpoenas. | | |
|---|---|---|---|
| 15 | S. Muhlstock | 3.5 | 945.00 |

| 08/18/05 | Telephone conference with M. Waller, client and counsel from Holmes Roberts and K&E regarding client documents. | | |
|---|---|---|---|
| 15 | S. Muhlstock | 0.8 | 216.00 |

| 08/18/05 | Meetings with M. Waller to discuss document production issues, including privilege and redaction concerns. | | |
|---|---|---|---|
| 15 | S. Muhlstock | 0.4 | 108.00 |

| 08/18/05 | Review documents and assemble same into categories based on subpoenas. | | |
|---|---|---|---|
| 15 | J. Mandel | 2.0 | 540.00 |

| 08/18/05 | Substantive review of documents to prepare summary of same and to determine if responsive. | | |
|---|---|---|---|
| 15 | M. Meyer | 2.8 | 546.00 |

1351220A01101005

| 08/18/05 15 | Further segregate and review documents responsive to subpoenas. M. Morgan | 1.0 | 200.00 |
|---|---|---|---|

| 08/18/05 15 | Preparation of Bettachi, Burrill and Cardinal documents to provide to Joint-Defense Counsel. M. Morgan | 1.8 | 360.00 |
|---|---|---|---|

| 08/18/05 4 | Substantive review of documents to identify those responsive to subpoenas Y. Day | 3.0 | 330.00 |
|---|---|---|---|

| 08/18/05 4 | Update document index and disk index Y. Day | 1.0 | 110.00 |
|---|---|---|---|

| 08/18/05 4 | Document review and database entry. C. Atkins | 2.0 | 170.00 |
|---|---|---|---|

| 08/18/05 4 | Review and analysis of all aspects of database to verify accuracy and formatting of dates, names, document titles, attachments and all substantive information, and making corrections and additions as necessary. K. Carlbon | 8.0 | 720.00 |
|---|---|---|---|

| 08/18/05 4 | Review documents and categorize by relevancy. Review documents for responsiveness to subpoenas from New Jersey Attorney General. R. McCaffrey | 8.0 | 1,360.00 |
|---|---|---|---|

| 08/18/05 4 | Review and analysis of all aspects of database to verify accuracy and formatting of dates, names, document titles, attachments, and all substantive information, and making corrections and additions as necessary. G. Hammoud | 7.3 | 1,423.50 |
|---|---|---|---|

| 08/18/05 4 | OCR processing. C. Warnke | 0.4 | 58.00 |
|---|---|---|---|

| 08/18/05 4 | Work with production team re: documents received from Cambridge. C. Warnke | 0.5 | 72.50 |
|---|---|---|---|

| 08/19/05 15 | Review additional information re: former employees and follow up with J. Mandel regarding same. M. Waller | 0.2 | 75.00 |
|---|---|---|---|

| 08/19/05 15 | Follow up re: preparation of "hot docs," documents responsive to subpoena, and follow up with other defense counsel re: documents and stipulation extending time to respond to complaint. M. Waller | 0.3 | 112.50 |
|---|---|---|---|

| 08/19/05 | Follow up with Y. Day regarding redaction procedures. | | |
|---|---|---|---|

35

| | | | |
|---|---|---|---|
| 15 | M. Waller | 0.1 | 37.50 |

| | | | |
|---|---|---|---|
| 08/19/05 | Follow up with private investigators regarding additional information for former employee interviews and draft e-mail to J. Mandel re: G. King. | | |
| 15 | M. Waller | 0.4 | 150.00 |

| | | | |
|---|---|---|---|
| 08/19/05 | Work with S. Muhlstock re: finalizing stipulation extending time and execution of same by individual defendants. | | |
| 15 | M. Waller | 0.3 | 112.50 |

| | | | |
|---|---|---|---|
| 08/19/05 | Draft e-mail to E. McTiernan to discuss defenses and motions. | | |
| 15 | M. Waller | 0.1 | 37.50 |

| | | | |
|---|---|---|---|
| 08/19/05 | Follow up with S. Muhlstock and finalize stipulation extending time to Answer and finalize cover letter. | | |
| 15 | M. Waller | 0.6 | 225.00 |

| | | | |
|---|---|---|---|
| 08/19/05 | Reviewing documents identified as potentially responsive and making determinations regarding same, and working with S. Muhlstock and M. Morgan regarding document issues. | | |
| 15 | M. Waller | 3.3 | 1,237.50 |

| | | | |
|---|---|---|---|
| 08/19/05 | Attempts to contact additional former employees to conduct informal interviews and prepare for interview of S. Srey. | | |
| 15 | M. Waller | 0.7 | 262.50 |

| | | | |
|---|---|---|---|
| 08/19/05 | Meeting with Y. Day, R. McCaffrey and M. Morgan regarding production of documents responsive to latest subpoena, redaction of documents, identification of hot documents, defense themes, and follow up with M. Morgan regarding additional OPRA and FOIA requests. | | |
| 15 | M. Waller | 0.9 | 337.50 |

| | | | |
|---|---|---|---|
| 08/19/05 | Review documents and assemble same into categories based on subpoenas. | | |
| 15 | J. Mandel | 2.0 | 540.00 |

| | | | |
|---|---|---|---|
| 08/19/05 | Research for public information on outstanding witnesses. | | |
| 15 | J. Mandel | 0.4 | 108.00 |

| | | | |
|---|---|---|---|
| 08/19/05 | Continue analysis of client documents for the purposes of organization into relevant categories and determining responsiveness to subpoenas. | | |
| 15 | S. Muhlstock | 2.8 | 756.00 |

| | | | |
|---|---|---|---|
| 08/19/05 | Conferences with M. Waller regarding stipulation further extending time to answer and letter to DAG Dickinson. | | |
| 15 | S. Muhlstock | 0.2 | 54.00 |

1351220A01101005

| | | | |
|---|---|---|---|
| 08/19/05 | Revise stipulation further extending time to answer and attend to sending same to DAG Dickinson and defense counsel. | | |
| 15 | S. Muhlstock | 0.4 | 108.00 |
| 08/19/05 | Researched non-Grace vermiculite facilities in NY and NJ for subsequent FOIA request to the EPA. | | |
| 15 | M. Meyer | 2.6 | 507.00 |
| 08/19/05 | Document review and production. | | |
| 15 | M. Meyer | 3.7 | 721.50 |
| 08/19/05 | Drafted subsequent FOIA request to EPA for non-Grace sites in NY and NJ. | | |
| 15 | M. Meyer | 0.4 | 78.00 |
| 08/19/05 | Reviewed documents for responsiveness to subpoena. | | |
| 15 | J. Spielberg | 1.2 | 288.00 |
| 08/19/05 | Further work with Debbie Levithan of Weinroth's office regarding OPRA Request for Vermiculite sites. | | |
| 15 | M. Morgan | 0.5 | 100.00 |
| 08/19/05 | Work with M. Meyer regarding FOIA requests on Vermiculite sites. | | |
| 15 | M. Morgan | 0.5 | 100.00 |
| 08/19/05 | Further segregate and review documents responsive to subpoenas, and participation in team meeting. | | |
| 15 | M. Morgan | 2.4 | 480.00 |
| 08/19/05 | Forward additional documents to joint defense counsel. | | |
| 15 | M. Morgan | 1.0 | 200.00 |
| 08/19/05 | Reviewed, categorized and organized documents provided by WR Grace, and managed document sets to aid with responses to subpoenas and preparation for other document requests. | | |
| 15 | A. Stahl | 6.4 | 1,216.00 |
| 08/19/05 | Litigation meeting re: subpoena response. | | |
| 4 | Y. Day | 0.5 | 55.00 |
| 08/19/05 | Update hot docs index, adding M. Waller emails | | |
| 4 | Y. Day | 0.3 | 33.00 |
| 08/19/05 | Review versions of ISRA report for variations and identify possible drafts. | | |
| 4 | Y. Day | 5.8 | 638.00 |
| 08/19/05 | Review and analysis of all aspects of database to verify accuracy and | | |

|  |  |  |  |
|---|---|---|---|
| | formatting of dates, names, document titles, attachments and all substantive information, and making corrections and additions as necessary. | | |
| 4 | K. Carlbon | 7.5 | 675.00 |
| | | | |
| 08/19/05 | Review documents and database entry. | | |
| 4 | C. Atkins | 3.0 | 255.00 |
| | | | |
| 08/19/05 | Document review, analysis and coding into database. | | |
| 4 | G. Hammoud | 5.8 | 1,131.00 |
| | | | |
| 08/19/05 | Review and analysis of all aspects of database to verify accuracy and formatting of dates, names, document titles, attachments, and all substantive information, and making corrections and additions as necessary. | | |
| 4 | G. Hammoud | 1.7 | 331.50 |
| | | | |
| 08/19/05 | Review documents and categorize by relevance. Identify documents responsive to subpoena from New Jersey Attorney General. Meeting with M. Waller and M. Morgan to discuss response to subpoenas. | | |
| 4 | R. McCaffrey | 7.0 | 1,190.00 |
| | | | |
| 08/19/05 | OCR processing. | | |
| 4 | C. Warnke | 0.4 | 58.00 |
| | | | |
| 08/20/05 | Reviewed, categorized and organized Trenton plant-performance and operations documents provided by WR Grace, and managed document for responsiveness to subpoenas and preparation for other document requests. | | |
| 15 | A. Stahl | 4.9 | 931.00 |
| | | | |
| 08/20/05 | Substitute document review and identification of responsive documents. | | |
| 15 | M. Meyer | 0.8 | 156.00 |
| | | | |
| 08/20/05 | Document review and database entry. | | |
| 4 | C. Atkins | 4.0 | 340.00 |
| | | | |
| 08/21/05 | Review criminal memo re: issues. | | |
| 15 | P. Herzberg | 0.3 | 118.50 |
| | | | |
| 08/21/05 | Document review and identification of documents for production. | | |
| 15 | M. Meyer | 1.8 | 351.00 |
| | | | |
| 08/21/05 | Reviewed, categorized and organized Trenton plant-performance and operations documents, and identification of responsive for documents. | | |
| 15 | A. Stahl | 5.3 | 1,007.00 |
| | | | |
| 08/21/05 | Continue analysis of client documents for the purposes of organization into relevant categories and determining responsiveness to subpoenas. | | |

| 15 | S. Muhlstock | 2.7 | 729.00 |

| 08/22/05 | Confer with S. Muhlstock regarding review and drafting summaries of documents in key issues area, per themes of case. | | |
| 15 | M. Waller | 0.3 | 112.50 |

| 08/22/05 | Meeting with J. Spielberg and P. Herzberg regarding statutes of limitations application issues and ability to enforce statutes for acts committed prior to 1968 enactment of "abandonment" statute. | | |
| 15 | M. Waller | 1.2 | 450.00 |

| 08/22/05 | Follow up with E. McTiernan re: stipulation extending time to respond to the Complaint and conference call and discuss same with A. Marchetta. | | |
| 15 | M. Waller | 0.3 | 112.50 |

| 08/22/05 | Working with M. Morgan re: responsive documents, document issues, subpoena response. | | |
| 15 | M. Waller | 1.2 | 450.00 |

| 08/22/05 | Telephone conference with T. Frongillo regarding filing stipulation extending time to respond to Complaint. | | |
| 15 | M. Waller | 0.1 | 37.50 |

| 08/22/05 | Interoffice conference (P. Herzberg, M. Waller) re: ex post facto/void for vagueness issues. | | |
| 4 | P. Herzberg | 1.0 | 395.00 |

| 08/22/05 | Analysis of client documents and follow up with M. Waller re: same. | | |
| 15 | S. Muhlstock | 0.6 | 162.00 |

| 08/22/05 | Reviewed, categorized and organized documents provided by WR Grace, and managed document sets to aid with responses to subpoenas and preparation for other document requests. | | |
| 15 | A. Stahl | 5.2 | 988.00 |

| 08/22/05 | Updated privilege log. | | |
| 15 | M. Meyer | 0.2 | 39.00 |

| 08/22/05 | Document review. | | |
| 15 | M. Meyer | 2.1 | 409.50 |

| 08/22/05 | Conducted research on statute of limitations issue. | | |
| 15 | J. Spielberg | 0.5 | 120.00 |

| 08/22/05 | Reviewed documents for responsiveness to subpoena. | | |
| 15 | J. Spielberg | 2.0 | 480.00 |

1351220A01101005

| 08/22/05 | Conference with M. Waller and P. Herzberg re: statute of limitations and ex post facto issues. | | |
| 15 | J. Spielberg | 1.2 | 288.00 |
| | | | |
| 08/22/05 | Review of various drafts of ISRA report in database to determine which are drafts and confer with M. Waller re: same. | | |
| 15 | M. Morgan | 1.8 | 360.00 |
| | | | |
| 08/22/05 | Review boxes of sorted documents and assemble same based on responsiveness to subpoena and redaction. | | |
| 15 | J. Mandel | 3.7 | 999.00 |
| | | | |
| 08/22/05 | Substantive review of documents to identify those responsive to subpoenas | | |
| 4 | Y. Day | 1.5 | 165.00 |
| | | | |
| 08/22/05 | Meeting with M. Morgan to review results of PA/SI Reports comparisons. | | |
| 4 | Y. Day | 0.1 | 11.00 |
| | | | |
| 08/22/05 | Complete review of various PA/SI Reports for variations. | | |
| 4 | Y. Day | 3.5 | 385.00 |
| | | | |
| 08/22/05 | Prepare excel spreadsheet of documents produced to DAG by Bates number | | |
| 4 | Y. Day | 0.9 | 99.00 |
| | | | |
| 08/22/05 | Review and analysis of all aspects of database to verify accuracy and formatting of dates, names, document titles, attachments and all substantive information, and making corrections and additions as necessary. | | |
| 4 | K. Carlbon | 7.5 | 675.00 |
| | | | |
| 08/22/05 | Review documents and categorize by relevancy. Review documents for responsiveness to subpoena from New Jersey Attorney General. | | |
| 4 | R. McCaffrey | 7.1 | 1,207.00 |
| | | | |
| 08/22/05 | Review and analysis of all aspects of database to verify accuracy and formatting of dates, names, document titles, attachments, and all substantive information, and making corrections and additions as necessary. | | |
| 4 | G. Hammoud | 7.4 | 1,443.00 |
| | | | |
| 08/22/05 | OCR Processing. | | |
| 4 | C. Warnke | 0.4 | 58.00 |
| | | | |
| 08/23/05 | Review request from DOH re: former employees and asbestos hazard and follow up re: same. | | |
| 4 | A. Marchetta | 0.3 | 157.50 |

40

| 08/23/05 | Work with attorneys re: document production issues and witness interviews as regards response to subpoenas. | | |
| 4 | A. Marchetta | 0.7 | 367.50 |
| 08/23/05 | Reviewing additional documents from B. O'Connell for key documents reviewed while in Cambridge. | | |
| 15 | M. Waller | 0.4 | 150.00 |
| 08/23/05 | Confer with S. Muhlstock regarding preparation of documents for production to third subpoena and information to be provided re: Holm Roberts documents by K&E and HRO and follow up with A. Marchetta. | | |
| 15 | M. Waller | 0.3 | 112.50 |
| 08/23/05 | Follow up with P. Herzberg re: review of draft PAR and SIR from URS. | | |
| 15 | M. Waller | 0.2 | 75.00 |
| 08/23/05 | Confer with J. Mandell re: ex post facto research and continuing interviews. | | |
| 15 | M. Waller | 0.2 | 75.00 |
| 08/23/05 | Confer with J. Spielberg re: results of research concerning application of statute of limitations amended after triggering act. | | |
| 15 | M. Waller | 0.4 | 150.00 |
| 08/23/05 | Reviewing additional documents to confirm selection as responsive. | | |
| 15 | M. Waller | 0.8 | 300.00 |
| 08/23/05 | Review letter from NJDHHS forwarding March ATSDR/DHHS reports and requesting complete list of employees and draft memorandum summarizing letter and reports to litigation team. | | |
| 15 | M. Waller | 0.4 | 150.00 |
| 08/23/05 | Draft memo to A. Marchetta regarding status of issues, document production and call with E. McTiernan. | | |
| 15 | M. Waller | 0.2 | 75.00 |
| 08/23/05 | Prepare for and participate in telephone conference with E. McTiernan and M. O'Reilly regarding defenses and strategy. | | |
| 15 | M. Waller | 1.2 | 450.00 |
| 08/23/05 | Meeting with P. Herzberg re: draft PA/SI report and suggested revisions. | | |
| 15 | M. Waller | 0.6 | 225.00 |
| 08/23/05 | Prepare memo to HRO and T. Mace re: list of searches to be conducted and documents and information to be provided with S. Muhlstock; and draft memo to K&E and HRO re: same. | | |
| 15 | M. Waller | 0.3 | 112.50 |

| 08/23/05 | Reviewing employee information received from Cambridge in connection with request from NJDHHS and for conducting employee interviews and noting employees to locate by PI. | | |
|---|---|---|---|
| 15 | M. Waller | 0.6 | 225.00 |
| 08/23/05 | Meeting with J. Spielberg re: preliminary results of research re: application of statute of limitations and assisting J. Mandel re: ex post facto issue. | | |
| 15 | M. Waller | 0.7 | 262.50 |
| 08/23/05 | Interoffice conference (P. Herzberg, J. Spielberg) re: 1985 PA regulations. | | |
| 15 | P. Herzberg | 0.3 | 118.50 |
| 08/23/05 | Conference (P. Herzberg, M. Waller) re: Supplemental PA/SI critique. | | |
| 15 | P. Herzberg | 0.4 | 158.00 |
| 08/23/05 | Review and revise Sampling Investigation Report. | | |
| 15 | P. Herzberg | 1.0 | 395.00 |
| 08/23/05 | Review and revise Supplemental Preliminary Assessment. | | |
| 15 | P. Herzberg | 2.5 | 987.50 |
| 08/23/05 | Review boxes of sorted documents and assemble same based on responsiveness to subpoena and redaction. | | |
| 15 | J. Mandel | 1.5 | 405.00 |
| 08/23/05 | Conferences with M. Waller regarding Ex Post Facto issues. | | |
| 15 | J. Mandel | 0.2 | 54.00 |
| 08/23/05 | Research Ex Post Facto issue for Statute of Limitations purposes and relay findings to J. Spielberg. | | |
| 15 | J. Mandel | 0.5 | 135.00 |
| 08/23/05 | Continue analysis of client documents for determining responsiveness to subpoenas and confer with M. Waller re: same. | | |
| 15 | S. Muhlstock | 3.0 | 810.00 |
| 08/23/05 | Reviewed, categorized and organized documents provided by WR Grace, and managed document sets to aid with responses to subpoenas and preparation for other document requests. | | |
| 15 | A. Stahl | 1.0 | 190.00 |
| 08/23/05 | Confer with M. Waller re: criminal analysis memo; forwarded same to J. Mandel. | | |
| 15 | M. Meyer | 0.1 | 19.50 |

1351220A01101005

| 08/23/05 | Call from J. Speilberg regarding application of proper statute of limitations to any potential Grace violation under NJ 2C:17-2. | | |
|---|---|---|---|
| 15 | M. Meyer | 0.2 | 39.00 |

| 08/23/05 | Reviewed information for NJ Department of Health and Senior Services regarding the Trenton facility. | | |
|---|---|---|---|
| 15 | M. Meyer | 0.4 | 78.00 |

| 08/23/05 | Substantive document review (R&D documents). | | |
|---|---|---|---|
| 15 | M. Meyer | 0.6 | 117.00 |

| 08/23/05 | Office conference with M. Waller re: statute of limitations issues. | | |
|---|---|---|---|
| 15 | J. Spielberg | 0.4 | 96.00 |

| 08/23/05 | Continued to research statute of limitations issue. | | |
|---|---|---|---|
| 15 | J. Spielberg | 2.9 | 696.00 |

| 08/23/05 | Researched ISRA and ASTM standards in 1995. | | |
|---|---|---|---|
| 15 | J. Spielberg | 1.2 | 288.00 |

| 08/23/05 | Office conference with M. Waller re: statute of limitations issues. | | |
|---|---|---|---|
| 15 | J. Spielberg | 0.7 | 168.00 |

| 08/23/05 | Substantive review of documents to identify those responsive to subpoena | | |
|---|---|---|---|
| 4 | Y. Day | 5.3 | 583.00 |

| 08/23/05 | Update document index | | |
|---|---|---|---|
| 4 | Y. Day | 0.2 | 22.00 |

| 08/23/05 | Meet with M. Waller regarding new documents and labeling of same | | |
|---|---|---|---|
| 4 | Y. Day | 0.1 | 11.00 |

| 08/23/05 | Review and analysis of all aspects of database to verify accuracy and formatting of dates, names, document titles, attachments and all substantive information, and making corrections and additions as necessary. | | |
|---|---|---|---|
| 4 | K. Carlbon | 7.5 | 675.00 |

| 08/23/05 | Substantive review of documents in response to subpoena from New Jersey Attorney General and categorize documents by relevancy. | | |
|---|---|---|---|
| 4 | R. McCaffrey | 3.5 | 595.00 |

| 08/23/05 | Review and analysis of all aspects of database to verify accuracy and formatting of dates, names, document titles, attachments, and all substantive information, and making corrections and additions as necessary. | | |
|---|---|---|---|
| 4 | G. Hammoud | 7.3 | 1,423.50 |

43

| 08/24/05 | Review URS report and follow up re: same and DOH request. Work with M. Waller and M. Morgan re: discovery, subpoenas and DOH issue. | | |
|---|---|---|---|
| 4 | A. Marchetta | 1.2 | 630.00 |

| 08/24/05 | Confer with A. Marchetta regarding PA/SI and telephone conference with E. McTiernan. | | |
|---|---|---|---|
| 15 | M. Waller | 0.6 | 225.00 |

| 08/24/05 | Review e-mail from R. Senftleben re: conference to discuss PA/SI Report. | | |
|---|---|---|---|
| 15 | M. Waller | 0.1 | 37.50 |

| 08/24/05 | Review e-mail memorandum from D. Levithan regarding OPRA requests concerning all vermiculite related sites in NJ, follow up with M. Morgan. | | |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 75.00 |

| 08/24/05 | Review e-mail memorandum and ideas for revised section of report from R. Marriam and follow up with A. Marchetta regarding same and meeting to discuss report. | | |
|---|---|---|---|
| 15 | M. Waller | 0.3 | 112.50 |

| 08/24/05 | Exchange e-mails with R. Senftleben re: PA/SI report and draft memorandum to clients and counsel to hold comments until conference call. | | |
|---|---|---|---|
| 15 | M. Waller | 0.3 | 112.50 |

| 08/24/05 | Review memo from Y. Day re: responsive documents, review same and reply. | | |
|---|---|---|---|
| 15 | M. Waller | 0.8 | 300.00 |

| 08/24/05 | Review draft PA/SI report and prepare comments and confer with P. Herzberg regarding same. | | |
|---|---|---|---|
| 15 | M. Waller | 1.8 | 675.00 |

| 08/24/05 | Review draft of PA language and follow up with P. Herzberg re: memorandum regarding key issues, review and revise same with P. Herzberg. | | |
|---|---|---|---|
| 15 | M. Waller | 0.9 | 337.50 |

| 08/24/05 | Follow up with A. Marchetta regarding PA/SI issues and participate in conference call to R. Senftleben regarding same. | | |
|---|---|---|---|
| 15 | M. Waller | 0.7 | 262.50 |

| 08/24/05 | Work with S. Muhlstock and M. Morgan re: document responsiveness issues and review documents identified as potentially responsive. | | |
|---|---|---|---|
| 15 | M. Waller | 0.8 | 300.00 |

| 08/24/05 | Review ASTDR reports. | | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 4 | P. Herzberg | 1.0 | 395.00 |

08/24/05    Review PA/SI memo.

| | | | |
|---|---|---|---|
| 4 | P. Herzberg | 0.5 | 197.50 |

08/24/05    Interoffice conference (P. Herzberg, M. Waller) re: PA strategy.

| | | | |
|---|---|---|---|
| 4 | P. Herzberg | 0.5 | 197.50 |

08/24/05    Memo re: PA/SI draft.

| | | | |
|---|---|---|---|
| 4 | P. Herzberg | 1.5 | 592.50 |

08/24/05    Research for statutory penalties, as opposed to limitations periods, as they
existed in 1995.

| | | | |
|---|---|---|---|
| 15 | J. Mandel | 0.5 | 135.00 |

08/24/05    Research for case law and statutes defining hazardous waste and inclusion
of asbestos for argument against widespread injury charge.

| | | | |
|---|---|---|---|
| 15 | J. Mandel | 1.0 | 270.00 |

08/24/05    Review boxes of sorted documents and assemble same based on
responsiveness to subpoena and redaction.

| | | | |
|---|---|---|---|
| 15 | J. Mandel | 1.3 | 351.00 |

08/24/05    Continue analysis of client documents for the purposes of determining
responsiveness to subpoena.

| | | | |
|---|---|---|---|
| 15 | S. Muhlstock | 4.3 | 1,161.00 |

08/24/05    Meeting with M. Waller and M. Morgan to review documents and discuss
response to subpoena.

| | | | |
|---|---|---|---|
| 15 | S. Muhlstock | 0.8 | 216.00 |

08/24/05    Reviewed, categorized and organized documents to determine
responsiveness to subpoenas.

| | | | |
|---|---|---|---|
| 15 | A. Stahl | 0.8 | 152.00 |

08/24/05    Continued to review NJDEP and ASTM standards from 1995.

| | | | |
|---|---|---|---|
| 15 | J. Spielberg | 1.9 | 456.00 |

08/24/05    Reviewed documents for responsiveness to subpoena.

| | | | |
|---|---|---|---|
| 15 | J. Spielberg | 2.3 | 552.00 |

08/24/05    Review active storage files received from BE O'Connell for responsiveness
to subpoenas.

| | | | |
|---|---|---|---|
| 15 | M. Morgan | 6.3 | 1,260.00 |

08/24/05    Follow up with S. Muhlstock re: production to Bonanno and third subpoena.

45

| | | | |
|---|---|---|---|
| 15 | M. Morgan | 0.6 | 120.00 |
| 08/24/05 | Follow up with M. Waller re: reviewing documents responsive to 8/1 subpoena. | | |
| 15 | M. Morgan | 0.8 | 160.00 |
| 08/24/05 | Meeting with L. Coppola and C. Warnke regarding summation quality & accuracy review | | |
| 4 | Y. Day | 0.3 | 33.00 |
| 08/24/05 | Review and analysis of all aspects of database to verify accuracy and formatting of dates, names, document titles, attachments and all substantive information, and making corrections and additions as necessary. | | |
| 4 | Y. Day | 4.0 | 440.00 |
| 08/24/05 | Review and analysis of all aspects of database to verify accuracy and formatting of dates, names, document titles, attachments and all substantive information, and making corrections and additions as necessary. | | |
| 4 | K. Carlbon | 3.0 | 270.00 |
| 08/24/05 | Review and analysis of all aspects of database to verify accuracy and formatting of dates, names, document titles, attachments, and all substantive information, and making corrections and additions as necessary. | | |
| 4 | G. Hammoud | 7.0 | 1,365.00 |
| 08/24/05 | Work on loading new documents into the database. | | |
| 4 | C. Warnke | 0.4 | 58.00 |
| 08/24/05 | OCR Processing. | | |
| 4 | C. Warnke | 0.4 | 58.00 |
| 08/25/05 | Review e-mail from M. Morgan regarding document issues, stipulation extending time as signed on behalf of the State, and documents to be provided to S. Thompson and follow up conference with same. | | |
| 15 | M. Waller | 0.4 | 150.00 |
| 08/25/05 | Follow up with P. Herzberg regarding conference call scheduled for 8/26 and PA/SI issues. | | |
| 15 | M. Waller | 0.3 | 112.50 |
| 08/25/05 | Exchange of e-mails with A. Marchetta regarding PA/SI issues. | | |
| 15 | M. Waller | 0.3 | 112.50 |
| 08/25/05 | Work with M. Morgan re: URS report, preparation for conference call, document production issues, and follow up with M. Waller re: same. | | |
| 4 | A. Marchetta | 1.0 | 525.00 |

46

| 08/25/05 4 | Telephone calls and follow up re: URS report and DOH investigation. |  |  |
|---|---|---|---|
|  | A. Marchetta | 0.4 | 210.00 |

| 08/25/05 15 | Reviewed documents for responsiveness to subpoena. |  |  |
|---|---|---|---|
|  | J. Spielberg | 1.0 | 240.00 |

| 08/25/05  15 | Confer with M. Waller on reviewing documents responsive to 8/1 subpoena, stipulation, and documents to co-counsel. |  |  |
|---|---|---|---|
|  | M. Morgan | 0.8 | 160.00 |

| 08/25/05 15 | Review of documents for responsiveness to subpoenas. |  |  |
|---|---|---|---|
|  | M. Morgan | 3.4 | 680.00 |

| 08/25/05  15 | Review documents retrieved from Cambridge for hot docs on inspections and clean ups. |  |  |
|---|---|---|---|
|  | J. Mandel | 1.1 | 297.00 |

| 08/25/05  15 | Review boxes of sorted documents and assemble same based on responsiveness to subpoena and redaction. |  |  |
|---|---|---|---|
|  | J. Mandel | 1.0 | 270.00 |

| 08/25/05  15 | Continue analysis of client documents for the purposes of determining responsiveness to subpoena. |  |  |
|---|---|---|---|
|  | S. Muhlstock | 4.2 | 1,134.00 |

| 08/25/05 15 | Reviewed documents to determine responsibilities to subpoenas. |  |  |
|---|---|---|---|
|  | A. Stahl | 3.6 | 684.00 |

| 08/25/05  4 | Document search and review in response to Atty M. Morgan request for all documents related to J. Cintani |  |  |
|---|---|---|---|
|  | Y. Day | 4.2 | 462.00 |

| 08/25/05  4 | Review and analysis of all aspects of database to verify accuracy and formatting of dates, names, document titles, attachments and all substantive information, and making corrections and additions as necessary. |  |  |
|---|---|---|---|
|  | Y. Day | 1.1 | 121.00 |

| 08/25/05  4 | Review documents for responsiveness to subpoena and redact portions of documents non-responsive to subpoena. |  |  |
|---|---|---|---|
|  | R. McCaffrey | 7.0 | 1,190.00 |

| 08/25/05 4 | OCR processing. |  |  |
|---|---|---|---|
|  | C. Warnke | 0.4 | 58.00 |

| 08/26/05 | Preparation for conference call and conference call with client's attorneys |  |  |
|---|---|---|---|

47

| | | | |
|---|---|---|---|
| | and follow up with consultants re: PA/SI report | | |
| 4 | A. Marchetta | 1.5 | 787.50 |
| 08/26/05 | Review and respond to e-mail memo from W. Jacobson regarding scope of supplemental PA/SI report. | | |
| 15 | M. Waller | 0.2 | 75.00 |
| 08/26/05 | Conference call with A. Marchetta and P. Herzberg regarding PA/SI issues, additions and revisions in preparation for conference call with co-counsel and client, and participate in call with co-counsel and client regarding same. | | |
| 15 | M. Waller | 2.8 | 1,050.00 |
| 08/26/05 | Telephone conference with M. Akelberg and R. Marriam re: meeting. | | |
| 4 | P. Herzberg | 0.3 | 118.50 |
| 08/26/05 | Conference call re: PA/SI. | | |
| 4 | P. Herzberg | 1.8 | 711.00 |
| 08/26/05 | Prepare for conference call re: PA/SI. | | |
| 4 | P. Herzberg | 0.3 | 118.50 |
| 08/26/05 | Review of documents for responsiveness to subpoenas. | | |
| 15 | M. Morgan | 4.1 | 820.00 |
| 08/26/05 | Review documents retrieved from Cambridge for hot docs on inspections and clean ups. | | |
| 15 | J. Mandel | 1.5 | 405.00 |
| 08/26/05 | Continue analysis of client documents for the purposes of determining responsiveness to subpoenas. | | |
| 15 | S. Muhlstock | 3.3 | 891.00 |
| 08/26/05 | Reviewed documents for responsiveness to subpoena. | | |
| 15 | J. Spielberg | 1.9 | 456.00 |
| 08/26/05 | Redact documents responsive to 8/31/05 subpoena | | |
| 4 | Y. Day | 1.4 | 154.00 |
| 08/26/05 | Respond to    M. Morgan request for documents to/from/ referencing J. Cintani | | |
| 4 | Y. Day | 5.5 | 605.00 |
| 08/26/05 | Review and analysis of all aspects of database to verify accuracy and formatting of dates, names, document titles, attachments and all substantive information, and making corrections and additions as necessary. | | |
| 4 | K. Carlbon | 6.5 | 585.00 |

48

| 08/26/05 | Review and redact documents in response to subpoena. | | |
|---|---|---|---|
| 4 | R. McCaffrey | 7.5 | 1,275.00 |

| 08/26/05 | Review and analysis of all aspects of database to verify accuracy and formatting of dates, names, document titles, attachments, and all substantive information, and making corrections and additions as necessary. | | |
|---|---|---|---|
| 4 | G. Hammoud | 7.4 | 1,443.00 |

| 08/28/05 | Respond to M. Morgan request for a documents to/from or referencing J. Cintani | | |
|---|---|---|---|
| 4 | Y. Day | 3.0 | 330.00 |

| 08/29/05 | Follow up re: various issues; conference with M. Morgan/M. Waller and P. Herzberg re: same. | | |
|---|---|---|---|
| 4 | A. Marchetta | 0.4 | 210.00 |

| 08/29/05 | Exchange of e-mails with W. Jacobson regarding 105 motion, motion to stay, and responding to complaint. | | |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 75.00 |

| 08/29/05 | Conference call with P. Herzberg re: PA/SI issues, additions and revisions in preparation for call with   client, R. Medler, R. Marriam and M. Ackerbergs regarding same. | | |
|---|---|---|---|
| 15 | M. Waller | 2.1 | 787.50 |

| 08/29/05 | Follow up with A. Marchetta and P. Herzberg regarding revisions to PA/SI report by URS. | | |
|---|---|---|---|
| 15 | M. Waller | 0.4 | 150.00 |

| 08/29/05 | Confer with M. Morgan regarding PA/SI issues and forwarding same to K & E. | | |
|---|---|---|---|
| 15 | M. Waller | 0.2 | 75.00 |

| 08/29/05 | Follow up re: e-mail from T. Frongillo regarding motion to stay, conference call with and e-mail to A. Marchetta regarding call with T. Frongillo. | | |
|---|---|---|---|
| 15 | M. Waller | 0.5 | 187.50 |

| 08/29/05 | Review revisions to PAR. | | |
|---|---|---|---|
| 4 | P. Herzberg | 1.0 | 395.00 |

| 08/29/05 | Attend meeting in Wayne; conference call re: PA/AI. | | |
|---|---|---|---|
| 4 | P. Herzberg | 3.5 | 1,382.50 |

| 08/29/05 | Review of James Cintani documents in anticipation of production to R. Scott Thompson of Lowenstein Sandler. | | |
|---|---|---|---|

1351220A01101005

| | | | |
|---|---|---|---|
| 15 | M. Morgan | 2.3 | 460.00 |

08/29/05 | Continue analysis of client documents for responsiveness to subpoenas. Attention to redaction of documents to be produced.
15 | S. Muhlstock | 3.6 | 972.00

08/29/05 | Reviewed documents for responsiveness to subpoena.
15 | J. Spielberg | 1.6 | 384.00

08/29/05 | Review documents provided by WR Grace, for responsiveness to the third subpoena, and determine which documents need redaction for privilege.
15 | A. Stahl | 3.9 | 741.00

08/29/05 | Update Hot Docs index, adding documents identified by Attorneys during document review and organization in response to subpoena
4 | Y. Day | 1.5 | 165.00

08/29/05 | Update Grace document index
4 | Y. Day | 0.1 | 11.00

08/29/05 | Respond to Atty M. Morgan request for a documents to/from or referencing J. Cintani
4 | Y. Day | 5.1 | 561.00

08/29/05 | Document review and database entry
4 | C. Atkins | 5.0 | 425.00

08/29/05 | Document review, analysis and coding into database.
4 | G. Hammoud | 7.3 | 1,423.50

08/29/05 | Review documents for responsiveness to subpoena.
4 | R. McCaffrey | 7.5 | 1,275.00

08/29/05 | OCR processing.
4 | C. Warnke | 0.4 | 58.00

08/30/05 | Draft e-mail memorandum to A. Marchetta regarding call with R. Senftleben and R. Medler and R. Marriam re: scope of the PA/SI report
15 | M. Waller | 0.4 | 150.00

08/30/05 | Follow up with A. Marchetta regarding filing of 105 motion, consideration of motions to stay, and time to respond to the Complaint.
15 | M. Waller | 0.2 | 75.00

08/30/05 | Review comments to PA/SI from W. Jacobson.
15 | M. Waller | 0.3 | 112.50

50

| 08/30/05 | Conferences with M. Morgan regarding cover letter to PA/SI, document issues, and follow up with co-counsel re: revisions to draft PA/SI | | |
| 15 | M. Waller | 0.4 | 150.00 |

| 08/30/05 | Draft e-mail memorandum to P. Herzberg regarding revisions to PA/SI report and addressing issues raised by co-counsel. | | |
| 15 | M. Waller | 0.2 | 75.00 |

| 08/30/05 | Working with P. Herzberg regarding revisions to PA/SI report and exchange e-mails in connection with same. | | |
| 15 | M. Waller | 0.5 | 187.50 |

| 08/30/05 | Review draft cover letter prepared by URS to accompany Supplemental PA/SI and prepare comments and review comments to same from W. Corcoran and Remedium group. | | |
| 15 | M. Waller | 0.4 | 150.00 |

| 08/30/05 | Telephone conference with R. Senftleben, P. Herzberg, R. Marriam and R. Medler regarding scope of PA/SI, follow up with P. Herzberg regarding same, and review e-mail memos from R. Medler regarding PH advise for R. Marriam and R. Medler, with URS, to contact J. Gradwohl re: scope, and calls with Amtrak counsel. | | |
| 15 | M. Waller | 0.8 | 300.00 |

| 08/30/05 | Review revised cover letter to accompany PA/SI Report. | | |
| 15 | M. Waller | 0.2 | 75.00 |

| 08/30/05 | Review additional comments by co-counsel to Supplemental PA/SI draft report and follow up with A. Marchetta and P. Herzberg regarding same. | | |
| 15 | M. Waller | 0.3 | 112.50 |

| 08/30/05 | Telephone conference with A. Marchetta, R. Marriam, R. Medler and revise cover letter. | | |
| 4 | P. Herzberg | 2.0 | 790.00 |

| 08/30/05 | Several telephone conferences with M. Akerbergs re: PA/SIR finalizing. | | |
| 4 | P. Herzberg | 0.5 | 197.50 |

| 08/30/05 | Several telephone conferences with M. Akerbergs re: PA/SIR finalizing. | | |
| 4 | P. Herzberg | 0.5 | 197.50 |

| 08/30/05 | E-mails to and from M. Akerbergs re: finalizing PA/SIR. | | |
| 4 | P. Herzberg | 0.6 | 237.00 |

| 08/30/05 | Revise cover letter to EPA re: PA/SIR. | | |

51

| 4 | P. Herzberg | 0.5 | 197.50 |

| 08/30/05 | Telephone conference with M. Akerbergs and R. Marriam re: Jacobson comments on PA/SIR. | | |
| 4 | P. Herzberg | 2.0 | 790.00 |

| 08/30/05 | Review Jacobson comments and revise PA/SIR. | | |
| 4 | P. Herzberg | 0.7 | 276.50 |

| 08/30/05 | Work with P Herzberg, A Marchetta and M. Waller re: supplemental PA/SI. | | |
| 15 | M. Morgan | 1.9 | 380.00 |

| 08/30/05 | Further work with P Herzberg on cover letter accompanying PA/SI and conference with URS and Bob Marriam regarding same. | | |
| 15 | M. Morgan | 0.7 | 140.00 |

| 08/30/05 | Review documents in preparation for Grace production to DAG Bonanno's subpoena of August 1, 2005. | | |
| 15 | M. Morgan | 5.7 | 1,140.00 |

| 08/30/05 | Continue analysis of client documents for responsiveness to subpoenas. | | |
| 15 | S. Muhlstock | 3.0 | 810.00 |

| 08/30/05 | Reviewed documents for responsiveness to subpoena. | | |
| 15 | J. Spielberg | 5.4 | 1,296.00 |

| 08/30/05 | Reviewed, categorized and organized waste management documents to determine responsiveness to subpoenas. | | |
| 15 | A. Stahl | 2.2 | 418.00 |

| 08/30/05 | Update Hot Docs index, adding documents identified by Attorneys during document review and organization (in response to subpoena) | | |
| 4 | Y. Day | 0.3 | 33.00 |

| 08/30/05 | Prepare and organize separate files re: Cintani documents sent to co-counsel by bates numbers | | |
| 4 | Y. Day | 2.1 | 231.00 |

| 08/30/05 | Document review and database entry | | |
| 4 | C. Atkins | 4.0 | 340.00 |

| 08/30/05 | Document review, analysis and coding into database. | | |
| 4 | G. Hammoud | 7.0 | 1,365.00 |

| 08/30/05 | Review documents for responsiveness and separate into categories by relevance. | | |

1351220A01101005

| | | | |
|---|---|---|---|
| 4 | R. McCaffrey | 7.5 | 1,275.00 |
| 08/30/05 | Confer with Y. Day and K. Stehnacs about document review of database. | | |
| 4 | C. Warnke | 0.2 | 29.00 |
| 08/30/05 | OCR processing. | | |
| 4 | C. Warnke | 0.4 | 58.00 |
| 08/31/05 | Follow up on various issues re report and conference with team re same; work on letter and report with P. Herzberg and M. Waller; review strategy. | | |
| 4 | A. Marchetta | 3.3 | 1,732.50 |
| 08/31/05 | Working with P. Herzberg regarding PA/SI Report and discuss conference call with client. | | |
| 15 | M. Waller | 0.5 | 187.50 |
| 08/31/05 | Conferring with A. Marchetta regarding PA/SI Report and conference call with client regarding same. | | |
| 15 | M. Waller | 0.4 | 150.00 |
| 08/31/05 | Reviewing e-mail regarding PA/SI report from D. Jacobson and response from A. Marchetta. | | |
| 15 | M. Waller | 0.4 | 150.00 |
| 08/31/05 | Review e-mail from R. Medler regarding service of report and follow up with H. Herzberg regarding same. | | |
| 15 | M. Waller | 0.1 | 37.50 |
| 08/31/05 | Confer with M. Morgan regarding production of documents pursuant to subpoena and review cover letter regarding same. | | |
| 15 | M. Waller | 0.3 | 112.50 |
| 08/31/05 | Follow up with M. Morgan regarding receipt of Burrill files from HRO. | | |
| 15 | M. Waller | 0.2 | 75.00 |
| 08/31/05 | Prepare for and participate in conference call with co-counsel and client regarding PA/SI report. | | |
| 15 | M. Waller | 1.4 | 525.00 |
| 08/31/05 | Review draft cover letter to accompany PA/SI report and working with P. Herzberg regarding additions and revisions to , same, review final letter. | | |
| 15 | M. Waller | 0.4 | 150.00 |
| 08/31/05 | Finalize PA/SI. | | |
| 4 | P. Herzberg | 1.2 | 474.00 |

| 08/31/05 | Review cover letter and PA/SI background statement and e-mails to all. | | |
| 4 | P. Herzberg | 1.5 | 592.50 |

| 08/31/05 | Telephone conference with M. Ackersberg re: finalizing PA/SI. | | |
| 4 | P. Herzberg | 0.4 | 158.00 |

| 08/31/05 | Conference call re: Supplemental PA/SI. | | |
| 4 | P. Herzberg | 1.0 | 395.00 |

| 08/31/05 | Review e-mails re: draft PA/SI. | | |
| 4 | P. Herzberg | 0.3 | 118.50 |

| 08/31/05 | Telephone conference with M. Waller re: supplemental PA/SI. | | |
| 4 | P. Herzberg | 0.4 | 158.00 |

| 08/31/05 | Final review of client documents to be produced in response to subpoena. | | |
| 15 | S. Muhlstock | 2.5 | 675.00 |

| 08/31/05 | Finalize letter to DAG Bonnano enclosing documents responsive to subpoena and attend to serving same. | | |
| 15 | S. Muhlstock | 0.4 | 108.00 |

| 08/31/05 | Confer with M. Morgan regarding letter to DAG Bonnano enclosing documents responsive to subpoena. | | |
| 15 | S. Muhlstock | 0.2 | 54.00 |

| 08/31/05 | Confer with Y. Day regarding redaction of documents responsive to subpoena and production of same in electronic form. | | |
| 15 | S. Muhlstock | 0.3 | 81.00 |

| 08/31/05 | Review documents provided by WR Grace for responsiveness to subpoenas. | | |
| 15 | A. Stahl | 3.5 | 665.00 |

| 08/31/05 | Reviewed documents for responsiveness to subpoena. | | |
| 15 | J. Spielberg | 4.7 | 1,128.00 |

| 08/31/05 | Work with A Marchetta on issues regarding cover letter to accompany supplemental PA/SI. | | |
| 15 | M. Morgan | 0.5 | 100.00 |

| 08/31/05 | Further review and preparation of 3rd Production of Documents to DAG Bonanno and follow up with M. Waller re: Burrill files. | | |
| 15 | M. Morgan | 1.1 | 220.00 |

| 08/31/05 | Prepare letter to DAG Bonanno regarding Grace production to 8/1 subpoena confer with M. Waller and incorporate S. Muhlstock comments. | | |

54

1351220A01101005

| 15 | M. Morgan | 0.6 | 120.00 |

08/31/05    Add all Trenton Industrial Hygiene Surveys to Hot Docs and update Hot Docs Index

| 4 | Y. Day | 0.8 | 88.00 |

08/31/05    Document review and database entry.

| 4 | C. Atkins | 4.0 | 340.00 |

08/31/05    Review documents for responsiveness to subpoena issued by New Jersey Attorney General and separate documents into categories by relevance.

| 4 | R. McCaffrey | 7.0 | 1,190.00 |

08/31/05    Document review, analysis and coding into database.

| 4 | G. Hammoud | 7.0 | 1,365.00 |

08/31/05    OCR processing.

| 4 | C. Warnke | 0.2 | 29.00 |

## FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| P. Herzberg | 4 | 29.2 | 395.00 | 11,534.00 |
| A. Marchetta | 4 | 23.6 | 525.00 | 12,390.00 |
| M. Waller | 15 | 120.2 | 375.00 | 45,075.00 |
| J. O'Reilly | 15 | 2.3 | 450.00 | 1,035.00 |
| G. Hammoud | 4 | 161.3 | 195.00 | 31,453.50 |
| R. McCaffrey | 4 | 156.5 | 170.00 | 26,605.00 |
| M. Morgan | 15 | 94.9 | 200.00 | 18,980.00 |
| M. Meyer | 15 | 47.7 | 195.00 | 9,301.50 |
| S. Muhlstock | 15 | 94.4 | 270.00 | 25,488.00 |
| A. Stahl | 15 | 104.7 | 190.00 | 19,893.00 |
| J. Mandel | 15 | 74.1 | 270.00 | 20,007.00 |
| J. Spielberg | 15 | 30.6 | 240.00 | 7,344.00 |
| Y. Day | 4 | 118.3 | 110.00 | 13,013.00 |
| G. Netzke | 15 | 26.1 | 135.00 | 3,523.50 |
| K. Carlbon | 4 | 133.7 | 90.00 | 12,033.00 |
| C. Atkins | 4 | 35.0 | 85.00 | 2,975.00 |
| C. Warnke | 4 | 32.5 | 145.00 | 4,712.50 |
| TOTAL | | 1,285.1 | | 265,363.00 |

Client: 082910 W.R. GRACE & CO.
Matter: 115853 Project Omega / Akzo Nobel

| 08/23/05 | Call on Omega proposed transaction and review Phase I and DEP information | | |
|---|---|---|---|
| 4 | W. Hatfield | 3.0 | 1,005.00 |

| 08/23/05 | Telephone call and conference with client, Colleen Donovan and William Hatfield re: environmental issues on deal.  Review documents from client. | | |
|---|---|---|---|
| 4 | A. Marchetta | 1.1 | 577.50 |

| 08/23/05 | Conference call with A. Marchetta, W.  Hatfield, J. McFarland, M. Shelnitz and K. Myers. Begin review of Phase I. Confer W. Hatfield. | | |
|---|---|---|---|
| 4 | C. Donovan | 1.8 | 711.00 |

| 08/24/05 | Continue review of summary report and DEP materials and follow up call with clients on matter. | | |
|---|---|---|---|
| 4 | W. Hatfield | 1.8 | 603.00 |

| 08/24/05 | Telephone conference with client re: environmental issues. | | |
|---|---|---|---|
| 4 | A. Marchetta | 1.1 | 577.50 |

| 08/24/05 | Complete review of environmental report. Conference with A. Marchetta. Call with J. McFarland, K. Meyers, A. Marchetta and W. Hatfield regarding environmental and real estate issues raised by possible transaction. | | |
|---|---|---|---|
| 4 | C. Donovan | 0.9 | 355.50 |

| 08/25/05 | Address case issues. | | |
|---|---|---|---|
| 4 | W. Hatfield | 0.0 | 0.00 |

FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| A. Marchetta | 4 | 2.2 | 525.00 | 1,155.00 |
| C. Donovan | 15 | 2.7 | 395.00 | 1,066.50 |
| W. Hatfield | 4 | 4.8 | 335.00 | 1,608.00 |
| TOTAL | | 9.7 | | 3,829.50 |

Client: 082910 W.R. GRACE & CO.
Matter: 102292 Tahari, Ltd.

| 08/01/05 | Telephone conference with A. Mack, counsel for Tahari, re agreement that judgment will be post-petition claim, refraining from pressing claims outside of bankruptcy court | | |
|---|---|---|---|
| 15 | B. Benjamin | 0.2 | 78.00 |

56

| 08/02/05 | Confer with B. Benjamin regarding stay issues and Trizec's position, including brief review of documents and correspondence. | | |
| 4 | S. Zuber | 0.3 | 112.50 |

| 08/16/05 | Confer with B. Benjamin regarding Trizec stipulation. | | |
| 4 | S. Zuber | 0.1 | 37.50 |

| 08/16/05 | Review/analysis of Tahari's Opposition to Kronish Lieb's Motion for Summary Judgment; Review/analysis of Trizec's Motion for Summary Judgment | | |
| 15 | M. Levison | 0.6 | 180.00 |

| 08/18/05 | Follow up with B. Benjamin re: status and issues. | | |
| 4 | A. Marchetta | 0.2 | 105.00 |

| 08/23/05 | Preparation of Agreement between Tahari and Grace re: Bankruptcy | | |
| 15 | M. Levison | 0.4 | 120.00 |

| 08/25/05 | Telephone conference with A. Mack, counsel for Tahari, re agreement concerning filing claim in bankruptcy, responding to third party complaint | | |
| 15 | B. Benjamin | 0.2 | 78.00 |

| 08/26/05 | Review/analysis Third Party Complaint against Grace, Trizec Motion to Dismiss and Kronish Summary Judgment Motion. | | |
| 15 | B. Benjamin | 0.5 | 195.00 |

| 08/26/05 | Draft correspondence to V. Finkelstein re moving to dismiss Tahari Third Party Complaint | | |
| 15 | B. Benjamin | 0.2 | 78.00 |

| 08/26/05 | Analysis re: motion to dismiss Tahari's 3rd Party Claims in Kronish Action, including possible pre-answer dismissal of contribution claims | | |
| 15 | M. Levison | 0.4 | 120.00 |

| 08/27/05 | Follow up re: summary judgment matters. | | |
| 4 | A. Marchetta | 0.3 | 157.50 |

| 08/29/05 | Initial preparation of motion to dismiss third-party claims, including review/analysis of all KLWH's Complaint and Tahari's Third-Party Complaint and supporting papers. | | |
| 15 | M. Levison | 2.8 | 840.00 |

| 08/30/05 | Continued preparation of Affirmation in Support of Motion to Dismiss; initial preparation of Memorandum of Law in Support of Motion to Dismiss | | |
| 15 | M. Levison | 2.8 | 840.00 |

57

| | | | | |
|---|---|---|---|---|
| 08/31/05 | Continued preparation of Affirmation in Support of Motion to Dismiss and Memorandum in Support of Motion to Dismiss; Conduct research re: cause of action for attorneys' fees in support of Motion to Dismiss | | | |
| 15 | M. Levison | | 4.9 | 1,470.00 |

### FEE SUMMARY - SORTED BY TIMEKEEPER

| Timekeeper | TASK CODE | HOURS | RATE | FEE |
|---|---|---|---|---|
| A. Marchetta | 4 | 0.5 | 525.00 | 262.50 |
| S. Zuber | 4 | 0.4 | 375.00 | 150.00 |
| B. Benjamin | 15 | 1.1 | 390.00 | 429.00 |
| M. Levison | 15 | 11.9 | 300.00 | 3,570.00 |
| TOTAL | | 13.9 | | 4,411.50 |