# Exhibit 1

| Claim No. | State | Date | Document Name | Brief Description | Document Location | Custody |
|---|---|---|---|---|---|---|
| 10962 | PA | 4/29/2005 | Letter with Attachments | Asbestos Building Survey, Asbestos Abatement Specifications, Asbestos Abatement Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 1/22/1991 | Letter with Attachments | Asbestos Assessment Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 1/22/1991 | Letter with Attachments | I. Executive Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 1/22/1991 | Letter with Attachments | II. Assessment Methodology | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 1/22/1991 | Letter with Attachments | III. Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 1/22/1991 | Letter with Attachments | IV. Overall Findings and Recommendations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 1/22/1991 | Letter with Attachments | B-Level - Dietary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 1/22/1991 | Letter with Attachments | Kitchen | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 1/22/1991 | Letter with Attachments | G-Level - Clinics/ER Mech | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 1/22/1991 | Letter with Attachments | Records/Dental - Phase I | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 1/22/1991 | Letter with Attachments | Records/Dental - Phase II | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 1/22/1991 | Letter with Attachments | First Floor - Radiology | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 1/22/1991 | Letter with Attachments | Second Floor - Pathology | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 1/22/1991 | Letter with Attachments | Third Floor - Lobby G - Area (out of scope) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 1/22/1991 | Letter with Attachments | Fourth Floor - A - Urology | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 1/22/1991 | Letter with Attachments | Dietary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 1/22/1991 | Letter with Attachments | Kitchen | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 1/22/1991 | Letter with Attachments | Clinics/ER Mech | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 1/22/1991 | Letter with Attachments | Records/Dental Phase I | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 1/22/1991 | Letter with Attachments | Records/Dental Phase II | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 1/22/1991 | Letter with Attachments | Radiology | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 1/22/1991 | Letter with Attachments | Pathology | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 1/22/1991 | Letter with Attachments | Third Floor | 100 Oak Street Hampton, SC | Speights & Runyan |

| 10962 | PA | 1/22/1991 | Letter with Attachments | Urology | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 10962 | PA | 1/22/1991 | Letter with Attachments | Building Drawings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 1/22/1991 | Letter with Attachments | Tables - Asbestos Assessment Tables | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 1/22/1991 | Letter with Attachments | Table I - Asbestos Assessment Clinics/ER Mech | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 1/22/1991 | Letter with Attachments | Table I - Asbestos Assessment Dietary/Kitchen | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 1/22/1991 | Letter with Attachments | Table I - Asbestos Assessment Records/Dental - Phase I | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 1/22/1991 | Letter with Attachments | Table I - Asbestos Assessment Records/Dental - Phase II | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 1/22/1991 | Letter with Attachments | Table I - Asbestos Assessment Third Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 1/22/1991 | Letter with Attachments | Table I - Asbestos Assessment Radiology | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 1/22/1991 | Letter with Attachments | Table I - Asbestos Assessment Pathology | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 1/22/1991 | Letter with Attachments | Table I - Asbestos Assessment Urology | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 1/22/1991 | Letter with Attachments | Appendices | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 1/22/1991 | Letter with Attachments | Appendix A - Set Submittals | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 1/22/1991 | Letter with Attachments | Appendix B - Laboratory Reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 1/22/1991 | Letter with Attachments | 6.0 - Bulk Sample Location Drawings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 1.0 Definitions | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 1.1 CHP | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 1.2 SET | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 1.3 Asbestos Contractor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 1.4 General Contractor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 1.5 Electrical Contractor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 1.6 Mechanical Contractor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 1.7 ACHD | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 1.8 ACM | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 1.9 OSHA | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 1.10 EPA | 100 Oak Street Hampton, SC | Speights & Runyan |

| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 2.0 General Requirements | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 2.1 Applicable Documents | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 2.2 Asbestos Contractor's Responsibility | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 2.3 Regulatory Compliance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 2.4 General Work Scope | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 2.5 Verification of Conditions | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 2.6 Plan of Action | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 2.7 Notification to Begin Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 2.8 Construction Meetings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 2.9 Use of CHP Premises | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 2.10 Stop Work Authority | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 2.11 Partial CHP Occupancy | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 2.12 Asbestos Contractor Employee Safety and Health | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 2.13 Asbestos Contractor Employee Supervision | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 2.14 Patent Rights | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 2.15 Conflicting Requirements | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 2.16 Potential Asbestos Hazards | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 3.0 Scope of Asbestos Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 3.1 Sub-Basement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 3.2 Basement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 3.3 Ground Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 3.4 First Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 3.5 Second Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 3.6 Third Floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 3.7 Floor 4A | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 3.8 Floor 4B | 100 Oak Street Hampton, SC | Speights & Runyan |

| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 4.0 Sequence of Asbestos Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
|-------|----|----------|-----------------------------------------------|----------------------------------|----------------------------|-------------------|
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 4.1 Available Project Area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 4.2 Sequence of Work Within Each Project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 5.0 Notifications, Permits, Licenses, and Submittals | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 5.1 Notifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 5.2 ACHD Permits | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 5.3 Waste Transportation and Disposal Permits | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 5.4 Licenses | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 5.5 Training, Medical Examinations, and Respirator Fit Testing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 5.6 Certification of Worker's Acknowledgement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 5.7 Competent Person | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 5.8 Employee Exposure Monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 5.9 Material Safety Data Sheets | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 5.10 Work Log | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 5.11 Additional Documents Required at the Work Site | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 6.0 Materials and Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 6.1 Storage | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 6.2 Plastic | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 6.3 Duct Tape | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 6.4 Lumber | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 6.5 Scaffolding | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 6.6 Ladders | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 6.7 Negative Pressure Ventilation Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 6.8 Vacuum Cleaners | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 6.9 Waste Bags and Containers | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 6.10 Danger Signs | 100 Oak Street Hampton, SC | Speights & Runyan |

| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 6.11 Electrical Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 6.12 Amended Water | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 6.13 Encapsulants | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 6.14 Substitutions | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 6.15 Availability of Materials and Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 7.0 Work Area Preparation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 7.1 Construction Barriers | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 7.2 HVAC Shutdown or Blocking | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 7.3 Electrical Shutdown, Removal, and Temporary Installations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 7.4 Pre-Work Inspections | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 7.5 Removal of Equipment and Supplies | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 7.6 Pre-Demo Package | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 8.0 Design and Construction of Containments | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 8.1 General | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 8.2 Decontamination Unit | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 8.3 Entrances | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 8.4 Critical Barriers | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 8.5 Floor and Wall Coverings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 8.6 Ventilitation Units | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 8.7 Containment Inspections | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 9.0 Personal Protective Equipment and Personal Hygiene | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 9.1 General | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 9.2 Protective Clothing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 9.3 Respirators | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 9.4 Additional Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 9.5 Personal Hygiene | 100 Oak Street Hampton, SC | Speights & Runyan |

| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 10.0 Air Sampling and Exposure Monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 10.1 Employee Exposure Monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 10.2 Initial Background Monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 10.3 Area Monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 10.4 Clearance Monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 10.5 Records | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 11.0 Asbestos Removal Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 11.1 Friable ACM | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 11.2 Non-Friable ACM | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 11.3 Incidental Removal of Fitting Insulation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 12.0 Asbestos Waste Disposal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 12.1 All Removed ACM and Asbestos-Contaminated Materials Shall be Disposed as Asbestos Waste | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 12.2 All Asbestos Waste Shall Be Placed Into Double 6 mil Plastic Bags | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 12.3 Prior to Removal from Containment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 12.4 All Asbestos Waste Bags Shall be Placed Into Sealed, Leaktight Drums | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 12.5 Asbestos Waste Must be Transported Only in Enclosed Vehicles | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 12.6 Asbestos Waste May be Disposed Only at a Licensed Landfill | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 12.7 The Asbestos Contractor Shall Inform the Landfill Operator 24 Hours in Advance of Waste Shipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 12.8 The Asbestos Contractor Shall Provide All Completed Waste Disposal Records | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 13.0 Clean-Up and Decontamination | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 13.1 Equipment and Material | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 13.2 Containment | 100 Oak Street Hampton, SC | Speights & Runyan |

| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 13.3 Personnel Decontamination | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 14.0 Clearance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 14.1 Inspection | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 14.2 Clearance Monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 14.3 ACHD Inspection and Clearance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 15.0 Area Restoration | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 15.1 After ACHD Clearance is Obtained | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 15.2 All Supplies and Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 16.0 Project Completion | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 16.1 Each Asbestos Removal Project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 16.2 After All the Above Conditions Have Been Met | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 17.0 Drawings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | Drawing 1 - DeSoto Wing - SB | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | Drawing 2 - DeSoto Wing - B | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | Drawing 3 - DeSoto Wing - G | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | Drawing 4 - DeSoto Wing - 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | Drawing 5 - DeSoto Wing - 2 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | Drawing 6 - DeSoto Wing - 3 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | Drawing 7 - DeSoto Wing - 4A | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | Drawing 8 - DeSoto Wing - 4B | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 18.0 Attachments | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | Attachment 1 - Certification of Worker's Acknowledgement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | Attachment 2 - Competent Person / Exposure Monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | Attachment 3 - Pre-Work Inspections | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | Attachment 4 - Clearance Inspections, Monitoring, and Certification | 100 Oak Street Hampton, SC | Speights & Runyan |

| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 19.0 Example Contract Documents | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/1/1992 | Technical Specifications for Asbestos Removal | 20.0 Proposal Form | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 4/14 & 24/1997 | Asbestos Abatement Report | Project Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 4/14 & 24/1997 | Asbestos Abatement Report | 1.0 Introduction | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 4/14 & 24/1997 | Asbestos Abatement Report | 2.0 Project Activities | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 4/14 & 24/1997 | Asbestos Abatement Report | 2.1 Abatement Oversight | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 4/14 & 24/1997 | Asbestos Abatement Report | 2.2 Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 4/14 & 24/1997 | Asbestos Abatement Report | 3.0 Sampling Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 4/14 & 24/1997 | Asbestos Abatement Report | 3.1 Air Samples | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 4/14 & 24/1997 | Asbestos Abatement Report | 4.0 Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 6/11 & 13/1997 | Asbestos Abatement Report | Project Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 6/11 & 13/1997 | Asbestos Abatement Report | 1. Introduction | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 6/11 & 13/1997 | Asbestos Abatement Report | 2. Project Activities | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 6/11 & 13/1997 | Asbestos Abatement Report | 2.1 Abatement Oversight | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 6/11 & 13/1997 | Asbestos Abatement Report | 2.2 Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 6/11 & 13/1997 | Asbestos Abatement Report | 3. Sampling Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 6/11 & 13/1997 | Asbestos Abatement Report | 3.1 Air Samples | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 6/11 & 13/1997 | Asbestos Abatement Report | 4. Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 1.0 Definitions | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 1.1 CHP | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 1.2 SET | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 1.3 Asbestos Contractor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 1.4 General Contractor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 1.5 Electrical Contractor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 1.6 Mechanical Contractor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 1.7 ACHD | 100 Oak Street Hampton, SC | Speights & Runyan |

| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 1.8 ACM | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 1.9 OSHA | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 1.10 EPA | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 2.0 General Requirements | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 2.1 Applicable Documents | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 2.2 Asbestos Contractor's Responsibility | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 2.3 Regulatory Compliance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 2.4 General Work Scope | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 2.5 Verification of Conditions | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 2.6 Plan of Action | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 2.7 Notification to Begin Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 2.8 Construction Meetings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 2.9 Use of CHP Premises | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 2.10 Stop Work Authority | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 2.11 Partial CHP Occupancy | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 2.12 Asbestos Contractor Employee Safety and Health | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 2.13 Asbestos Contractor Employee Supervision | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 2.14 Patent Rights | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 2.15 Conflicting Requirements | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 2.16 Potential Asbestos Hazards | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 3.0 Scope of Asbestos Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 3.1 B Floor - Training and Health Center Project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 3.2 2nd Floor Allergy/Immunology Project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 3.3 7th Floor Parent's Sleeping Area Project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 4.0 Sequence of Asbestos Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 5.0 Notifications, Permits, Licenses, and Submittals | 100 Oak Street Hampton, SC | Speights & Runyan |

| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 5.1 Notifications | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 5.2 ACHD Permits | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 5.3 Waste Transportation and Disposal Permits | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 5.4 Licenses | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 5.5 Training, Medical Examinations, and Respirator Fit Testing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 5.6 Certification of Worker's Acknowledgement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 5.7 Competent Person | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 5.8 Employee Exposure Monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 5.9 Material Safety Data Sheets | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 5.10 Work Log | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 5.11 Additional Documents Required at the Work Site | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 6.0 Materials and Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 6.1 Storage | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 6.2 Plastic | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 6.3 Duct Tape | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 6.4 Lumber | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 6.5 Scaffolding | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 6.6 Ladders | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 6.7 Negative Pressure Ventilation Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 6.8 Vacuum Cleaners | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 6.9 Waste Bags and Containers | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 6.10 Danger Signs | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 6.11 Electrical Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 6.12 Amended Water | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 6.13 Encapsulants | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 6.14 Substitutions | 100 Oak Street Hampton, SC | Speights & Runyan |

| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 6.15 Availability of Materials and Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 7.0 Work Area Preparation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 7.1 Corridor Access | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 7.2 Construction Barriers | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 7.3 Temporary Lighting | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 7.4 HVAC Shutdown or Blocking | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 7.5 Electrical Shutdown, Removal, and Temporary Installations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 7.6 Pre-Work Inspections | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 7.7 Removal of Equipment and Supplies | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 7.8 Pre-Cleaning | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 7.9 Demolition | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 8.0 Design and Construction of Containments | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 8.1 General | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 8.2 Decontamination Unit | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 8.3 Entrances | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 8.4 Critical Barriers | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 8.5 Floor and Wall Coverings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 8.6 Ventilitation Units | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 8.7 Containment Inspections | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 9.0 Personal Protective Equipment and Personal Hygiene | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 9.1 General | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 9.2 Protective Clothing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 9.3 Respirators | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 9.4 Additional Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 9.5 Personal Hygiene | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 10.0 Air Sampling and Exposure Monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |

| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 10.1 Employee Exposure Monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 10.2 Initial Background Monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 10.3 Area Monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 10.4 Clearance Monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 10.5 Records | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 11.0 Asbestos Removal Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 11.1 Friable ACM | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 11.2 Non-Friable ACM | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 11.3 Incidental Removal of Fitting Insulation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 12.0 Asbestos Waste Disposal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 12.1 All Removed ACM and Asbestos-Contaminated Materials Shall be Disposed as Asbestos Waste | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 12.2 All Asbestos Waste Shall Be Placed Into Double 6 mil Plastic Bags | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 12.3 Prior to Removal from Containment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 12.4 All Asbestos Waste Bags Shall be Placed Into Sealed, Leaktight Drums | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 12.5 Asbestos Waste Must be Transported Only in Enclosed Vehicles | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 12.6 Asbestos Waste May be Disposed Only at a Licensed Landfill | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 12.7 The Asbestos Contractor Shall Inform the Landfill Operator 24 Hours in Advance of Waste Shipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 12.8 The Asbestos Contractor Shall Provide All Completed Waste Disposal Records | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 13.0 Clean-Up and Decontamination | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 13.1 Equipment and Material | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 13.2 Containment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 13.3 Personnel Decontamination | 100 Oak Street Hampton, SC | Speights & Runyan |

| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 14.0 Clearance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 14.1 Inspection | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 14.2 Clearance Monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 14.3 ACHD Inspection and Clearance | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 15.0 Area Restoration | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 15.1 After ACHD Clearance is Obtained | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 15.2 All Supplies and Equipment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 16.0 Project Completion | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 16.1 Each Asbestos Removal Project | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 16.2 After All the Above Conditions Have Been Met | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 17.0 Drawings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | Drawing 1 - B Floor - Training and Health Center | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | Drawing 2 - 2nd Floor - Allergy/Immunology | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | Drawing 3 - 7th Floor - Parent's Sleeping Area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | 18.0 Attachments | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/7/1997 | Technical Specifications for Asbestos Removal | Attachment 1 - Certification of Worker's Acknowledgement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 4/13/1997 | Asbestos Abatement Report | Project Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 4/13/1997 | Asbestos Abatement Report | 1.0 Introduction | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 4/13/1997 | Asbestos Abatement Report | 2.0 Project Activities | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 4/13/1997 | Asbestos Abatement Report | 2.1 Abatement Oversight | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 4/13/1997 | Asbestos Abatement Report | 2.2 Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 4/13/1997 | Asbestos Abatement Report | 3.0 Sampling Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 4/13/1997 | Asbestos Abatement Report | 3.1 Air Samples | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 4/13/1997 | Asbestos Abatement Report | 4.0 Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 4/13/1997 | Asbestos Abatement Report | Appendix | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 1/28/1998 | Letter with Attachments | Contractor Surveillance and Air Monitoring | 100 Oak Street Hampton, SC | Speights & Runyan |

| 10962 | PA | 8/7/1997 | Asbestos Abatement Report | Project Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 10962 | PA | 8/7/1997 | Asbestos Abatement Report | 1.0 Introduction | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 8/7/1997 | Asbestos Abatement Report | 2.0 Project Activities | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 8/7/1997 | Asbestos Abatement Report | 2.1 Abatement Oversight | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 8/7/1997 | Asbestos Abatement Report | 2.2 Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 8/7/1997 | Asbestos Abatement Report | 3.0 Sampling Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 8/7/1997 | Asbestos Abatement Report | 3.1 Air Samples | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 8/7/1997 | Asbestos Abatement Report | 4.0 Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 8/7/1997 | Asbestos Abatement Report | Table | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 9/13 - 24/1999 | Asbestos Abatement Report | Project Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 9/13 - 24/1999 | Asbestos Abatement Report | 1.0 Introduction | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 9/13 - 24/1999 | Asbestos Abatement Report | 2.0 Project Activities | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 9/13 - 24/1999 | Asbestos Abatement Report | 2.1 Abatement Oversight | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 9/13 - 24/1999 | Asbestos Abatement Report | 2.2 Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 9/13 - 24/1999 | Asbestos Abatement Report | 3.0 Sampling Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 9/13 - 24/1999 | Asbestos Abatement Report | 3.1 Air Samples | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 9/13 - 24/1999 | Asbestos Abatement Report | 4.0 Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 9/13 - 24/1999 | Asbestos Abatement Report | Table | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 5/19/1999 | Asbestos Abatement Report | Project Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 5/19/1999 | Asbestos Abatement Report | 1.0 Introduction | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 5/19/1999 | Asbestos Abatement Report | 2.0 Project Activities | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 5/19/1999 | Asbestos Abatement Report | 2.1 Abatement Oversight | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 5/19/1999 | Asbestos Abatement Report | 2.2 Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 5/19/1999 | Asbestos Abatement Report | 3.0 Sampling Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 5/19/1999 | Asbestos Abatement Report | 3.1 Air Samples | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 5/19/1999 | Asbestos Abatement Report | 4.0 Summary | 100 Oak Street Hampton, SC | Speights & Runyan |

| 10962 | PA | 5/19/1999 | Asbestos Abatement Report | Table | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 10962 | PA | 3/5/1999 | Asbestos Abatement Report | Project Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 3/5/1999 | Asbestos Abatement Report | 1.0 Introduction | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 3/5/1999 | Asbestos Abatement Report | 2.0 Project Activities | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 3/5/1999 | Asbestos Abatement Report | 2.1 Abatement Oversight | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 3/5/1999 | Asbestos Abatement Report | 2.2 Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 3/5/1999 | Asbestos Abatement Report | 3.0 Sampling Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 3/5/1999 | Asbestos Abatement Report | 3.1 Air Samples | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 3/5/1999 | Asbestos Abatement Report | 4.0 Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 3/5/1999 | Asbestos Abatement Report | Table | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 6/8/1999 | Asbestos Abatement Report | Project Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 6/8/1999 | Asbestos Abatement Report | 1.0 Introduction | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 6/8/1999 | Asbestos Abatement Report | 2.0 Project Activities | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 6/8/1999 | Asbestos Abatement Report | 2.1 Abatement Oversight | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 6/8/1999 | Asbestos Abatement Report | 2.2 Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 6/8/1999 | Asbestos Abatement Report | 3.0 Sampling Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 6/8/1999 | Asbestos Abatement Report | 3.1 Air Samples | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 6/8/1999 | Asbestos Abatement Report | 4.0 Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 6/8/1999 | Asbestos Abatement Report | Table | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 11/1/1993 | Letter with Attachments | Industrial Hygiene Monitoring - Second Floor Pathology Area | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 11/1/1993 | Letter with Attachments | Table 1 - Air Sampling Results (PCM) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 11/5/1993 | Letter of Transmittal with Attachments | Air Monitoring & Disposal Reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/19 - 20/1996 | 7th Floor, Anesthesiology Office Asbestos Abatement | 1.0 Project Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/19 - 20/1996 | 7th Floor, Anesthesiology Office Asbestos Abatement | 2.0 Scope of Work | 100 Oak Street Hampton, SC | Speights & Runyan |

| 10962 | PA | 2/19 - 20/1996 | 7th Floor, Anesthesiology Office Asbestos Abatement | 3.0 Air Monitoring Results | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 10962 | PA | 2/19 - 20/1996 | 7th Floor, Anesthesiology Office Asbestos Abatement | Table 1 - Air Sampling Results (PCM) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/12 - 28/1996 | G Floor - PCC Waiting Room Asbestos Abatement | 1.0 Project Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/12 - 28/1996 | G Floor - PCC Waiting Room Asbestos Abatement | 2.0 Scope of Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/12 - 28/1996 | G Floor - PCC Waiting Room Asbestos Abatement | 3.0 Air Monitoring Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/12 - 28/1996 | G Floor - PCC Waiting Room Asbestos Abatement | Table 1 - Air Sampling Results (PCM) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 2/12 - 28/1996 | G Floor - PCC Waiting Room Asbestos Abatement | Drawing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 4/14/1998 | Room SB 360 Asbestos Abatement | Executive Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 4/14/1998 | Room SB 360 Asbestos Abatement | 1. Introduction | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 4/14/1998 | Room SB 360 Asbestos Abatement | 2. Project Activities | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 4/14/1998 | Room SB 360 Asbestos Abatement | 2.1 Abatement Oversight | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 4/14/1998 | Room SB 360 Asbestos Abatement | 2.2 Asbestos Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 4/14/1998 | Room SB 360 Asbestos Abatement | 3. Air Sampling | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 4/14/1998 | Room SB 360 Asbestos Abatement | 3.1 Air Sampling Methodology and Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 4/14/1998 | Room SB 360 Asbestos Abatement | 3.2 Air Sample Results - PCM | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 4/14/1998 | Room SB 360 Asbestos Abatement | 4. Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 4/14/1998 | Room SB 360 Asbestos Abatement | Table 1 - Air Sampling Results (PCM) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 12/1 - 23/1996 | 2nd Floor, Vision 2001 Offices Asbestos Abatement | Project Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 12/1 - 23/1996 | 2nd Floor, Vision 2001 Offices Asbestos Abatement | 1.0 Introduction | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 12/1 - 23/1996 | 2nd Floor, Vision 2001 Offices Asbestos Abatement | 2.0 Project Activities | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 12/1 - 23/1996 | 2nd Floor, Vision 2001 Offices Asbestos Abatement | 2.1 Abatement Oversight | 100 Oak Street Hampton, SC | Speights & Runyan |

| 10962 | PA | 12/1 - 23/1996 | 2nd Floor, Vision 2001 Offices Asbestos Abatement | 2.2 Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 10962 | PA | 12/1 - 23/1996 | 2nd Floor, Vision 2001 Offices Asbestos Abatement | 3.0 Sampling Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 12/1 - 23/1996 | 2nd Floor, Vision 2001 Offices Asbestos Abatement | 3.1 Air Samples | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 12/1 - 23/1996 | 2nd Floor, Vision 2001 Offices Asbestos Abatement | 4.0 Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 12/1 - 23/1996 | 2nd Floor, Vision 2001 Offices Asbestos Abatement | Table 1 - Air Sampling Results (PCM) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 1/15 - 17/1996 | G Floor - Primary Care Center Asbestos Abatement | 1.0 Project Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 1/15 - 17/1996 | G Floor - Primary Care Center Asbestos Abatement | 2.0 Scope of Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 1/15 - 17/1996 | G Floor - Primary Care Center Asbestos Abatement | 3.0 Air Monitoring Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 1/15 - 17/1996 | G Floor - Primary Care Center Asbestos Abatement | Table 1 - Air Sampling Results (PCM) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 1/29 - 2/1/1996 | 7th Floor Anesthesiology Asbestos Abatement | 1.0 Project Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 1/29 - 2/1/1996 | 7th Floor Anesthesiology Asbestos Abatement | 2.0 Scope of Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 1/29 - 2/1/1996 | 7th Floor Anesthesiology Asbestos Abatement | 3.0 Air Monitoring Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 1/29 - 2/1/1996 | 7th Floor Anesthesiology Asbestos Abatement | Table 1 - Air Sampling Results (PCM) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 7/25/1992 | Pre-Entry/Infill Modernization ACC Clinics-Phase II, Impact Area 3rd Floor - DeSoto Wing | I. Project Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 7/25/1992 | Pre-Entry/Infill Modernization ACC Clinics-Phase II, Impact Area 3rd Floor - DeSoto Wing | II. Scope of Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 7/25/1992 | Pre-Entry/Infill Modernization ACC Clinics-Phase II, Impact Area 3rd Floor - DeSoto Wing | III. Air Monitoring Results | 100 Oak Street Hampton, SC | Speights & Runyan |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10962 | PA | 7/25/1992 | Pre-Entry/Infill Modernization ACC Clinics-Phase II, Impact Area 3rd Floor - DeSoto Wing | IV. Air Sampling and Analysis Methods | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 7/25/1992 | Pre-Entry/Infill Modernization ACC Clinics-Phase II, Impact Area 3rd Floor - DeSoto Wing | Table 1 - Air Sampling Results (PCM) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 7/25/1992 | Pre-Entry/Infill Modernization ACC Clinics-Phase II, Impact Area 3rd Floor - DeSoto Wing | Drawing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 3/30 - 4/2/1992 | Pre-Entry/Infill Modernization Asbestos Abatement - Floor 4B Radiology | I. Project Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 3/30 - 4/2/1992 | Pre-Entry/Infill Modernization Asbestos Abatement - Floor 4B Radiology | II. Scope of Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 3/30 - 4/2/1992 | Pre-Entry/Infill Modernization Asbestos Abatement - Floor 4B Radiology | III. Air Monitoring Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 3/30 - 4/2/1992 | Pre-Entry/Infill Modernization Asbestos Abatement - Floor 4B Radiology | IV. Air Sampling and Analysis Methods | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 3/30 - 4/2/1992 | Pre-Entry/Infill Modernization Asbestos Abatement - Floor 4B Radiology | Table 1 - Air Sampling Results (PCM) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 4/12/1993 | Second Floor - Room 2364A | I. Project Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 4/12/1993 | Second Floor - Room 2364A | II. Scope of Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 4/12/1993 | Second Floor - Room 2364A | III. Air Monitoring Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 4/12/1993 | Second Floor - Room 2364A | IV. Air Sampling and Analysis Methods | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 4/12/1993 | Second Floor - Room 2364A | Table 1 - Air Sampling Results (PCM) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 4/12/1993 | Second Floor - Room 2364A | Drawing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 11/25/1991 - 1/15/1992 | Pre-Entry/Infill Modernization Project Infectious Diseases Department 2nd Floor, DeSoto Wing - 1970's | I. Project Summary | 100 Oak Street Hampton, SC | Speights & Runyan |

| 10962 | PA | 11/25/1991 - 1/15/1992 | Pre-Entry/Infill Modernization Project Infectious Diseases Department 2nd Floor, DeSoto Wing - 1970's | II. Assessment Methods | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 11/25/1991 - 1/15/1992 | Pre-Entry/Infill Modernization Project Infectious Diseases Department 2nd Floor, DeSoto Wing - 1970's | III. Air Monitoring Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 11/25/1991 - 1/15/1992 | Pre-Entry/Infill Modernization Project Infectious Diseases Department 2nd Floor, DeSoto Wing - 1970's | IV. Air Sampling Methodology | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 11/25/1991 - 1/15/1992 | Pre-Entry/Infill Modernization Project Infectious Diseases Department 2nd Floor, DeSoto Wing - 1970's | Table 1 - Air Sampling Results (PCM) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 5/5 - 6/1993 | Third Floor (Room 3311) Pediatrics Extension Project | I. Project Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 5/5 - 6/1993 | Third Floor (Room 3311) Pediatrics Extension Project | II. Scope of Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 5/5 - 6/1993 | Third Floor (Room 3311) Pediatrics Extension Project | III. Air Monitoring Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 5/5 - 6/1993 | Third Floor (Room 3311) Pediatrics Extension Project | IV. Air Sampling and Analysis Methods | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 5/5 - 6/1993 | Third Floor (Room 3311) Pediatrics Extension Project | Table 1 - Air Sampling Results (PCM) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 5/5 - 6/1993 | Third Floor (Room 3311) Pediatrics Extension Project | Drawing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 11/18 - 12/11/1991 | Pre-Entry/Infill Modernization Dental/Records Project G - Floor, DeSoto Wing | I. Project Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 11/18 - 12/11/1991 | Pre-Entry/Infill Modernization Dental/Records Project G - Floor, DeSoto Wing | II. Scope of Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 11/18 - 12/11/1991 | Pre-Entry/Infill Modernization Dental/Records Project G - Floor, DeSoto Wing | III. Air Monitoring Results | 100 Oak Street Hampton, SC | Speights & Runyan |

| 10962 | PA | 11/18 - 12/11/1991 | Pre-Entry/Infill Modernization Dental/Records Project G - Floor, DeSoto Wing | IV. Air Sampling and Analysis Methods | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 11/18 - 12/11/1991 | Pre-Entry/Infill Modernization Dental/Records Project G - Floor, DeSoto Wing | Table 1 - Air Sampling Results (PCM) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 11/18 - 12/11/1991 | Pre-Entry/Infill Modernization Dental/Records Project G - Floor, DeSoto Wing | Drawing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 12/3/1991 - 2/4/1992 | Pre-Entry/Infill Modernization ACC Clinics (IIA), Phase 1 - 1970's 3rd Floor, DeSoto Wing | I. Project Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 12/3/1991 - 2/4/1992 | Pre-Entry/Infill Modernization ACC Clinics (IIA), Phase 1 - 1970's 3rd Floor, DeSoto Wing | II. Scope of Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 12/3/1991 - 2/4/1992 | Pre-Entry/Infill Modernization ACC Clinics (IIA), Phase 1 - 1970's 3rd Floor, DeSoto Wing | III. Air Monitoring Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 12/3/1991 - 2/4/1992 | Pre-Entry/Infill Modernization ACC Clinics (IIA), Phase 1 - 1970's 3rd Floor, DeSoto Wing | IV. Air Sampling and Analysis Methods | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 12/3/1991 - 2/4/1992 | Pre-Entry/Infill Modernization ACC Clinics (IIA), Phase I - 1970's 3rd Floor, DeSoto Wing | Table 1 - Air Sampling Results (PCM) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 6/23-24/1992 - 7/27 - 8/21/1992 | Pre-Entry/Infill Modernization ACC Clinics (IIA), Phase II - 1970's 3rd Floor, DeSoto Wing | I. Project Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 6/23-24/1992 - 7/27 - 8/21/1992 | Pre-Entry/Infill Modernization ACC Clinics (IIA), Phase II - 1970's 3rd Floor, DeSoto Wing | II. Scope of Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 6/23-24/1992 - 7/27 - 8/21/1992 | Pre-Entry/Infill Modernization ACC Clinics (IIA), Phase II - 1970's 3rd Floor, DeSoto Wing | III. Air Monitoring Results | 100 Oak Street Hampton, SC | Speights & Runyan |

| 10962 | PA | 6/23-24/1992 - 7/27 - 8/21/1992 | Pre-Entry/Infill Modernization ACC Clinics (IIA), Phase II - 1970's 3rd Floor, DeSoto Wing | IV. Air Sampling and Analysis Methods | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 6/23-24/1992 - 7/27 - 8/21/1992 | Pre-Entry/Infill Modernization ACC Clinics (IIA), Phase II - 1970's 3rd Floor, DeSoto Wing | Table 1 - Air Sampling Results (PCM) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 10/20 - 11/9/1992 | 2nd and 3rd Floor Public Restrooms | I. Project Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 10/20 - 11/9/1992 | 2nd and 3rd Floor Public Restrooms | II. Scope of Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 10/20 - 11/9/1992 | 2nd and 3rd Floor Public Restrooms | III. Air Monitoring Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 10/20 - 11/9/1992 | 2nd and 3rd Floor Public Restrooms | IV. Air Sampling and Analysis Methods | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 10/20 - 11/9/1992 | 2nd and 3rd Floor Public Restrooms | Table 1 - Air Sampling Results (PCM) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 10/19 - 11/12/1992 | 2nd Floor ACC Clinics Tie-In | I. Project Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 10/19 - 11/12/1992 | 2nd Floor ACC Clinics Tie-In | II. Scope of Work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 10/19 - 11/12/1992 | 2nd Floor ACC Clinics Tie-In | III. Air Monitoring Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 10/19 - 11/12/1992 | 2nd Floor ACC Clinics Tie-In | Table 1 - Air Sampling Results (PCM) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 3/27/1997 | 2nd Floor Fire Protection Project | Executive Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 3/27/1997 | 2nd Floor Fire Protection Project | Project Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 3/27/1997 | 2nd Floor Fire Protection Project | 1. Introduction | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 3/27/1997 | 2nd Floor Fire Protection Project | 2. Project Activities | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 3/27/1997 | 2nd Floor Fire Protection Project | 2.1 Abatement Oversight | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 3/27/1997 | 2nd Floor Fire Protection Project | 2.2 Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 3/27/1997 | 2nd Floor Fire Protection Project | 3. Sampling Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 3/27/1997 | 2nd Floor Fire Protection Project | 3.1 Air Samples | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 3/27/1997 | 2nd Floor Fire Protection Project | 4. Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 3/27/1997 | 2nd Floor Fire Protection Project | Table 1 - Air Sampling Results (PCM) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 4/21 - 25-97 | Sub-Basement, Central Plant Utilities Project | Executive Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 4/21 - 25-97 | Sub-Basement, Central Plant Utilities Project | Project Summary | 100 Oak Street Hampton, SC | Speights & Runyan |

| 10962 | PA | 4/21 - 25-97 | Sub-Basement, Central Plant Utilities Project | 1.0 Introduction | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 4/21 - 25-97 | Sub-Basement, Central Plant Utilities Project | 2.0 Project Activities | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 4/21 - 25-97 | Sub-Basement, Central Plant Utilities Project | 2.1 Abatement Oversight | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 4/21 - 25-97 | Sub-Basement, Central Plant Utilities Project | 2.2 Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 4/21 - 25-97 | Sub-Basement, Central Plant Utilities Project | 3.0 Sampling Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 4/21 - 25-97 | Sub-Basement, Central Plant Utilities Project | 3.1 Air Samples | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 4/21 - 25-97 | Sub-Basement, Central Plant Utilities Project | 4.0 Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 4/21 - 25-97 | Sub-Basement, Central Plant Utilities Project | Table 1 - Air Sampling Results (PCM) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 4/21 - 25-97 | Sub-Basement, Central Plant Utilities Project | Drawings | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 10/1/1997 | Rooms 6395 and 7481 | Executive Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 10/1/1997 | Rooms 6395 and 7481 | Project Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 10/1/1997 | Rooms 6395 and 7481 | 1.0 Introduction | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 10/1/1997 | Rooms 6395 and 7481 | 2.0 Project Activities | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 10/1/1997 | Rooms 6395 and 7481 | 2.1 Abatement Oversight | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 10/1/1997 | Rooms 6395 and 7481 | 2.2 Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 10/1/1997 | Rooms 6395 and 7481 | 3.0 Sampling Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 10/1/1997 | Rooms 6395 and 7481 | 3.1 Air Samples | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 10/1/1997 | Rooms 6395 and 7481 | 4.0 Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 10/1/1997 | Rooms 6395 and 7481 | Table 1 - Air Sampling Results (PCM) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 6/9 - 13/1997 | 2nd Floor, Allergy/Immunology Renovation Project | Executive Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 6/9 - 13/1997 | 2nd Floor, Allergy/Immunology Renovation Project | Project Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 6/9 - 13/1997 | 2nd Floor, Allergy/Immunology Renovation Project | 1.0 Introduction | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 6/9 - 13/1997 | 2nd Floor, Allergy/Immunology Renovation Project | 2.0 Project Activities | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 6/9 - 13/1997 | 2nd Floor, Allergy/Immunology Renovation Project | 2.1 Abatement Oversight | 100 Oak Street Hampton, SC | Speights & Runyan |

| 10962 | PA | 6/9 - 13/1997 | 2nd Floor, Allergy/Immunology Renovation Project | 2.2 Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 10962 | PA | 6/9 - 13/1997 | 2nd Floor, Allergy/Immunology Renovation Project | 3.0 Sampling Results | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 6/9 - 13/1997 | 2nd Floor, Allergy/Immunology Renovation Project | 3.1 Air Samples | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 6/9 - 13/1997 | 2nd Floor, Allergy/Immunology Renovation Project | 4.0 Summary | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 6/9 - 13/1997 | 2nd Floor, Allergy/Immunology Renovation Project | Table 1 - Air Sampling Results (PCM) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 6/9 - 13/1997 | 2nd Floor, Allergy/Immunology Renovation Project | Drawing | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 5/20/1971 | Invoice | W.R. Grace & Company - 200 Bags Monokote | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 5/20/1971 | Shipping Document | Zonolite Truck | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 5/11/1971 | Invoice | W.R. Grace & Company - 200 Bags Monokote | 100 Oak Street Hampton, SC | Speights & Runyan |
| 10962 | PA | 5/11/1971 | Shipping Document | Zonolite Truck | 100 Oak Street Hampton, SC | Speights & Runyan |