# EXHIBIT 1

| Claim No. | State | Date | Document Name | Brief Description | Document Location | Custody |
|---|---|---|---|---|---|---|
| 9840 | CA | 8/2002 | Survey | ACM Survey | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9840 | CA | 10/2002 | Report | Abatement Plans | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9840 | CA | Undated | Drawings | Miscellaneous (operating suite remodeling drawings) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9840 | CA | Various in 2003 | Reports | Air monitoring reports during abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9841 | CA | 3/13/03 | Report (attached to claim form) | MAS Bulk Sample Product Identification Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9841 | CA | 06/01/95 | Report | Airborne Asbestos Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9843 | CA | Undated | Ad (attached to claim form) | Jobsite Listing (MS-4) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9844 | CA | 3/11/03 | Report (attached to claim form) | MAS Bulk Sample Identification Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9844 | CA | 3/25/03 | Chart | Work orders computer printout | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9844 | CA | 5/01/85 | Report | Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9844 | CA | 7/14/86 | Report | Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9844 | CA | 2/08/90 | Report | Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9844 | CA | 11/17/92 | Report | Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9844 | CA | 12/08/92 | Report | Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9844 | CA | 1/13/93 | Report | Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9844 | CA | 2/05/93 | Report | Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9844 | CA | 9/07/93 | Report | Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9844 | CA | 9/06/94 | Report | Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9844 | CA | 9/12/94 | Report | Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9844 | CA | 6/27/95 | Report | Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9844 | CA | 2/03/97 | Report | Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9844 | CA | 6/17/00 | Report | Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9844 | CA | 5/25/01 | Report | Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9844 | CA | 9/19/01 | Report | Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9844 | CA | Undated | Drawings | Floor plans indicating sample locations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9845 | CA | 3/11/2003 | Report (attached to claim form) | MAS Bulk Sample Identification Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9845 | CA | 3/25/2003 | Chart | Work Orders Computer Printout | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9845 | CA | 8/26/82 | Report | Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9845 | CA | 1/13/89 | Report | Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9845 | CA | 9/17/89 | Report | Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9845 | CA | 5/09/91 | Report | Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9845 | CA | 6/03/94 | Report | Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9845 | CA | 7/20/94 | Report | Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9845 | CA | 4/25/95 | Report | Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9845 | CA | 6/20/95 | Report | Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9845 | CA | 6/22/95 | Report | Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9845 | CA | 9/15/95 | Report | Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9845 | CA | 4/22/98 | Report | Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9845 | CA | 6/06/01 | Report | Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9845 | CA | 3/13/02 | Report | Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9845 | CA | 08/00/87 | Drawings | Floor plans indicating sample locations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9846 | CA | 3/13/03 | Report (attached to claim form) | MAS Bulk Sample Identification Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9846 | CA | 3/25/03 | Report | Work Orders Computer Printout | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9846 | CA | 11/10/89 | Report | Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9846 | CA | 12/10/90 | Report | Asbestos Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9846 | CA | 1/17/91 | Report | Asbestos Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9846 | CA | 11/07/01 | Report | Asbestos Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9846 | CA | 7/15/92 | Report | Asbestos Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9846 | CA | 8/26/93 | Report | Asbestos Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9846 | CA | 5/26/95 | Report | Asbestos Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9846 | CA | 11/22/96 | Report | Asbestos Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9846 | CA | 1/08/97 | Report | Asbestos Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9846 | CA | 3/07/97 | Report | Asbestos Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9846 | CA | 10/09/97 | Report | Asbestos Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9846 | CA | 10/16/97 | Report | Asbestos Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9846 | CA | 10/24/97 | Report | Asbestos Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9846 | CA | 11/18/97 | Report | Asbestos Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9846 | CA | 11/20/97 | Report | Asbestos Bulk Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9846 | CA | 10/08/91 | Drawings | Floor Plans indicating sampling locations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9847 | CA | 3/11/03 | Report (attached to claim form) | MAS bulk sample product identification report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9847 | CA | 3/25/03 | Report | Work Orders computer printout | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9847 | CA | 3/22/01 | Report | Bulk asbestos analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9847 | CA | 12/22/91 | Report | Bulk Sample Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9847 | CA | 6/20/02 | Letter/Report | Letter/Report by Delta Development re: asbestos and lead inspection services | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9847 | CA | 8/27/02 | Letter/Report | Letter Report by Delta Development re: asbestos inspection services | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9848 | CA | 3/14/03 | Report (attached to claim form) | MAS Bulk Sample Product Identification Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9848 | CA | 11/24/87 | Chart | Asbestos Building Material Inventory | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9848 | CA | 7/14/87 | Report | Bulk Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9848 | CA | 7/27/87 | Report | Bulk Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9848 | CA | 11/28/89 - 7/07/03 | Reports | Daily Reports re: renovations and sampling projects | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9848 | CA | 3/11/04 | Report | Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9848 | CA | 9/24/04 | Report | Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9848 | CA | 11/08/04 | Report | Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9849 | CA | 1973 | Handwritten chart (attached to claim form) | Jobsite JS-39 | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9849 | CA | 11/24/87 | Chart | Asbestos Building Material Inventory | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|----------|-------|-------------------------------------|-----------------------------|-------------------|
| 9849 | CA | 8/18/87 | Report | Bulk Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9849 | CA | 2/21/90 - 9/23/02 | Reports | Daily Reports re: renovations and sampling projects | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9849 | CA | 2/15/90 | Report | Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9849 | CA | 3/06/90 | Report | Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9849 | CA | 3/15/90 | Report | Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9849 | CA | 12/16/91 | Report | Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9849 | CA | 1/24/92 | Report | Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9849 | CA | 9/04/96 | Report | TEM Airborne Asbestos Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9849 | CA | 4/24/96 | Report | TEM Airborne Asbestos Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9849 | CA | 4/24/96 | Report | TEM Airborne Asbestos Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9849 | CA | 5/24/96 | Report | TEM Airborne Asbestos Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9849 | CA | 6/06/96 | Report | TEM Airborne Asbestos Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9849 | CA | 6/21/96 | Report | TEM Airborne Asbestos Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9849 | CA | 6/20/96 | Report | TEM Airborne Asbestos Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9849 | CA | 6/27/96 | Report | TEM Airborne Asbestos Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9849 | CA | 6/27/96 | Report | TEM Airborne Asbestos Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9849 | CA | 7/03/96 | Report | TEM Airborne Asbestos Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9849 | CA | 7/03/96 | Report | TEM Airborne Asbestos Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9849 | CA | 7/03/96 | Report | TEM Airborne Asbestos Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9849 | CA | 7/05/96 | Report | TEM Airborne Asbestos Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9849 | CA | 7/14/96 | Report | TEM Airborne Asbestos Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9849 | CA | 8/15/96 | Report | TEM Airborne Asbestos Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9849 | CA | 8/16/96 | Report | TEM Airborne Asbestos Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9849 | CA | 9/05/96 | Report | TEM Airborne Asbestos Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9849 | CA | 10/11/96 | Report | TEM Airborne Asbestos Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9849 | CA | 10/25/96 | Report | TEM Airborne Asbestos Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|----------|--------|-------------------------------|----------------------------|-------------------|
| 9849 | CA | 10/11/96 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9849 | CA | 8/21/98 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9849 | CA | 5/12/99 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9849 | CA | 9/20/00 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9849 | CA | 4/21/05 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9849 | CA | 1996 | Table | Results of clearance sampling | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9849 | CA | Undated | Chart | Asbestos Survey | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9850 | CA | 3/14/03 | Report (attached to claim form) | MAS Bulk Sample Product Identification Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9850 | CA | 11/24/87 | Chart | Asbestos Building Material Inventory | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9850 | CA | 4/10/90 - 1/28/03 | Reports | Daily Reports re: renovations and sampling projects | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9850 | CA | 8/28/87 | Report | Bulk Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9850 | CA | 9/20/89 | Report | Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9850 | CA | 3/29/90 | Report | Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9850 | CA | 1/08/01 | Report | Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9850 | CA | 9/20/01 | Report | Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9850 | CA | 9/21/92 | Report | Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9850 | CA | 11/01/02 | Report | Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9850 | CA | 12/09/02 | Report | Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9850 | CA | 10/03/03 | Report | Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9851 | CA | 3/13/03 | Report (attached to claim form) | MAS Bulk Sample Product Identification Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9851 | CA | Undated | Specs | Construction Document Specifications: Lathing and Plastering and Sound Insulation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9852 | CA | 3/13/03 | Report (attached to claim form) | MAS Bulk Sample Product Identification Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9852 | CA | 6/14/02 | Report | Limited Hazardous Materials Report | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9852 | CA | Undated | Specs | Construction Document Specifications: Metal Studding, Furring, Lathing & Plastering & Acoustical Treatment | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|-------|--------|--------|--------|
| 9853 | CA | 3/13/03 | Report (attached to claim form) | MAS Bulk Sample Product Identification Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9853 | CA | Undated | Specs | Construction Document Specifications: Acoustical Insulation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9854 | CA | 3/13/03 | Report (attached to claim form) | MAS Bulk Sample Product Identification Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9855 | CA | 3/13/03 | Report (attached to claim form) | MAS Bulk Sample Product Identification Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9855 | CA | 5/09/03 | Report | Limited Asbestos Survey Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9856 | CA | 3/13/03 | Report (attached to claim form) | MAS Bulk Sample Product Identification Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9856 | CA | Undated | Specs | Construction Document Specifications: Metal Studding, Furring, Lathing and Plastering & Acoustical Treatment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9857 | CA | 12/00/59 | Ad (attached to claim form) | "The California Plasterer" Magazine | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9857 | CA | 6/14/02 | Report | Limited Hazardous Materials Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9857 | CA | Undated | Specs | Construction Document Specifications: Plastering & Acoustical Treatment | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9858 | CA | 3/13/03 | Report (attached to claim form) | MAS Bulk Sample Product Identification Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9858 | CA | Undated | Spreadsheet | Results of sampling surveys | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9858 | CA | 4/00/05 | Report | Asbestos Management Program - Operations and Maintenance Plan | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9858 | CA | 5/19/00 | Construction Docs | Abatement Documents - Various Locations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9858 | CA | 2/22/00 | Construction Docs | Notice to Proceed to P.W. Stephens Inc. with attachments | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9858 | CA | 7/00/03 | Construction Docs | Ceiling Removal - Engineering Tower Room 1003 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9858 | CA | 11/12/97 | Construction Docs | Notice to Proceed to Karcher Environmental Inc. with attachments | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9858 | CA | 1/17/95 | Construction Docs | Notice to Proceed to Envirocon, Inc. with attachments | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9859 | CA | 3/13/03 | Report (attached to claim form) | MAS Bulk Sample Product Identification Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9859 | CA | 4/00/05 | Report | Asbestos Management Program - Operations and Maintenance Plan | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9860 | CA | 3/13/03 | Report (attached to claim form) | MAS Bulk Sample Product Identification Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9860 | CA | Undated | Spreadsheet | Results of sampling surveys | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9860 | CA | 4/00/05 | Report | Asbestos Management Program - Operations and Maintenance Plan | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|--------|------------------------------------------------------------------|----------------------------|-------------------|
| 9860 | CA | 2/22/00 | Construction Documents | Notice to Proceed to P.W. Stephens Inc. re: Renovations - Various Locations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9860 | CA | 12/19/00 | Construction Documents | Notice to Proceed to P.W. Stephens Inc. re: Renovations - Various Locations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9860 | CA | 2/27/01 | Construction Documents | Notice to Proceed to P.W. Stephens Inc. re: Renovations - Various Locations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9861 | CA | 3/03/72 | Handwritten chart (attached to claim form) | Jobsite JS-26 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9861 | CA | Undated | Spreadsheet | General ACBM Campus Survey Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9861 | CA | 10/09/85 | Report | Alphabetical Building List of Asbestos Hazard Locations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9861 | CA | 10/24/88 | Survey | Asbestos Hazard Survey | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9861 | CA | 3/15/85 | Report | Asbestos Hazards "A Qualitative Evaluation" | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9861 | CA | 5/15/93 | Specs | Asbestos Abatement Specifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9862 | CA | 3/11/03 | Report (attached to claim form) | MAS Bulk Sample Product Identification Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9862 | CA | Undated | Spreadsheet | General ACBM Campus Survey Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9862 | CA | 10/09/85 | Report | Alphabetical Building List of Asbestos Hazard Locations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9862 | CA | 10/24/88 | Survey | Asbestos Hazard Survey | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9862 | CA | 3/15/85 | Report | Asbestos Hazards "A Qualitative Evaluation" | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9862 | CA | 5/15/93 | Specs | Asbestos Abatement Specifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9862 | CA | 1985 - 2002 | Binder of Docs | Floor Plans, Asbestos Surveys and Abatement Reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9863 | CA | 3/11/03 | Report (attached to claim form) | MAS Bulk Sample Product Identification Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9863 | CA | Undated | Spreadsheet | General ACBM Campus Survey Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9863 | CA | 10/09/85 | Report | Alphabetical Building List of Asbestos Hazard Locations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9863 | CA | 10/24/88 | Survey | Asbestos Hazard Survey | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9863 | CA | 3/15/85 | Report | Asbestos Hazards "A Qualitative Evaluation" | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9863 | CA | 5/15/93 | Specs | Asbestos Abatement Specifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9863 | CA | 1991 - 2002 | Binder of Docs | Floors Plans, Asbestos Surveys and Abatement Reports | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9864 | CA | 8/21/72 | Handwritten chart (attached to claim form) | Jobsite JS-30 | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|-----|-----|-----|-----|
| 9864 | CA | Undated | Spreadsheet | General ACBM Campus Survey Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9864 | CA | 10/09/85 | Report | Alphabetical Building List of Asbestos Hazard Locations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9864 | CA | 10/24/88 | Survey | Asbestos Hazard Survey | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9864 | CA | 3/15/85 | Report | Asbestos Hazards "A Qualitative Evaluation" | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9864 | CA | 5/15/93 | Specs | Asbestos Abatement Specifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9864 | CA | 1985 - 1998 | Binder of Docs | Floor Plans, Asbestos Survey Reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9865 | CA | 3/11/03 | Report (attached to claim form) | MAS Bulk Sample Product Identification Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9865 | CA | Undated | Spreadsheet | General ACBM Campus Survey Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9865 | CA | 10/09/85 | Report | Alphabetical Building List of Asbestos Hazard Locations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9865 | CA | 10/24/88 | Survey | Asbestos Hazard Survey | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9865 | CA | 3/15/85 | Report | Asbestos Hazards "A Qualitative Evaluation" | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9865 | CA | 5/15/93 | Specs | Asbestos Abatement Specifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9865 | CA | 1988 - 2003 | Binder of Docs | Floor Plans, Asbestos Survey and Abatement Reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9866 | CA | 3/13/03 | Report (attached to claim form) | MAS Bulk Sample Product Identification Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9866 | CA | Undated | Spreadsheet | General ACBM Campus Survey Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9866 | CA | 10/09/85 | Report | Alphabetical Building List of Asbestos Hazard Locations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9866 | CA | 10/24/88 | Survey | Asbestos Hazard Survey | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9866 | CA | 3/15/85 | Report | Asbestos Hazards "A Qualitative Evaluation" | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9866 | CA | 5/15/93 | Specs | Asbestos Abatement Specifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9866 | CA | 1985 - 1996 | Binder of Docs | Floor Plans, Asbestos Survey and Abatement Reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9867 | CA | 3/13/03 | Report (attached to claim form) | MAS Bulk Sample Product Identification Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9867 | CA | Undated | Spreadsheet | General ACBM Campus Survey Information | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9867 | CA | 10/09/85 | Report | Alphabetical Building List of Asbestos Hazard Locations | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9867 | CA | 10/24/88 | Survey | Asbestos Hazard Survey | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9867 | CA | 3/15/85 | Report | Asbestos Hazards "A Qualitative Evaluation" | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9867 | CA | 5/15/93 | Specs | Asbestos Abatement Specifications | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9867 | CA | 1985 - 2003 | Binder of Docs | Floor Plans, Asbestos Surveys and Abatement Reports | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9868 | CA | 06/00/68 | Ad (attached to claim form) | Sweets Brochure | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9868 | CA | Undated | Spreadsheet | Results of sampling surveys | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9868 | CA | 4/00/05 | Report | Asbestos Management Program - Operations and Maintenance Plan | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9868 | CA | 2/22/00 | Construction Documents | Notice to Proceed to P.W. Stephens Inc. re: Abatement - with attachments | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9868 | CA | 8/00/01 | Construction Documents | Renovate Elevators 13 & 14 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9868 | CA | 1/00/02 | Construction Documents | Renovate Elevators 13 & 14 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9868 | CA | 6/00/93 | Construction Documents | Asbestos Abatement - Room 512 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9868 | CA | 1/00/04 | Construction Documents | Lead & Asbestos Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9868 | CA | 4/03/97 | Construction Documents | Notice to Proceed to American Technologies re: Abatement - with attachments | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9868 | CA | 4/30/98 | Construction Documents | Notice to Proceed to American Technologies re: Abatement - with attachments | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9868 | CA | 6/05/86 | Contract | Construction Contract | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9868 | CA | 3/21/96 | Construction Documents | Notice to Proceed to American Technologies re: Abatement - with attachments | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9868 | CA | 4/12/89 | Contract | Construction Contract | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9868 | CA | 9/14/00 | Construction Documents | Notice to Proceed to Karcher Environmental re: Insulation Abatement - with attachments | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9868 | CA | 8/05/98 | Construction Documents | Notice to Proceed to Karcher Environmental re: Insulation Abatement - with attachments | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9868 | CA | 1/22/99 | Construction Documents | Notice to Proceed to P.W. Stephens Residential re: Asbestos Removal - with attachments | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9868 | CA | 12/15/98 | Construction Documents | Notice to Proceed to P.W. Stephens Residential re: Asbestos Removal - with attachments | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9868 | CA | 1/00/04 | Construction Documents | Lead & Asbestos Abatement | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9868 | CA | 8/15/98 | Construction Documents | Notice to Proceed to Karcher Environmental re: Asbestos Abatement - with attachments | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9868 | CA | 7/23/98 | Abatement Documents | Instructions for Completing Uniform Hazardous Waste Manifests | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9869 | CA | 3/13/03 | Report (attached to claim form) | MAS Bulk Sample Product Identification Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9869 | CA | Undated | Spreadsheet | Results of sampling surveys | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9869 | CA | 4/00/05 | Report | Asbestos Management Program - Operations and Maintenance Plan | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9869 | CA | 2/22/00 | Construction Documents | Notice to Proceed to P.W. Stephens Inc. with attachments | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9869 | CA | 1995 | Requisitions | Asbestos Removal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9869 | CA | 08/07/00 | Construction Documents | Notice to Proceed to P.W. Stephens Inc. with attachments | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9869 | CA | 7/12/00 | Proposal | P.W. Stephens Inc.'s Asbestos Abatement Proposal | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9869 | CA | 8/05/98 | Construction Documents | Notice to Proceed to P.W. Stephens Inc. re: Asbestos Abatement - with attachments | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9869 | CA | 7/23/98 | Abatement Documents | Instructions for Completing Uniform Hazardous Waste Manifests | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9870 | CA | 3/11/03 | Report (attached to claim form) | MAS BULK SAMPLE ASBESTOS IDENTIFICATION | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9870 | CA | 4-May-93 | Cost Estimate | COST ESTIMATE FIREPROOFING FOR BIOLOGY 2 BLDG. 571 AND PSYCHOLOGY BLDG. 551 RENOVATIONS 1990S | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9870 | CA | 11-Jan-94 | Change Order | CHANGE ORDER FOR BIOLOGY 2 BLDG. 571 AND PSYCHOLOGY BLDG. 551 RENOVATIONS 1990S | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9870 | CA | 13-Jan-94 | Clearance Letter | CLEARANCE LETTER FOR BIOLOGY 2 BLDG. 571 AND PSYCHOLOGY BLDG. 551 RENOVATIONS 1990S | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9870 | CA | 8-May-95 | Work Order | WORK ORDER FOR BIOLOGY 2 BLDG. 571 O&M | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9870 | CA | 28-Mar-94 | Change Order | CHANGE ORDER 04 FOR BIOLOGY 2 BLDG. 571 AND PSYCHOLOGY BLDG. 551 RENOVATIONS 1990S | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9870 | CA | 15-Apr-96 | Application for Payment | APPLICATION FOR PAYMENT FOR BIOLOGY 2 BLDG. 571 AND PSYCHOLOGY BLDG. 551 RENOVATIONS 1990S | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9870 | CA | 21-Jun-95 | Professional Services Agreement - Authorization | PROFESSIONAL SERVICES AGREEMENT - AUTHORIZATION FOR BIOLOGY 2 BLDG. 571 ROOM 7128 ASBESTOS ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9870 | CA | 6-Jun-95 | Proposal | PROPOSAL FOR BIOLOGY 2 BLDG. 571 ROOM 7128 ASBESTOS ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9870 | CA | 26-May-95 | Scope of Work | SCOPE OF WORK FOR BIOLOGY 2 BLDG. 571 ROOM 7128 ASBESTOS ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9870 | CA | 8-Jun-95 | Proposal | PROPOSAL FOR BIOLOGY 2 BLDG. 571 ROOM 7128 ASBESTOS ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|----------|----------|-----|-----|-----|
| 9870 | CA | 24-Jul-95 | Brief Form Contract | BRIEF FORM CONTRACT FOR BIOLOGY 2 BLDG. 571 ROOM 7128 ASBESTOS ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9870 | CA | 2-Aug-95 | Close-out Report | CLOSE-OUT REPORT FOR BIOLOGY 2 BLDG. 571 ROOM 7128 ASBESTOS ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9870 | CA | 17-May-95 | Proposal | PROPOSAL FOR BIOLOGY 2 BLDG. 571 O&M | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9870 | CA | 7-Dec-95 | Submittal | SUBMITTAL FOR BIOLOGY 2 BLDG. 571 ROOM 7128 ASBESTOS ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9870 | CA | 26-May-95 | Proposal | PROPOSAL FOR BIOLOGY 2 BLDG. 571 ROOM 7128 ASBESTOS ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9870 | CA | 5-Jan-94 | Request for Proposal | REQUEST FOR PROPOSAL FOR BIOLOGY 2 BLDG. 571 O&M | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9870 | CA | 13-Jan-95 | Notes | NOTES FOR BIOLOGY 2 BLDG. 571 O&M | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9870 | CA | 26-Jan-95 | Proposal | PROPOSAL FOR BOILER ROOMS BIOLOGY 2 BLDG. 571 O&M AND PHYSICS | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9870 | CA | 27-Jan-95 | Cost Estimate | COST ESTIMATE FOR BIOLOGY 2 BLDG. 571 O&M AND PHYSICS BOILERS | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9870 | CA | 17-May-95 | Proposal | PROPOSAL FOR BIOLOGY 2 BLDG. 571 O&M AND PHYSICS BOILER ROOMS | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9870 | CA | 13-Feb-95 | Proposal | PROPOSAL FOR BIOLOGY 2 BLDG. 571 O&M | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9870 | CA | 20-Feb-95 | Proposal | PROPOSAL FOR BIOLOGY 2 BLDG. 571 O&M AND PHYSICS BOILER ROOMS | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9870 | CA | 20-Jan-95 | Proposal | PROPOSAL FOR BIOLOGY 2 BLDG. 571 O&M AND PHYSICS BOILER ROOM | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9870 | CA | 18-May-95 | Proposal | PROPOSAL FOR BIOLOGY 2 BLDG. 571 O&M AND PHYSICS BOILER ROOM | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9870 | CA | 7-Mar-95 | Scope of Work | SCOPE OF WORK FOR BIOLOGY 2 BLDG. 571 O&M AND PHYSICS BOILER ROOMS | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9870 | CA | 25-May-95 | Professional Services Agreement - Authorization | PROFESSIONAL SERVICES AGREEMENT - AUTHORIZATION FOR BIOLOGY 2 BLDG. 571 O&M AND PHYSICS BOILERS | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9870 | CA | 2-Nov-90 | Notes | NOTES FOR BIOLOGY 2 BLDG. 571 O&M AND PHYSICS BOILER ROOMS | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9870 | CA | 12-Apr-95 | Close-out Report | CLOSE-OUT REPORT FOR BIOLOGY 2 BLDG. 571 O&M AND PHYSICS BOILER ROOMS | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9870 | CA | 1-Jun-95 | Brief Form Contract | BRIEF FORM CONTRACT FOR BIOLOGY 2 BLDG. 571 O&M AND PHYSICS BOILER ROOMS APCD COMPLIANCE | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9870 | CA | 18-May-95 | APCD Notification | APCD NOTIFICATION FOR BIOLOGY 2 BLDG. 571 O&M AND PHYSICS BOILER ROOMS | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9870 | CA | 11-Jul-95 | Close-out Report | CLOSE-OUT REPORT FOR BIOLOGY 2 BLDG. 571 O&M AND PHYSICS BOILER ROOM | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9870 | CA | 1-May-95 | Specification | SPECIFICATION FOR BIOLOGY 2 BLDG. 571 O&M APCD BOILER COMPLIANCE | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9870 | CA | 12-Jun-95 | Clearance Letter | CLEARANCE LETTER FOR BIOLOGY 2 BLDG. 571 O&M | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9870 | CA | 13-Jun-95 | Close-out Report | CLOSE-OUT REPORT FOR BIOLOGY 2 BLDG. 571 O&M APCD BOILER COMPLIANCE | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9870 | CA | 9-Nov-95 | Contract Completion | CONTRACT COMPLETION FOR BIOLOGY 2 BLDG. 571 O&M APCD BOILER COMPLIANCE | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9870 | CA | 16-Nov-95 | Invoice | CITADEL AND QHI INVOICE FOR BIOLOGY 2 BLDG. 571 O&M APCD BOILER COMPLIANCE APCD BOILER COMPLIANCE | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9870 | CA | 25-Oct-85 | Invoice | INVOICE FOR BIOLOGY 2 BLDG. 571 O&M Contract documents for encap of rooms 7702, 7703, 7705, 7706 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9870 | CA | 3-Jan-89 | Scope of Work | SCOPE OF WORK FOR BIOLOGY 2 BLDG. 571 O&M 7th FLOOR | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9870 | CA | 3-Jan-89 | Invoice | INVOICE 002494 FOR BIOLOGY 2 BLDG. 571 O&M 7TH FLOOR | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9870 | CA | 9-Jan-89 | Invoice | INVOICE 002522 FOR BIOLOGY 2 BLDG. 571 O&M 7th FLOOR | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9870 | CA | 7-May-90 | Work Order | WORK ORDER FOR BIOLOGY 2 BLDG. 571 O&M | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9870 | CA | 6-Jan-94 | Proposal | PROPOSAL FOR BIOLOGY 2 BLDG. 571 O&M ROOM 1 7th FLOOR | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9870 | CA | 6-Jan-94 | Proposal | PROPOSAL FOR BIOLOGY 2 BLDG. 571 O&M 7th FLOOR 390 SF FIREPROOFING | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9870 | CA | 1-Oct-93 | Work Authorization | WORK AUTHORIZATION 9 FOR BIOLOGY 2 BLDG. 571 O&M CST FIREPROOFING | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9870 | CA | 2-Aug-94 | Proposal | PROPOSAL FOR BIOLOGY 2 BLDG. 571 O&M 7th FLOOR FIREPROOFING | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9870 | CA | 30-Sep-93 | Proposal | PROPOSAL FOR BIOLOGY 2 BLDG. 571 O&M FIREPROOFING CLEANUP 7TH FLOOR | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|----------|------|------|------|
| 9870 | CA | 4-Feb-94 | Change Order | CHANGE ORDER FOR BIOLOGY 2 BLDG. 571 O&M ROOM 7164 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9870 | CA | 4-May-93 | Cost Estimate | COST ESTIMATE FOR BIOLOGY 2 BLDG. 571 O&M ANIMAL CARE | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9870 | CA | 22-Aug-94 | Clearance Letter | CLEARANCE LETTER FOR BIOLOGY 2 BLDG. 571 O&M FAN ROOM | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9870 | CA | 4-May-93 | Cost Estimate | COST ESTIMATE FOR BIOLOGY 2 BLDG. 571 O&M 7TH FLOOR FIREPROOFING REMOVAL | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9870 | CA | 13-Jan-99 | Letter | LETTERS FOR BIOLOGY 2 BLDG. 571 O&M ROOM 7164 ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9870 | CA | 22-Jan-99 | Close-out Report | CLOSE-OUT REPORT FOR BIOLOGY 2 BLDG. 571 O&M  ROOM 7164 FIREPROOFING REMOVAL | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9870 | CA | 13-Jan-99 | Addendum | ADDENDUM 1 FOR BIOLOGY 2 BLDG. 571 O&M  ELECTRICAL | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9870 | CA | 22-Dec-98 | Brief Form Contract | BRIEF FORM CONTRACT FOR BIOLOGY 2 BLDG. 571 O&M ROOM 7164 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9870 | CA | 1972 | Report | WRG Billing Registers for State of California | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9871 | CA | 3/11/03 | Report (attached to claim form) | MAS BULK SAMPLE PRODUCT IDENTIFICATION | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9871 | CA | 3/28/03 | Report (attached to claim form) | MAS BULK SAMPLE PRODUCT IDENTIFICATION | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9871 | CA | 29-Dec-93 | Assessment | ASBESTOS ASSESSMENT FOR BUCHANAN HLL BLDG. 573 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9872 | CA | 3/11/03 | Report (attached to claim form) | MAS BULK SAMPLE PRODUCT IDENTIFICATION | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9872 | CA | 30-Oct-93 | Close-out Report | CLOSE-OUT REPORT FOR CAMPBL HALL BLDG. 538 ROOM 1020 ASBESTOS ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9872 | CA | 15-Apr-93 | Brief Form Contract | BRIEF FORM CONTRACT FOR CAMPBL HALL BLDG. 538 ROOM 1020 ASBESTOS ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9872 | CA | 2-Aug-95 | Brief Form Contract | BRIEF FORM CONTRACT FOR CAMPBL HALL BLDG. 538 ROOM 1020 ASBESTOS ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9872 | CA | 16-Aug-95 | Close-out Report | CLOSE-OUT REPORT FOR CAMPBL HALL BLDG. 538 ROOM 1020 ASBESTOS ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9872 | CA | 24-Aug-01 | Laboratory Report | LABORATORY B032434 REPORT FOR CAMPBL HALL BLDG. 538 O&M | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9872 | CA | 25-Sep-01 | Laboratory Report | LABORATORY T002633 REPORT FOR CAMPBL HALL BLDG. 538 O&M | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9873 | CA | 3/11/03 | Report (attached to claim form) | MAS BULK SAMPLE PRODUCT IDENTIFICATION | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9873 | CA | 30-Oct-93 | Close-out Report | CLOSE-OUT REPORT FOR CAMPBL HALL BLDG. 538 ROOM 1020 ASBESTOS ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|------------------|-----------------------------------------------------------------------|----------------------------|-------------------|
| 9873 | CA | 15-Apr-93 | Brief Form Contract | BRIEF FORM CONTRACT FOR CAMPBL HALL BLDG. 538 ROOM 1020 ASBESTOS ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9873 | CA | 2-Aug-95 | Brief Form Contract | BRIEF FORM CONTRACT FOR CAMPBL HALL BLDG. 538 ROOM 1020 ASBESTOS ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9873 | CA | 16-Aug-95 | Close-out Report | CLOSE-OUT REPORT FOR CAMPBL HALL BLDG. 538 ROOM 1020 ASBESTOS ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9873 | CA | 24-Aug-01 | Laboratory Report | LABORATORY B032434 REPORT FOR CAMPBL HALL BLDG. 538 O&M | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9873 | CA | 25-Sep-01 | Laboratory Report | LABORATORY T002633 REPORT FOR CAMPBL HALL BLDG. 538 O&M | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9874 | CA | 3/11/03 | Report (attached to claim form) | MAS SAMPLE PRODUCT IDENTIFICATION | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9874 | CA | 1-Sep-91 | Close-out Report | CLOSE-OUT REPORT FOR MUSIC BLDG. 531 ASBESTOS ABATEMENT LOTTE LEHMAN PSI | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9874 | CA | 7-Jun-91 | Letter | APPARENT LOWEST RESPONSIBLE BIDDER LETTER FOR MUSIC BLDG. 531 ASBESTOS ABATEMENT LOTTE LEHMAN | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9874 | CA | 25-Jun-91 | Short Form Contract | SHORT FORM CONTRACT FOR MUSIC BLDG. 531 ASBESTOS ABATEMENT LOTTE LEHMAN | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9874 | CA | 1-Sep-89 | Assessment | ASSESSMENT FOR MUSIC BLDG. 531 ASBESTOS ABATEMENT LOTTE LEHMAN 1989 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9874 | CA | 6-Sep-89 | Laboratory Report | LABORATORY REPORT FOR MUSIC BLDG. 531 ASBESTOS ABATEMENT LOTTE LEHMAN | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9874 | CA | 13-Dec-00 | Close-out Report | CLOSE-OUT REPORT FOR MUSIC BLDG. 531 ROOM 3400 ASBESTOS ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9874 | CA | 1972 | Report | WRG Billing Registers for State of California | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9875 | CA | 3/13/03 | Report (attached to claim form) | MAS BULK SAMPLE PRODUCT IDENTIFICATION | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9875 | CA | 8-Feb-05 | Close-out Report | CLOSE-OUT REPORT FOR NORTH HALL BLDG. 535 cCOMPUTER ROOM 1201A ASBESTOS ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9875 | CA | 16-Jul-04 | Scope of Work | BID WALK SCOPE OF WORK FOR NORTH HALL BLDG. 535 ROOM 1201A ASBESTOS ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9875 | CA | 20-Jan-92 | Asbestos Survey | ASBESTOS SURVEY FOR NORTH HALL BLDG. 535 ASBESTOS SURVEY | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9875 | CA | 1-Nov-87 | Asbestos Survey | ASBESTOS SURVEY FOR NORTH HALL BLDG. 535 ASBESTOS SURVEY CST | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|----------|-----------------|-----------------------------------------------------------------|-----------------------------|-------------------|
| 9875 | CA | 29-May-92 | Request for BF | REQUEST FOR BF FOR NORTH HALL BLDG. 535 O&M - ASBESTOS ABATEMENT ROOM 2222 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9875 | CA | 3-Mar-91 | Proposal | PROPOSAL FOR NORTH HALL BLDG. 535 O&M - ASBESTOS ABATEMENT ROOM 2222 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9875 | CA | 22-Jul-93 | Change Order | CHANGE ORDER 1 FOR NORTH HALL BLDG. 535 O&M - ASBESTOS ABATEMENT ROOM 2222 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9875 | CA | 7-Aug-92 | Proposal | PROPOSAL FOR NORTH HALL BLDG. 535 O&M - ASBESTOS ABATEMENT ROOM 2222 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9875 | CA | 2-May-93 | Field Report | FIELD REPORT FOR NORTH HALL BLDG. 535 O&M -ASBESTOS ABATEMENT 2222 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9875 | CA | 28-May-93 | Application for Payment | APPLICATION FOR PAYMENT FOR NORTH HALL BLDG. 535 O&M - ASBESTOS ABATEMENT 2222 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9875 | CA | 21-Dec-89 | Laboratory Report | LABORATORY REPORT FOR NORTH HALL BLDG. 535 O&M - AIR MONITORING ROOMS 1141 AND 1261 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9875 | CA | 22-Dec-89 | Invoice | INVOICE FOR NORTH HALL BLDG. 535 O&M - ASBESTOS FIREPROOFING ROOM 1141 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9875 | CA | 8-Mar-90 | Invoice | INVOICE 3671 FOR NORTH HALL BLDG. 535 O&M - ROOM 1141 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9875 | CA | 6-Dec-89 | EMail | EMAIL FOR NORTH HALL BLDG. 535 O&M - ROOM 1141 OFF LIMITS | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9875 | CA | 28-Feb-91 | Proposal | PROPOSAL FOR NORTH HALL BLDG. 535 O&M - ROOM 1102 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9875 | CA | 28-Feb-91 | Proposal | PROPOSAL FOR NORTH HALL BLDG. 535 O&M - ROOM 2138 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9875 | CA | 3-Oct-04 | Invoice | INVOICE 5013 FOR NORTH HALL BLDG. 535 ROOM 1201A ASBESTOS ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9875 | CA | 12-Nov-04 | Professional Services Agreement - Authorization | PROFESSIONAL SERVICES AGREEMENT - AUTHORIZATION FOR NORTH HALL BLDG. 535 ROOM 1201A ASBESTOS ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9875 | CA | 29-Nov-04 | Invoice | INVOICE 682638 FOR NORTH HALL BLDG. 535 ROOM 1201A ASBESTOS ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9875 | CA | 26-Jan-05 | Change Order | CHANGE ORDER 1 FOR NORTH HALL BLDG. 535 ROOM 1201A ASBESTOS ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9875 | CA | 31-Jan-05 | Invoice | INVOICE 691308 FOR NORTH HALL BLDG. 535 ROOM 1201A ASBESTOS ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9875 | CA | 28-Jul-04 | Specification | BID DOCUMENTS SPECIFICATION FOR NORTH HALL BLDG. 535 ROOM 1201A ASBESTOS ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|---------------|--------------------------------------|----------------------------|-------------------|
| 9875 | CA | 10-Aug-04 | Addendum | ADDENDUM 2 FOR NORTH HALL BLDG. 535 ROOM 1201A ASBESTOS ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9875 | CA | 22-Oct-04 | Uniform Hazardous Waste Manifest | UNIFORM HAZARDOUS WASTE MANIFEST 25146 FOR NORTH HALL BLDG. 535 ROOM 1201A ASBESTOS ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9875 | CA | 25-Oct-04 | Uniform Hazardous Waste Manifest | UNIFORM HAZARDOUS WASTE MANIFEST 25146 FOR NORTH HALL BLDG. 535 ROOM 1201A ASBESTOS ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9875 | CA | 16-Sep-04 | APCD Notification | APCD NOTIFICATION R1 FOR NORTH HALL BLDG. 535 ROOM 1201A ASBESTOS ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9875 | CA | 20-Jul-04 | Sign-in Sheet | SIGN-IN SHEET FOR SAFETY MEETING NORTH HALL BLDG. 535 ROOM 1201A ASBESTOS ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9875 | CA | 8-Jul-04 | Laboratory Report | LABORATORY REPORT A054440 FOR NORTH HALL BLDG. 535 ROOM 1201A ASBESTOS ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9875 | CA | 8-Jul-04 | Laboratory Report | LABORATORY A054441 REPORT FOR NORTH HALL BLDG. 535 ROOM 1201A ASBESTOS ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9875 | CA | 15-Aug-00 | Close-out Report | CLOSE-OUT REPORT FOR NORTH HALL BLDG. 535 ROOM 1221 ASBESTOS ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9875 | CA | 26-Jan-01 | Close-out Report | CLOSE-OUT REPORT FOR NORTH HALL BLDG. 535 O&M - ROOM 2139 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9875 | CA | 1972 | Report | WRG Billing Registers for State of California | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9876 | CA | 3/11/03 | Report (attached to claim form) | MAS BULK SAMPLE PRODUCT IDENTIFICATION | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9876 | CA | 31-Oct-03 | Brief Form Contract | BID DOCS FOR BRIEF FORM CONTRACT FOR PSYCHOLOGY BLDG. 551 ASBESTOS ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9876 | CA | 17-May-04 | Brief Form Contract | BRIEF FORM CONTRACT FOR PSYCHOLOGY BLDG. 551 ASBESTOS ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9876 | CA | 5-Sep-03 | Asbestos Survey | ASBESTOS SURVEY FOR PSYCHOLOGY BLDG. 551 ASBESTOS ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9876 | CA | 28-Oct-04 | Close-out Report | CLOSE-OUT REPORT FOR PSYCHOLOGY BLDG. 551 ASBESTOS ABATEMENT ELECTRICAL ROOM | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9876 | CA | 4-May-04 | APCD Notification | APCD NOTIFICATION FOR PSYCHOLOGY BLDG. 551 ASBESTOS ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9876 | CA | 3-May-04 | APCD Notification | APCD NOTIFICATION FOR PSYCHOLOGY BLDG. 551 ASBESTOS ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9876 | CA | 2-May-04 | Close-out Report | CLOSE-OUT REPORT FOR PSYCHOLOGY BLDG. 551 ASBESTOS ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9876 | CA | 1972 | Report | WRG Billing Registers for State of California | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9877 | CA | 3/13/03 | Report (attached to claim form) | MAS BULK SAMPLE PRODUCT IDENTIFICATION | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9877 | CA | 15-Aug-94 | Asbestos Survey | STDNT HLTH BLDG. 588 ASBESTOS AND LEAD PAINT SURVEY | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9877 | CA | 23-May-94 | Proposal | PROPOSALS FOR STDNT HLTH BLDG. 588 ASBESTOS AND LEAD PAINT SURVEY | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9877 | CA | 19-May-94 | Proposal | PROPOSAL FOR STDNT HLTH BLDG. 588 ASBESTOS AND LEAD PAINT SURVEY | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9877 | CA | 19-May-94 | Proposal | PROPOSAL FOR STDNT HLTH BLDG. 588 ASBESTOS AND LEAD PAINT SURVEY | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9877 | CA | 26-Jan-93 | Cost Estimate | COST ESTIMATE FOR STDNT HLTH BLDG. 588 ASBESTOS | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9877 | CA | 5-May-93 | Brief Form Contract | BRIEF FORM CONTRACT FOR STDNT HLTH BLDG. 588 MINI-ENCLOSURE | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9877 | CA | 15-Dec-93 | Work Order | WORK ORDER FOR STDNT HLTH BLDG. 588 CONDUIT FOR COMPUTER PROJECT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9877 | CA | 9-Feb-93 | Cost Estimate | COST ESTIMATE FOR STDNT HLTH BLDG. 588 ASBESTOS REMOVAL | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9877 | CA | 17-Dec-93 | Professional Services Agreement - Authorization | PROFESSIONAL SERVICES AGREEMENT - AUTHORIZATION FOR STDNT HLTH BLDG. 588 CABLE ROUTING PROJECT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9877 | CA | 28-Jan-98 | Drawing Contract | DRAWING CONTRACT FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT PHASE 1 AND 2 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9877 | CA | 10-Jun-98 | Notice to Proceed | NOTICE TO PROCEED FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT PHASE 1 AND 2 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9877 | CA | 13-May-94 | Request for Proposal | REQUEST FOR PROPOSAL FOR ASBESTOS ASSESSMENTS STDNT HLTH BLDG. 588 AND IV THEATRE 948 | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9877 | CA | 20-Dec-93 | Professional Services Agreement - Authorization | PROFESSIONAL SERVICES AGREEMENT - AUTHORIZATION FOR STDNT HLTH BLDG. 588 CABLE ROUTING PROJECT | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9877 | CA | 20-Apr-98 | Addendum | ADDENDUM FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9877 | CA | 30-Jan-95 | Cost Estimate | COST ESTIMATE FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT ROOMS 1611-1630 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9877 | CA | 2-Nov-93 | Proposal | PROPOSAL FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT NETWORKING PROJECT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9877 | CA | 20-Oct-93 | Proposal | PROPOSAL FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT NETWORKING | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9877 | CA | 11-Jan-94 | Brief Form Contract | BRIEF FORM CONTRACT FOR STDNT HLTH BLDG. 588 NETWORKING | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9877 | CA | 18-Dec-92 | Cost Estimate | COST ESTIMATE FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9877 | CA | 31-Jan-94 | Close-out Report | CLOSE-OUT REPORT FOR STDNT HLTH BLDG. 588 O&M CONDUIT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9877 | CA | 7-Jan-93 | Proposal | PROPOSAL FOR STDNT HLTH BLDG. 588 O&M SPOT ABATEMENT FIREPROOFING ETC. | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9877 | CA | 7-Feb-94 | Close-out Report | CLOSE-OUT REPORT FOR STDNT HLTH BLDG. 588 CONDUIT INSTALLATION PROJECT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9877 | CA | 11-Dec-92 | Proposal | PROPOSAL FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9877 | CA | 4-Jan-96 | Proposal | PROPOSAL FOR STDNT HLTH BLDG. 588 O&M CONDUIT AND PANEL | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9877 | CA | 6-Oct-94 | Proposal | PROPOSAL FOR STDNT HLTH BLDG. 588 O&M CONDUIT AND PANEL | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9877 | CA | 11-Jan-94 | Invoice | INVOICE 9102 FOR STDNT HLTH BLDG. 588 O&M CONDUIT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9877 | CA | 25-Mar-94 | Uniform Hazardous Waste Manifest | UNIFORM HAZARDOUS WASTE MANIFEST 944101 FOR STDNT HLTH BLDG. 588 O&M | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9877 | CA | 22-Dec-95 | Request for Proposal | REQUEST FOR PROPOSAL FOR STDNT HLTH BLDG. 588 O&M THERMOSTAT BOILER ROOM | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9877 | CA | 30-Nov-98 | Invoice | INVOICE 1240 FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT PHASE I | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9877 | CA | 25-Nov-98 | Close-out Report | CLOSE-OUT REPORT FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT PHASE 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9877 | CA | 11-Feb-98 | Schedule | SCHEDULE FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT PHASE 2 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9877 | CA | 20-Mar-98 | Proposal | PROPOSAL FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT PHASE 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9877 | CA | 4-Feb-93 | Cost Estimate | COST ESTIMATE FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT 1993 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9877 | CA | 12-Sep-97 | Proposal | PROPOSAL FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT PHASE 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9877 | CA | 7-Jan-98 | Proposal | PROPOSAL FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT COPY | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9877 | CA | 12-Dec-97 | Cost Estimate | COST ESTIMATE FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT 1997 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9877 | CA | 1-Oct-97 | Work Order | WORK ORDER FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT 315-57 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9877 | CA | 3-Oct-97 | Cost Estimate | COST ESTIMATE FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9877 | CA | 29-Apr-97 | Assessment | ASSESSMENT AND COST ESTIMATE FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9877 | CA | 16-Sep-97 | Assessment | FAX OF ASSESSMENT AND COST ESTIMATE FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9877 | CA | 12-Sep-97 | Proposal | PROPOSAL FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT CONSTRUCTION DOCUMENTS | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9877 | CA | 19-Feb-97 | Work Order | WORK ORDER 315-52 FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9877 | CA | 11-Feb-98 | Proposal | PROPOSAL FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT CONSTRUCTION DOCUMENTS | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|----------|-----------------------------------|----------------------------|-------------------|
| 9877 | CA | 23-Oct-97 | Letter | LETTER CONFIRM FUNDING FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9877 | CA | 23-Oct-97 | Letter | LETTER CONTIGENCY PROJECT MANAGEMENT COST FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9877 | CA | 18-Mar-97 | Proposal | PROPOSAL FOR ENCASEMENT STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9877 | CA | 31-Oct-97 | Schedule | SCHEDULE FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9877 | CA | 20-Aug-97 | Work Order | WORK ORDER 682010 FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9877 | CA | 29-Jan-98 | Drawing Contract | DRAWING CONTRACT FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT PHASE 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9877 | CA | 4-May-98 | EMail | EMAIL FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT NON-RESPONSIVE | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9877 | CA | 20-Apr-98 | Addendum | ADDENDUM 01 FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9877 | CA | 29-Jan-98 | Drawing Contract | DRAFT DRAWING CONTRACT FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9877 | CA | 2-Jun-98 | Letter | LETTER LICENSE FOR EARLY START FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9877 | CA | 22-Jul-98 | Notes | MEETING NOTES FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9877 | CA | 27-Jul-98 | Notes | MEETING 7/27/1998 NOTES FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9877 | CA | 6-Oct-98 | Punch List | PUNCH LIST FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9877 | CA | 31-Jul-98 | Field Report | FIELD REPORT SEVEN FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9877 | CA | 30-Mar-98 | Addendum | ADDENDUM 01 FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|----------|------|------|------|
| 9877 | CA | 6-Oct-98 | Request for Proposal | REQUEST FOR PROPOSAL FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9877 | CA | 2-Mar-98 | Professional Services Agreement - Authorization | PROFESSIONAL SERVICES AGREEMENT R1 CONSTRUCTION DOCUMENTS - AUTHORIZATION FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9877 | CA | 19-Aug-98 | Professional Services Agreement - Authorization | PROFESSIONAL SERVICES AGREEMENT R2 - AUTHORIZATION FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9877 | CA | 12-Jan-98 | Professional Services Agreement - Authorization | PROFESSIONAL SERVICES AGREEMENT 83/97-98 - AUTHORIZATION FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9877 | CA | 28-Jan-99 | Professional Services Agreement - Authorization | PROFESSIONAL SERVICES AGREEMENT PACIFIC MATERIALS LAB - AUTHORIZATION FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9877 | CA | 13-Aug-98 | Professional Services Agreement - Authorization | PROFESSIONAL SERVICES AGREEMENT R2 AIR MONITORING 83/97-98 - AUTHORIZATION FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9877 | CA | 5-May-98 | Letter | NON-REPSONSIVE LETTER FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9877 | CA | 12-Nov-98 | Cost Estimate | COST ESTIMATE FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9877 | CA | 17-Nov-98 | Cost Estimate | COST ESTIMATE FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9877 | CA | 28-Aug-98 | Letter | PUNCH LIST LETTER FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9877 | CA | 7-May-98 | Letter | NOTICE OF SELECTION AS APPARENT LOWEST RESPONSIBLE BIDDER LETTER FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9877 | CA | 8-Mar-99 | Cost Estimate | COST ESTIMATE FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|----------|---------------|-------------------------------------------------------------------------|----------------------------|-------------------|
| 9877 | CA | 5-Feb-98 | Schedule | SCHEDULE UPDATE FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9877 | CA | 8-Jan-99 | Laboratory Report | LABORATORY REPORT FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9877 | CA | 18-Jun-98 | Letter | LETTER CAFCO FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9877 | CA | 26-May-98 | Notes | MISC NOTES INCLUDING COST FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9877 | CA | 7-Jan-98 | Proposal | PROPOSAL REVISION 2 FOR CONSTRUCTION DOCUMENTS FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9877 | CA | 19-Aug-98 | Letter | LETTER REJECTION OF APPLICATION FOR PAYMENT 2 FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9877 | CA | 13-Aug-98 | Cost Estimate | COST ESTIMATE FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9877 | CA | 8-Oct-98 | Change Order | REQUEST FOR CHANGE ORDER 01 FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9877 | CA | 11-May-98 | Letter | LETTER PRE-CONSTRUCTION MEETING FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9877 | CA | 30-Nov-98 | Invoice | INVOICE 1240 FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9877 | CA | 27-May-98 | Schedule | SCHEDULE UPDATE FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9877 | CA | 30-Jun-98 | Application for Payment | APPLICATION FOR PAYMENT NUMBER 1 FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9877 | CA | 12-May-98 | Pre-Construction/Pre-Bid Conference Report | PRE-CONSTRUCTION/PRE-BID CONFERENCE REPORT FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9877 | CA | 17-Nov-98 | Schedule | PRELIMINARY SCHEDULE FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9877 | CA | 31-Jul-98 | Application for Payment | APPLICATION FOR PAYMENT NUMBER 2 FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9877 | CA | 26-Jan-99 | Meeting Minutes | MEETING MINUTES FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9877 | CA | 29-Apr-98 | Bid Summary | BID SUMMARY FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT PHASE 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9877 | CA | 20-Oct-98 | Invoice | INVOICE 45631 FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9877 | CA | 5-Jan-99 | Clearance Letter | CLEARANCE LETTER FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT PHASE 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9877 | CA | 4-Jan-98 | Contract Completion | CONTRACT COMPLETION FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT PHASE 1 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9877 | CA | 30-Nov-92 | Cost Estimate | COST ESTIMATE FOR STDNT HLTH BLDG. 588 O&M FLOOR TILE AND FIREPROOFING | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9877 | CA | 17-Oct-94 | Contract Completion | CONTRACT COMPLETION FOR STDNT HLTH BLDG. 588 O&M CONDUIT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9877 | CA | 22-Apr-99 | Bid Summary | BID SUMMARY FOR STDNT HLTH BLDG. 588 ASBESTOS FIREPROOFING ABATEMENT | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9877 | CA | 1972 | Report | WRG Billing Registers for State of California | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9878 | CA | 3/13/03 | Report (attached to claim form) | MAS Bulk Sample Product Identification Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9878 | CA | 11/24/87 | Chart | Asbestos Building Material Inventory | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9878 | CA | 11/30/89 - 3/08/02 | Reports | Daily Reports re: renovations and sampling projects | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9878 | CA | 8/04/87 | Report | Bulk Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9878 | CA | 11/17/89 | Report | Asbestos Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9878 | CA | 2/16/94 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9878 | CA | 4/29/96 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9878 | CA | 8/28/98 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9878 | CA | 12/06/01 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9878 | CA | 3/08/02 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9879 | CA | 3/13/03 | Report (attached to claim form) | MAS Bulk Sample Product Identification Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9879 | CA | 11/24/87 | Chart | Asbestos Building Material Inventory | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9879 | CA | 3/05/90 - 12/6/01 | Reports | Daily Reports re: renovations and sampling projects | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9879 | CA | 7/29/87 | Report | Bulk Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9879 | CA | 8/21/87 | Report | Bulk Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9879 | CA | 9/01/87 | Report | Bulk Asbestos Sample Summary Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9879 | CA | 2/27/90 | Report | Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9879 | CA | 3/25/99 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9879 | CA | 4/12/99 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9879 | CA | 9/04/01 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9879 | CA | 9/05/01 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9879 | CA | 12/03/01 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9879 | CA | 12/06/01 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9879 | CA | 3/15/04 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9879 | CA | 3/17/04 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9880 | CA | 3/13/03 | Report (attached to claim form) | MAS Bulk Sample Product Identification Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9880 | CA | 11/24/87 | Chart | Asbestos Building Material Inventory | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9880 | CA | 3/05/90 - 12/6/01 | Reports | Daily Reports re: renovations and sampling projects | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9880 | CA | 7/29/87 | Report | Bulk Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9880 | CA | 8/21/87 | Report | Bulk Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9880 | CA | 9/01/87 | Report | Bulk Asbestos Sample Summary Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9880 | CA | 2/27/90 | Report | Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9880 | CA | 3/25/99 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9880 | CA | 4/12/99 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9880 | CA | 9/04/01 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|--------|------------------------|----------------------------|-------------------|
| 9880 | CA | 9/05/01 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9880 | CA | 12/03/01 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9880 | CA | 12/06/01 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9880 | CA | 3/15/04 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9880 | CA | 3/17/04 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9881 | CA | 3/07/72 | Handwritten Chart (attached to claim form) | WRG Jobsite JS-28 | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9881 | CA | 11/24/87 | Chart | Asbestos Building Material Inventory | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9881 | CA | 2/21/90 - 7/22/03 | Reports | Daily Reports re: renovations and sampling projects | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9881 | CA | 8/04/87 | Report | Bulk Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9881 | CA | 8/08/88 - 10/06/88 | Report | Bulk Sample Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9881 | CA | 9/27/88 - 1/09/89 | Report | Bulk Sample Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9881 | CA | 2/13/90 | Report | Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9881 | CA | 4/06/90 | Report | Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9881 | CA | 8/18/92 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9881 | CA | 8/25/92 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9881 | CA | 9/22/97 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9881 | CA | 6/16/99 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9881 | CA | 12/16/03 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9881 | CA | 3/17/04 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9881 | CA | 3/14/05 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9882 | CA | 3/13/2003 | Report (attached to claim form) | MAS Bulk Sample Identification Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9882 | CA | Undated | Drawings | Floor Plans indicating locations of asbestos material | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9882 | CA | 7/09/01 | Report | Bulk Asbestos Analysis by Forensic Analytical | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9882 | CA | 7/25/01 | Report | Asbestos Removal Closeout Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9882 | CA | 7/20/01 | Notification | California/OSHA Asbestos Demolition/Renovation Notification | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9882 | CA | Undated | O&M Plan | Asbestos Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|----------|---------------------|----------------------------|-------------------|
| 9882 | CA | 2/24/2005 | Notification | Annual Asbestos Notification Letter | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9882 | CA | 7/21/01 | Report | Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9883 | CA | 3/13/03 | Report (attached to claim form) | MAS Bulk Sample Identification Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9883 | CA | 7/30/98 | Reports | Bulk asbestos analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9883 | CA | Undated | Drawings | Floor plans indicating locations of asbestos material | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9883 | CA | Undated | O&M | Asbestos procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9883 | CA | 2/24/05 | Notification | Annual Asbestos Notification Letter | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9884 | CA | 3/13/03 | Report (attached to claim form) | MAS Bulk Sample Identification Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9884 | CA | 3/12/02 | Report | Bulk Asbestos Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9884 | CA | 5/12/94 | Report | Asbestos Removal Closeout Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9884 | CA | 1/23/95 | Report | Asbestos Removal Closeout Report - First Floor Hallway | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9884 | CA | 1/23/95 | Report | Asbestos Removal Closeout Report - Second Floor Hallway | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9884 | CA | 2/24/95 | Report | Asbestos Removal Closeout Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9884 | CA | 8/05/97 | Report | Asbestos Removal Closeout Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9884 | CA | 9/26/01 | Report | Asbestos Removal Closeout Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9884 | CA | Undated | Drawings | Floor plans indicating locations of asbestos material | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9884 | CA | 4/30/94 | Notification | California/OSHA Asbestos Demolition/Renovation Notifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9884 | CA | 12/14/94 | Notification | California/OSHA Asbestos Demolition/Renovation Notifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9884 | CA | 12/14/94 | Notification | California/OSHA Asbestos Demolition/Renovation Notifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9884 | CA | 1/26/95 | Notification | California/OSHA Asbestos Demolition/Renovation Notifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9884 | CA | 7/30/97 | Notification | California/OSHA Asbestos Demolition/Renovation Notifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9884 | CA | 8/30/01 | Notification | California/OSHA Asbestos Demolition/Renovation Notifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9884 | CA | Undated | O&M Plan | Asbestos Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9884 | CA | 2/24/05 | Notification | Annual Asbestos Notification Letter | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9884 | CA | 4/27/94 | Report | Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9884 | CA | 12/16/94 | Report | Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9884 | CA | 12/16/94 | Report | Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9884 | CA | 1/26/95 | Report | Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9884 | CA | 7/30/97 | Report | Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9884 | CA | 9/15/01 | Report | Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9885 | CA | 3/13/2003 | Report (attached to claim form) | MAS Bulk Sample Identification Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9885 | CA | 3/12/02 | Report | Bulk Asbestos Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9885 | CA | 9/29/05 | Report | Asbestos Clean-Up Closeout Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9885 | CA | 10/06/95 | Report | Asbestos Clean-Up Closeout Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9885 | CA | 9/28/96 | Report | Asbestos Clean-Up Closeout Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9885 | CA | 6/05/97 | Report | Asbestos Clean-Up Closeout Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9885 | CA | 12/12/98 | Letter | Letter from Ambient Environmental Inc. re: Air Clearance for Physics Building, Room 200, Attic | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9885 | CA | 10/20/99 | Report | Asbestos Clean-Up Closeout Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9885 | CA | 1/24/02 | Report | Asbestos Clean-Up Closeout Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9885 | CA | 9/12/02 | Report | Asbestos Clean-Up Closeout Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9885 | CA | 10/06/03 | Report | Asbestos Clean-Up Closeout Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9885 | CA | Undated | Drawings | Floor Plans indicating locations of asbestos material | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9885 | CA | 8/31/95 | Notification | California/OSHA Asbestos Demolition/Renovation Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9885 | CA | 9/06/95 | Notification | California/OSHA Asbestos Demolition/Renovation Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9885 | CA | 9/26/96 | Notification | California/OSHA Asbestos Demolition/Renovation Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9885 | CA | 5/30/97 | Notification | California/OSHA Asbestos Demolition/Renovation Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9885 | CA | 9/12/98 | Notification | California/OSHA Asbestos Demolition/Renovation Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9885 | CA | 9/28/99 | Notification | California/OSHA Asbestos Demolition/Renovation Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9885 | CA | 1/18/02 | Notification | California/OSHA Asbestos Demolition/Renovation Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9885 | CA | 9/04/02 | Notification | California/OSHA Asbestos Demolition/Renovation Notification | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9885 | CA | 9/23/03 | Notification | California/OSHA Asbestos Demolition/Renovation Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|---------|--------------|-----------------------------------------------------------|---------------------------|-------------------|
| 9885 | CA | Undated | O&M Plan | Asbestos Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9885 | CA | 2/24/05 | Notification | Annual Asbestos Notification Letter | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9885 | CA | 9/02/95 | Report | Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9885 | CA | 9/07/95 | Report | Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9885 | CA | 9/09/95 | Report | Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9885 | CA | 9/02/96 | Report | Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9885 | CA | 5/30/97 | Report | Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9885 | CA | 12/12/98 | Report | Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9885 | CA | 9/28/99 | Report | Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9885 | CA | 1/19/02 | Report | Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9885 | CA | 9/07/02 | Report | Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9885 | CA | 9/24/03 | Report | Air Sampling Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9886 | CA | 3/13/03 | Report (attached to claim form) | MAS Bulk Sample Identification Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9886 | CA | 2/15/01 | Report | Bulk Asbestos Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9886 | CA | Undated | Drawings | Floor plans indicating locations of asbestos material | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9886 | CA | 4/05/02 | Notification | California/OSHA Asbestos Demolition/Renovation Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9886 | CA | Undated | O&M Plan | Asbestos procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9886 | CA | 2/24/05 | Notification | Annual Asbestos Notification Letter | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9887 | CA | 3/13/03 | Report (attached to claim form) | MAS Bulk Sample Identification Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9887 | CA | 2/15/01 | Report | Bulk Asbestos Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9887 | CA | Undated | Drawings | Floor plans indicating locations of asbestos material (SEE THOSE IN WATKINS HOUSE FILE - CLAIM # 9886) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9887 | CA | 4/05/02 | Notification | California/OSHA Asbestos Demolition/Renovation Notification | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9887 | CA | Undated | O&M Plan | Asbestos procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9887 | CA | 2/24/05 | Notification | Annual Asbestos Notification Letter | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9890 | CA | 7/00/02 | Specs | Asbestos abatement specifications | 100 Oak Street Hampton, SC | Speights & Runyan |
|---|---|---|---|---|---|---|
| 9890 | CA | 2003/2004 | Reports | Airborne Asbestos Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9890 | CA | 9/25/03 | Report | Asbestos Management and Medical Surveillance Program - Hospital Policies and Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9890 | CA | 2003 | Notifications | EPA Notifications - Asbestos related work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9890 | CA | 3/11/03 | Report (attached to claim form) | MAS Bulk Sample Identification Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9891 | CA | 7/00/02 | Specs | Asbestos abatement specifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9891 | CA | 2003/2004 | Reports | Airborne Asbestos Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9891 | CA | Undated | Specs | Asbestos removal specs - North/South Wing 4th floor | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9891 | CA | 9/25/03 | Report | Asbestos Management and Medical Surveillance Program - Hospital Policies and Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9891 | CA | 2003 | Notifications | EPA Notifications - Asbestos related work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9891 | CA | 3/11/03 | Report (attached to claim form) | MAS Bulk Sample Identification Report (East Wing) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9891 | CA | 3/11/03 | Report (attached to claim form) | MAS Bulk Sample Identification Report (North Wing) | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9892 | CA | 1999 | Report | Asbestos Air Sample Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9892 | CA | 1999 | Notifications | EPA Notifications - Asbestos Demolition/Renovation | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9892 | CA | 7/00/02 | Specs | Asbestos abatement specifications | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9892 | CA | 2003/2004 | Reports | Airborne Asbestos Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9892 | CA | 9/25/03 | Report | Asbestos Management and Medical Surveillance Program - Hospital Policies and Procedures | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9892 | CA | 2003 | Notifications | EPA Notifications - Asbestos related work | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9892 | CA | 3/11/03 | Report (attached to claim form) | MAS Bulk Sample Identification Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9893 | CA | 7/14/1995 | Report | Airborne asbestos analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9893 | CA | 12/20/02 | Form | Non-Hazardous Waste Data Form | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9893 | CA | 6/04/97 | Report | Aiarborne Fiber Analysis | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9893 | CA | 3/13/03 | Report (attached to claim form) | MAS Bulk Sample Identification Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9895 | CA | 3/14/03 | Report (attached to claim form) | MAS Bulk Sample Product Identification Report | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9895 | CA | 11/24/87 | Chart | Asbestos Building Material Inventory | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|-----|----------|-------|-------------------------------------|----------------------------|-------------------|
| 9895 | CA | 8/28/87 | Report | Bulk Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9895 | CA | 10/14/93 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9895 | CA | 3/11/94 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9895 | CA | 4/20/94 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9895 | CA | 5/05/94 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9895 | CA | 4/27/94 | Report | TEM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9895 | CA | 11/14/94 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9895 | CA | 9/02/99 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9895 | CA | 5/24/02 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9896 | CA | 3/14/03 | Report (attached to claim form) | MAS Bulk Sample Product Identification Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9896 | CA | 11/24/87 | Chart | Asbestos Building Material Inventory | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9896 | CA | 2/22/90 - 7/10/02 | Reports | Daily Reports re: renovations and sampling projects | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9896 | CA | 7/27/87 | Report | Bulk Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9896 | CA | 8/28/87 | Report | Bulk Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9896 | CA | 4/03/90 | Report | Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9896 | CA | 1/08/92 | Report | TEM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9896 | CA | 5/12/92 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9896 | CA | 10/05/92 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9896 | CA | 10/08/92 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9896 | CA | 5/14/93 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9896 | CA | 10/15/93 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9896 | CA | 7/06/94 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9896 | CA | 8/04/94 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9896 | CA | 8/29/04 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9896 | CA | 10/13/94 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9896 | CA | 1/31/96 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9896 | CA | 11/20/96 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9896 | CA | 5/19/99 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9896 | CA | 3/23/00 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9896 | CA | 4/11/00 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9896 | CA | 11/22/00 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9896 | CA | 3/10/05 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9897 | CA | 3/14/03 | Report (attached to claim form) | MAS Bulk Sample Product Identification Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9897 | CA | 11/24/87 | Chart | Asbestos Building Material Inventory | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9897 | CA | 3/20/90 - 7/08/03 | Reports | Daily Reports re: renovations and sampling projects | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9897 | CA | 8/04/87 | Report | Bulk Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9897 | CA | 12/11/90 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9897 | CA | 4/22/92 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9897 | CA | 5/12/92 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9897 | CA | 3/24/98 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9897 | CA | 6/22/98 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9897 | CA | 8/31/98 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9897 | CA | 9/11/98 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9897 | CA | 9/16/98 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9897 | CA | 10/06/98 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9897 | CA | 3/12/99 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9897 | CA | 4/01/99 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9897 | CA | 8/09/00 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9897 | CA | 11/01/01 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9897 | CA | 11/12/01 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9897 | CA | 2/19/02 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9897 | CA | 12/09/02 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|----------|--------|------------------------|-----------------------------|--------------------|
| 9897 | CA | 6/11/03 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9909 | CA | 3/14/03 | Report (attached to claim form) | MAS Bulk Sample Product Identification Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9909 | CA | 11/24/87 | Chart | Asbestos Building Material Inventory | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9909 | CA | 7/09/90 - 3/25/02 | Reports | Daily Reports re: renovations and sampling projects | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9909 | CA | 8/04/87 | Report | Bulk Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9909 | CA | 1/15/90 | Report | Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9909 | CA | 4/06/90 | Report | Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9909 | CA | 7/20/90 | Report | Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9909 | CA | 8/27/97 | Report | TEM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9909 | CA | 3/17/98 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9909 | CA | 3/18/98 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9909 | CA | 5/08/98 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9909 | CA | 7/13/98 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9909 | CA | 9/23/98 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9909 | CA | 3/22/02 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9909 | CA | 3/25/02 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9909 | CA | 6/07/04 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9910 | CA | 3/14/03 | Report (attached to claim form) | MAS Bulk Sample Product Identification Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9910 | CA | 11/24/87 | Chart | Asbestos Building Material Inventory | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9910 | CA | 4/04/90 - 6/02/03 | Reports | Daily Reports re: renovations and sampling projects | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9910 | CA | 8/01/87 | Report | Bulk Asbestos Analysis Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9910 | CA | 6/22/92 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9910 | CA | 12/10/93 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9910 | CA | 1/12/96 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9910 | CA | 1/24/96 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9910 | CA | 1/26/1995 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
|------|----|-----------|--------|----------------------|---------------------------|-------------------|
| 9910 | CA | 2/16/95 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9910 | CA | 1/09/96 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9910 | CA | 5/28/96 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9910 | CA | 8/10/98 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9910 | CA | 5/17/00 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9910 | CA | 2/06/01 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9910 | CA | 3/13/01 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9910 | CA | 3/19/02 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9910 | CA | 2/25/02 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9910 | CA | 3/05/02 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9910 | CA | 12/01/03 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9910 | CA | 1/16/04 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9910 | CA | 4/08/04 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9910 | CA | 4/12/04 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9910 | CA | 4/16/04 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9910 | CA | 4/23/04 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9910 | CA | 4/29/04 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9910 | CA | 5/27/04 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9910 | CA | 7/07/04 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9910 | CA | 7/28/04 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9910 | CA | 8/02/04 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9910 | CA | 6/14/04 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9910 | CA | 6/16/04 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9910 | CA | 6/21/04 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9910 | CA | 8/12/04 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |

| 9910 | CA | 8/17/04 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |
| 9910 | CA | 8/20/04 | Report | PLM Analytical Report | 100 Oak Street Hampton, SC | Speights & Runyan |