**EXHIBIT A**

| Claim No. | Building Name | Building Address |
|---|---|---|
| 6599 (11139 Dupl.) | Tulsa Assembly Center / The Maxwell Convention Center | 100 Civic Center, Tulsa, OK 74103 |
| 6620 | Hartford Hospital (f.n.a. Newington Crippled Children's Hospital) | 181 East Cedar Street, Newington, CT 06111 |
| 6634 | Cleveland Museum of Art (4 Joined Buildings) | 1115 E. Boulevard, Cleveland, OH 44106-1797 |
| 6636 | F.F. Thompson Continuing Care Center, (MAIN HOSPITAL) f.k.a. Thompson Nursing Home (2 BUILDINGS) | 350 Parish Street, Canadaigua, NY 14424 |
| 6639 | Eden Medical Center f.k.a. Eden Hospital | 20103 Lake Chabot Road, Castro Valley, CA 94546 |
| 6697 (11252 Dupl.) | Nebraska Methodist Hospital f.k.a. Methodist Hospital | 8303 Dodge Street, Omaha, NE 68114 |
| 6740 | Wells Fargo Building | 464 California Street, San Francisco, CA 94104 |
| 6869 (10710 Dupl.) | St. John's Home for the Aged / St. Johns Nursing Home | So. Ave., Rochester, NY / 150 Highland Avenue. |
| 6876 | I.B.M. | Route 9, E. Fishkill, NY 12524 / c/o New Orchard Road, Armonk, NY 10504 |
| 6880 (11102 Dupl.) | Children's Hospital | 219 Bryant Street, Buffalo, NY 14222 |
| 6893 (10714 Dupl.) | 10 Hanover Square Building c/o The Whitkoff Group | 10 Hanover Square, New York, NY 10017 |
| 6899 (11576 Dupl.) | Mercedes Benz of Seagate f.k.a. Mercedes Benz | One Mercedes Drive, Montvale, NJ 07645-1739 |
| 6901 (11236 Dupl.) | Bayshore Community Hospital | 727 N. Beers Street, Holmdel, NJ 07733 |
| 6916 (11174 Dupl.) | Ohio Building f.k.a. Ohio Edison Office Building | 420 Madison Avenue, Toledo, OH 43604 |
| 9912 | KARK-TV, Inc. & Morris Multimedia, Inc. - East Building (Channel 4) f.k.a. First National Bank | 1401 West Capitol Avenue, Suite 104, Little Rock, AR 72201 / Third & Louisiana Streets |
| 9913 | KARK-TV, Inc. & Morris Multimedia, Inc. - West Annex (Channel 4) f.k.a. First National Bank | 1401 West Capitol Avenue, Suite 104, Little Rock, AR 72201 / Third & Center Streets |
| 10509 | Harrah's Lake Tahoe f.k.a Harrah's Resort - Hotel Complex | (Mail) Post Office Box 8, Stateline, NV 89449 |
| 10510 (10759 Dupl.) | Concord Hospital | 205 Pleasant Street, Concord, NH 03301 |
| 10511 | Wichita Airport Authority a.k.a. Wichita Municipal Airport | 2173 Air Cargo Road, Wichita, KS 67209 |
| 10512 | Wesley Medical Center a.k.a. Wesley Hospital Addition | 550 N. Hillside St., Wichita, KS 67214 |
| 10513 | Merchant's National Bank | Topeka, KS |
| 10514 | Indian Springs Marketplace - Community Room & Expo Center f.k.a. Macy's Indian Springs Shopping Center | 4601 State Avenue, Kansas City, KS 66102 |
| 10515 | Jensen Salsrer Lab Addition | 2000 S. 11th Street, Kansas City, KS 66103-1438 |
| 10516 | Mission Towers a.k.a. Foxridge Towers Office Building f.k.a. Foxridge Office Building | 5700 Broadmoor, Mission, KS 66202 |
| 10517 | First National Bank Building | One North Main Street, P. O. Box 913, Hutchinson, KS 67501 |

| Claim No. | Building Name | Building Address |
|---|---|---|
| 10519 | Sycamore Shoals Hospital  f.k.a. Carter County Hospital Addition | 1501 West Elk Avenue, Elizabethton, TN 37643 |
| 10520 | Central - Terminal Distribution Center f.k.a. Central Warehouse Distribution Company | 1600 Gregory Street, N. Little Rock, AR 72114 |
| 10521 | Hospital Corp. of America  (Note: Originally listed in TN) | 1801 Ashley Circle, Bowling Green, KY 42104 |
| 10523 | Bethesda Rehabilitation Hospital | 559 Capitol Blvd., St. Paul, MN 55103 |
| 10524 | Deaconess Hospital | Duluth, MN |
| 10525  (10527 Dupl.) | Duluth Entertainment Convention Center  f.k.a. Civic Center Auditorium | 350 Harbor Drive, Duluth, MN 55802 |
| 10528 | American National Bank & Trust, Company  f.k.a. Piedmont Trust Bank | 201 East Main Street, Martinsville, VA 24112-2815 |
| 10529 | Citizens Bank  f.k.a. Citizens National Bank | 63 Westminster Street / 870 Westminster Street, Provicence, RI 02903 |
| 10530 | Carr H. & Sons, Inc., (Interior Contractors)  f.k.a. H. Carr Company | 100 Royal Little Drive, Providence, RI 02904 |
| 10531 | Rhode Island Hospital | 593 Eddy Street #479A, Providence, RI 02902 |
| 10532 | Bank of Boston Building  f.k.a. R.I. Trust National Bank Building | 15 Westminster Street, Providence, RI 02903 |
| 10533 | First Tennessee Bank (Bldg. 1-3)  f.k.a. National Bank Building | 165 Madison Avenue #1100, Memphis, TN 38103 Mail: Post Office Box 84, Memphis, TN  38101- |
| 10534 | First Tennessee Bank | Current Name: Main Bank Building (Add-On Bldg. 2-3)  f.k.a. Hamilton National Bank | 701 Market, Chattanooga, TN 37402 |
| 10535 | Baptist Memorial Hospital - Huntingdon | 631 R.B. Wilson Drive, Huntingdon, TN 38344 |
| 10536 | Johnson City Mall (The Mall at Johnson City)  f.k.a. Britts Store - Miracle Mall | 2011 N. Roan Street, Johnson City, TN 37601 |
| 10537 | Livingston Mall - Bambergers | 112 Eisenhower Parkway, Livingston, NJ 07039 |
| 10538 | South Jersey Hospital  f.k.a. Bridgeton Hospital | 333 Irving Avenue, Bridgeton, NJ 08302 |
| 10539 | Banc One f.k.a. Indiana National Bank | 151 N. Delaware St., Indianapolis, IN |
| 10540 | American United Life Bldg. Addition | Indianapolis, IN |
| 10587 | Beutows Office Building No. 2 c/o The American Academy of Acupuncture & Oriental Medicine | 1925 County Road B-2, Roseville, MN 55113 |
| 10588 | City Court of Albany  f.k.a. Albany Municipal Building  (SEE CITY OF ALBANY, NY BLDG.) | 1 Morton Ave., Albany, NY 12202 |
| 10590 | Methodist Hospital | P. O. Box 650m 6500 Excelsior Blvd., St. Louis Park, MN 55426 |
| 10663 | Bank One Building f.k.a. Union Bank Building | 200 Ottawa Avenue, NW, Grand Rapids, MI 49503 |
| 10664 | Southern New England Telephone & Telegraph | 545 Longwharf Dr., 5th Floor, New Haven, CT 06511 |

| Claim No. | Building Name | Building Address |
|---|---|---|
| 10665 | Banc One f.k.a. Valley National Bank | Mesa, AZ |
| 10667 | Marin General Hospital - Medical Records Addition | 250 Bon Air Road, Greenbrae, CA  94904 |
| 10668 | Washington Township Health Care District f.k.a. Washington Hospital | 2000 Mowry Avenue, Fremont, CA  94538 |
| 10669 | Sutter Medical Center - Sacramento  f.k.a. Sutter Memorial / Sutter Hospital Addition #1 | 5151 FST, Sacramento, CA  95819 |
| 10670 | Wolverine Building, Inc. (Headquarters) | 4045 Barden, S.E., Grand Rapids, MI  49512 |
| 10672 | New Hanover Regional Medical Center f.k.a.  New Hanover Memorial Hospital | 320 Chestnut St., Room 309, Wilmington, NC 28401-4095  (PROPERTY ADDRESS - 2131 S. |
| 10673 | First Health Montgomery Memorial Hospital  f.k.a. Montgomery Memorial Hospital | 520 Allen Street, Troy, NC  27371 |
| 10674 | Carolina Medical Center - Mercy  f.k.a. Mercy Hospital | 2001 Vail Ave., Charlotte, NC  28207 |
| 10675 | Pardee Memorial Hospital  f.k.a. Margaret Pardee Hospital | 800 N. Justice Street, Hendersonville, NC 28791 |
| 10676 (11685 Dupl.) | Simmons First National Bank | 501 S. Main Street, Pine Bluff, AR  71601 |
| 10679 | Cla-Cliff Nursing & Rehabilitation Center f.k.a Catholic Hospital | 1214 North Highway 49, Post Office Box 671, Brinkley, AR  72021 |
| 10683 (11079 Dupl.) | Anaheim Convention Center c/o Business Office | 800 W. Katella Avenue, Anaheim, CA  92802 |
| 10684 (11233 Dupl.) | Hyatt Regency San Francisco, f.k.a. Embarcadero Center - 231 block | |
| 10685 | Joseph Magnin Store | South Coast Plaza, Costa Mesa, CA  92626 |
| 10687 (10988 Dupl.) | Long Island Trust Company | c/o Kellum Realty Corporation  107 Charles Lindburgh Blvd., Garden City, NY  11530        14th |
| 10689 | Mercy General Health Partners (Mercy Campus)  f.k.a. Mercy Hospital | 1500 E. Sherman Blvd., Muskego, MI  49444 |
| 10691 | Detroit Northern Insurance Building | Hancock, MI |
| 10692 | First National Plaza - Tenent- Briggs Weber Securities, Inc.  f.k.a. First National Bank of Tampa | 100 West Kennedy Blvd., Tampa, FL 33602 |
| 10694 | Justice Building  f.k.a. Office Tower Building - South Albany Mall | c/o Office of Court Administration, Appellage Division, Albany, NY  12202 |
| 10695 (10917 & 11128 Dupl.) | Baptist Health Medical Center - Little Rock  f.k.a. Arkansas Baptist Medical Center | 9601 Interstate 630, Exit 7, Little Rock, AR  72205-7299 |
| 10696 | Pierre Laclede Center No. 1 & 2 f.k.a. Pierce Laclede Building(s) | 7701 Forsythe Blvd., Clayton, MO  63105 |
| 10697 | Southwestern Bell Telephone | St. Louis, MO  63110 |
| 10700 | St. Joseph's Hill Infirmary Nursing Home (Bldg. 1 of 2) | St. Joseph's Hill Road, Eureka, MO 63025 |
| 10704 | One Penn Plaza Building | One Penn Plaza, 7th Floor  New York, NY  10019 33rd St. & 7th Ave., New York, NY |

| Claim No. | Building Name | Building Address |
|---|---|---|
| 10706 | Nebraska Savings & Loan | Omaha, NE |
| 10707 | Blossom Health Care Center  f.k.a. Rochester Nursing Home | 989 Blossom Road, Rochester, NY 14610-2251 |
| 10708 | Seneca Development  f.k.a. Seneca Building | 22 Wright Street, Rochester, NY  14611 |
| 10709 | St. Francis Hospital | 100 Port Washington Blvd., Roslyn, NY  11576-1348 |
| 10711 | St. Joseph's Hospital  /  St. Joseph's Intercommunity Hospital | 2605 Harlem Road, Cheektowaga, NY  14225 |
| 10712 | Stewart Place | Off Moger Avenue, [Mt. Kisco-NOT A CITY IN NY], NY |
| 10713 | Telephone Building | 168 St. & 88th Ave., Jamaica, Queens, NY |
| 10715 | Cooper Theater | Lincoln, NE |
| 10716 (10718 Dupl.) | Kleine Department Store (Broadway Street & Gert Shopping Center - Same Bldg.) | Broadway St., Hicksville, Long Island, NY |
| 10717 | Tri-City Hospital | [Hiskayuna-NOT A CITY IN NY], NY |
| 10720 | New York Telephone Building c/o Underground Communications | 89-09 165th Street  New York, NY  11432  165th & 88th, Jamaica, NY 11432 |
| 10722 | IBM Metro Employees FCU  f.k.a. Manufacturers Hanover Trust | 29-21 Queens Plaza North, Long Island City, NY 11101-4009 |
| 10723 | Liberty Supermarket | Cape Girardeau, MO |
| 10725 | McGraw-Hill Publishing Company | 2043 Woodland Parkway, St. Louis, MO  63146 |
| 10726 | Medical Office Building | 68 & Troost Avenue, Kansas City, MO  64108 |
| 10727 | First National Bank of Arizona | Kingman, AZ |
| 10728 | First National Bank | 6225 N. 24th St., Phoenix, AZ 85016  /  1st Avenue & Washington, Phoenix, AZ |
| 10731 | World Airways Aircraft Maintenance Facility, Oakland Airport / Headquarters located in Peachtree, GA | Oakland, CA |
| 10732 | Mt. Diablo Medical Center  f.k.a. Mt. Diablo Hospital | 2540 East St., Concord, CA 94520 |
| 10733 | Banc One f.k.a. Valley National Bank | 5727 7th St., Ste 307 Phoenix, AZ 85014 |
| 10738 | Rockrose  f.k.a. 127 John Street | 127 John Street, New York, NY  10017 |
| 10744 | Harris Trust Bank | 111 West Monroe Street, Chicago, IL  60603 |
| 10745 | Woodlawn Commons  f.k.a. Rubury Apartments | 131 Lawrence Street, Saratoga Springs, NY 12866 |
| 10746 | St. Mary's Medical Center  f.k.a. St. Mary's Hospital | 2900 First Avenue, Huntington, WV  25702 |

| Claim No. | Building Name | Building Address |
|---|---|---|
| 10747 | Friendly Home Nursing Care & Rehabilitation f.k.a.  Deaf Hard of Hearing & Speech Impaired | 3156 East Avenue, Rochester, NY 14618 |
| 10748 | Gimbels Department Store | Lexington Avenue (Between 86th & 87th), New York, NY |
| 10749  (10948 Dupl.) | Glen Oaks Club Inc., Clubhouse  f.k.a. Glen Oak Country Club | 175 Post Road, Old Westbury, NY 11568 |
| 10750 | Hempstead Bank | 1051 Stewart Ave., Garden City, NY  11530-4812 |
| 10751 | White Pigment Corp. | New Haven Junction, VT (Addison County Building) |
| 10752 | Vermont Historical Society Museum & Store, Pavilion Building  f.k.a. Pavilion Hotel | 109 State Street, Montpelier, VT  05609-0901 |
| 10753 | Ferris Baker Watts, Inc.,  f.k.a. Tim E. Hollingsworth, Jr. | 704 Fourth Avenue, Huntington, WV  25701 |
| 10754 | Vitality Foodservice, Inc.,  f.k.a. First National Bank | 111 East Madison Street, Tampa, FL  33602 |
| 10755 | Torrance Memorial Medical Center  f.k.a. Torrance Medical Building | 3330 Lomita Blvd., Torrance, CA  90505 |
| 10756 | Nine Story Office Building | Rosemont, IL |
| 10757 | Sutter Place, LLC (d/b/a Pacific Plaza)  f.k.a. Sutter Place Office Building | 1375 Sutter Street, San Francisco, CA 94109 |
| 10758 | Oakwood Hospital & Medical Center | 18101 Oakwood Blvd., Dearborn, MI 48124 |
| 10760 | Wells Fargo Bank | 2040 Franklin Street, Oakland, CA  94612 |
| 10761 | Ramada Development | I-95 & Hwy. 27, Stonington, CT |
| 10762 | 99 Founders Plaza | 20 Hartland Street, East Hartford, CT 06108 |
| 10763 | Metcalf Plaza c/o East Hill Family Medical | 141 Gennessee Gardens, Auburn, NY 13021 |
| 10765 | Office Building  - c/o Law Offices of Ira S. Newman | 98 Cutter Mill Road, Great Neck, Long Island, NY |
| 10766 | AIDS Center of Queens County f.k.a. Office Building | 8810 178th St., LP1, Jamaica, NY 11432 |
| 10767 | Oneida County Office Building  c/o Oneida County Department of Law | 800 Park Avenue, 10th Floor, Utica, NY  13502 |
| 10769 | Key Foods | MAILING ADDRESS: Post Office Box 280368, Brooklyn, NY  11228-0368  /  Avenue D & Ramson |
| 10774 | The Main Place Mall | Liberty Building, Main Street, Buffalo, NY 14202 |
| 10775 | R.U. Wilson Building | Union St., Rochester, NY  14624 |
| 10776 | Hunts Point Industrial Park | 331 Tiffany Street, Bronx, NY 10474-6705 |
| 10777 | IBM Building | 702C Broadway, Kingston, NY 12401 |

| Claim No. | Building Name | Building Address |
|---|---|---|
| 10778 | Omaha City Auditorium Complex | 1804 Capital Street, Omaha, NE 68102 |
| 10779 | Creighton Univeristy Medical Center f.k.a. St. Joseph Hospital | 601 North 30th Street, Suite 311, Omaha, NE 68131-2197 |
| 10780 & 11518 | Gateway Mall Shopping Center & Sears Store Building | 63rd & O Street, Lincoln, NE |
| 10781 | Doubletree Hotel f.k.a. Hilton Hotel | 1616 Dodge Street, Omaha, NE 68102 |
| 10782 | Alegent Health - Immanuel Medical Center f.k.a. Immanuel Hospital | 6901 North 72nd Street, Omaha, NE 68122 |
| 10783 | Methodist Towers Apartments, Inc. f.k.a. Methodist Towers | 160 West 8th Street, Erie, PA 16501 |
| 10784 | Smithfield United Church f.k.a. Methodist Center | 620 Smithfield Street, Pittsburgh, PA 15222 |
| 10785 | Meadview Medical Center f.k.a. Meadville Hospital | Meadville, PA |
| 10786 | McLeister & Goldman, Phildelphia, PA | Philadelphia, PA |
| 10787 | John V. McIntire Plaster f.k.a. McIntire Company | 1518 South George Street, York PA 17403 |
| 10789 | Manor Oak Two  /  Also has another bldg. 1001 Brinton Road, Pittsburgh, PA 15221) | 1910 Cochran Road, Pittsburgh, PA 15220 |
| 10790 | Susque-View Home & Health Center f.k.a. Long Term Nursing Facility | 22 Cree Drive, Lock Haven, PA 17745 |
| 10791 | Jackson Heights High Rise for the Elderly f.k.a. Lackawanna County High Rise for the Elderly | 1001 Jackson Street, Scranton, PA 18504-2450 |
| 10792 | Clifford R. Keough Plumbing Heating & Air f.k.a. L & ET Co., Inc., Pittsburgh, PA | 225 McKinley Ave., Pittsburgh, PA 15221 |
| 10793 | Jamestown Mall | 175 Jamestown Mall, Florissant, MO 63034 |
| 10794 | Independence Regional Health Center f.k.a. Independence Sanitarium | 1509 W. Truman Road, Independence, MO 64050-3436 |
| 10795 | Ferguson-Florissant Reorganized School District f.k.a. Francisan Sisters of Our Lady of Perpetual Help | 201 Brotherton Lane, Ferguson, MO 53135 |
| 10796 | Equitable Building | 10 S. Broadway, Ste. 100, St. Louis, MO 63102 |
| 10797 | Continental Telephone Company | Wentzville, MO (Saint Charles County) |
| 10798 | Bell Telephone Building | Kansas City, MO |
| 10799 | Baptist Lutheran Memorial Hospital f.k.a. Baptist Memorial Hospital | 6601 Rockhill Road, Kansas City, MO 64131 |
| 10800 | Henry Ford Wyandotte Hospital f.k.a. Wyandotte General Hospital | 2333 Biddle Avenue, Wyandotte, MI 48192 |
| 10801 | Fisherman's Wharf Parking Garage | 2620 Jones St., San Francisco, CA 94133 |
| 10802 | Community Center | 940 N Main St., Salinas, CA 93906 |

| Claim No. | Building Name | Building Address |
|---|---|---|
| 10804 | California Pacific Bank  f.k.a. Southern Pacific Bank | 601 Montgomery St., San Francisco, CA 94111 |
| 10805 | THC-Orange County Inc., d/b/a Kindred Hospital - San Francisco Bay f.k.a. Columbia San Leandro Memorial Hospital | 2800 Benedict Drive, San Leandro, CA  94577 |
| 10806 | Hunt Foods Office Building | Fullerton, CA  92831 |
| 10807 | San Joaquin General Hospital | 500 W Hospital Rd., French Camp, CA  95231 |
| 10808 | North County Office Building | 270 Grant Ave., Palo Alto, CA 94306 |
| 10810 | Providence Holy Cross Hospital  f.k.a. Holy Cross Hospital | 15031 Rinaldi St., Mission Hills, CA 91345 |
| 10835 | Medi-Center Building | 1221 East Union St, Greenville, SC |
| 10836 | Myrtle Beach Lumber Company | Myrtle Beach, SC |
| 10837 | Woodstream Farms Apartments  f.k.a. Ohara Apartment | 200 Mitchell Road, Greenville, SC  29615 |
| 10838 | Pee Dee Builders Supply | 5 Richland Medical Park Drive, Columbia, SC 29203-8000 |
| 10839 | Peoples Plaza | Greenville, SC |
| 10840 | R & G Paint Company | Sumter Street, Columbia, SC |
| 10841 | Palmetto Health Hospital - Richland  f.k.a. Richland County Hospital | 5 Richland Medical Park Drive, Columbia, SC 29203-8000 |
| 10843 | Sherwin Williams Paint Store | Wade Hampton Blvd., Greer, SC |
| 10844 | Coliseum Motor Inn | Columbia, SC |
| 10846 | Columbia Plastering Company | 68 Reeder Point Drive, Columbia, SC |
| 10847 | Cornell Arms Apartments | 1230 Pendleton Street, Columbia, SC  29201 |
| 10848  (10870 Dupl.) | Covil Insulation Company - Berea Industrial Park | P.O. Box 1804, Greenville, SC |
| 10849 | Cromer & Sullivan Construction Co. | P.O. Box 754, Anderson, SC |
| 10850 | D.H. Holmes Company, Ltd. | Oakwood, SC |
| 10851 | Duffie Paint Company | 8 Airport Road, Greenville, SC  29602 |
| 10853 | G.E. Company Manufacturing Plant  f.k.a. General Electric Company - Addition (Phase-V) | 201 Forrester Drive, Greenville, SC  29607 |
| 10854 | Glidden Company | 55 Antrim Drive, Greenville, SC  29607 |
| 10855 | J.E. Grambling Building Supply | Orangeburg, SC  29115 |

| Claim No. | Building Name | Building Address |
|---|---|---|
| 10856 | J.T. Robertson - Southern Coating & Chemical | P.O. Box 160, Sumter, SC  29150 |
| 10857 | John J. Riley & Sons | 3600 Marsteller, Columbia, SC  29203 |
| 10858 | L. Roy Owen Plastering Co | Central, SC  29630 |
| 10859 | Lamb, Young, Jones Office Building | Wesley Drive & Savannah Hwy., Charleston, SC |
| 10860 | Landmark Resort Hotel  f.k.a. Landmark Motel | 1501 South Ocean Blvd., Myrtle Beach, SC  29577 |
| 10862 | Martin Paint & Supply Company | 1017 Oakland Avenue, Rock Hill, SC  29730 |
| 10863 | Mary Black Memorial Hospital  f.k.a. Mary Black Hospital | 1700 Skylyn Drive, Spartanburg, SC  29307 |
| 10864 | ACME Quality Paint Company | 306 Wade Hampton Blvd., Greenville, SC |
| 10865 | Aiken Builders Supply | 156 Williamsburg St., Aiken, SC |
| 10866 | Arnold & Dobson Supply Company | 309 Alliance St., Greenwood, SC  29646 |
| 10867 | Avery Lumber Company | Sumter, SC  29150 |
| 10868 | Ballard-Rice Prestress | Washington Ave., Greenville, SC |
| 10869 | First Federal Savings & Loan | Main Street, Columbia, SC |
| 10871 | Bonitz Insulating Company | Columbia, SC |
| 10872 | Builders Wholesale, Inc. | P.O. Box 1732, Spartanburg, SC |
| 10873 | Byars Machine Company | P.O. Box 406, Laurens, SC |
| 10874 | C.B. Askins Construction Co | Lake City, SC |
| 10875 | C.L. Cannon & Sons | 137 Trade St., Spartanburg, SC  29301 |
| 10876 | C.L. Duffie Painting Inc. | Mauldin Road, Greenville, SC  29602 |
| 10877 | Carolina Drywall Ins. Co. | P.O. Box 3654, Charleston, SC  29407 |
| 10878  (10845 Dupl.) | La Quinta Inn  f.k.a. Carolina Motor Inn / Columbia Motor Inn | 1335 Garner Lane, Columbia, SC  29210-8301 |
| 10879 | Carotex Industrial Supply | 12 W. Parker Road, Greenville, SC |
| 10880 | Central Concrete & Plaster Company | Central , SC  29630 |
| 10881 | Central Roofing & Supply Company | Seaboard Park, Columbia, SC |

| Claim No. | Building Name | Building Address |
|---|---|---|
| 10882 | Chapin Lumber Company | Myrtle Beach, SC 29577 |
| 10885 | Embarcadero Center #4 | Four Embarcadero Center, San Francisco, CA 94111 |
| 10886 | Embarcadero Center #3 | Three Embarcadero Center, San Francisco, CA 94111 |
| 10887 | Embarcadero Center #2 | Two Embarcadero Center, San Francisco, CA 94111 |
| 10888 | Embarcadero Center #1 | One Embarcadero Center, San Francisco, CA 94111 |
| 10915 | Texarkana City Hall  f.k.a. Arkansas City Hall | 216 Walnut St., Texarkana, AR 71854 |
| 10916 | Arlington Resort Hotel & Spa  f.k.a. Arlington Hotel Job | 239 Central Avenue, Hot Springs, AR 71901 |
| 10918 | St. Vincent's Hospital | 6101 St. Vincent's Circle, Little Rock, AR 72205 |
| 10919 | Ashland Chemical Co. | Newall, CA |
| 10923 | Silver Sands Motel  f.k.a. Siver Sands Hotel | 2504 North Ocean Drive, Myrtle Beach, SC 29577-3241 |
| 10926 | St. Francis Hospital | One St. Francis Drive, Greenville, SC 29601 |
| 10927 | Van-Smith Building Materials | P.O. Box 854, Charleston, SC 29402 |
| 10943 | Fresno Bee | 1626 E St., Fresno, CA 93706 |
| 10944 | First National Bank | 401 W. A St., San Diego, CA 92101 |
| 10945 | Allentown Truck Sales  f.k.a.  Mack Truck Office Building | 1407 Bulldog Drive, Allentown, PA 18104 |
| 10946 | Lincoln Heritage Insurance Company f.k.a. Lincoln Income Life Insurance Co. | Kaden Tower, 6100 Dutchman's Lane, Louisville, KY 40202 |
| 10947 | Cayuga County Office Building  f.k.a. Cayuga Company Office Building | 160 Genesee Street, 6th Floor, Auburn, NY 13021 |
| 10949 | J.C. Penney Building  -  Kleine Department Store | 2003 Broadway Mall, Hicksville, NY 11801 |
| 10951 | Marine Midland Bank (Utica, NY) | 150 Lake Street, Suite I, Elmira, NY 14901 |
| 10952 | The State-Whitehall Company  f.k.a. Rudin Building | 1 Madison Square, New York, NY 10010 |
| 10954  (11695 Dupl.) | Security National Bank | Route 135, Mellville, NY 11747 |
| 10955 | St. Mary's Regional Medical Center  f.k.a. St. Mary's Hospital | 235 W. 6th Street, Reno, NV 89503 |
| 10956 | MGM Grand Hotel & Casino | 3799 Las Vegas Blvd, South, Las Vegas, NV 89109 |
| 10957 | Nevada Security Bank f.k.a.  Security National Bank | P O Box 19579, Reno, NV 89511-2119 |

| Claim No. | Building Name | Building Address |
|---|---|---|
| 10959 | Mercy American River Hospital  f.k.a. American River Hospital | 4747 Engle Road, Carmichael, CA  95608 |
| 10960 | The State-Whitehall Company  f.k.a. Rudin Building | 26th Street & Madison Avenue, New York, NY  10010 |
| 10961 | Old National City Bank f.k.a. National City Bank | 410 W. Morton St., Evansville, IN 47708 |
| 10962 | Children's Hospital of Pittsburgh of UPMC Health System  *(DeSoto Wing Only)* | 3705 Fifth Avenue, Pittsburgh, PA  15213 |
| 10965 | Tender Elder Care  f.k.a. House for the Elderly | Rural Route 2, Box 419C, Ashland, WI  54806 |
| 10966 | First Memphis Plaza | 4466 Elvis Presley Blvd. # 211, Memphis, TN 38116 |
| 10967 | D.L.P.S.T. Office Building | 5th & Locust Streets, McKeesport, PA  15130 |
| 10968 | The Children's Institute  f.k.a. Crippled Children's Home | 6301 Northumberland Street, Pittsburgh, PA  15217-1333 |
| 10969 | Citizens General Hospital | 651 Fourth Avenue, New Kensington, PA  15068 |
| 10970 | Chilton Publishing House | Radnor, PA |
| 10971 | Bell Telephone Building | South Main Street, Wilkes-Barre, PA  18701 |
| 10972 | Armstrong County Memorial Hospital  f.k.a. Armstrong County Hospital | 1 Nolte Drive, Kittanning, PA  16201 |
| 10974 | Blue Cross Building | Chapel Hill, NC |
| 10975 | Lakeside Memorial Hospital | Brockport, NY  14420 |
| 10976 | West Chester Memorial  f.k.a. Grassland Hospital | 95 Grasslands Road, Valhalla, NY |
| 10977 | Sparks Regional Medical Center  f.k.a.  Sparks Memorial Hospital - Addition | 1311 Sout Street,  Ft. Smith, AR  72901 |
| 10978 | Fox Chapel Golf Club  f.k.a. Fox Chapel Country Club | 426 Fox Chapel Road, Pittsburgh, PA  15238 |
| 10979 | Corry Memorial Hospital | 612 W. Smith Street, Corry, PA  16407 |
| 10980 | Robinson Center Auditorium | 426 West Markham, Little Rock, AR  72201 |
| 10981 | Crown Plaza Hotel  f.k.a. Sheraton Hotel | 1177 Airport Blvd., Burlingame, CA  94010 |
| 10982 | Allegheny General Hospital in Pittsburgh  f.k.a. Allegheny General Hospital | 320 E. North Avenue, Pittsburgh, PA  15212 |
| 10983 | 3570 West Lake | Wilmette, IL 60091 |
| 10984 | Ravenswood Health Care Centers - NcNeil Rehabilitation Center Ravenswood Hospital f.k.a. Martha Washington Hospital | 4055 North Western Avenue, Chicago, IL  60618 |
| 10985 | Southern Life & Health Insurance Building | 600 University Park Place, Birmingham, AL  35209 |

| Claim No. | Building Name | Building Address |
|---|---|---|
| 10986 | Frick Hospital f.k.a. Henry Clay Frick Community Hospital | 508 S. Church Street, Mt. Pleasant, PA 15666 |
| 10989 | San Francisco International Airport - Garage f.k.a. Rotunda A Airport Terminal | San Francisco Int'l Airport, Post Office Box 8097 San Francisco, CA 94128 |
| 10990 | Pyramid Building a.k.a. TransAmerica Pyramid Properties, LLC f.k.a. Regency Hyatt House | 600 Montgomery Street, San Francisco, California 94104 |
| 10991 | Kaiser Permanente Medial Center f.k.a. Santa Teresa County Hospital | 260 International Circle, San Jose, CA 95119 |
| 10992 | Security Pacific National Bank - Operators Center | San Leandro, CA |
| 10993 | Cobre Valley Community Hospital f.k.a. Gila County Hospital | 5880 South Hospital Drive, Globe, AZ 85501 |
| 10994 | Permanent Federal Bank f.k.a. Permanent Savings & Loan Bldg. | 555 Tennis Lane, Evansville, IN 47715 |
| 10995 | North Arkansas Regional Medical Center f.k.a. Boone County Hospital | 620 N. Willow, Harrison, AR 72601 |
| 10996 | Masonic Building | 461 Florence Street, Palo Alto, CA 94301 |
| 10997 | First National Bank | Allentown, PA |
| 10998 | St. Luke's Hospital - Bethlehem Campus *Bldg. #2 - St. Luke's Hospital - Allentown Campus, 1736 Hamilton Blvd. Allentown, PA 18104 | 801 Ostrum Street, Bethlehem, PA 18015 |
| 10999 | UPMC Shadyside - Hillman Cancer Center f.k.a. Shadyside Hospital | 5230 Center Avenue, Pittsburgh, PA 15232-1304 |
| 11000 | Long Island Jewish Hospital a.k.a. North Shore-LIJ Health System | 1983 Marcus Avenue, New Hyde Park, NY 11042 |
| 11001 | Mobil Oil f.k.a. Standard Oil Building | 45 Rockefeller Plaza, 12th Floor, New York, NY 10112         26 Broadway,       6 Between 49th |
| 11002 | Temple Adath Yesyran | Kimber Road, Syracuse, NY 13224 |
| 11003 | Schuyler Hospital | 220 Steuben Street, Montour Falls, NY 14865 |
| 11005 | Y.W.C.A. of the Hartford Region | 135 Broad Street, Hartford, CT 06105 |
| 11007 | Wells Fargo Bank | 1298 East 14th Street, Ste. 320, San Leandro, CA 94577 |
| 11009 | Folger Building | 211 Main Street, San Francisco, CA 94105 |
| 11010 | The State-Whitehall Company f.k.a. Rudin Building | 41 Madison Ave., New York City, NY 10010 |
| 11011 | Far-Mar Company | Lower Lake Road, St. Joseph, MO 64504 |
| 11012 | Crocker Plaza Company (1st Bldg. Claim)  /  McKesson Corporation (2nd Bldg. Claim)  /  West Coast Estates (3rd Bldg. Claim) | One Post Street, San Francisco, CA 94104 |
| 11013 | Liberty Mutual Insurance Building | 2501 Wilmington Road, New Castle, PA 16105 |
| 11014 | Transamerica f.k.a. Occidental Life Insurance Company | 1150 S. Olive Street, Los Angeles, CA 90015 |

| Claim No. | Building Name | Building Address |
|---|---|---|
| 11015 | Encino-Tarzana Regional Medical Center  f.k.a. Tarzana Medical Center | 18321 Clark Street, Tarzana, CA  91356-3501 |
| 11016 | St. Mary's Medical Center  f.k.a. St. Mary's Hospital | 450 Stanyan Street, San Francisco, CA  94117 |
| 11017 | Senior Citizens Village | 1917 S. Chestnut Avenue, Fresno, CA  93702 |
| 11018  (11227 Dupl.) | Santa Teresa Medical Office Building | 275 Hospital Parkway, San Jose, CA  95119 |
| 11019 | Quantas Office Building | San Francisco, CA |
| 11020 | Pacific Gas & Electric Building | San Jose, CA |
| 11021 | Pacific Gas & Electric Building | Stockton, CA |
| 11022 | Nob Hill Apartments | 1221 Jones Street, San Francisco, CA  94109 |
| 11023 | Mercy Hospital | 1260 D - Street, Merced, CA  95340 |
| 11025 | Salinas Valley Memorial Hospital | 501 E. Romie Lane, Salinas, CA  93901 |
| 11026 | John Muir Medical Center f.k.a. John Muir Hospital | 1601 Ygnacio Valley Road, Walnut Creek, CA  94598 |
| 11027 | Burgdorf Building  f.k.a. Bergdolf Health Center Building | 80 Conventry Street, Hartford, CT  06112-1519 |
| 11028 | Security Pacific Bank Building (45 story building) | Los Angeles, CA  90017 |
| 11029 | Eastman Kodak, Bldgs 213 | 343 State Street, Rochester, NY  14650-0552 |
| 11030 | Eastman Kodak, Bldgs 317 | 343 State Street, Rochester, NY  14650-0552 |
| 11031 | Eastman Kodak, Bldgs 211 | 343 State Street, Rochester, NY  14650-0552 |
| 11032 | Eastman Kodak, Bldgs 82 | 343 State Street, Rochester, NY  14650-0552 |
| 11034 | Santa Rosa Memorial Hospital | 1165 Montgomery Drive, Santa Rosa, CA  95405 |
| 11035 | Eastman Kodak, Bldgs 69 | 343 State Street, Rochester, NY  14650-0552 |
| 11036 | Allegheny Center No. 2 | Allegheny Center, Pittsburgh, PA  15212 |
| 11037 | Allegheny Center No. 1 | Allegheny Center, Pittsburgh, PA  15212 |
| 11038 | Eastman Kodak, Bldgs 9 | 343 State Street, Rochester, NY  14650-0552 |
| 11039 | Fort Smith Convention Center f.k.a. Fort Smith Civic Auditorium | 55 South 7th Street, Fort Smith, AR  72902 |
| 11040 | Duane Arnold Energy Center | 3277 Daec Road, Palo, IA  52324 |

| Claim No. | Building Name | Building Address |
|-----------|---------------|------------------|
| 11041 | Cherry Creek Shopping Center - Safeway Store | 3000 East 1st. Street, Denver, CO 80206 |
| 11043 | Grant Village Apartments f.k.a. Grant Village | 117 Edtim Rd., Syracuse, NY 13206 |
| 11045 | Wells Fargo Building - f.k.a. 550 California Building | San Francisco, CA |
| 11046 | Nebraska Skilled Nursing and Rehabilitation f.k.a. Medicenters of America | 7410 Mercy Road, Omaha, NE 68124-2317 (*Bldg. Currently owned by Omaha Associates Limited |
| 11047 | Westchester Jewish Center Community Center f.k.a. Jewish Center | White Plains Area, Bronx, NY |
| 11048 | City Hall f.k.a. San Antonio Office Building Center - Financial Center | Mountain View, CA 94041 |
| 11049 | New York Telephone Company f.k.a. Bell Telephone Company | Sunrise Avenue & Wantaugh Ave., Wantaugh, NY 11793 |
| 11050 | Union Bank of California f.k.a. Bank of Tokyo | 400 California Street, San Francisco, CA 94104 |
| 11051 | 22 Cortland Street Building | 22 Cortland Street, New York, NY 10007 |
| 11052 | Kaiser Permanente Med Center | 2238 Geary Blvd., San Francisco, CA 94115 |
| 11053 | Kaiser Permanente Med Center | 900 Kiely Blvd. Santa Clara, CA 95051 |
| 11054 | Kaiser Permanente Med Center | Hayward, CA 94541 |
| 11055 | Folger Building #2 a.k.a. Folger Building Addition | 211 Main Street, San Francisco, CA 94105 |
| 11056 | Connecticut Light & Power Co. - Northeast Utilities | Newington, CT 06111 |
| 11057 | Whitney Manor f.k.a. Capital Street Apartment | 990 Capital Ave., Hartford, CT 06106 |
| 11058 | Brady Bordman Contractor, c/o Dwight Contractors | Cedar Street, New Haven, CT |
| 11059 | E.H. Coon Company | 30 Depot St., Watertown, CT, 06795 |
| 11061 | Southern New England Telephone Co. | Hartford, CT |
| 11062 | Rehabilitation & Diagnostic Center | Mansfield, CT |
| 11063 | Corporate Place | 47 & Ashworth Road, Des Moines, IA |
| 11064 | Principal Global Investors f.k.a. Bankers Life Building | 820 & Keo Way, Des Moines, IA 50392-0490 |
| 11066 | Palos Community Hospital f.k.a. Palos Hospital | 12251 South 80th Avenue, Palos Heights, IL 60463 |
| 11068 | Waukegan Public Library f.k.a. Waukegan Library | 128 N. County Street, Waukegan, IL 60085 |
| 11069 | Ford City Bank Addition | IL |

| Claim No. | Building Name | Building Address |
|---|---|---|
| 11070 | Underwriters Laboratory - Follow-Up Services Building f.k.a. Follow-Up Services Building | 333 Pfingsten Rd., Northbrook, IL 61761 |
| 11071 | Executive Club | Worth, IL |
| 11072 | Doctor's Building (Access Medical) | 3395 N Arlington Heights Rd., Arlington Heights, IL 60004 |
| 11074 | Blue Cross Building | Detroit, MI |
| 11075 | China Basin Landing f.k.a. 4th & Berry China Basin | 185 Berry Street, San Francisco, CA 94107 |
| 11078 | Alta Bates Summit Medical Center f.k.a. Alta Bates Hospital | 2450 Ashby Avenue, Berkeley, CA 94705 |
| 11080 | Century City Hospital | 2070 Century Park East, Los Angeles, CA 90067 |
| 11082 | Civic Center & Board Chambers Building | 568 N. First Street, San Jose, CA 95112 |
| 11085 | Torrance State Hospital | Torrance Road, Torrance, PA (Mail - Post Office Box 111, Torrance, PA 15779) |
| 11086 | Little Rock Zoo f.k.a. Zoo Job | 1 Jonesboro Drive, Little Rock, AR 72205 |
| 11087 | Columbia Presbyterian Medical Center - Vanderbilt Clinic f.k.a. Presbyterian Hospital | 710 West 168th Street, New York, NY 10032 |
| 11088 | Park Ridge Nursing Home | 1555 Long Pond Road, Rochester, NY 14626 |
| 11089 | Newmark & Company f.k.a. - 489 Associates Building | 42nd & 5th Ave., New York City, NY |
| 11092 | YMCA of Greater Waterbury f.k.a. Y.M.C.A. | 136 W. Main Street, Waterbury, CT 06702 |
| 11095 | Blue Cross-Blue Shield Building | Durham-Chapel Hill Blvd., Durham, NC |
| 11096 | DeGraff Memorial Hospital Job | Tonawanda, NY 14150 |
| 11097 | Cobble Hill Nursing Home f.k.a. - Congress Nursing Home | 380 Henry Street, Brooklyn, NY 11201-6048 |
| 11098 | Columbia Memorial Hospital | Hudson, NY 12534 |
| 11099 | 55 Water Street Building c/o New Water Street Corporation | 55 New Water Street, New York, NY 10041 |
| 11100 | Two New York Plaza | 125 Broad Street, New York, NY 10004 |
| 11101 | Nassau Coliseum | Hempstead Turnpike, Hempstead, Long Island, NY 11550 |
| 11104 | Chicago Historical Society (2 BUILDINGS) | 1601 N. Clark Street, Chicago, IL 60614-6038 |
| 11105 | Westmoreland Regional Hospital f.k.a. Westmoreland Hospital | 532 West Pittsburgh Street, Greensburg, PA 15601 |
| 11106 (11144 Dupl.) | Titusville Area Hospital f.k.a. Titusville Hospital / Farrell Hospital | 406 W. Oak Street, Titusville, PA 16354 |

| Claim No. | Building Name | Building Address |
|---|---|---|
| 11109 | Providence Alaska Medical Center f.k.a. Providence Hospital | 3200 Providence Drive, Anchorage, AK  99508 |
| 11110 | Hotel Captain Cook - Tower # 2 | 939 West 5th Avenue, Anchorage, AK  99501 |
| 11111 | Athelstan Club | 170 St. Francis Street, Mobile, AL  36602 |
| 11112 | Columbia Four Rivers Medical Center  f.k.a. Medical Center Hospital | 1015 Medical Center Parkway, Selma, AL  36701 |
| 11115 | CSAA Building | San Francisco, CA  94102 |
| 11116 | Del Monte Building | 1 Market Street, San Francisco, CA  94105 |
| 11117 | Huntington Beach Hospital  f.k.a. Huntington Beach Medical Building | 17772 Beach, Blvd., Huntington Beach, CA  92646 |
| 11118  (10729 Dupl.) | 1150 Lombard Street Apartments  f.k.a. Russian Hill Twin Tower | 1150 Lombard, San Francisco, CA  94109 |
| 11119 | Blue Cross Blue Shield Building | Topeka, KS |
| 11120 | Jenny Edmundson Hospital | 933 E. Pierce Street, Council Bluffs, IA  51503 |
| 11121 | First National Bank | State Street, Erie, PA |
| 11122 | Cedarbrook Fountain Hill Nursing Home  f.k.a. Fountain Hill Nursing Home | 724 Delaware Avenue, Bethlehem, PA  18015 |
| 11123 | Goodwill - Community Learning Center  f.k.a. First National Bank Building | 1400 South Dearborn, Seattle, WA  98144 |
| 11124 | Gundersen Lutheran Medical Center  f.k.a. Lacrosse Lutheran Hospital - Addition | 1900 South Avenue, LaCrosse, WI  54601 |
| 11126 | Blue Cross Building | Hamden, CT |
| 11127 | Blue Cross/Blue Shield | 700 Broadway, Denver, CO  80273 |
| 11129  (10666 Dupl.) | TransAmerica Life Insurance Company  f.k.a.  National Old Line Insurance Co. | 1401 West Capitol Avenue, Little Rock, AR  72205 |
| 11130 | 1900 Avenue of the Stars Office Bldg. | 1900 Avenue of the Stars, Century City, Los Angeles, CA  90067 |
| 11131 | Willis-Knighton Hospital Clinic | 2400 Hospital Drive, Shreveport, LA  71101 |
| 11133 | Abbeville General Hospital  f.k.a. Abbeville Hospital | 118 North Hospital Drive, Abbeville, LA 70510 |
| 11134 | Causeway Office Building #2 | 543 North Causeway Boulevard, New Orleans, LA 70471 |
| 11135 | Central Plaza | Beaverton, OR |
| 11136 | Belmont Telephone | Portland, OR |
| 11137 | Wells Fargo Center H.Q. f.k.a. First National Bank Tower | 1300 S.W. 5th Avenue, Portland, OR  97201 |

| Claim No. | Building Name | Building Address |
|---|---|---|
| 11138 | Williams Centre Management Office  (Williams HQ Company Building) f.k.a. Williams Center | One Williams Centre, Tulsa, OK  74172 |
| 11140 | Tulsa Performing Arts Center  f.k.a. Performing Arts Center | 110 E. 2nd Street, Tulsa, OK  74103 |
| 11142 | Granziano Building | Corner Frankstown Road & Duff, Pennsylvania Hills, Pittsburg, PA  15238 |
| 11145 | New Britain General  Hospital | 100 Grand Street, New Britain, CT  06052 |
| 11146 | Largo Properties  -  CB Richard Ellis (Tenent- Suite #2) | 2777 Summer Street, Stamford, CT  06905 |
| 11147 | Housing for Elderly (Roger St. Lawrant) | Bristol, CT |
| 11148 | General Electric Corporation Headquarters | 3135 Easton Turnpike, Fairfield, CT 06431-0001 |
| 11149 | Gant Shirt Co. | New Haven, CT |
| 11151  (11125 Dupl.) | St. Anthony's Regional Hospital & Nursing Home  f.k.a. St. Anthony's Hospital & Hospital in Carroll, IA | 311 South Clark Street, Carroll, IA  51401 |
| 11152 | Des Moines Savings | Des Moines, IA |
| 11153 | Y.W.C.A. of Greater Des Moines  f.k.a. Y.M.C.A. Building | 717 Grand Avenue, Des Moines, IA 50309 |
| 11155 | Benefit Trust | Evanston, IL |
| 11156 | Juvenile Temporary Detention Center f.k.a. Audie Home | 1100 S. Hamilton Ave., Chicago, IL 60612  (Original Street Address: Roosevelt & Ogden) |
| 11157 | Geauga Regional Hospital  f.k.a. Geauga Community Hospital | 13207 Ravenna Road, Chardon, OH  44024 |
| 11158 | Fulton County Health Center | 725 S. Snoop Avenue, Wausein, OH  43567 |
| 11160 | Daughters of St. Paul Book Store | Con. Prospect & Ontario, Cleveland, OH |
| 11161 | Allstate Insurance Company  f.k.a. Ohio Regional Office Building | 280 Executive Pkwy., Ste. 200, Hudson, OH  44236 |
| 11167 | Regency # 2 | 9900 Regency Road, Omaha, NE 68114 |
| 11168 | Regency Lake & Tennis Club  f.k.a. Regency - South Lake | 606 Regency Parkway, Omaha, NE  68114 |
| 11169 | Ramada Inn Executive Center  f.k.a. Ramada Inn | 3650 S. 72nd Street at I-80, Omaha, NE  68124-3572 |
| 11170 | Jefferson Pilot Financial Insurance Company  f.k.a. Guarantee Mutual Life Office Building | 8801 Indian Hills Drive, Omaha, NE  68114 |
| 11172 | Weirton Lumber Company  f.k.a. Stewart F. Anderson | 844 Cove Road, Weirton, WV  26062 |
| 11173 | Kings Mountain Hospital | 706 W. King St., Kings Mountain, NC 28086 |
| 11175  (11237 Dupl.) | Diamond Building  f.k.a. Superior Square Building | 1100 Superior Square, Cleveland, OH  44114 |

| Claim No. | Building Name | Building Address |
|---|---|---|
| 11176 | Stella Maris (Cafeteria) Building | 1320 Washington Avenue, Cleveland, OH 44113 |
| 11177 | Shaker Heights Police Department Station | 3355 Lee Road, Shaker Heights, OH 44120-3453 |
| 11178 | Centinental Center f.k.a. Ohio Bell Telephone Company | 150 East Gay Street, Columbus, OH 43215 |
| 11179 | Ohio Savings Plaza (PARK PLAZA) f.k.a. Investment Office Plaza (2 BUILDINGS) | 1111 Chester Avenue, Cleveland, OH 44114 |
| 11180 | Cigna - Cigna Financial Services f.k.a. United Bank | 280 Trumbull Street, Hartford, CT 06103 |
| 11181 (11182 Dupl.) | Ohio Valley Medical Center (Admin. Bldg.) f.k.a. Ohio Valley General Hospital - New Administration Building | 200 Eoff Street, Wheeling, WV 26003 |
| 11183 | Downey Community Hospital f.k.a. Brookshire Medical Center | 11500 Brookshire Avenue, Downey, CA 90241 |
| 11184 | Arlington International Racecourse f.k.a. Arlington Heights Ractrack - Main Tract Grandstands | 2200 W. Euclid Ave., Arlington Heights, IL 60005 |
| 11185 | Bank of Oklahoma Mortgage | 6030 South Yale Avenue, Tulsa, OK 74136 (MAILING: Post Office Box 2300, Tulsa, OK |
| 11186 | Memorial Hospital f.k.a. York Hospital | 325 S. Belmont Street, York, PA 17403 / MAILING: Post Office Box 15118, York, PA 17405 |
| 11187 | Woodhaven Mall - Babies-R-Us (Tenent) f.k.a. Woodhaven Mall - Woolco Department Store | 1336 Bristol Pike, Bensalem, PA 19020 |
| 11188 | W.F. Hinchey Contruction (Pittsburgh, PA) | 1125 Gilcrest Drive, Pittsburgh, PA 15235-5224 |
| 11190 | Lehman Township Municipal Building f.k.a. Unity House - Administration Bldg. | Municipal Drive, Bushkill, PA 18324 |
| 11191 | Herald-Standard Newspaper f.k.a. Uniontown Newspaper Building | 8 East Church Street, Uniontown, PA 15401 |
| 11192 | Sunbury Housing Authroity - Chestnut Tower f.k.a. Sunbury Hi-Rise | 725 Chestnut Street, Sunbury, PA 17801 |
| 11193 | Saint Vincent Health Center f.k.a. St. Vincents Hospital & Addition (CLAIM 2 - 2) | 232 West 25th Street Erie, PA 16544 |
| 11194 | Saint Vincent Health Center f.k.a. St. Vincents Hospital (CLAIM 1 - 2) | 232 West 25th Street Erie, PA 16544 |
| 11195 | Saint Mary's Healthcare Services f.k.a. St. Mary's Medical Center | 853 Morefield Road, Philadelphia, PA 19115 |
| 11196 | Holiday Inn North Hills f.k.a. Sheraton North Motor Inn | 4849 McKnight Road, Pittsburgh, PA 15237 |
| 11198 | PNC Bank f.k.a. Pittsburgh National Bank | Fifth Avenue & Wood Streets, Pittsburgh, PA 15233 |
| 11199 | Shamokin City - Housing Authority (Harold E. Thomas) f.k.a. Shamokin High Rise Building | 170 E. Dewart Street, Shamokin, PA 17872 |
| 11200 | Scottish Rite Cathedral | 1533 Hamiton Street, Allentown, PA 18102 |
| 11201 | Philadelphia Electric Company c/o & Represented by Shein Law Center | (121 S. Broad Street, 21st Floor, Philadelphia, PA 19107) 23rd & Market Streets, Philadelphia, PA |
| 11202 | Centrecrest Home - Nursing Facilities Addition | 502 East Howard Street, Bellefonte, PA 16823 |

| Claim No. | Building Name | Building Address |
|---|---|---|
| 11203 | Pro Am Northeast, Inc. - Nissley Propane  f.k.a. Nissley Bottled Gas Company | 1113 Steinmetz Road, Ephrata, PA  17522-7289 |
| 11204 | New Grease Building | Philadelphia, PA |
| 11205 | Causeway Office Building #1 | 3939 N. Causeway Blvd., Metairie, LA 70002 |
| 11207 | Lafayette General Medical Center f.k.a. Lafayette General Hospital | 1214 Coolidge Blvd., Lafayette, Louisiana 70503 |
| 11208 | Lady of Lourdes Regional Medical Center  f.k.a. Lady of Lourdes Hospital | 611 St. Landry Street, 7th Floor, Lafayette, LA 70506 |
| 11210 | Earl K. Long Medical Center  f.k.a. Earl K. Long Charity Hospital | 5825 Airline Hwy., Baton Rouge, LA 70805 |
| 11211 | Convention Hall for City of Shreveport | 450 Clyde Fant Parkway, Shreveport, LA 71101 |
| 11213 | Plauche Office Building | 2626 Canal Street, New Orleans, LA  70112 |
| 11217 | U.S. National Bank (Historic) | 309 SW 6th Avenue, Portland, OR  97204 |
| 11218 | Mid-Michigan Health Center f.k.a. Midland Hospital | 4005 Orchard Drive, Midland, MI  48670 |
| 11219 | Sinai - Grace Hospital  f.k.a. Mt. Carmel  Mercy Hospital | 6071 W. Outer Drive, Detroit, MI 48235-3354 |
| 11220 | Robbins Towers c/o Hallwood Real Estate | 3 Parklane Blvd., Suite 900-W, Dearborn, MI  48126 |
| 11221 | Saginaw Civic Center | 303 Johnson Street, Washington, Saginaw, MI 48601 |
| 11222 | St. Joseph Hospital | Five Mile Road, Redford, MI |
| 11223 | Trenton City Hall | 2800 Third Street, Trenton, MI 48183 |
| 11225 | Tower Apartment Building | Richmond, CA  94530 |
| 11226 | Virtua Health - West Jersey Hospital Voorhees  f.k.a. West Jersey Hospital | 101 Carnie Boulevard, Voorhees, NJ  08043 |
| 11228 | Sherman Building Twin Towers | San Jose, CA |
| 11229 | Pacific Heights Apartments | 2200 Sacramento Street, San Francisco, CA  94115 |
| 11230 | Kong Chow Benovolent Bldg. | 855 Stockton St., San Francisco, CA 94108 |
| 11231 | Crocker-Citizens Plaza | 611 W 6th St., Los Angeles, CA 90017 |
| 11232 | Continental Building | San Francisco, CA |
| 11233 | Embarcadero P.G.&E. | San Francisco, CA  94102 |
| 11234 | Advocate Illinois Masonic Medical Center  f.k.a. Illinois Masonic Hospital | 836 W. Wellington, Chicago, IL  60657 |

| Claim No. | Building Name | Building Address |
|---|---|---|
| 11235 | Washington Trust Financial Center (Main Branch)  f.k.a. Washington Trust Building | 717 West Sprague Avenue, Spokane, WA  99201 |
| 11240 | Sacred Heart Medical Center  f.k.a. Sacred Heart Hospital | 1255 Hilyard Street, Eugene, OR  97440 |
| 11242 | Children's Hospital | Philadelphia, PA |
| 11243 | St. Joseph Hospital | 555 East Market Street, Elmira, NY  14901 |
| 11244 | Southwestern Bell - f.k.a. Bell Telephone Building | Little Rock, AR  72201 |
| 11246 | Great Plains Insurance Company | Casper, WY |
| 11247 | St. Luke's Baptist Hospital  f.k.a. St. Luke's Hospital | 29th & Pierce, Omaha, NE  68111 |
| 11248 | Cagle Office Building   c/o Martin Cannon, Esquire | 9910 N. 48th Street, Omaha, NE  68152 |
| 11249 | St. Luke's Hospital Job | 2720 Stone Park Blvd., Sioux City, IA  51105-3752 |
| 11250 | Blue Cross Building | Oakland, CA |
| 11251 | Banner Good Samaritan Medical Center  f.k.a. Good Samaritan Hospital | 1111 E. McDowell Road, Phoenix, AZ  85006 |
| 11253 | Downtown Lincoln, Nebraska YMCA Branch  f.k.a. YMCA | 1039 P. Street, Lincoln, NE  68508 |
| 11254 | Uihlein Mercy Center  f.k.a. Sisters of Mercy | 420 Old Military Road, Lake Placid, NY  12946 |
| 11255 | Wood County Bank | Parkersburg, WV |
| 11256 | AAA Distributing Office | Pittsburgh, PA |
| 11257 | Panda Prints  f.k.a. Lehigh Tile/Marble Warehouse | 335 N. 7th Street, Allentown, PA  18102 |
| 11258 | Ohio Valley Medical Center (Educational Bldg.)  f.k.a. Ohio Valley General Hospital - New Educational Building | 200 Eoff Street, Wheeling, WV  26003 |
| 11259 | Oregon Auto | Beverton, OR |
| 11260 | North Pacific Plaza Building c/o Mayfield Management Company | 1675 SW Marlow Avenue, Post Office Box 5048, Portland, OR 97208-5048 |
| 11261 | Meridian Building | Portland, OR |
| 11262 | McKenzie Willamette Medical Center  f.k.a. McKenzie Hospital | 1460 "G" Street, Springfield, OR  97477 |
| 11263 | Kaiser Permanente - Sunnyside Medical Center  f.k.a. Kaiser Hospital | 10180 S.E. Sunnyside Road, Clackamas, OR  97015 |
| 11322 | Hamilton School District - Sherwood High | 25 High Street, Hamilton, ON |
| 11323 | Hamilton School District - Scott Park | 1055 King Street West, Hamilton, ON |

| Claim No. | Building Name | Building Address |
|-----------|---------------|------------------|
| 11324 | Eugene Mini Mall | Eugene, OR |
| 11384 | Keller Building f.k.a. Albert Keller Memorial Hospital | 600 West Morrison Street, Suite 5, Fayette, MO 65248 |
| 11385 | Health Center | Chico, CA |
| 11386 | Stockton-San Joaquin County Public Library  f.k.a. Stockton City Library | 605 N. El Dorado Street, Stockton, CA  95202 |
| 11387 | Cherry Hill Mall  f.k.a. Cherry Hill Plaza | 2000 Route # 38, Cherry Hill, NJ  08002 |
| 11388 | Elizabeth General Medical Center  f.k.a. Elizabeth General Hospital | 925 East Jersey Street, Elizabeth, NJ  07201 |
| 11389 | Virtua West Jersey Hospital Marlton f.k.a.  Garden State Hospital | 90 Brick Road, Marlton, NJ 08053 |
| 11390 | Molecular Dielectric | Orben Drive, Roxbury Township, NJ (Ledgewood County) |
| 11391 | Gateway II  f.k.a. Gateway Building #2 | 2 Gateway Centre, Newark, NJ  07102 |
| 11392 | Home for the Aged | Bridgeton, NJ |
| 11393 | Kennedy Health System f.k.a. John F. Kennedy Hospital | 18 West Laurel Road, Straford, NJ 08084 |
| 11394 | Jersey Shore Convalescent Center  a.k.a. Medi Center | 2050 Sixth Avenue, Neptune City, NJ 07753 |
| 11396 | Raritan River Center | 430 Hoes Lane, Piscataway, NJ  08854 |
| 11398 | Airport 17 Office Building f.k.a. Teterboro Office Building | 377 State Route 17, Suite 117, Hasbrouck, NJ  07604 |
| 11399 | Wellington Hall Nursing Home Care Center  f.k.a. Wellington Nursing Home | 301 Union Street, Hackensack, NJ  07601 |
| 11402 | Indiana Convention Center and RCA Dome f.k.a. Civic Center | 100 S. Capital Ave., Indianapolis, IN 46225 |
| 11403 | Indiana Bell Telephone Bldg. Addition | North Meridian Street, Indianapolis, IN  46227 |
| 11405 | Albany Avenue Branch Library f.k.a. Albany Avenue Library | 1250 Albany Avenue, Hartford, CT  06112 |
| 11406 | Village Fair Mall  f.k.a. Village Fair Shopping | Village Fair Mall, Meridian, MS 39301 |
| 11407 | Kings Daughter Hospital | 823 Grand Avenue, Yazoo City, MS 39194 |
| 11409 | National Bank of Commerce | 803 Main Street, Columbus, MS  39701 |
| 11410 | City Auditorium Job | 255 E. Pascagoula Street, Jackson, MS  39201 |
| 11411 | Kanawha Valley Building  f.k.a. Charleston National Bank Plaza | 300 Capitol Street, Charleston, WV  25301 |
| 11412 | BB&T Branch Offices  f.k.a. City National Bank | 120 Fairmont Avenue, Fairmont, WV  26554-2816 |

| Claim No. | Building Name | Building Address |
|---|---|---|
| 11414 | Montgomery General Hospital  f.k.a. Montgomery Hospital | 401 6th Avenue, Montgomery, WV  25136 |
| 11415 | 110 Plaza | 33rd Street Between 7th & 8th Avenue, New York, NY 10016 |
| 11416 | 100 Wall Street | New York, NY  10005 |
| 11418 | Seattle Office Furniture  f.k.a. Bellevue Furniture | 3035 1st Avenue, Seattle, WA  98121   Bellevue, WA |
| 11419 | Cabrini Medical Tower  f.k.a. Cabrini Hospital | 901 Boren Avenue, Seattle, WA  98104 |
| 11422 | The Homeplace of Mondovi Hospital & American Lutheran Home (2 bldgs.) f.k.a.Buffalo Memorial Hospital | 200 Memorial Drive, Mondovi, WI  54755 |
| 11423 | Associated Commercial Mortgage, Inc.,  f.k.a. Kellogg Citizens Bank | 200 North Adams Street, Green Bay, WI  54301-5142 |
| 11424 | Emmanuel Home f.k.a. Augustana Lutheran Home | 600 S. Daris Ave., Litchfield, MN 55355 |
| 11426 | Major League Shopping Center | Maplewood, MN |
| 11427 | Union Bank of California Center (Main Office Building) f.k.a. Bank of California | 900 Fourth Avenue, Seattle, WA  98104 |
| 11428 | Presidential Towers Condominium   f.k.a. Americana | 1836 Metzerott Road, Adelphi, MD  20783 |
| 11430 | Sentara Williamsburg Community Hospital  f.k.a. Williamsburg Community Hospital | 301 Monticello Avenue, Williamsburg, VA  23185 |
| 11432 | Daycare Center | Holt & Douglas Streets, Brooklyn, NY  13021 |
| 11433 | Bambergers | Route # 59, Manuet, NY |
| 11434 | Alexander's Department Store | Roosevelt Field, Nassau County, Long Island, NY |
| 11437  (11436 Dupl.) | The Elisabeth Severance Prentiss Center (Skilled Nursing Care)  f.k.a. Severance Medical Building | 3525 Scranton Road, Cleveland, OH  44109 |
| 11438 | Brainard Management  f.k.a. Shelter-Brainard Office | 29001 Cedar Road, Lyndhurst, OH  44124 |
| 11439 | St. Joseph's Community Center  f.k.a. St. Joseph's Hospital | 205 West 20th Street, Lorain, OH  44052 |
| 11440 | Trumbull Memorial Hospital (Forum Health) f.k.a. Trumball County Memorial Hospital | 1350 E. Market Street, Warren, OH  44483 |
| 11441 | St. Joseph Health Center  f.k.a. Warren General Hospital | 667 Eastland Avenue, SE, Warren, OH  44484 |
| 11442 | White Motors | 11 & Cherry Streets, Canton, OH  44702 |
| 11443 | City of Albany, NY f.k.a.  A.M.F. Headquarters  (SEE CITY COURT OF ALBANY BLDG.) | 1 Morton Ave., Albany, NY 12202 |
| 11444 | 333 East Onodaga Street | Syracuse, NY  13201 |
| 11446 | Mount Sinai Hospital #1 - (101st Street Between Madison & 5th Avenue) | 1200 Fifth Avenue, New York, NY  10017New York, NY |

| Claim No. | Building Name | Building Address |
|---|---|---|
| 11447 | Sioux Valley Hospitals & Health System - USD Medical Center f.k.a. Sioux Valley Hospital | MAIL: Post Office Box 5039, Sioux Falls, SD 57117-5039 ||| 1305 West 18th Street, Sioux Falls, |
| 11448 | Union Bank & Trust | Sioux Falls, SD |
| 11450 | Appletree Bay Medical Center (VA Outreach Clinic) f.k.a. Medical Center | 1205 North Avenue, Burlington, VT 05401 |
| 11451 | United Way International Headquarters f.k.a. United Way Building | 701 North Fairfax Street, Suite 310, Alexandria, VA 22314 |
| 11453 | Roanoke Civic Center | 710 Williamson Road, Roanoke, VA 24016 / Mailing: Post Office Box 13005 Roanoke, VA |
| 11454 | National Starch & Chemical Company f.k.a. I.C.I. Of America Building | 4414 Sarellen Road, Richmond, VA 23231 |
| 11455 | Friendship Manor | 327 Hershberger Road, Roanoke, VA 24012 |
| 11456 | Virginia Bank & Trust Company f.k.a. First National Bank | 336 Main Street, (Post Office Box 3447), Danville, VA 24541 |
| 11457 | Bank of the James Building f.k.a. Fidelity National Bank | 828 Main Street, Lynchburg, VA 24504 |
| 11458 | Wellmont Lonesome Pine Hospital f.k.a. Big Stone General Hospital | 1990 Holton Avenue East, Big Stone Gap, VA 29219 |
| 11460 | Shelby County Division of Health Services f.k.a. Shelby County Health Center | 814 Jefferson Avenue, Memphis, TN 38103 |
| 11462 | Southwyck Shopping Center - Montgomery Ward | 2040 S. Reynolds Road, Toledo, OH 43606 |
| 11463 | United Banking & Trust Company Building f.k.a. Louis Galie Central National Bank Job | 2012 West 25th Street, Cleveland, OH 44113 |
| 11484 | Mary Washington Hospital - Self Care Unit | 1001 Sam Perry Blvd., Fredericksburg, VA 22401 |
| 11485 | Sears Roebuck Company | Albuquerque, NM |
| 11486 | Sears Department Store | Las Vegas, NV |
| 11487 | Sears Roebuck | Reno, NV |
| 11488 | Sears Shopping Center | Albany, NY |
| 11489 | Sears & Grant Building | Lacrosse, WI |
| 11490 | Sears / Roebuck | Sioux Falls, SD |
| 11491 | Sears & Roebuck, Westland Shopping Center | Lakewood, CO |
| 11492 | Sears Roebuck | Canoga Park, CA |
| 11493 | Sears Roebuck | Bakersfield, CA |
| 11494 | Sears Roebuck | Concord, CA |

| Claim No. | Building Name | Building Address |
|---|---|---|
| 11495 | Sears Roebuck | Riverside, CA |
| 11496 | Sears Roebuck | San Bernadino, CA |
| 11497 | Sears Roebuck | Stockton, CA |
| 11498 | Sears Roebuck | San Rafael, CA |
| 11499 | Sears Roebuck | Des Moines, IA |
| 11500 | Sears Roebuck Building | Chicago, IL |
| 11501 | Sears & Roebuck - Morristown Mall | Route # 38, Morristown, NJ |
| 11502 | Sears & Roebuck | Minneapolis, MN |
| 11503 | First Security Bank  f.k.a. Batesville Security Bank | 295 Hwy. 6 West, Batesville, MS  38606 |
| 11504 | Western Unional Centralized Telephone - Bureau #3 | Bridgeton, MO |
| 11506 | Augusta Civic Center f.k.a. Cultural Building | 76 Community Drive, Augusta, ME  04330 |
| 11508 | Ardwick Ardmore Industrial Center  (Dart Drug Inc.) | Landover, MD |
| 11509 | Worcester Center | 30 Worcester Cener Blvd., Worcester, MA 01608 |
| 11510  (11702 Dupl.) | Springfield Journal f.k.a. Springfield News | 250 Albany Street, Springfield, MA  01103-1018 |
| 11512 | Bank of Western Massachusetts f.k.a. Harper Trust | 668 Haydenville Road, Haydenville, MA 01039 |
| 11514 | First National Bank of Franklin County | Franklin County, MA |
| 11515 | Sears, Roebuck & Co. | Baltimore, MD |
| 11516 | Sears Roebuck Company | Friendly Shopping Center, Greensboro, NC |
| 11517 | Sears Job | Crabtree Valley Shopping Mall, Highway 70, West, Raleigh, NC |
| 11519 | American Can Company | 2501 E. 165th Street, Suite 2, Hammond, IN  46320 |
| 11522 | Camelot Club | 451 Florida St., Baton Rouge, LA 70801 |
| 11523 | Oakwood Shopping Center  -  Holmes Department Store | 197 Westbank Expressway, Gretna, LA  70053-2459 |
| 11524 | Sears Roebuck | 200 West Bay Street, Jacksonville, FL |
| 11525 | Imperial Premium Finance f.k.a. Imperial Office Building | 2900 Clearview Causeway, Ste. 203, Metairie, LA 70006 |

| Claim No. | Building Name | Building Address |
|-----------|---------------|------------------|
| 11526 | Louisiana National Bank Building | 4th & Florida Streets, Baton Rouge, LA 70801 |
| 11527 | Fisk Building & Investments   f.k.a. Obeco Building | 1661 Canal Street, New Orleans, LA 70112-2826 |
| 11528 | Villa St. Charles | New Orleans, LA |
| 11529 | Nugent Import Motors | Glenview, IL |
| 11530 | CNA Plaza Headquarters  f.k.a. C.N.A. Building | 333 South Wabash Avenue, Chicago, IL 60685 |
| 11531 | Gateway Shops   f.k.a. Gateway Plaza | 222 Riverside, Chicago, IL 60606 |
| 11532 | I.B.M. Building | 330 N. Wabash, Chicago, IL 60611 |
| 11533 | Merchandise Mart Plaza | Mr. Dick Norfolk, Property Mgr., 222 Merchandise Mart, Suite 470, Chicago, IL 60654 |
| 11534 | Denver Square, Anaconda Bldg. | 3300 E. 1st Avenue, Suite 320, Denver, CO 80206 |
| 11535 | Northern Colorado Medical Center - Hospitality House  f.k.a. Medical Apartments Building | 1801 16th Street, Greeley, CO 80631 |
| 11536 | Mountain Bell | Denver, CO |
| 11537 | IBM Office Building | 2200 Whitney Ave., Hamden, CT 06518 |
| 11538 | Office Facility for Broad Street Assoc., c/o Frank Marceds, Inc. | 200 Broad Street, Stamford, CT 06901 |
| 11539 | Westport Office Bldg. | Westport, CT |
| 11540 | City Line Towers | Washington, DC |
| 11541 | Cosmat Center | Washington, DC |
| 11542 | Cottages - Jr. Village | Washington, DC |
| 11543 | Dart Drug | Washington, DC |
| 11544 | Fanny Mae f.k.a Equitable Life Insurance | 3900 Wisconsin Ave. N.W., Washington, DC 20016 |
| 11546 | Cordova Mall (Gayfers Department Store)  f.k.a. Gaffer Department Store | 5100 North 9th Avenue, Pensacola, FL 32504-8735 |
| 11547 | Pratt/Whitney Job | W. Palm Beach, FL |
| 11549 | Atlanta Marriott Century Center f.k.a. Century Center Building | 2000 Century Blvd., NE, Atlanta, GA 30345 |
| 11550 | Dodge County Hospital | 901 Griffin Ave. Eastman, GA 31023 |
| 11551 | First National Bank Job | Macon, GA |

| Claim No. | Building Name | Building Address |
|---|---|---|
| 11553 | Caterpillar Tractor Company, Administration Bldg. | 100 N.E. Adams Street, Peoria, IL 61602 |
| 11554 | Kaiser Permanente Hospital | 9400 Rosecrans Ave., Bellflower, CA 90706 |
| 11555 | Carson Pirie Scott Store - Store #537 c/o Lakehurst Mall | 100 Lakehurst Road, Waukegan, IL 60085 |
| 11558 | Kaufmann's Department Store | Route 19, South, Mt. Lebanon, PA  15228 |
| 11559 | Lake Erie College of Osteopathic Medicine  f.k.a. General Telephone & Electric Data Center | 1858 W. Grandview, Erie, PA  16509 |
| 11560 | Fenestra Division of Marmon Group, Inc., f.k.a. Fenestra Inc. Door Products Division | Philadelphia, PA / P.O. Box 8189, Erie, PA  16505 |
| 11561 | NCR Corporation  f.k.a. NCR Distribution Center | 1700 South Patterson Blvd., Dayton, OH 45479 |
| 11562 | Natural Distillers | Cincinnati, OH |
| 11564 | Bank of America  f.k.a. NCNB Building | Third & Liberty Streets, Winston-Salem, NC |
| 11566 | First Community Bancshares, Inc.  f.k.a. Flat Top National Bank | 1 Community Place, Bluefield, WV  24605 |
| 11567 | Virginia Hospital Center  f.k.a. Arlington Hospital   CLAIM 1-2 | 1701 North George Mason Drive, Arlington, VA 22205 |
| 11568 | Virginia Hospital Center  f.k.a. Arlington Hospital   CLAIM 2-2 | 1701 North George Mason Drive, Arlington, VA 22205 |
| 11569 | Apartments for the Elderly | Roanoke, VA |
| 11570 | American National Bank & Trust Co. | 628 Main Street, Danville, VA  24541 |
| 11571 | National Distillers Chemical Company | Memphis, TN |
| 11572 | Harry C. Levy Gardens - Housing Authority of the City of Las Vegas | 2525 W. Washington, Las Vegas, NV 89106 |
| 11573 | Sutton Plaza Office Building | 1373 Broad Street, Clifton, NJ  07013 |
| 11574 | Woodbridge Center  (Sterns Department Store) f.k.a. Woodbridge Shopping Center | 250 Woodbridge Center Drive, Woodbridge, NJ 07095 |
| 11575 | Metal Litho U.S. Can Company a.k.a. BMAT Trenton Medal Decorating f.k.a.Metal-Litho International | 6 Litho Road, Trenton, NJ  08648 |
| 11577 | Long Distance Switching Center | Hamilton Township, NJ |
| 11578 | Ingersol-Rand Co. | 200 Chestnut Ridge Road, Woodcliff, NJ 07675 |
| 11579 | Elliot Hospital | One Elliot Way, Manchester, NH  03103 |
| 11580 | Southpark Shopping Center c/o Management Offices | 4400 Sharon Road, Charlotte, NC  28211 |
| 11581 | Bank of America  f.k.a. Raleigh Savings & Loan | 4325 Glenwood Avenue, Raleigh, NC  27612 |

| Claim No. | Building Name | Building Address |
|---|---|---|
| 11582 | Guilford Mills, Inc., f.k.a. Oak Ridge Textiles | 6001 West Market St., (Red Road Off I-40 West) Greensboro, NC 27409 |
| 11583 | NC Federal Savings & Loan f.k.a. Northwestern Bank Building | 230 South Tryon Street, Charlotte, NC 28202 |
| 11584 | Elks Lodge & Golf Club f.k.a. Elks Country Club | 280 Country Club Circle, Southern Pines, NC 28387 |
| 11585 | Duke Power Company | South Alston Avenue, Durham, NC / Mail to: 526 South Church Street, Charlotte, NC 28202 |
| 11586 | Draymore Manufacturing Co. | Mooresville, NC |
| 11587 | Computer Office Building | 301 N. Church St., Winston-Salem, NC 27101-3820 |
| 11588 | Village Country Club West f.k.a. Carolina Country Club | 4224 Country Club Dr., Wilson, NC 27896 |
| 11589 | Benjamin Branch Public Library f.k.a. Greensboro Library | 1530 Benjamin Parkway, Greensboro, NC 27408 |
| 11590 | Bank of Asheville | 6 Dogwood Road, Candler, NC 28715 |
| 11592 | Wegman Store | East Ave., Rochester, NY |
| 11593 | W.G.N. | Franklin & Chippewa St., Buffalo, NY 14202 |
| 11594 | Tonawanda City Police f.k.a. Tonawanda Police Job | 200 Niagara Street, Tonawanda, NY 14150 |
| 11595 | New Municipal Building | Market Street, Poughkeepsie, NY |
| 11596 | Olian Nursing Home | South 25th St., Olean, NY |
| 11597 | King David Manor f.k.a. Kings David Hotel | 80 W. Broadway, Long Beach, NY 11561 |
| 11599 | Ford Manhattan Building | 555 W. 57th St., New York, NY 10019 |
| 11600 | Beech-Nut Company | Horton St. & Locust Ave., Port Chester, NY |
| 11602 | A & S Building | Smith Haven Mall, Lake Grove, NY 11755 |
| 11603 | Trustmark National Bank f.k.a. First National Building | 504 South State Street, Jackson, MS 39201 |
| 11604 | Wells Fargo Bank f.k.a. Marquette National Bank | 80 S. 8th St., Ste. 281, Minneapolis, MN 55402 |
| 11605 | State of Michigan Plaza f.k.a. Executive Plaza | 1200 6th Street, Detroit, MI 48226 |
| 11606 | Holiday Inn f.k.a. New Holiday Motor Inn | 3803 13th Avenue, S., Fargo, ND 58103 |
| 11618 | Hudson's Bay Company - Zellers 347 | 1735 West Arthur Street, Thunderbay, ON |
| 11619 | University of Toronto | 215 Huron St., Toronto, ON |

| Claim No. | Building Name | Building Address |
|-----------|---------------|------------------|
| 11620 | Winnipeg - Redcliff | 287 Broadway, Winnipeg, MB |
| 11621 | School District 68 Nanaimo-Ladysmith - Bayview Elementary | 140 View St., Nanaimo, BC |
| 11622 | School District 68 Nanaimo-Ladysmith - Chase River Elementary | 1503 Cranberry Ave., Nanaimo, BC |
| 11623 | School District 68 Nanaimo-Ladysmith - Cilaire Elementary | 25 Claire Dr., Nanaimo, BC |
| 11624 | School District 68 Nanaimo-Ladysmith - John Barsby Secondary School | 765 Bruce Ave., Nanaimo, BC |
| 11625 | School District 68 Nanaimo-Ladysmith - Ladysmith | 710 Sixth St., Ladysmith, BC |
| 11626 | School District 68 Nanaimo-Ladysmith - Cedar Jr. Secondary School (renamed North Cedar Intermediate) | 2215 Gould Rd., Nanaimo, BC |
| 11627 | School District 68 Nanaimo-Ladysmith - Nanaimo District Senior Secondary | 3955 Wakesiah Ave., Nanaimo, BC |
| 11628 | School District 68 Nanaimo-Ladysmith - Princess Anne | 1951 Estivan Rd., Nanaimo, BC |
| 11629 | School District 68 Nanaimo-Ladysmith - Rutherford | Rutherford Elem. Rd., Nanaimo, BC |
| 11630 | School District 68 Nanaimo-Ladysmith - Seaview | 7000 School Rd., Lantzville, BC |
| 11631 | School District 68 Nanaimo-Ladysmith - Woodbank | RR #4 Morland Rd., Nanaimo, BC |
| 11632 | School District 68 Nanaimo-Ladysmith - Woodlands | 1270 Strathmore St., Nanaimo, BC |
| 11633 | Bristol Investments - Parkview Manor | 201 Kensington Ave., Burnaby, BC |
| 11634 | Bristol Investments - Regency Court | 10520 132nd St., Surrey, BC |
| 11635 | Bristol Investments - Regency Square | 13225 105th Ave., Surrey, BC |
| 11636 | Bristol Investments - Villa Monaco | 33263 Bourquin Crescent, Abbotsford, BC |
| 11637 | Bristol Investments - Bakerview Apartments | 1040 Howie Ave., Coquitlam, BC |
| 11638 | Bristol Investments - Hampton Apartments | 540 Rochester Ave., Coquitlam, BC |
| 11639 | Bristol Investments - Braemar Gardens | 1000 Brunette Ave., Coquitlam, BC |
| 11640 | Bristol Investments - Braemar Gardens | 995 Adair Ave., Coquitlam, BC |
| 11641 | Bristol Investments - Braemar Gardens, 985 Adair Ave | 985 Adair Ave., Coquitlam, BC |
| 11642 | Bristol Investments - Kingsley Manor | 2121 Franklin St., Vancouver, BC |
| 11643 | Bristol Investments - Berkeley Manor | 2150 Pandora St., Vancouver, BC |

| Claim No. | Building Name | Building Address |
|-----------|---------------|------------------|
| 11644 | Bristol Investments - Gary Manor | 2225 W 8th Ave., Vancouver, BC |
| 11645 | Bristol Investments - Shelley Court | 230 E. 2nd St., N. Vancouver, BC |
| 11646 | Bristol Investments - Cheryl Manor | 210 E. 2nd St., N. Vancouver, BC |
| 11647 | Bristol Investments  - Daylin Manor | 515 9th St., New Westminster, BC |
| 11648 | Bristol Investments - Silver Manor | 6420 Silver Ave., Burnaby, BC |
| 11664 | Hamilton School District - Ancaster High, | 374 Jerseyville Road West, Hamilton, ON |
| 11665 | Hamilton School District - Barton, | 75 Palmer Road, Hamilton, ON |
| 11666 | Hamilton School District - Bell Stone, | 6025 White Church and Nebo Rd, Mount Hope, ON |
| 11667 | Hamilton School District - Buchanan Park, | 30 Laurier Avenue, Hamilton, ON |
| 11668 | Hamilton School District - Cardinal Heights, | 70 Bobolink Rd, Hamilton, ON |
| 11669 | Hamilton School District - Dale Wood, | 1150 Main Street West, Hamilton, ON |
| 11670 | Hamilton School District - Education Centre, | 100 Main Street West, Hamilton, ON |
| 11671 | Hamilton School District - Glen Brae, | 50 Secord Drive, Hamilton, ON |
| 11672 | Hamilton School District - Glendale | 145 Rainbow Street |
| 11673 | Hamilton School District - Grange | 306 Woodworth Drive |
| 11674 | Hamilton School District - Greenville, | 625 Harvest Rd, Hamilton, ON |
| 11675 | Hamilton School District - Highland, | 310 Governor's Rd, Dundas, ON |
| 11676 | Hamilton School District - Mount Hope, | 9149 Airport Rd, Hamilton, ON |
| 11677 | Hamilton School District - Parkdale, | 139 Parkdale Avenue North, Hamilton, ON |
| 11678 | Hamilton School District - Pauline Johnson, | 25 Hummingbird Lane, Hamilton, ON |
| 11679 | Hamilton School District - Ryerson, | 222 Robinson Street, Hamilton, ON |
| 11680 | Hamilton School District - Sherwood Heights, | 105 High Street, Hamilton, ON |
| 11681 | Hamilton School District - Sir Allan McNabb | 145 Magnolia Dr., Hamilton, ON |
| 11682 | Hamilton School District - Sir John A. Macdonald, | 130 York Blvd, Hamilton, ON |

| Claim No. | Building Name | Building Address |
|-----------|---------------|------------------|
| 11683 | Hamilton School District - Westdale | 700 Main St. W., Hamilton, ON |
| 11684 | Hamilton School District - Westview, | 60 Rolston Drive, Hamilton, ON |
| 11686 | Boston Regional Medical Center f.k.a. New England Memorial Hospital | 5 Woodland Road, Stoneham, MA 02180 |
| 11687 | Merchants National Bank of Bangor  f.k.a. Merchants National Bank | 291 W. Moorestown Rd., Bangor, ME  18013 |
| 11688 | Keystone Building c/o Spaulding & Slye Colliers Real Estate  f.k.a. Spaulding Building | 225 State Street, Boston, MA 02109 |
| 11689 | Jordan Hospital, Inc. | 275 Sandwich Street, Plymouth, MA  02360 |
| 11691 | Kindred Hospital Boston North Shore Cancer Center f.k.a. J.B. Thomas Hospital | 15 King Street, Peabody, MA  01960 |
| 11692 | Muzzy's Day Square Florist  f.k.a. Day Square Building | 415 Broman Street, East Boston, MA |
| 11693 | First National Bank | Federal Street, Boston, MA  02110 |
| 11694 | Franklin First Federal Credit Union f.k.a.  Franklin County Trust Bank | 57 Newton St., Greenfield, MA 01201 |
| 11696 | Plaza Building | Jerice Township Road, Woodbury, Long Island, NY 11797 |
| 11697 | Time Life Building f.k.a. Esso Building | 75 Rockefeller Plaza, New York, NY  10019  1251 Avenue of the Americas, New York City, NY |
| 11698 | Ebenezer Building | Fitshugh Street, Rochester, NY |
| 11699 | Union Mutual Life Insurance | Outer Congress Street, Portland, ME 04101 |
| 11700 | Northampton Nursing Home, Inc. | 737 Bridge Road, Northampton, MA 01060 |
| 11701 | University of New England - Westbrook College Campus (*Bldg. 1-5) f.k.a. Webber Hospital | 716 Stevens Street, Portland, ME  04103  MAIL ADDRESS: UNIVERSITY OF NEW ENGLAND |
| 11703 | 1199 SEIU f.k.a. 310 West 43rd Street Building | New York, NY 10036-6405 |
| 11704 | 3 Hanover Plaza | 60 Beaver Street, 19th Floor, New York, NY 10004-2503 |
| 11705 | Office & Service Center - United Fuel & Gas Co. | 12th Street & 6th Avenue, Huntington, WV |
| 11707 | Mountain States Telephone Company | Denver, CO |
| 11708 | Bell Telephone Addition | Denver, CO |
| 11710 | West Farm Bureau Life Building | Denver, CO |
| 11711 | Bear Valley Shopping Center | Denver, CO |
| 11712 | Mile High Medical Arts Bldg. | Denver, CO |

| Claim No. | Building Name | Building Address |
|---|---|---|
| 11714 | Colorado Springs, CO - Chamber of Commerce Building  f.k.a. Holly Sugar Building | 2 North Cascade Suite, Bldg. #110, Colorado Springs, CO  80903 |
| 11715 | Eastside Financial Center | Kellog & Rock Road, Wichita, KS |
| 11716 | Commerce Bank & Trust f.k.a. Commerce State Bank | 3035 Topeka Blvd. SW, Topeka, KS 66611 |
| 11717 (11718 Dupl.) | Renewal Shopping Mall - Building # 2 Burlington Urban | Burlington, VT |
| 11720 | Rivergate Mall   (Tenant - Walgreen Drugs) | 1000 Rivergate Parkway, Goodlettsville, TN 37072 |
| 11721 | Wellmont-Hawkins County Memorial Hospital  f.k.a. Rogersville Hospital - Learning Resource Center | 851 Locust Street, Rogersville, TN  37857 |
| 11722 | First Tennessee Bank | Current Name: Court-Thomas Computer Center (Add-On Bldg. 3-3)  f.k.a. National Bank Building | 300 Court Street, Memphis, TN  38103 |
| 11723 | Great Western Bank f.k.a. Northwestern National Bank | 301 North Egan Avenue, Madison, SD  57042 |
| 11724 | Mountain City Medical Center  f.k.a. Mountain City Hospital Addition | 224 South Church Street, Mountain City, TN  37683 |
| 12291 | Calgary Board of Education - Rosscarrock Elementary | 1406 4th St., Calgary, AB |
| 12292 | Calgary Board of Education - RT Alderman | 725 Mapleton Dr. SE, Calgary, AB |
| 12293 | Calgary Board of Education - Southwood | 898 Sylvester, Calgary, AB |
| 12294 | Calgary Board of Education - Sunalta | 536 Sonora Dr., Calgary, AB |
| 12295 | University of Western Ontario | 31151 Richmond St., London, ON |
| 12296 | Fraser Health Authority - Surrey Memorial | 13750 96th Ave., Surrey, BC |
| 12297 | Fraser Health Authority - Burnaby Hospital | 3935 Kincaid St., Burnaby, BC |
| 12298 | Fraser Health Authority - Ridge Meadows Hospital | 1166 Laity St., Maple Ridge, BC |
| 12299 | Fraser Health Authority - Fellburn Care Center | 6050 E. Hastings St., Burnaby, BC |
| 12300 | Fraser Health Authority - Royal Colombian Hospital | 330 E. Columbia St., New Westminster, BC |
| 12301 | Fraser Health Authority - MSA General Hospital | 2179 McCallum Rd., Abbotsford, BC |
| 12302 | Fraser Health Authority - Sherbrooke Center | 330 E. Columbia St., New Westminster, BC |
| 12303 | Toronto District School Board - Bloor College, | 1141 Bloor Street West, Toronto, ON |
| 12304 | Toronto District School Board - Deer Park, | 23 Ferndale Avenue, Toronto, ON |
| 12305 | Toronto District School Board - Dewson Street, | 65 Concord Avenue, Toronto, ON |

| Claim No. | Building Name | Building Address |
|-----------|---------------|------------------|
| 12306 | Toronto District School Board - ElmLea Junior School, | 60 Headrian Drive, Toronto, ON |
| 12307 | Toronto District School Board - Fairmount, | 31 Sloley Road, Toronto, ON |
| 12308 | Toronto District School Board - Humberside College, | 280 Quebec Avenue, Toronto, ON |
| 12309 | Toronto District School Board - | 285 Indian Road Crescent, Toronto, ON |
| 12310 | Toronto District School Board - Monarch Park, | 1 Hanson Street, Toronto, ON |
| 12311 | Toronto District School Board - Oakwood Collegiate Institute, | 991 St. Clair Avenue West, Toronto, ON |
| 12312 | Toronto District School Board - Old Administration, | 155 College Street, Toronto, ON |
| 12313 | Toronto District School Board - Perth Avenue Junior , | 14 Ruskin Avenue, Toronto, ON |
| 12314 | Toronto District School Board - Queen Alexandria, | 181 Broadview Avenue, Toronto, ON |
| 12315 | Toronto District School Board - Roden Junior, | 151 Hiawatha Road, Toronto, ON |
| 12316 | Toronto District School Board - Western Tech, | 125 Evelyn Crescent, Toronto, ON |
| 12317 | Toronto District School Board - Withrow Avenue Junior, | 25 Bain Avenue, Toronto, ON |
| 12318 | Coca-Cola Enterprises Inc. - Ukiah, CA Sales Center | 650 Babcock Ave., Ukiah, CA |
| 12319 | Coca-Cola Enterprises Inc. - Colorado Springs Sales Center | 415 W Pikes Pk Ave, Colorado Springs, CO |
| 12320 | Coca-Cola Enterprises Inc. - Kauai, HI Sales Center | 3140 Oihana St., Kauai, HI |
| 12321 | Coca-Cola Enterprises Inc. - Santa Maria Sales Center | 120 E Jones St., Santa Maria, CA |
| 12322 | William Osler Health Centre | 101 Humber College Blvd, Etobicoke, ON |
| 12323 | Westin Habour Castle | 1 Harbour Sq., Toronto, ON |
| 12324 | York University - # 4 | 122 Assiniboine Rd., Toronto, ON |
| 12325 | York University - # 2 | 4700 Keele St., Toronto, ON |
| 12326 | York University - # 8 | 4700 Keele St., Toronto, ON |
| 12327 | York University - # 6 | 4700 Keele St., Toronto, ON |
| 12328 | Ryerson University - Howard Kerr Building | 40, 50, 60 Gould St., Toronto, ON |
| 12329 | University of Guelph | 488 Gordon St., Guelph, ON |

| Claim No. | Building Name | Building Address |
|---|---|---|
| 12330 | Calgary Board of Education - Senator Patrick Burns | 2155 Chilcotin Rd., Calgary, AB |
| 12331 | Calgary Board of Education - Sir James Lougheed | 3519 36th Ave., Calgary, AB |
| 12332 | Calgary Board of Education - Sir John A. MacDonald | 6600 4th St., Calgary, AB |
| 12333 | Calgary Board of Education - Sir Wilfrid Laurier | 819 32nd St., Calgary, AB |
| 12334 | Calgary Board of Education - Sir Winston Churchill | 5220 Northland Dr., Calgary, AB |
| 12335 | City of Vancouver - Commercial Building | 1420 Howe St., Vancouver, BC |
| 12336 | City of Vancouver - Cambie Yards | 301 W 1st Ave., Burnaby, BC |
| 12337 | City of Vancouver - Commercial Building | 1830-1836 W 5th St., Vancouver, BC |
| 12338 | City of Vancouver - Central Library | 750 Burrard St., Vancouver, BC |
| 12339 | City of Vancouver - City Analyst/Police Museum | 239-240 E. Cordov, Vancouver, BC |
| 12340 | City of Vancouver - City Hall | 453 W 12th Ave., Vancouver, BC |
| 12341 | City of Vancouver - Continental Hotel (old) | 1390 Granville St., Vancouver, BC |
| 12342 | City of Vancouver - Former Fletcher Lumber | 1615 Main St., Vancouver, BC |
| 12343 | Vancouver Board of Parks & Recreation - Hastings C.C. | 3096 E. Hastings St., Vancouver, BC |
| 12344 | City of Vancouver - Kerrisdale Library | 2112 W 42nd Ave., Vancouver, BC |
| 12345 | City of Vancouver - Maritime Museum | 1905 Ogden Ave., Vancouver, BC |
| 12346 | City of Vancouver - Parkade (should be Parkdale) | 700 Georgia St., Vancouver, BC |
| 12347 | City of Vancouver - Planetarium | 1100 Chestnut, Vancouver, BC |
| 12348 | Calgary Board of Education - Colonel Irvine | 412 Northmount Dr., Calgary, AB |
| 12349 | Calgary Board of Education - Colonel Macleod | 1610 6th St., Calgary, AB |
| 12350 | Calgary Board of Education - Colonel Sanders | 226 Northmount Dr., Calgary, AB |
| 12351 | Calgary Board of Education - Crescent Heights | 1019 1st St. SW, Calgary, AB |
| 12352 | Calgary Board of Education - Dr. Oakley | 3904 20th St. SW, Calgary, AB |
| 12353 | Calgary Board of Education - Elboya Elementary | 4804 6th St., Calgary, AB |

| Claim No. | Building Name | Building Address |
|-----------|---------------|------------------|
| 12354 | Calgary Board of Education - Ernest Manning | 3600 16th Ave., Calgary, AB |
| 12355 | British Columbia Institute - SW14 | 3700 Willingdon Ave., Burnaby, BC |
| 12356 | Calgary Board of Education - Eugene Coste | 10 Hillgrove, Calgary, AB |
| 12357 | Calgary Board of Education - Fairview | 7840 Fairmount Dr., Calgary, AB |
| 12358 | Calgary Board of Education - FE Osborne | 5315 Varsity Dr., Calgary, AB |
| 12359 | Calgary Board of Education - Forest Lawn | 1304 44th St., Calgary, AB |
| 12360 | Calgary Board of Education - George P. Vanier | 509 32nd Ave., Calgary, AB |
| 12361 | Calgary Board of Education - Glamorgan | 50 Grafton Dr., Calgary, AB |
| 12362 | Calgary Board of Education - Glenbrook | 4725 33rd Ave., Calgary, AB |
| 12363 | Calgary Board of Education - Glendale | 2415 Kelwood Dr., Calgary, AB |
| 12365 | O & Y - Tower C Place de Ville | 112 Kent St., Ottowa, ON |
| 12366 | Morguard Investments - | 444 St. Mary's Street, Winnipeg, ON |
| 12367 | Morguard Investments - Town and Country | 3447-3651 Douglas St. & 3436-3494 Saanich Rd., Victoria, BC |
| 12368 | McMaster University - Medical Center | 1280 Main St. W., Hamilton, ON |
| 12369 | Coca-Cola Enterprises Inc. - Shreveport, LA (Main Bldg) | 305 Stoner Ave., Shreveport, LA |
| 12370 | Coca-Cola Enterprises Inc. - Dothan, AL | 308 N. St. Andrews St., Amarillo, TX |
| 12371 | Coca-Cola Enterprises Inc. - Amarillo, TX | 701 S. Lincoln, Amarillo, TX |
| 12372 | Coca-Cola Enterprises Inc. - Midland, TX | 303 Texas Ave., Midland, TX |
| 12373 | Coca-Cola Enterprises Inc. - Houston, TX - Bissonnet Facility | 2800 Bissonett, Houston, TX |
| 12374 | Coca-Cola Enterprises Inc. - Laredo, TX (Main Warehouse) | 1402 Industrial Blvd., Laredo, TX |
| 12375 | Edmonton Public Schools - Britannia | 16018 104th Ave., Edmonton, AB |
| 12376 | Edmonton Public Schools - Crestwood | 9735 144th St., Edmonton, AB |
| 12377 | Edmonton Public Schools - Delton | 12126 89th St., Edmonton, AB |
| 12378 | Edmonton Public Schools - Delwood | 7315 Delwood Rd., Edmonton, AB |

| Claim No. | Building Name | Building Address |
|---|---|---|
| 12379 | Edmonton Public Schools - Donnan | 7803 87th St., Edmonton, AB |
| 12380 | Coca-Cola Enterprises Inc. - N. Texas Division HDQ Dallas, TX - Lemmon Avenue Facility | 6011 Lemmon Ave., Dallas, TX |
| 12381 | Coca-Cola Enterprises Inc. - Cathedral City Sales Center | 600 Perez Rd., Cathedral City, CA |
| 12382 | Coca-Cola Enterprises Inc. - Goodland Sales Center | 719 W Hwy 24, Goodland, KS |
| 12383 | Coca-Cola Enterprises Inc. - Downey / Lakewood Building | 11445 S. Lakewood Blvd., Downey, CA |
| 12384 | Coca-Cola Enterprises Inc. - Niles Division Office | 7400 N. Oak Park, Niles, IL |
| 12385 | City of Edmonton - ERD Station 13 | 4035 119th St., Edmonton, AB |
| 12386 | City of Edmonton - Jasper Place Arena | 9200 163rd St., Edmonton, AB |
| 12387 | City of Edmonton - Prince of Wales Armoury | 10404 108th St., Edmonton, AB |
| 12388 | Edmonton Public Schools - Allendale | 6415 106th St., Edmonton, AB |
| 12389 | Edmonton Public Schools - Argyll | 8540 69th Ave., Edmonton, AB |
| 12390 | Edmonton Public Schools - Avalon | 5425 114th St., Edmonton, AB |
| 12391 | Edmonton Public Schools - Avonmore | 7340 78th St., Edmonton, AB |
| 12392 | Edmonton Public Schools - Bellevue | 11515 71st St., Edmonton, AB |
| 12393 | Edmonton Public Schools - Bennett | 9703 94th St., Edmonton, AB |
| 12394 | Edmonton Public Schools - Bonnie Doon | 8205 90th Ave., Edmonton, AB |
| 12395 | Carleton University - McOdorum Library | 1125 Colonel Dr., Ottawa, ON |
| 12396 | Cadillac Fairview Mall - Fairmall Leasehold Inc. | 1800 Sheppard Ave., Willowdale, ON |
| 12397 | Bell Canada - Nexacor | 100 Wynford Dr., Toronto, ON |
| 12398 | Edmonton Public Schools - Belgravia | 11605 74th Ave., Edmonton, AB |
| 12399 | City of Edmonton - Chauncey Hall | Sir Winston Churchill Sq., Edmonton, AB |
| 12400 | City of Edmonton - Clarke Stadium | 11000 Stadium Rd., Edmonton, AB |
| 12401 | City of Edmonton - Davies Transit Garage | 5710 86 St., Edmonton, AB |
| 12402 | City of Edmonton - ERD Ambulance Station | 10527 142 St., Edmonton, AB |

| Claim No. | Building Name | Building Address |
|---|---|---|
| 12403 | City of Edmonton - ERD Station 12 | 9020 156 St., Edmonton, AB |
| 12404 | City of Edmonton - Idylwyde Health Clinic | 8310 88 Ave., Edmonton, AB |
| 12405 | Southern Ontario Properties | 1243 Islington Sq., Toronto, ON |
| 12408 | Calgary Board of Education - Belfast Elementary | 1229 17A St. NW, Calgary, AB |
| 12409 | Calgary Board of Education - Branton Junior High | 2103 20th St., Calgary, AB |
| 12410 | Calgary Board of Education - Briar Hill Elementary | 1233 21 St. NW, Calgary, AB |
| 12411 | Calgary Board of Education - Bridgeland Elementary | 414 11A St. NE, Calgary, AB |
| 12412 | Calgary Board of Education - Cambrian Heights | 640 Northmount, Calgary, AB |
| 12413 | Calgary Board of Education - Capital Hill | 2210 18TH St., Calgary, AB |
| 12414 | Calgary Board of Education - Chinook Park | 1312 75 Ave., Calgary, AB |
| 12415 | Carleton University - Russell Granville | 1125 Colonel D., Ottowa, ON |
| 12416 | Carleton University - Loeb | 1125 Colonel Dr., Ottowa, ON |
| 12417 | Carleton University - Glengary House | 1125 Colonel Dr., Ottowa, ON |
| 12418 | Carleton University - The Commons | 1125 Colonel Dr., Ottowa, ON |
| 12419 | Carleton University - Dunton Tower | 1125 Colonel Dr., Ottowa, ON |
| 12420 | Carleton University - Robertson Hall | 1125 Colonel Dr., Ottowa, ON |
| 12421 | Oxford - Edmonton Centre, 10025-102 Avenue | 10025-102 Avenue, Edmonton, AB |
| 12422 | Oxford - Edmonton City Centre East | 100/101/102/102A St., Edmonton, AB |
| 12423 | Oxford - Edmonton Centre - TD Tower, 10088-102 Avenue | 10088-102 Avenue, Edmonton, AB |
| 12424 | Shell Canada - Oakville Research | 3415 Lakeshore Rd. W, Oakville, ON |
| 12425 | Morguard Real Estate Investment Trust - UK Building | 409 Granville Street, Vancouver, BC |
| 12426 | Morguard Real Estate Investment Trust - Devonian | 11150 Jasper Avenue, Edmonton, AB |
| 12427 | Morguard Investments - 55 City Centre Drive | - 55 City Centre Drive, Mississauga, ON |
| 12428 | Morguard Investments - Bramalea City Centre | 25 Peel Centre Drive, Brampton, ON |

| Claim No. | Building Name | Building Address |
|-----------|---------------|------------------|
| 12429 | Morguard Investments - | 350 Sparks Street, Ottowa, ON |
| 12430 | Morguard Investments - 7 Oaks Mall | 201-32900 South Fraser Way, Abbotsford, BC |
| 12431 | Labatts - 435 Ridout | 435 Ridout, London, ON |
| 12432 | Labatts - 451 Ridout | 451 Ridout, London, ON |
| 12433 | The Record - The Record | ??? |
| 12434 | Carleton University - Patterson Hall | 1125 Colonel Dr., Ottowa, ON |
| 12435 | Calgary Board of Education - Thomas B. Riley | 3915 69 St. NW, Calgary, AB |
| 12436 | Calgary Board of Education - Thorncliffe Elementary | 5646 Thornton Rd., Calgary, AB |
| 12437 | Calgary Board of Education - Varsity Acres | 4255 40 St. NW, Calgary, AB |
| 12438 | Calgary Board of Education - Vincent Massey Junior High | 939 45 St. SW, Calgary, AB |
| 12439 | Calgary Board of Education - Viscount Bennett | 2519 Richmond Rd SW, Calgary, AB |
| 12440 | Calgary Board of Education - Western Canada High | 641 17 Ave. SW, Calgary, AB |
| 12441 | Calgary Board of Education - Westgate Elementary | 150 Westminster Dr., Calgary, AB |
| 12442 | Calgary Board of Education - Wildwood Elementary | 120 45th St. SW, Calgary, AB |
| 12443 | Calgary Board of Education - William Aberhart | 3009 Morley Trail NW, Calgary, AB |
| 12444 | Calgary Board of Education - Woodman Junior High | 8706 Elbow Dr., Calgary, AB |
| 12445 | University of Saskatchewan - Arts Building | 9 Campus Dr., Saskatoon, SK |
| 12446 | University of Saskatchewan - Health Sciences Building | 107 Wiggins Rd, Saskatoon, SK |
| 12447 | University of Saskatchewan - Lutheran Seminary | 114 Seminary Cres., Saskatoon, SK |
| 12448 | University of Saskatchewan - Physics Building | 116 Science Pl, Saskatoon, SK |
| 12449 | Calgary Board of Education - Glenmeadows | 4931 Grove Hill Rd., Calgary, AB |
| 12450 | Calgary Board of Education - Greenview | 211 McKnight Blvd., Calgary, AB |
| 12451 | Calgary Board of Education - Haysboro | 1123 87 Ave., Calgary, AB |
| 12452 | Calgary Board of Education - Henry Wise Wood | 910 75 Ave., Calgary, AB |

| Claim No. | Building Name | Building Address |
|---|---|---|
| 12453 | Calgary Board of Education - Huntington Hills Elementary | 820 64 Ave., Calgary, AB |
| 12454 | Calgary Board of Education - James Fowler High | 4004 4th St., Calgary, AB |
| 12455 | Calgary Board of Education - Killarney Elementary | 3008 33 St. SW, Calgary, AB |
| 12456 | Calgary Board of Education - King Edward Elementary | 1720 30 Ave. SW, Calgary, AB |
| 12457 | Calgary Board of Education - Kingsland Elementary | 7430 5 St., Calgary, AB |
| 12458 | Calgary Board of Education - Knob Hill Elementary | 2036 20 Ave., Calgary, AB |
| 12459 | Calgary Board of Education - Lakeview School | 6304 Larkspur Way, Calgary, AB |
| 12460 | Calgary Board of Education - Langevin Elementary | |
| 12461 | Calgary Board of Education - Lord Beaverbrook High | 9019 Fairmount Dr SE, Calgary, AB |
| 12462 | Calgary Board of Education - Lord Shaughnessy High | 2336 53 Ave., Calgary, AB |
| 12463 | Calgary Board of Education - Melville Scott Junior High | 1726 33 St. SW, Calgary, AB |
| 12464 | Calgary Board of Education - Milton William School | 92 Malibou Rd SW, Calgary, AB |
| 12465 | Vancouver Board of Parks & Recreation - Rupert Park Pitch & Putt Fieldhouse | East 1st Ave, Vancouver, BC |
| 12466 | Vancouver Board of Parks & Recreation - Stanley Park Pavilion Restaurant | Pipeline Rd, Vancouver, BC |
| 12467 | Vancouver Board of Parks & Recreation - Sunset C.C. | 404 East 51st Ave., Vancouver, BC |
| 12468 | Vancouver Board of Parks & Recreation - Trout Lake C.C. | 3350 Victoria Dr., Vancouver, BC |
| 12469 | Vancouver Board of Parks & Recreation - West End C.C. | 870 Denman Street, Vancouver, BC |
| 12470 | Sask Power Corp. | 2025 Victoria Avenue, Regina, SK |
| 12471 | Tonko - Telus Plaza | 72 Telus Plaza, Edmonton, AB |
| 12472 | Telus - Plaza South Tower | 10020 100 St. NW, Edmonton, AB |
| 12473 | Telus - William Farrel Building | 768 Seymour St., Vancouver, BC |
| 12474 | Telus - Grande Prairie Toll | 10103 99 Ave., Grand Prarie, AB |
| 12475 | City of Vancouver - Public Safety Building | 312-324 Main St., Vancouver, BC |
| 12476 | City of Vancouver - Queen Elizabeth Playhouse | 649-695 Cambie, Vancouver, BC |

| Claim No. | Building Name | Building Address |
|---|---|---|
| 12477 | Vancouver Board of Parks & Recreation - BC Pavilion @ Hastings Park | 3475 E. Hastings, Vancouver, BC |
| 12478 | Vancouver Board of Parks & Recreation - Douglas Park C.C. | 801 W. 22nd Ave, Vancouver, BC |
| 12479 | Vancouver Board of Parks & Recreation - Kerrisdale C.C. | 5851 West blvd., Vancouver, BC |
| 12480 | Vancouver Board of Parks & Recreation - Killarney C.C. | 6260 Killarney St., Vancouver, BC |
| 12481 | Vancouver Board of Parks & Recreation - Marpole Oak C.C. | 990 W 59 Ave., Vancouver, BC |
| 12482 | Vancouver Board of Parks & Recreation - Mt. Pleasant C.C. | 3161 Ontario St, Vancouver, BC |
| 12483 | Vancouver Board of Parks & Recreation - Renfrew C.C. | 2929 E. 22nd Ave., Vancouver, BC |
| 12484 | Vancouver Board of Parks & Recreation - Riley Park Pool | 50 E. 30th Ave, Vancouver, BC |
| 12485 | Edmonton Public Schools - McQueen | 14425 Mcqueen Rd, Edmonton, AB |
| 12486 | Edmonton Public Schools - M.E. Lazerte | 6804 144 Ave., Edmonton, AB |
| 12487 | Edmonton Public Schools - Mill Creek | |
| 12488 | Edmonton Public Schools - Montrose | 11931 62 St., Edmonton, AB |
| 12489 | City of Edmonton - Century Place | 9803 102A Ave., Edmonton, AB |
| 12490 | Atlantic Shopping Centres - Cogswell Tower | 2000 Barrington St., Halifax, NS |
| 12491 | Avalon East School Board - Hazelwood Elementary School | 391 Topsail Rd., St. John's, NL |
| 12492 | Avalon East School Board - Holy Heart of Mary School | Bonaventure Ave., St. John's, NL |
| 12493 | Health Care Corp. of St. John's (HCCSJ) - Health Science Centre, | 300 Prince Philip Drive, St. John's, NL |
| 12494 | Health Care Corp. of St. John's (HCCSJ) - St. Clares Mercy Hospital, | 154 LeMarchant Rd, St. John's NL |
| 12495 | Edmonton Public Schools - Prince Charles | 12323 127 St., Edmonton, AB |
| 12496 | Edmonton Public Schools - Prince Rupert | 11515 113 Ave., Edmonton, AB |
| 12497 | Edmonton Public Schools - Princeton | 7720 130 Ave., Edmonton, AB |
| 12498 | Edmonton Public Schools - Queen Alexandra | 7730 106 St., Edmonton, AB |
| 12499 | Edmonton Public Schools - Queen Elizabeth | 9425 132 Ave., Edmonton, AB |
| 12500 | Edmonton Public Schools - Ritchie | 9750 74 Ave., Edmonton, AB |

| Claim No. | Building Name | Building Address |
|---|---|---|
| 12501 | Edmonton Public Schools - Ross Sheppard | 13546 111 Ave., Edmonton, AB |
| 12502 | Edmonton Public Schools - Rutherford | 8620 91 St., Edmonton, AB |
| 12503 | Edmonton Public Schools - Sherbrooke | 12245 131 St., Edmonton, AB |
| 12504 | Edmonton Public Schools - Spruce Avenue | 11424 102 St., Edmonton, AB |
| 12505 | British Columbia Institute - SW1 | 3700 Willingdon Ave., Burnaby, BC |
| 12506 | British Columbia Institute - SW5 | 3700 Willingdon Ave., Burnaby, BC |
| 12507 | British Columbia Institute - SW3 | 3700 Willingdon Ave., Burnaby, BC |
| 12508 | Saskatchewan Property Management Corporation - Royal Saskatchwan Museum | 2445 Albert St., Regina, SK |
| 12509 | Saskatchewan Property Management Corporation - Saskatchwan Legislative Building | 2901 Albert St., Regina, SK |
| 12510 | ISPCO Inc. - ERW Mill Building | 6735 75 St., Edmonton, AB |
| 12511 | ISPCO Inc. - Rolling Mill Building | P O Box 1670, Regina, SK |
| 12512 | City of Richmond - Richmond Old City Hall | 6911 No. 3 Rd, Richmond, BC |
| 12513 | City of Richmond - Richmond Minoru Arena | 7551 Minorou Gate, Richmond, BC |
| 12514 | Hyatt Equities - Hyatt Regency / Vancouver | 655 Burrard St., Vancouver, BC |
| 12515 | Shell Canada Products - Shellburn Locker Building | 201 Kensington Ave., Burnaby, BC |
| 12516 | Shell Canada Products - Shellburn Maintenance Building | 201 Kensington Ave., Burnaby, BC |
| 12517 | Shell Canada Products - Shellburn Terminal Office Building | 201 Kensington Ave., Burnaby, BC |
| 12518 | Shell Canada Products - Shellburn Laboratory Office Building | 201 Kensington Ave., Burnaby, BC |
| 12519 | Providence Health Care - Holy Family Hospital | 7801 Argyle St., Vancouver, BC |
| 12520 | Providence Health Care - Mt. St. Joseph | 3080 Prince Edward St., Vancouver, BC |
| 12521 | Providence Health Care - St. Vincent's Hospital | 749 W 33 St., Vancouver, BC |
| 12522 | Providence Health Care - St. Paul's Hospital | 1081 Burrard St., Vancouver, BC |
| 12523 | Providence Health Care - Youville Residence | 4950 Heather St., Vancouver, BC |
| 12524 | Great West Life - Great West Life Insurance Building | 60 Osborne, Winnipeg, MB |

| Claim No. | Building Name | Building Address |
|---|---|---|
| 12525 | Hudson Bay Company- Bay 1120 / Winnipeg, | 450 Portage Avenue, Winnipeg, MB |
| 12526 | Hudson's Bay Company - Bay 1144 / Calgary, | 3625 Shaganappi Trail North West, Calgary, AB |
| 12527 | Hudson's Bay Company - Bay 1162 / Abbotsford, | 32900 South Fraser Way, Abbotsford, BC |
| 12528 | Hudson's Bay Company - Bay 1164 / Calgary, | 100 Anderson Road SE, Calgary, ON |
| 12529 | Hudson's Bay Company - Bay 1631 / Ottawa, | 73 Rideau Street, Ottowa, ON |
| 12530 | Hudson's Bay Company - Bay 1634 / Ottawa, | 100 Bayshore Drive, Unit 10, Ottowa, ON |
| 12531 | Hudson's Bay Company - Zellers 17 / Ottawa, | 100 Bayshore Drive, Unit 10, Ottowa, ON |
| 12532 | Hudson's Bay Company - Zellers 435 / Calgary, | 3625 Shaganappi Trail NW, Calgary, AB |
| 12533 | Great West Life - London Life / | 2001 University, Montreal, QC |
| 12534 | Great West Life - Commerce Court West | 199 Bay St., Toronto, ON |
| 12535 | Edmonton Public Schools - W.P. Wagner | 6310 Wagner Rd, Edmonton, AB |
| 12536 | CIBC - Atlantic Place | 215 Water St., St. John's NS |
| 12537 | Edmonton Public Schools - Parkview | 14313 92nd St., Edmonton, AB |
| 12538 | Edmonton Public Schools - Old Administration Bldg | 10010 107A Ave., Edmonton, AB |
| 12539 | Edmonton Public Schools - Parkallen | 6703 112th St., Edmonton, AB |
| 12540 | Edmonton Public Schools - Mount Royal | 11303 55th St., Edmonton, AB |
| 12541 | Edmonton Public Schools - Newton | 5523 122nd Ave., Edmonton, AB |
| 12542 | Edmonton Public Schools - North Edmonton | 6920 128th Ave., Edmonton, AB |
| 12543 | Edmonton Public Schools - Mount Pleasant | 10541 60A Ave., Edmonton, AB |
| 12544 | Northwoodcare Inc. - Northwood Manor | 2630 Gottigen Street, Halifax, NS |
| 12545 | Edmonton Public Schools - Steele Heights | 14607 59th St., Edmonton, AB |
| 12546 | Edmonton Public Schools - Strathcona | 10450 72nd Ave., Edmonton, AB |
| 12547 | Edmonton Public Schools - Strathearn | 8728 93 Ave., Edmonton, AB |
| 12548 | Edmonton Public Schools - Victoria | 10210 108 Ave., Edmonton, AB |

| Claim No. | Building Name | Building Address |
|---|---|---|
| 12549 | Edmonton Public Schools - Wellington | 13160 127th St., Edmonton, AB |
| 12550 | Edmonton Public Schools - Westbrooke | 11915 40th Ave., Edmonton, AB |
| 12551 | Edmonton Public Schools - Westlawn | 9520 165 St., Edmonton, AB |
| 12552 | Edmonton Public Schools - Westminster | 13712 104 Ave., Edmonton, AB |
| 12553 | Edmonton Public Schools - Winterburn | 9527 Winterburn, Edmonton, AB |
| 12554 | Edmonton Public Schools - Woodcroft | 13750 Woodcroft Ave., Edmonton, AB |
| 12555 | Northwoodcare Inc. - Northwood Tower | 2651 Northwood Terrace, Halifax, NS |
| 12556 | Edmonton Public Schools - DS MacKenzie | 4020 106 St., Edmonton, AB |
| 12557 | Edmonton Public Schools - Eastglen | 11430 68 St., Edmonton, AB |
| 12558 | Edmonton Public Schools - Ellerslie Jr. High | 521 66 St., Edmonton, AB |
| 12559 | Edmonton Public Schools - Forest Heights | 10304 81 St., Edmonton, AB |
| 12560 | Edmonton Public Schools - Garneau | 10925 87 Ave., Edmonton, AB |
| 12561 | Edmonton Public Schools - Glenora | 13520 102 Ave., Edmonton, AB |
| 12562 | Edmonton Public Schools - HA Gray | 12140 103 St., Edmonton, AB |
| 12563 | Edmonton Public Schools - Hardisty | 10534 62 St., Edmonton, AB |
| 12564 | Edmonton Public Schools - Harry Ainlay | 4350 111 St., Edmonton, AB |
| 12565 | Calgary Board of Education - Mount Royal Junior High | 2234 14 St., Calgary, AB |
| 12566 | Calgary Board of Education - A.E Cross | 3445 37 St. SW, Calgary, AB |
| 12567 | Calgary Board of Education - Acadia Elementary School | 9603 5 St. SE, Calgary, AB |
| 12568 | Calgary Board of Education - Alex Ferguson | 1704 26 St. SW, Calgary, AB |
| 12570 | Calgary Board of Education - Balmoral Junior High | 220 16 Ave., Calgary, AB |
| 12571 | Calgary Board of Education - Banff Trail | 3232 Cochrane Rd., Calgary, AB |
| 12572 | Calgary Board of Education - Bel Aire Elementary | 1011 Beverly Blvd., Calgary, AB |
| 12573 | Calgary Board of Education - Clinton Ford | 5003 20 St. SW, Calgary, AB |

| Claim No. | Building Name | Building Address |
|-----------|---------------|------------------|
| 12574 | Calgary Board of Education - Collingwood | 3826 Collingwood Dr., Calgary, AB |
| 12575 | Edmonton Public Schools - Highlands | 11509 62 St., Edmonton, AB |
| 12576 | Edmonton Public Schools - JA Fife | 15004 76 St., Edmonton, AB |
| 12577 | Edmonton Public Schools - Jasper Place | 8950 163 St., Edmonton, AB |
| 12578 | Edmonton Public Schools - L.Y. Cairns | 10510 45 Ave., Edmonton, AB |
| 12579 | Edmonton Public Schools - Lauderdale | 10610 129 Ave., Edmonton, AB |
| 12580 | Edmonton Public Schools - King Edward | 8530 101 St., Edmonton, AB |
| 12581 | Edmonton Public Schools - Londonderry | 7104 144 Ave., Edmonton, AB |
| 12582 | Edmonton Public Schools - McKernan | 11330 76 Ave., Edmonton, AB |
| 12583 | Edmonton Public Schools - McNally | 8440 105 Ave., Edmonton, AB |
| 12584 | City of Vancouver - Fraser Academy | 2294 W 10 Ave., Vancouver, BC |
| 12585 | Calgary Board of Education - Sunnyside Community | 211 77 St. NW, Calgary, AB |
| 12586 | Calgary Board of Education - Nickle Junior High | 2500 Lake bonavista, Calgary, AB |
| 12587 | Calgary Board of Education - North Haven | 4922 North Haven Dr., Calgary, AB |
| 12588 | Calgary Board of Education - Ogden Elementary | 1919 76 Ave. SE, Calgary, AB |
| 12589 | Telus - Len Werry Building | 622 1 St. SW, Calgary, AB |
| 12590 | Calgary Board of Education - Parkdale Elementary | 728 32 St., Calgary, AB |
| 12591 | Calgary Board of Education - Queen Elizabeth High | 512 18 St. NW, Calgary, AB |
| 12592 | Calgary Board of Education - Rideau Park Elementary | 529 Rideau Rd. SW, Calgary, AB |
| 12593 | Calgary Board of Education - Rosedale Junior High | 905 13 Ave., Calgary, AB |
| 12594 | Calgary Board of Education - Rosemount Elementary | 19 Rosevale Dr., Calgary, AB |
| 13950 | Hamilton School District - Delta | 1248 Main Street East, Hamilton, ON |
| 14409 | St. Francis Hospital | 114 Woodland St., Hartford, CT  06105 |
| 14410 | Jameson Memorial Hospital | 1211 Wilmington Avenue, New Castle, PA  16105-2595 |

| Claim No. | Building Name | Building Address |
|-----------|---------------|------------------|
| 14885 | Calgary Board of Education - Altadore Elementary | 4506 16th St. SW, Calgary, AB |